**Exhibit B**

In re **W.R. GRACE & CO.-CONN.**                                 Case No. _____ **01-01140**
        Debtor                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.   If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1225 | s73837 | | | | | | | |
| A P A TRANSPORT<br><br>PO BOX 831<br>NORTH BERGEN, NJ 07047 | | | | trade payable | | | | $559.59 |
| ACCOUNT NO. 310692 | s74164 | | | | | | | |
| A&R PRINTERS, INC.<br><br>PO BOX 429<br>BERWYN, IL 60402 | | | | trade payable | | | | $1,860.93 |
| ACCOUNT NO. 313242 | s74209 | | | | | | | |
| A.E. DOOR SALES & SERVICE, INC<br>1260 WEST SHARON ROAD<br>CINCINNATI, OH 45240 | | | | trade payable | | | | $339.00 |
| ACCOUNT NO. 309683 | s74153 | | | | | | | |
| A-1 METAL STRIPPING<br><br>4321 KILMER<br>GOLDEN, CO 80401 | | | | trade payable | | | | $860.00 |

Sheet no. 1 of 61      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims                      Total          $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
　　　　　　　　　　　　Debtor

Case No. _____ **01-01140** _____
　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 54331　　s74253<br>ABN AMRO BANK N.V.<br><br>335 MADISON AVE.<br>NEW YORK, NY 10017 | | trade payable | | $527.92 |
| ACCOUNT NO. 52094　　s74021<br>ABN AMRO BANK N.V.<br><br>335 MADISON AVENUE 16TH FLOOR<br>NEW YORK, NY 10017 | | trade payable | | $11,682.58 |
| ACCOUNT NO. 65261　　s74063<br>ACCP & HR COMPLY<br>100 EXECUTIVE WAY SUITE 110<br>PONTE VEDRA BEACH, FL 32082 | | trade payable | | $300.00 |
| ACCOUNT NO. 53664　　s74236<br>ACF INDUSTRIES,INC.<br><br>P.O. BOX 952359<br>SAINT LOUIS, MO 63195-2359<br>US | | trade payable | | $10,126.69 |
| ACCOUNT NO. 312585　　s74201<br>ACR ENVIRONMENTAL SERVICES<br>200F COMMERCE CIRCLE<br>YORKTOWN, VA 23693 | | trade payable | | $586.50 |
| ACCOUNT NO. 24487　　s73917<br>ACTUARIAL SCIENCES ASSOCIATES<br>5200 TOWN CENTER CIRCLE SUITE 201<br>BOCA RATON, FL 33486 | | trade payable | | $28,110.00 |
| ACCOUNT NO. 10627　　s73820<br>ADMIRAL METALS<br><br>P O BOX 11545<br>BOSTON, MA 02211 | | trade payable | | $155.00 |

Sheet no. 2 of 61　　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total　　| $2,881,575.34 |

In re  **W.R. GRACE & CO.-CONN.**

Debtor

Case No. _____ **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   53124                s74216 ADT SECURITY SERVICES PO BOX 371956 PITTSBURGH, PA  15250 US | | | trade payable | | | | $175.00 |
| ACCOUNT NO.   44471                s73983 AD-TEK P O BOX 848 BORING, OR  97009 | | | trade payable | | | | $19.64 |
| ACCOUNT NO.   305742               s74107 ADVANCED VACUUM CO.,INC.(ADVAC 1215 BUSINESS PKWY. N. WESTMINSTER, MD  21157 | | | trade payable | | | | $1,583.13 |
| ACCOUNT NO.   309687               s74154 ADX FIRE PROTECTION P.O. BOX 272 LITTLETON, CO  80160-0272 | | | trade payable | | | | $46.80 |
| ACCOUNT NO.   60197                s74316 AEARO CO. P.O. BOX 18026B SAINT LOUIS, MO  63160-8026 | | | trade payable | | | | $282.50 |
| ACCOUNT NO.   305327               s74098 AGA GAS, INC. P.O. BOX 94706 CLEVELAND, OH  44101 | | | trade payable | | | | $2,847.06 |
| ACCOUNT NO.   60469                s74047 AIR BARRIER ASSOCIATION OF AME 1600 BOSTON-PROVIDENCE HIGHWAY WALPOLE, MA  02081 | | | trade payable | | | | $1,250.00 |

Sheet no. 3 of 61       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total      $2,881,575.34

In re: **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 55956    s74401 <br> AIRSTAR <br><br> PO BOX 957656 <br> DULUTH, GA  30095-9528 <br> US | | trade payable | | $351.45 |
| ACCOUNT NO. 100003    s73798 <br> Akerman Senterfitt & Eidson <br><br> 255 SOUTH ORANGE AVENUE <br> ORLANDO, FL  32802 | | trade payable | | $1,418.00 |
| ACCOUNT NO. 46367    s73990 <br> ALACRA, INC <br> 88 PINE ST  3RD FLOOR <br> NEW YORK, NY  10005 | | trade payable | | $67.00 |
| ACCOUNT NO. 54369    s74255 <br> ALLIANCE GROUP TECHNOLOGIES CO <br><br> PO BOX 1015 <br> HAMMOND, IN  46325 <br> US | | trade payable | | $1,850.00 |
| ACCOUNT NO. 53477    s74229 <br> ALLOY PRODUCTS CORP. <br><br> P.O. BOX 68-9583 <br> MILWAUKEE, WI  53268-9583 <br> US | | trade payable | | $917.85 |
| ACCOUNT NO. 15060    s73851 <br> ALL-REDI FOOD FLOUR & SALT <br><br> 99 CRESCENT AVE <br> CHELSEA, MA  02150 | | trade payable | | $500.85 |
| ACCOUNT NO. 60334    s74043 <br> ALLSTATE LEASING LLC <br><br> 3575 HIGHWAY 13 <br> EAGAN, MN  55122 <br> US | | trade payable | | $414.00 |

Sheet no. 4 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          | $2,881,575.34 |

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. _____**01-01140**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 35745    s73949 AMB PROPERTY L.P. P O BOX 503104 SAINT LOUIS, MO 63150-3104 | | trade payable | | $125.73 |
| ACCOUNT NO. 312274    s74184 AMBU, INC. 611 N. HAMMONDS FERRY ROAD LINTHICUM, MD 21090 | | trade payable | | $264.65 |
| ACCOUNT NO. 60471    s74387 AMERHART P O BOX 10097 GREEN BAY, WI 54307-0097 | | trade payable | | $1,375.00 |
| ACCOUNT NO. 300296    s74096 AMERICAN CHEMICAL SOCIETY 1155 SIXTENNTH ST., NW WASHINGTON, DC 20036 | | trade payable | | $1,975.00 |
| ACCOUNT NO. 312498    s74195 AMERICAN GAS & CHEMICAL CO 220 PEGASUS AVE NORTHVALE, NJ 07647 | | trade payable | | $1,104.84 |
| ACCOUNT NO. 314426    s74212 AMERICAN LEWA INC 132 HOPPING BROOK RD HOLLISTON, MA 01746 | | trade payable | | $7,266.90 |
| ACCOUNT NO. 314282    s74210 AMERICAN MEDICAL ALERT CORP 3265 LAWSON BLVD OCEANSIDE, NY 11572 US | | trade payable | | $75.00 |
| ACCOUNT NO. 16056    s73858 AMERIGAS - CICERO 3501 S CICERO AVE. CICERO, IL 60804-4534 | | trade payable | | $497.35 |

Sheet no. 5 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**

Debtor

Case No. **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 312310  s74185 AMERSHAM PHARMACIA BIOTECH  800 CENTENNIAL AVE. PISCATAWAY, NJ 08855-1327 | | trade payable | | $9,587.18 |
| ACCOUNT NO. 312436  s74192 ANTEK INSTRUMENTS LP  300 BAMMEL WESTFIELD RD HOUSTON, TX 77090 US | | trade payable | | $879.91 |
| ACCOUNT NO. 29323  s73933 AON CONSULTING INC  300 HARMON MEADOW BLVD. 3RD FLOOR SECAUCUS, NJ 07094 | | trade payable | | $75,166.00 |
| ACCOUNT NO. 22015  s73893 AOXY MANAGEMENT TRUST  300 TICE BLVD WOODCLIFF LAKE, NJ 07677 | | trade payable | | $15,000.00 |
| ACCOUNT NO. 59513  s74404 APPLIED TECHNOLOGIES 22510 NETWORK PL. CHICAGO, IL 60673-1225 | | trade payable | | $563.85 |
| ACCOUNT NO. 305618  s74103 ARCHITECTURAL DESIGN WORKS  303 S. MAIN ST., STE 202 BEL AIR, MD 21014 | | trade payable | | $1,455.00 |
| ACCOUNT NO. 18370  s73871 ARNOLD M ROSENBERG  11836 GOYA DR POTOMAC, MD 20854 | | trade payable | | $700.00 |

Sheet no. 6 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 47166    s73996 ASBESTOS ANALYSIS AND INFORMAT P O BOX 837 FOUR OAKS, NC 27524 | | trade payable | | $300.00 |
| ACCOUNT NO. 46431    s73992 ASSET REDEPLOYMENT SYSTEM P O BOX 793 1000 AT AMSTERDAM, IT 1000 AT | | trade payable | | $1,250.00 |
| ACCOUNT NO. 54267    s74248 ASSOCIATES FLEET SERVICES P.O. BOX 841841 DALLAS, TX 75284-1841 | | trade payable | | $10.00 |
| ACCOUNT NO. 17651    s73865 ASSURANCE MAXI WAREHOUSES 1977 ASSURANCE ROAD COLUMBIA, SC 29210 | | trade payable | | $804.70 |
| ACCOUNT NO. 311709    s74391 AST ACME COATINGS & LININGS SECTION 790 LOUISVILLE, KY 40289 US | | trade payable | | $2,648.36 |
| ACCOUNT NO. 6907    s74067 ATKINSON'S CABINET SHOP, INC. 3150 E. 47TH STREET TUCSON, AZ 85713 | | trade payable | | $750.00 |
| ACCOUNT NO. 100011    s73799 Aultman Tyner, Ruffin & Yarbor 315 Hemphill Street HATTIESBURG, MS 39403 | | trade payable | | $20,137.88 |

Sheet no. 7 of 61      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total      $2,881,575.34

In re ___**W.R. GRACE & CO.-CONN.**_____    Case No. ___**01-01140**___
                  Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 306098  s74113 <br> B&B REFRACTORIES <br><br> 12121 LOSNIETOS RD. <br> SANTA FE SPRINGS, CA 90670 <br> US | | trade payable | | $488.40 |
| ACCOUNT NO. 21871  s73891 <br> BAKER AND MCKENZIE <br><br> 1200 BRICKELL AVE 19TH FLOOR <br> MIAMI, FL 33131 | | trade payable | | $878.45 |
| ACCOUNT NO 53213  s74221 <br> BAKER PROCESS <br><br> P.O. BOX 203055 <br> HOUSTON, TX 77216-3055 <br> US | | trade payable | | $68.00 |
| ACCOUNT NO. 312700  s74202 <br> BARBARA A. BANKOFF <br> DBA BANKOFF ASSOCIATES <br> 3733 YUMA STREET, NW <br> WASHINGTON, DC 20016 <br> US | | trade payable | | $21,000.00 |
| ACCOUNT NO. 1407  s73844 <br> BASSER-KAUFMAN <br><br> 335 CENTRAL AVENUE <br> LAWRENCE, NY 11559 | | trade payable | | $1,633.68 |
| ACCOUNT NO. 59814  s74405 <br> BEARING HEADQUARTERS <br> DIV OF HEADCO IND <br> PO BOX 6267 <br> BROADVIEW, IL 60155-6267 <br> US | | trade payable | | $40.80 |
| ACCOUNT NO. 305916  s74110 <br> BENCHMARK COMMUNICATIONS, INC. <br><br> P.O. BOX 107 <br> CAT SPRING, TX 78933 | | trade payable | | $895.00 |

Sheet no. 8 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                          Case No. **01-01140**
_____                                      _____
Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 100025    s73800<br>Bernstein, Shur, Sawyer & Nels<br>100 Middle Street<br>PORTLAND, ME 04104-5029 | | trade payable | | $1,485.68 |
| ACCOUNT NO. 305328    s74099<br>BETE FOG NOZZLE INC<br>50 GREENFIELD ST<br>GREENFIELD, MA 01302<br>US | | trade payable | | $27.00 |
| ACCOUNT NO. 66149    s74065<br>BETSY PRICE<br>P.O. BOX 961018<br>FORT WORTH, TX 76161-0018 | | trade payable | | $18.73 |
| ACCOUNT NO. 305881    s74109<br>BIOSAN LABORATORIES<br>1950 TOBSAL CT.<br>WARREN, MI 48091 | | trade payable | | $115.12 |
| ACCOUNT NO. 53193    s74219<br>BIRD MACHINE CO.<br>BAKER PROCESS INC.<br>PO BOX 203060<br>HOUSTON, TX 77216-3060<br>US | | trade payable | | $2,000.00 |
| ACCOUNT NO. 18342    s73870<br>BIRO OKTROI ROOSSENO<br>PO BOX 4585<br>JAKARTA    INDONESIA, IT 10001 | | trade payable | | $6,600.00 |
| ACCOUNT NO. 312195    s74183<br>BISCHOF & KLEIN GmbH & CO. KG<br>13807 VILLAGE MILLE DRIVE, STE. 105<br>MIDLOTHIAN, VA 23113 | | trade payable | | $18,172.20 |

Sheet no. 9 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                    Case No. ___**01-01140**___
_____                                          (If known)
            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 108478    s73827 Bob Coffia 2301 BROOKHAVEN DRIVE EDMOND, OK 73034 | | | trade payable | | | | $255.00 |
| ACCOUNT NO. 53682    s74237 BUCKEYE PUMPS INC PO BOX 643002 CINCINNATI, OH 45264-3002 US | | | trade payable | | | | $612.03 |
| ACCOUNT NO. 305972    s74111 C.J. MAINTENANCE 5525 TWIN KNOLLS RD., STE. 323 COLUMBIA, MD 21045 US | | | trade payable | | | | $306.36 |
| ACCOUNT NO. 60021    s74313 C.N.E. P.O. BOX 65014 PHILADELPHIA, PA 19155 | | | trade payable | | | | $430.31 |
| ACCOUNT NO. 58438    s74301 CALALLEN MINOR EMERGENCY CENTE 11559 LEOPARD ST. CORPUS CHRISTI, TX 78410 | | | trade payable | | | | $319.00 |
| ACCOUNT NO. 314491    s74213 CALCASIEU EMERGENCY RESPONSE T PO BOX 3287 LAKE CHARLES, LA 70602-3287 | | | trade payable | | | | $1,020.00 |
| ACCOUNT NO. 312403    s74191 CALUMET BRASS FOUNDRY INC 14610 LAKESIDE AVE DOLTON, IL 60419 | | | trade payable | | | | $504.00 |

Sheet no. 10 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total        $2,881,575.34

In re __W.R. GRACE & CO.-CONN._____          Case No. ___**01-01140**___
                    Debtor                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  312388      s74190 | | | | |
| CALUMET TESTING SERVICES INC PO BOX 1510 HIGHLAND, IN  46322 US | | trade payable | | $1,113.75 |
| ACCOUNT NO.  11057      s73830 | | | | |
| CARDINAL BUILDING MAINTENANCE 4952 W.128TH PLACE ALSIP, IL  60803 US | | trade payable | | $2,125.00 |
| ACCOUNT NO.  7321      s74068 | | | | |
| CAROLINAS CONCRETE MASONRY 1 CENTERVIEW DR., SUITE 112 GREENSBORO, NC  27407 | | trade payable | | $393.51 |
| ACCOUNT NO.  66951      s74066 | | | | |
| CARROLLTON FARMERS BRANCH ISD 1445 NORTH PERRY ROAD CARROLLTON, TX  75011-0611 | | trade payable | | $141.42 |
| ACCOUNT NO.  48877      s74005 | | | | |
| CARRY-ALL COMPANY P O BOX 541472 LAKE WORTH, FL  33454-1472 | | trade payable | | $400.00 |
| ACCOUNT NO.  37785      s73961 | | | | |
| CERIDIAN EMPLOYER SERVICES P O BOX 10989 NEWARK, NJ  07193-0989 | | trade payable | | $79.00 |
| ACCOUNT NO.  100046      s73801 | | | | |
| Cetrulo & Capone 53 STATE STREET BOSTON, MA  02109 | | trade payable | | $77,745.50 |

Sheet no. 11 of 61      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re W.R. GRACE & CO.-CONN.
_____
Debtor

Case No. 01-01140
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 305773          s74108<br>CHATTANOOGA GAS COMPANY<br>P.O. BOX 11227<br>CHATTANOOGA, TN 37401-2227 | | trade payable | | $420.01 |
| ACCOUNT NO. 53078          s74214<br>CHESAPEAKE OPTICAL CO.<br><br>P.O. BOX 272<br>MILLERSVILLE, MD 21108-0272<br>US | | trade payable | | $566.50 |
| ACCOUNT NO. 7417          s74070<br>CHICAGO ELEVATOR COMPANY<br><br>3260 WEST GRAND AVENUE<br>CHICAGO, IL 60651<br>US | | trade payable | | $132.00 |
| ACCOUNT NO. 309643          s74152<br>CINTAS #542<br><br>P.O. BOX 1472<br>LAKE CHARLES, LA 70602<br>US | | trade payable | | $521.83 |
| ACCOUNT NO. 42926          s73971<br>CITIBANK N.A.<br>NORTH AMERICAN TRADE FINANCE<br>BLDG F 1ST FLOOR<br>3800 CITIBANK CENTER<br>TAMPA, FL 33610<br>US | | trade payable | | $6,868.75 |
| ACCOUNT NO. 53406          s74224<br>CITICAPITAL COMMERCIAL CORP.<br><br>P.O. BOX 7247-0371<br>PHILADELPHIA, MO 19170-0371<br>US | | trade payable | | $1,599.36 |

Sheet no. 12 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 48356    s74001 CITICORP VENDOR FINANCE INC PO BOX 8500-6075 PHILADELPHIA, PA 19178-6075 US | | | trade payable | | | | $63.94 |
| ACCOUNT NO. 312530    s74199 CITIWASTE 808 S JOLIET ST JOLIET, IL 60436 | | | trade payable | | | | $8,700.00 |
| ACCOUNT NO. 46211    s73989 CLARKSON UNIVERSITY BOX 5620 POTSDAM, NY 13699-5620 | | | trade payable | | | | $61.15 |
| ACCOUNT NO. 38835    s73963 CLC LUBRICANTS CO P O BOX 764 GENEVA, IL 60134 | | | trade payable | | | | $185.10 |
| ACCOUNT NO. 15208    s73853 COASTAL TRAINING TECHNOLOGIES PO BOX 846078 DALLAS, TX 75284-6078 US | | | trade payable | | | | $569.41 |
| ACCOUNT NO. 59243    s74309 COCHRANE COMPRESSOR COMPANY P.O. BOX 1458 MELROSE PARK, IL 60161-1458 | | | trade payable | | | | $11,349.45 |
| ACCOUNT NO. 7471    s74071 COFFEE DISTRIBUTING CORP. P.O. BOX 766 GARDEN CITY PARK, NY 11040-0604 US | | | trade payable | | | | $175.00 |

Sheet no. 13 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1908   s73876 COMDATA NETWORK INC. 5301 MARYLAND WAY BRENTWOOD, TN 37027 | | | trade payable | | | | $116.37 |
| ACCOUNT NO. 54284   s74250 COMED P.O. BOX 805376 CHICAGO, IL 60680-5376 US | | | trade payable | | | | $95,297.55 |
| ACCOUNT NO. 60820   s74049 COMMONWEALTH TANK INC 84 NEW SALEM ST WAKEFIELD, MA 01880 | | | trade payable | | | | $345.97 |
| ACCOUNT NO. 62805   s74323 COMPAQ P.O. BOX 402529 ATLANTA, GA 30384-2529 | | | trade payable | | | | $18,440.72 |
| ACCOUNT NO. 48426   s74003 COMPRO PAINTING & DECORATING 2240 CRESCENT LANE AURORA, IL 60504 | | | trade payable | | | | $9,575.00 |
| ACCOUNT NO. 15572   s73856 COMPUTER PATENT ANNUITIES 225 REINEKERS LANE ALEXANDRIA, VA 22314 | | | trade payable | | | | $133.00 |
| ACCOUNT NO. 18423   s73872 CONCRETE AND AGGREGATES 3851 S SHERWOOD FOREST BLVD BATON ROUGE, LA 70816 | | | trade payable | | | | $1,169.03 |

Sheet no. 14 of 61   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total   $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                         Case No. **01-01140**
                    Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 100053    s73802<br>Connell Foley & Geiser<br>85 LIVINGSTON AVE.<br>ROSELAND, NJ 07068 | | | trade payable | | | | $65,989.46 |
| ACCOUNT NO. 53176    s74218<br>CONTINENTAL DISC CORP<br>PO BOX 803313<br>KANSAS CITY, MO 64180-3313<br>US | | | trade payable | | | | $1,474.42 |
| ACCOUNT NO. 306209    s74116<br>CONTROL PLUS, INC.<br>257 N.W. AVE., STE. 100<br>ELMHURST, IL 60126<br>US | | | trade payable | | | | $1,639.07 |
| ACCOUNT NO. 107802    s73823<br>Cowles & Thompson<br>901 Main Street Suite 4000<br>DALLAS, TX 75202-3793<br>US | | | trade payable | | | | $15,487.10 |
| ACCOUNT NO. 61322    s74052<br>CPA2BIZ.COM<br>P.O. BOX 2205<br>JERSEY CITY, NJ 07303-2205<br>US | | | trade payable | | | | $3,621.00 |
| ACCOUNT NO. 18464    s73873<br>CRADY, JEWETT & MCCULLEY,LLP<br>2727 ALLEN PARKWAY, SUITE 1700<br>HOUSTON, TX 77019-2125<br>US | | | trade payable | | | | $905.67 |
| ACCOUNT NO. 62436    s74057<br>CRANE AMERICA SERVICES<br>7862 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | trade payable | | | | $660.00 |

Sheet no. 15 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total              $2,881,575.34

In re  **W.R. GRACE & CO.-CONN.**                                    Case No. _____**01-01140**_____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 37120  s73954<br>CRENSHAW CORPORATION<br>P.O. BOX 24217<br>RICHMOND, VA 23224-0217 | | trade payable | | $1,120.96 |
| ACCOUNT NO. 53579  s74234<br>CROSIBLE, INC.<br>W. CAYUGA STREET<br>P. O. BOX 271<br>MORAVIA, NY 13118<br>US | | trade payable | | $5,107.20 |
| ACCOUNT NO. 49955  s74012<br>CRYSTAL SPRINGS WATER COMPANY<br>P O BOX 2590<br>CLACKAMAS, OR 97015-2590 | | trade payable | | $11.95 |
| ACCOUNT NO. 36422  s73951<br>CTL ENGINEERING INC<br>P O BOX 44548<br>COLUMBUS, OH 43204 | | trade payable | | $968.45 |
| ACCOUNT NO. 29356  s73934<br>CULLIGAN OF THE PIEDMONT<br>P O BOX 2820<br>GREENVILLE, SC 29602-2820 | | trade payable | | $28.11 |
| ACCOUNT NO. 305538  s74102<br>CUSTOM EQUIPMENT DESIGN<br>P.O. BOX 4807<br>MONROE, LA 71211<br>US | | trade payable | | $1,372.06 |
| ACCOUNT NO. 14580  s73849<br>CYNTHIA M BURKE<br>P O BOX 1049<br>LAURENS, SC 29360 | | trade payable | | $23,266.80 |

Sheet no. 16 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                              Case No. **01-01140**
_____              _____
               Debtor                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  313194        s74206<br>DANKA OFFICE IMAGING COMPANY<br>P.O. BOX 23607<br>TAMPA, FL  33623-3607 | | trade payable | | $156.90 |
| ACCOUNT NO.  58111        s74033<br>DATATECH COMMUNICATIONS<br><br>178 WEST SERVICE ROAD<br>CHAMPLAIN, NY  12919 | | trade payable | | $319.95 |
| ACCOUNT NO.  61023        s74320<br>DATA-TEL PUBLICATIONS, INC.<br>105 ROBIN HOOD DRIVE, SUITE 2<br>SWANTON, VT  05488 | | trade payable | | $314.95 |
| ACCOUNT NO.  57461        s74032<br>DAVID ASHTON AND ASSOCIATES LL<br>16 WEST HAMILTON STREET<br>BALTIMORE, MD  21201 | | trade payable | | $6,540.95 |
| ACCOUNT NO.  100062        s73803<br>Davis, Graham & Stubbs<br>Suite 4700<br>370 Seventeenth Street<br>DENVER, CO  80201-0185<br>US | | trade payable | | $10,934.31 |
| ACCOUNT NO.  312469        s74193<br>DAWN SCIENTIFIC<br>164 EMMET ST.<br>NEWARK, NJ  07114-2790 | | trade payable | | $1,169.35 |
| ACCOUNT NO.  31358        s73944<br>DELTA PLUMBING<br><br>4837 COLLEGE STREET<br>FOREST PARK, GA  30297 | | trade payable | | $2,523.00 |
| ACCOUNT NO.  62587        s74058<br>DIALOG CORPORATION<br>PO BOX 532002<br>ATLANTA, GA  30353-2002 | | trade payable | | $111.24 |

Sheet no. 17 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total        $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 44613 s73984 DIANE S WILKINS P O BOX 163 UNION, SC 29379 | | trade payable | | $5.10 |
| ACCOUNT NO. 100067 s73804 Dickinson,Wright,Moon,VanDusen 500 Woodward, Suite 4000 DETROIT, MI 48226-3425 | | trade payable | | $63,384.66 |
| ACCOUNT NO. 306312 s74390 DIRECTOR OF FINANCE P.O. BOX 64502 BALTIMORE, MD 21264-4502 US | | trade payable | | $6,622.18 |
| ACCOUNT NO. 52555 s74025 DISCOUNT PROPANE 546 S SHELL ROAD DEBARY, FL 32713 | | trade payable | | $43.94 |
| ACCOUNT NO. 312136 s74182 DIVINE, INC. 1301 N. ELSTON AVENUE CHICAGO, IL 60622 | | trade payable | | $130.89 |
| ACCOUNT NO. 18206 s73869 DOMNERN SOMGIAT & BOONMA LTD. 719 SI PHYA RD.,BANGKOK 10500 G.P.O. BOX 203 BANGKOK, IT 10501 | | trade payable | | $5,073.02 |
| ACCOUNT NO. 107876 s73824 Dorsey & Whitney LLP P.O. Box 1680 MINNEAPOLIS, MN 55480-1680 US | | trade payable | | $11,182.78 |

Sheet no. 18 of 61   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total   $2,881,575.34

In re **W.R. GRACE & CO.-CONN.** _____

 Debtor

Case No. _____ **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.   54081               s74246 DOW CORNING CORPORATION P.O. BOX 905502 CHARLOTTE, NC 28290-5502 US | | trade payable | | $16,094.40 |
| ACCOUNT NO.   60545               s74388 DYNALECTRIC COMPANY PO BOX 747 300 WALNUT STREET OWENSBORO, KY 42302 US | | trade payable | | $546.10 |
| ACCOUNT NO.   54286               s74251 E J BROOKS CO PO BOX 15018 NEWARK, NJ 07107 US | | trade payable | | $493.69 |
| ACCOUNT NO.   306281              s74117 E. CHICAGO SANITARY DISTRICT P.O. BOX 423 EAST CHICAGO, IN 46312 | | trade payable | | $51.02 |
| ACCOUNT NO.   307221              s74136 EAGLE CONSULTING 6683 COLDSTREAM DRIVE WEST NEW MARKET, MD 81774 | | trade payable | | $1,540.00 |
| ACCOUNT NO.   51044               s74017 EAGLE EXTERMINATING CO P O BOX 1575 MOUNT DORA, FL 32756 | | trade payable | | $28.62 |
| ACCOUNT NO.   31076               s73939 EAGLE RESTORATION & CONTRACTIN 23 SEAVIEW AVENUE WINTHROP, MA 02152 US | | trade payable | | $3,690.00 |

Sheet no. 19 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total

$2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
          Debtor

Case No. _____**01-01140**_____
                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  53198            s74220<br>EASTERN CONTROLS INC<br>P.O. BOX 8000, DEPT. 730<br>BUFFALO, NY  14267<br>US | | | trade payable | | | | $3,257.82 |
| ACCOUNT NO.  61554            s74053<br>EASTERN REHABILITATION NETWORK<br>PO BOX 32055<br>HARTFORD, CT  06150-2055 | | | trade payable | | | | $61.49 |
| ACCOUNT NO.  7822            s74073<br>ECLIPSE VIDEO SERVICES INC.<br>95 HARVEY STREET<br>CAMBRIDGE, MA  02140 | | | trade payable | | | | $204.71 |
| ACCOUNT NO.  63389            s74060<br>EDLEN ELECTRICAL EXHIBITION<br>11483 ROCKET BLVD<br>ORLANDO, FL  32824 | | | trade payable | | | | $81.62 |
| ACCOUNT NO.  10708            s73821<br>EDWARDS TECHNICAL SALES CO INC<br>4335 STEVE REYNOLDS BLVD<br>NORCROSS, GA  30093 | | | trade payable | | | | $4,189.05 |
| ACCOUNT NO.  16025            s73857<br>EL PASO TIRE CENTER<br>6656 GATEWAY EAST<br>EL PASO, TX  79915 | | | trade payable | | | | $388.16 |
| ACCOUNT NO.  100079            s74378<br>Endispute, Inc.<br>73 TREMONT STREET<br>BOSTON, MA  02108 | | | trade payable | | | | $21.51 |

Sheet no. 20 of 61      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total        $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 308554    s74145 ENDRESS & HAUSER P.O. BOX 924 COCKEYSVILLE, MD  21030 | | | trade payable | | | | $1,222.47 |
| ACCOUNT NO. 58789    s74303 ENTERGY PO BOX 52917 NEW ORLEANS, LA  70152 | | | trade payable | | | | $410.58 |
| ACCOUNT NO. 60355    s74045 ENVIRONMENTAL PRODUCTS & SERVI PO BOX 24398 ROCHESTER, NY  14624 | | | trade payable | | | | $216.00 |
| ACCOUNT NO. 306618    s74124 EPB P.O. BOX 182255 CHATTANOOGA, TN  37422-7255 | | | trade payable | | | | $23,667.02 |
| ACCOUNT NO. 7894    s74075 EQUIPMENT SALES CO. P O BOX 951412 DALLAS, TX  75395-1412 US | | | trade payable | | | | $125.31 |
| ACCOUNT NO. 54007    s74243 ERIEZ MANUFACTURING CO. P.O. BOX 641890 PITTSBURGH, PA  15264-1890 US | | | trade payable | | | | $362.51 |
| ACCOUNT NO. 312061    s74179 EURECAT US INC 13100 BAY PARK ROAD PASADENA, TX  77507 US | | | trade payable | | | | $16,851.50 |

Sheet no. 21 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total         $2,881,575.34

In re | W.R. GRACE & CO.-CONN. | Case No. | 01-01140
--- | --- | --- | ---
| Debtor | | (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17086        s73863<br>EVCO HOUSE OF HOSE<br>2375 SOUTH 300 WEST<br>SALT LAKE CITY, UT 84115 | | | trade payable | | | | $674.97 |
| ACCOUNT NO. 33517        s73946<br>EWING CONTRACTING<br>P O BOX 177<br>STERRETT, AL 35147 | | | trade payable | | | | $1,134.01 |
| ACCOUNT NO. 11298        s73831<br>EXHIBITGROUP GILTSPUR<br>275 BODWELL ST<br>AVON, MA 02322-1139 | | | trade payable | | | | $7,806.85 |
| ACCOUNT NO. 59127        s74307<br>EXXON<br>P.O. BOX 4559<br>CAROL STREAM, IL 60197 | | | trade payable | | | | $101.65 |
| ACCOUNT NO. 306392        s74119<br>F.N. SHEPPARD<br>1261 JAMIKE DR.<br>P.O. BOX 18520<br>ERLANGER, KY 41018<br>US | | | trade payable | | | | $681.80 |
| ACCOUNT NO. 310929        s74165<br>FABENCO INC.<br>2012 KARBACH<br>HOUSTON, TX 77092 | | | trade payable | | | | $57.83 |
| ACCOUNT NO. 306755        s74129<br>FACILITY SERVICES<br>518 FOREST HILLS DR.<br>ANNAPOLIS, MD 21403<br>US | | | trade payable | | | | $27,752.55 |

Sheet no. 22 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total | $2,881,575.34
--- | ---

In re **W.R. GRACE & CO.-CONN.**

Debtor

Case No. **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   7953            s74076 FASTEL INC 34 THESDA STREET ARLINGTON, MA 02474 | | | trade payable | | | | $1,076.75 |
| ACCOUNT NO.   61844           s74054 FIDELITY ROOF COMPANY 1075-40TH STREET OAKLAND, CA 94608 | | | trade payable | | | | $144.00 |
| ACCOUNT NO.   310946          s74166 FIELD TECHNOLOGIES 316 TECH DRIVE BURNS HARBOR, IN 46304 | | | trade payable | | | | $1,035.00 |
| ACCOUNT NO.   11314           s73832 FILTER SPECIALISTS INC. P O BOX 72397 CHICAGO, IL 60678-2397 | | | trade payable | | | | $302.66 |
| ACCOUNT NO.   22968           s73908 FIRE SCIENCE & TECHNOLOGY INC 9000 300TH PLACE SE ISSAQUAH, WA 98027 | | | trade payable | | | | $281.25 |
| ACCOUNT NO.   60467           s74317 FIRST UNION COMMERCIAL CORP. 1339 CHESTNUT STR. PA1317 PHILADELPHIA, PA 19107 | | | trade payable | | | | $39,879.22 |
| ACCOUNT NO.   312092          s74180 FISHMAN CORPORATION 192 SOUTH STREET HOPKINTON, MA 01748-9937 US | | | trade payable | | | | $68.13 |

Sheet no. 23 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total        $2,881,575.34

In re  **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 43012    s73972 FLEET EQUIPTMENT CENTER INC. 555 EAST SOUTH FRONTAGE ROAD BEDFORD PARK, IL  60440 | | trade payable | | $3,225.00 |
| ACCOUNT NO. 309870    s74156 FLOW CONTROLS INC 7844 BELAIR RD. BALTIMORE, MD  21236 | | trade payable | | $3,609.00 |
| ACCOUNT NO. 2446    s74385 FPL GENERAL MAIL FACILITY MIAMI, FL  33188-0001 | | trade payable | | $2,895.64 |
| ACCOUNT NO. 8046    s74077 FRANKLEN EQUIPMENT, INC. P.O. BOX 700 NEW LENOX, IL  60451 | | trade payable | | $1,071.65 |
| ACCOUNT NO. 306849    s74130 FRANKLIN COVEY P.O. BOX 25127 SALT LAKE CITY, UT  84125-0127 | | trade payable | | $150.00 |
| ACCOUNT NO. 58823    s74304 FRAYDUN ENTERPRISES/BMS MGMT., 4265 SAN FELIPE, SUITE 750 HOUSTON, TX  77027 | | trade payable | | $3,627.69 |
| ACCOUNT NO. 2459    s73919 FRED H. WILLIAMS COMPANY P.O. BOX 1047 HIRAM, GA  30141-1047 | | trade payable | | $396.38 |
| ACCOUNT NO. 15007    s74383 FREEPORT CENTER ASSOCIATED P O BOX 160466 CLEARFIELD, UT  84016-0466 | | trade payable | | $120.06 |

Sheet no. 24 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re W.R. GRACE & CO.-CONN.
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 58948    s74305 FURMANITE INC PO BOX 201511 HOUSTON, TX 77216-1511 | | trade payable | | $670.00 |
| ACCOUNT NO. 312024    s74178 GEORGIS CATERING INC 6339 S CENTRAL AVE CHICAGO, IL 60638 US | | trade payable | | $106.08 |
| ACCOUNT NO. 310018    s74157 GILES CONSTRUCTION CO., INC. 2600 BROUSSARD ROAD SULPHUR, LA 70663 | | trade payable | | $4,993.00 |
| ACCOUNT NO. 306513    s74122 GLAS-COL APPARATUS COMPANY P.O. BOX 2128 TERRE HAUTE, IN 47802-0128 | | trade payable | | $1,453.42 |
| ACCOUNT NO. 10846    s73826 GLENDALE PACKAGE STORE 1093 LEXINGTON ST WALTHAM, MA 02452 | | trade payable | | $20.39 |
| ACCOUNT NO. 80506    s74048 GLOBAL TRADE COMPLIANCE LLC 1908 COVEY COURT IRVING, TX 75060-6744 | | trade payable | | $600.00 |
| ACCOUNT NO. 100099    s73805 Gordon & Rees 275 BATTERY ST, 20TH FL SAN FRANCISCO, CA 94111 | | trade payable | | $135,378.53 |

Sheet no. 25 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
    Debtor

Case No. **01-01140**
    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  43092                s73973<br>GOSSETT ELECTRICAL SERVICES<br>232 GOSSETT DRIVE<br>BLOUNTSVILLE, AL  35031<br>US | | trade payable | | $144.00 |
| ACCOUNT NO.  53785                s74240<br>GOUGH ECON,INC.DEPT. N-0012<br>PO BOX 530103<br>ATLANTA, GA  30353-0103 | | trade payable | | $58.02 |
| ACCOUNT NO.  46967                s73995<br>GREENEBAUM DOLL & MCDONALD PLL<br>SECTION 469<br>LOUISVILLE, KY  40289 | | trade payable | | $3,313.35 |
| ACCOUNT NO.  12369                s73839<br>GROVHAC INC<br>4310 NORTH 126TH ST<br>BROOKFIELD, WI  53005 | | trade payable | | $1,742.90 |
| ACCOUNT NO.  65041                s74061<br>GUARANTEED SUBPOENA SERVICE, I<br>P.O. BOX 2248<br>UNION, NJ  07083 | | trade payable | | $130.00 |
| ACCOUNT NO.  306704               s74127<br>GULBRANDSEN COMPANIES<br>PO BOX 651705<br>CHARLOTTE, PA  28265-1705 | | trade payable | | $1,059.66 |
| ACCOUNT NO.  53522                s74231<br>GULF COAST SEAL, INC.<br>P.O. BOX 1440<br>HOUSTON, TX  77251-1440<br>US | | trade payable | | $8,949.13 |

Sheet no. 26 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re___**W.R. GRACE & CO.-CONN.**_____     Case No. ___**01-01140**___
_____Debtor_____                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 306710     s74128<br>GULF STATES ENGINEERING<br>P.O. BOX 26156<br>NEW ORLEANS, LA 70186<br>US | | | trade payable | | | | $3,672.49 |
| ACCOUNT NO. 56827     s74030<br>H & D AUTO PARTS<br>111 HIGHLAND STREET<br>MOUNT DORA, FL 32757 | | | trade payable | | | | $232.52 |
| ACCOUNT NO. 8266     s74078<br>HALLWOOD MANAGEMENT COMPANY<br>617 INDUSTRY DRIVE<br>TUKWILA, WA 98188 | | | trade payable | | | | $124.37 |
| ACCOUNT NO. 54363     s74254<br>HARBORLITE CORP<br>1980 SATURN STREET<br>MONTEREY PARK, CA 91755 | | | trade payable | | | | $2,378.10 |
| ACCOUNT NO. 48939     s74006<br>HARCOURT BRACE & COMPANY<br>6277 SEA HARBOR DRIVE<br>ORLANDO, FL 32887 | | | trade payable | | | | $452.12 |
| ACCOUNT NO. 306075     s74112<br>HARRIS AUTOMATION SERVICES INC<br>P.O. BOX 890472<br>HOUSTON, TX 77289<br>US | | | trade payable | | | | $6,758.90 |
| ACCOUNT NO. 104296     s73817<br>Harris Turano & Mazza<br>941 CHATHAM LANE SUITE 240<br>COLUMBUS, OH 43221-2426 | | | trade payable | | | | $8,646.05 |

Sheet no. 27 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total        $2,881,575.34

In re ___W.R. GRACE & CO.-CONN._____     Case No. ___01-01140___
                    Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 52864        s74027 HEALTHCOMP EVALUATION SERVICES  P O BOX 402125 ATLANTA, GA  30384-2125 | | trade payable | | $5,072.36 |
| ACCOUNT NO. 308668       s74146 HENRY F TEICHMANN, INC.  3009 WASHINGTON RD. MCMURRAY, PA  15317-3202 US | | trade payable | | $9,896.77 |
| ACCOUNT NO. 44317        s73980 Heritage Insulations, Inc.  P.O. Box 7054 HACKETTSTOWN, NJ  07840 US | | trade payable | | $1,049.40 |
| ACCOUNT NO. 9527         s74085 HERMAN G. PROTZE  1 MILL STREET SHERBORN, MA  01770 US | | trade payable | | $2,875.00 |
| ACCOUNT NO. 53700        s74238 HERTZ EQUIPMENT RENTAL  PO BOX 26390 OKLAHOMA CITY, OK  73126-0390 US | | trade payable | | $20,012.35 |
| ACCOUNT NO. 104190       s73816 Hitt & Hiller  510 SW THIRD AVE SUITE 309 PORTLAND, OR  97204 | | trade payable | | $12,432.60 |
| ACCOUNT NO. 2716         s73927 HMR  59 TEMPLE PL SUITE 704 BOSTON, MA  02111-1346 | | trade payable | | $1,177.61 |

Sheet no. 28 of 61      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**

Debtor

Case No. **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 25943    s73925 | | | | |
| Hoffman Custom Sieves, Inc. | | trade payable | | $2,065.54 |
| RD #1 BOX 45 | | | | |
| TURBOTVILLE, PA  17772 | | | | |
| ACCOUNT NO. 311955    s74174 | | | | |
| HONEYWELL, INC. | | trade payable | | $538.30 |
| 217 INTERNATIONAL CIRCLE | | | | |
| HUNT VALLEY, MD  21031 | | | | |
| ACCOUNT NO. 312003    s74177 | | | | |
| HOWELL TRACTOR & EQUIPMENT CO | | trade payable | | $1,828.70 |
| 480 BLAINE ST | | | | |
| GARY, IN  46406 | | | | |
| ACCOUNT NO. 108399    s73825 | | | | |
| Huddleston & Co. Inc. | | trade payable | | $17,980.00 |
| 1221 MCKINNEY  SUITE 3700 | | | | |
| HOUSTON, TX  77010 | | | | |
| ACCOUNT NO. 14936    s74382 | | | | |
| HUGHES ASSOCIATES INC | | trade payable | | $6,550.83 |
| 3610 COMMERCE DRIVE SUITE 817 | | | | |
| BALTIMORE, MD  21227-1652 | | | | |
| ACCOUNT NO. 53451    s74227 | | | | |
| ICN DOSIMETRY SERVICE | | trade payable | | $162.17 |
| 3300 HYLAND AVENUE | | | | |
| COSTA MESA, CA  92626 | | | | |
| US | | | | |
| ACCOUNT NO. 103829    s74379 | | | | |
| Ikon Document Services | | trade payable | | $274.48 |
| Dept #210865 | | | | |
| MIAMI, FL  33121-0865 | | | | |
| US | | | | |

Sheet no. 29 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                                    Case No. **01-01140**
                    Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 306984    s74132<br>ILLINOIS BLOWER INC<br>1288 VALLEY FORGE RD.<br>VALLEY FORGE, PA 19482 | | trade payable | | $11,724.00 |
| ACCOUNT NO. 306957    s74131<br>IMAGEMAX<br><br>3000 DESOTO STREET<br>MONROE, LA 71201<br>US | | trade payable | | $2,223.67 |
| ACCOUNT NO. 307011    s74133<br>INACOM INFORMATION SYSTEMS<br>SUITE 130<br>600 W. HILSBORO BLVD<br>DEERFIELD BEACH, FL 33441<br>US | | trade payable | | $3,042.90 |
| ACCOUNT NO. 29861    s73937<br>INDEPENDENT PACKAGING INC<br><br>780 WASHINGTON STREET<br>QUINCY POINT, MA 02169-7333 | | trade payable | | $1,340.65 |
| ACCOUNT NO. 8459    s74079<br>INDUSTRIAL HOSE & HYDRAULICS INC.<br>2450 N. POWERLINE ROAD<br>POMPANO BEACH, FL 33069<br>US | | trade payable | | $10.60 |
| ACCOUNT NO. 312168    s74392<br>INFOTRIEVE, INC.<br><br>10850 WILSHIRE BLVD., 8TH FLOOR<br>LOS ANGELES, CA 90024-9113<br>US | | trade payable | | $1,427.70 |
| ACCOUNT NO. 53886    s74241<br>INSTRUMENTS S.A., INC. (JOBIN<br>NATIONAL WESTMINSTER BANK<br>P.O. BOX 11669<br>NEWARK, NJ 07101-4669<br>US | | trade payable | | $2,166.40 |

Sheet no. 30 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re    **W.R. GRACE & CO.-CONN.**                                          Case No. _____**01-01140**_____
_____
         Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 44661            s73986<br>INTERNATIONAL BUSINESS DIRECTO<br>10200 NW 25TH ST  SUITE A-115<br>MIAMI, FL  33172 | | | trade payable | | | | $257.00 |
| ACCOUNT NO. 53413            s74225<br>INTERNATIONAL PAPER CO<br>C/O BANK ONE-DEPT. 905251<br>806 TYVOLA ROAD, SUITE 108<br>CHARLOTTE, NC  28217<br>US | | | trade payable | | | | $11,760.45 |
| ACCOUNT NO. 48336            s74000<br>INTERNATIONAL PROTECTIVE COATI<br>P O BOX 4128<br>MIDDLETOWN, NJ  07748 | | | trade payable | | | | $810.89 |
| ACCOUNT NO. 311997           s74176<br>INTERTEK TESTING SERVICES<br>1114 SEACO AVE.<br>DEER PARK, TX  77536 | | | trade payable | | | | $714.00 |
| ACCOUNT NO. 54424            s74257<br>INVESTMENT CASTING(USE 315511)<br>8150 N. CENTRAL EXPWY.-SUITE M1008<br>DALLAS, TX  75206-1602 | | | trade payable | | | | $595.00 |
| ACCOUNT NO. 63218            s74324<br>IRON MOUNTAIN OFF-SITE DATA<br>P.O. BOX 911862<br>DALLAS, TX  75391-1862 | | | trade payable | | | | $1,892.04 |
| ACCOUNT NO. 313195           s74207<br>ISBM-PENN STATE UNIVERSITY<br>402 BUSINESS ADMINISTATION BUILDING<br>UNIVERSITY PARK, PA  16802-3004 | | | trade payable | | | | $3,125.00 |
| ACCOUNT NO. 15316            s73854<br>J L ROGERS & CALLCOTT ENGINEER<br>P O BOX 5655<br>GREENVILLE, SC  29606 | | | trade payable | | | | $1,305.53 |

Sheet no. 31 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                         Case No. _____**01-01140**_____
              Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 54537    s74260 JAMES T. WARRING SONS, INC. 4545 "S" ST. CAPITOL HEIGHTS, MD  20743 | | trade payable | | $6,860.20 |
| ACCOUNT NO. 312366    s74189 JOBIN YVON INC 3880 PARK AVENUE EDISON, NJ  08820-3012 | | trade payable | | $27.40 |
| ACCOUNT NO. 25933    s73924 JOBTRAK 1964 WESTWOOD BLVD.  3RD FLOOR LOS ANGELES, CA  90025 | | trade payable | | $265.00 |
| ACCOUNT NO. 9689    s74089 JOHN E. ROSS 5 CONN STREET WOBURN, MA  01801 | | trade payable | | $6,058.00 |
| ACCOUNT NO. 53539    s74232 JOHNSON & TOWERS, INC. P.O. BOX 630804 BALTIMORE, MD  21263-0804 | | trade payable | | $205.71 |
| ACCOUNT NO. 53479    s74230 JOHNSON MATTHEY INC DEPT CH10797 PALATINE, IL  60055-0797 US | | trade payable | | $1,043.88 |
| ACCOUNT NO. 65909    s74064 JP MORGAN CHASE BANK 4 CHASE METROTECH CENTER, 8TH FLOOR BROOKLYN, NY  11245 | | trade payable | | $340.00 |
| ACCOUNT NO. 22440    s73902 JP MORGAN CHASE BANK BOX 5886 GPO NEW YORK, NY  10087-5886 | | trade payable | | $3,512.57 |

Sheet no. 32 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total                    $2,881,575.34

In re __W.R. GRACE & CO.-CONN._____ Case No. __01-01140__
                Debtor                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 37782  s74345<br>K C PROPANE<br>P O BOX #17652<br>ANAHEIM, CA 92817-7652<br>US | | | | $175.67 |
| ACCOUNT NO. 55843  s74299<br>K&K WATER<br>P.O. BOX 954<br>JENNINGS, LA 70546<br>US | | trade payable | | $2,415.34 |
| ACCOUNT NO. 108479  s73828<br>Kenneth H. Dowell<br>4415 WINDSONG WAY<br>OKLAHOMA CITY, OK 73120 | | trade payable | | $260.00 |
| ACCOUNT NO. 311885  s74173<br>KENNETH TECHNOLOGY<br>9 BACORN RD.<br>FLEMINGTON, NJ 08822-3211 | | trade payable | | $1,432.00 |
| ACCOUNT NO. 11404  s73834<br>KING SALES GAUGE CORPORATION<br>4919 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | | trade payable | | $803.68 |
| ACCOUNT NO. 312583  s74200<br>KINKO'S<br>10400 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044 | | trade payable | | $2,669.85 |
| ACCOUNT NO. 55293  s74291<br>KONICA BUSINESS TECHNOLOGIES<br>LEASE ADMINISTRATION CENTER<br>PO BOX 371992<br>PITTSBURGH, PA 15250-7992<br>US | | trade payable | | $979.58 |

Sheet no. 33 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total     $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
                      Debtor

Case No. _____ **01-01140**
                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 54028    s74244<br><br>L.H. CRANSTON & SONS INC<br><br>P.O. BOX 4418<br>TIMONIUM, MD 21094-4418<br>US | | | trade payable | | | | $4,639.50 |
| ACCOUNT NO. 307053    s74134<br><br>L.H. CRANSTON<br>1965 GREENSPRING DR.<br>P.O. BOX 4418<br>TIMONIUM, MD 21093<br>US | | | trade payable | | | | $1,466.59 |
| ACCOUNT NO. 306537    s74123<br><br>LABORATORY NOTEBOOK CO.<br><br>P.O. BOX 188<br>HOLYOKE, MA 01040-0188 | | | trade payable | | | | $571.46 |
| ACCOUNT NO. 59150    s74036<br><br>LANGAN ENGINEERING & ENVIRONME<br>SERVICES<br>RIVER DRIVE CENTER 1<br>ELMWOOD PARK, NJ 07407-1338<br>US | | | trade payable | | | | $4,296.60 |
| ACCOUNT NO. 309847    s74155<br><br>LANIER ENGR. SALES, INC.<br><br>4703 RITCHIE HWY.<br>BALTIMORE, MD 21225 | | | trade payable | | | | $108.50 |
| ACCOUNT NO. 312099    s74181<br><br>LANNAN & SCHLAMP CLINIC<br><br>622 CYPRESS ST<br>SULPHUR, LA 70663<br>US | | | trade payable | | | | $197.00 |
| ACCOUNT NO. 22679    s73906<br><br>LARRY K PRITCHETT<br><br>PO BOX C-9000<br>SPOTSYLVANIA, VA 22553 | | | trade payable | | | | $445.57 |

Sheet no. 34 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re  **W.R. GRACE & CO.-CONN.**
　　　　　　　Debtor

Case No. _____ **01-01140** _____
　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 59901　　s74038 | | | | | | | |
| LASON SYSTEMS INC<br>P O BOX 18454<br>NEWARK, NJ  07191 | | | trade payable | | | | $202,062.62 |
| ACCOUNT NO. 11632　　s73835 | | | | | | | |
| LAW ENGINEERING & ENVIRON SERV<br>7477 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693-0076 | | | trade payable | | | | $2,148.81 |
| ACCOUNT NO. 107126　　s73822 | | | | | | | |
| LAW OFFICES OF WILLIAM FRANK<br>1076 West Fourth Street - Suite 100<br>WINSTON SALEM, NC  27101 | | | trade payable | | | | $9,132.50 |
| ACCOUNT NO. 60286　　s74040 | | | | | | | |
| LENAPE FORGE INC<br>1334 LENAPE ROAD<br>WEST CHESTER, PA  19382 | | | trade payable | | | | $342.70 |
| ACCOUNT NO. 62788　　s74059 | | | | | | | |
| LESSARD ENVIRONMENTAL, INC.<br>46R PRINCE STREET<br>DANVERS, MA  01923 | | | trade payable | | | | $392.10 |
| ACCOUNT NO. 8740　　s74080 | | | | | | | |
| LIQUID HANDLING SYSTEMS<br><br>1441 VILLAGE WAY<br>SANTA ANA, CA  92705<br>US | | | trade payable | | | | $1,002.00 |
| ACCOUNT NO. 53463　　s74228 | | | | | | | |
| LONZA INC<br><br>1717 ROUTE 208<br>FAIR LAWN, NJ  07410<br>US | | | trade payable | | | | $3,358.82 |
| ACCOUNT NO. 61493　　s74350 | | | | | | | |
| LOUIS M. ZIGMAN, ATTORNEY<br>473 SOUTH HOLT AVE.<br>LOS ANGELES, CA  90048 | | | | | | | $1,300.00 |

Sheet no. 35 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total　　　　$2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
　　　　　　　　　Debtor

Case No. **01-01140**
　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 200005 　 s73880 LOUISIANA DEPT OF REVENUE AND | | trade payable | | $154.40 |
| ACCOUNT NO. 15169 　 s73852 MAGIC MESSENGER INC 14709 ARTESIA BLVD LA MIRADA, CA 90638 | | trade payable | | $940.51 |
| ACCOUNT NO. 44065 　 s73979 MARSH USA INC P O BOX #281915 ATLANTA, GA 30384 | | trade payable | | $224,500.00 |
| ACCOUNT NO. 31267 　 s73942 MARTHA'S STOKES 21 SOUTH MAIN STREET TRAVELERS REST, SC 29690 | | trade payable | | $4.14 |
| ACCOUNT NO. 9715 　 s74091 MARYJANE AYERS RYERSON 6357 MONROE STREET SYLVANIA, OH 43560 | | trade payable | | $772.24 |
| ACCOUNT NO. 28650 　 s73929 MASON CONTRACTORS ASSOCIATION 1910 S.HIGHLAND AVE.STE.101 LOMBARD, IL 60148 | | trade payable | | $382.50 |
| ACCOUNT NO. 311881 　 s74172 MATRO PACKAGING, INC. P.O. BOX 84 WESTERN SPRINGS, IL 60558 US | | trade payable | | $179.00 |
| ACCOUNT NO. 49804 　 s74009 MATTHEW BENDER & CO INC P O BOX 7247-0178 PHILADELPHIA, PA 19170-0178 US | | trade payable | | $315.50 |

Sheet no. 36 of 61　　sheets attached to Schedule of
　　　　Creditors Holding Unsecured Nonpriority Claims

Total | $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. **01-01140**
_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 8893   s74348 MC FRANK & WILLIAMS ADVERTISING 528 AVENUE 12TH FLOOR NEW YORK, NY 10018 US | | | | $6,413.78 |
| ACCOUNT NO. 62332   s74056 MCJUNKIN CORPORATION P.O. BOX 740725 ATLANTA, GA 30374-0725 | | trade payable | | $1,349.27 |
| ACCOUNT NO. 310258   s74160 MEDIC-PATCHES & MORE 1993 SAMPSON ST. WESTLAKE, LA 70669 US | | trade payable | | $138.72 |
| ACCOUNT NO. 44650   s73985 MEETING CONCEPTS INC 111 FORREST AVE NARBERTH, PA 19072 | | trade payable | | $2,978.00 |
| ACCOUNT NO. 14290   s73845 METAL ROOF ADVISORY GROUP LTD 8655 TABLE BUTTE RD COLORADO SPRINGS, CO 80908 | | trade payable | | $2,583.96 |
| ACCOUNT NO. 307622   s74138 METCO ENVIRONMENTAL P. O. BOX 99741 CHICAGO, IL 60690 US | | trade payable | | $1,619.39 |
| ACCOUNT NO. 312777   s74204 MIDWEST SUBURBAN PUBLISHING IN 6901 WEST 159TH ST TINLEY PARK, IL 60477 | | trade payable | | $1,049.32 |

Sheet no. 37 of 61      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re    **W.R. GRACE & CO.-CONN.**                                Case No. _____**01-01140**_____
                            Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 29981 s73931 <br> MIDWEST SUBURBAN PUBLISHING <br><br> P O BOX 757 <br> TINLEY PARK, IL 60477 | | | trade payable | | | | $790.64 |
| ACCOUNT NO. 60335 s74044 <br> MIKROPUL <br> PO BOX 402295 <br> ATLANTA, GA 30384-2295 | | | trade payable | | | | $698.25 |
| ACCOUNT NO. 311750 s74170 <br> MILLS WINFIELD ENG. SALES <br><br> 205 W. GRAND <br> BENSENVILLE, IL 60106 | | | trade payable | | | | $601.70 |
| ACCOUNT NO. 307725 s74139 <br> MINE SAFETY & HEALTH ADMINISTR <br> P.O. BOX 360250M <br> PITTSBURGH, PA 15251-6250 | | | trade payable | | | | $24.00 |
| ACCOUNT NO. 52115 s74022 <br> MN POLLUTION CONTROL AGENCY <br><br> 520 LAFAYETTE ROAD NORTH <br> SAINT PAUL, MN 55155-4194 | | | trade payable | | | | $4,140.00 |
| ACCOUNT NO. 36992 s73953 <br> MOBILE MINI,INC. <br><br> P.O. BOX 79149 <br> PHOENIX, AZ 85062-9149 | | | trade payable | | | | $32.48 |
| ACCOUNT NO. 55415 s74396 <br> MOBILE STORAGE GROUP <br><br> P.O. BOX 808 <br> EDISON, NJ 08818 <br> US | | | trade payable | | | | $5,629.65 |

Sheet no. 38 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    | $2,881,575.34 |

In re __**W.R. GRACE & CO.-CONN.**_____
Debtor

Case No. _____**01-01140**_____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9055    s74082 | | | | | | | |
| MODERN TRADE COMMUNICATIONS 7450 N. SKOKIE BLVD. SKOKIE, IL 60077 | | | trade payable | | | | $210.00 |
| ACCOUNT NO. 55792    s74298 | | | | | | | |
| MOLYCHEM, LLC P.O. BOX 5063 ROCKFORD, IL 61125-0063 | | | trade payable | | | | $53,947.91 |
| ACCOUNT NO. 18824    s73875 | | | | | | | |
| MONT ASTER, L.L.C. 14901 NORTH SCOTTSDALE ROAD STE 305 SCOTTSDALE, AZ 85254 | | | trade payable | | | | $281.20 |
| ACCOUNT NO. 41063    s73965 | | | | | | | |
| MYERS FORKLIFT 3044 SOUTH KILSON DRIVE SANTA ANA, CA 92707-4294 | | | trade payable | | | | $401.87 |
| ACCOUNT NO. 31265    s73941 | | | | | | | |
| NAPA PO BOX 102127 ATLANTA, GA 30368-2127 | | | trade payable | | | | $60.04 |
| ACCOUNT NO. 60842    s74318 | | | | | | | |
| NATIONAL ANALYSTS RESEARCH AND P.O. BOX 7780-4348 PHILADELPHIA, PA 19182-4348 | | | trade payable | | | | $4,551.15 |
| ACCOUNT NO. 61342    s74321 | | | | | | | |
| NATIONAL BUSINESS INFORMATION 6226 4TH STREET CHESAPEAKE BEACH, MD 20732 | | | trade payable | | | | $414.00 |
| ACCOUNT NO. 17715    s73866 | | | | | | | |
| NATIONAL CEMENT CREDIT ASSOCIA PO BOX 40120 CLEVELAND, OH 44140 | | | trade payable | | | | $590.63 |

Sheet no. 39 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    | $2,881,575.34 |

In re **W.R. GRACE & CO.-CONN.**
_____
    Debtor

Case No. _____**01-01140**_____
              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 14385    s73846<br>NATIONAL CONCRETE MASONRY ASSO<br>2302 HORSE PEN ROAD<br>HERNDON, VA  20171-3499<br>US | | trade payable | | $80.00 |
| ACCOUNT NO. 11052    s73829<br>NATIONAL SOFT DRINK ASSOCIATIO<br>1101 SIXTEENTH ST NW<br>WASHINGTON, DC  20036 | | trade payable | | $406.25 |
| ACCOUNT NO. 62558    s74322<br>NCS PEARSON,INC.<br>21866 NETWORK PLACE<br>CHICAGO, IL  60673-1218 | | trade payable | | $9,518.25 |
| ACCOUNT NO. 18788    s73874<br>NELSON MULLINS RILEY & SCARBOR<br>PO DRAWER 11009<br>COLUMBIA, SC  29211-1009 | | trade payable | | $8,224.50 |
| ACCOUNT NO. 52463    s74024<br>NEW ENGLAND CONCRETE MASONRY<br>P O BOX 448<br>MANCHAUG, MA  01526-0448<br>US | | trade payable | | $100.00 |
| ACCOUNT NO. 9167    s74083<br>NM READY MIX CONCRETE &<br>P.O. BOX 35128<br>ALBUQUERQUE, NM  87176 | | trade payable | | $944.06 |
| ACCOUNT NO. 60151    s74315<br>NMHG FINANCIAL SERVICES<br>P.O. BOX 642385<br>PITTSBURGH, PA  15264-2385 | | trade payable | | $1,926.52 |
| ACCOUNT NO. 65382    s74326<br>NORFALCO LLC<br>6050 OAK TREE BLVD STE 190<br>INDEPENDENCE, OH  44131 | | trade payable | | $61,462.61 |

Sheet no. 40 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total            $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
         Debtor

Case No. **01-01140**
        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 54817   s74274 <br> NORMAN L. LAINE <br><br> 15013 WESTBURY RD. <br> ROCKVILLE, MD 20853 | | | trade payable | | | | $735.00 |
| ACCOUNT NO. 54835   s74276 <br> NORTH METAL & CHEMICAL CO <br><br> P.O. BOX 1904 <br> YORK, PA 17405-1904 | | | trade payable | | | | $518.15 |
| ACCOUNT NO. 311370   s74168 <br> NOVASPECT INC. <br><br> 1776 COMMERCE DRIVE <br> ELK GROVE VILLAGE, IL 60007 | | | trade payable | | | | $81.90 |
| ACCOUNT NO. 308241   s74143 <br> NOVIGEN SCIENCES, INC. <br><br> 1730 RHODE ISLAND AVE - NW, STE.110 <br> WASHINGTON, DC 20036 | | | trade payable | | | | $1,528.52 |
| ACCOUNT NO. 55760   s74296 <br> NTC ELECTRONICS, INC. <br><br> DEPT. 77-3088 <br> CHICAGO, IL 60678-3088 | | | trade payable | | | | $91.00 |
| ACCOUNT NO. 49784   s74008 <br> NTFC CAPITAL CORPORATION <br><br> P O BOX 740428 <br> ATLANTA, GA 30374-0428 | | | trade payable | | | | $77.16 |
| ACCOUNT NO. 54886   s74278 <br> OCCIDENTAL CHEMICAL CORP <br><br> P.O. BOX 360472M <br> PITTSBURGH, PA 15251 | | | trade payable | | | | $14,547.21 |

sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total      $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                                Case No. __01-01140__
                    Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  45788        s73987 <br> OFFICE DEPOT <br><br> P O BOX 198030 <br> ATLANTA, GA  30384-8030 | | | trade payable | | | | $5.29 |
| ACCOUNT NO.  54584        s74264 <br> OHIO TRANSMISSION & SUPPLY CO <br> DEPT 667 <br> COLUMBUS, OH  43265-0667 | | | trade payable | | | | $451.50 |
| ACCOUNT NO.  51582        s74019 <br> OLSHENS BOTTLE SUPPLY CO <br><br> P O BOX 11249 <br> PORTLAND, OR  97211-0249 | | | trade payable | | | | $599.48 |
| ACCOUNT NO.  59937        s74312 <br> OLSON TECHNOLOGIES, INC. <br> P.O. BOX 641480 <br> PITTSBURGH, PA  15264-1480 | | | trade payable | | | | $414.32 |
| ACCOUNT NO.  100191        s73808 <br> O'Neil, Cannon & Hollman, S.C. <br><br> 111 EAST WISCONSIN AVENUE <br> MILWAUKEE, WI  53202-4803 | | | trade payable | | | | $15,134.80 |
| ACCOUNT NO.  312603        s74393 <br> PACKATEERS, INC. <br> 810 DOWNINGTON PIKE <br> BRADFORD HILLS, PA  19335-0547 | | | trade payable | | | | $1,860.00 |
| ACCOUNT NO.  12137        s73836 <br> PADILLA LANDSCAPE MAINTENANCE <br><br> P O BOX 174 <br> SAN LORENZO, CA  94580 | | | trade payable | | | | $59.85 |
| ACCOUNT NO.  54552        s74262 <br> PALL TRINCOR CORP <br><br> P.O. BOX 75312 <br> CHARLOTTE, NC  28275 | | | trade payable | | | | $115.74 |

Sheet no. 42 of 61      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total                    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**

Debtor

Case No. _____ **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 310308   s74161 <br> PALM COMMODITIES INTERNATIONAL <br><br> 1289 BRIDGESTONE PARKWAY <br> LA VERGNE, TN 37086 <br> US | | trade payable | | $318.74 |
| ACCOUNT NO. 60391   s74046 <br> PANEL SPECIALTIES INC <br> 1720 MADISON ST NE <br> MINNEAPOLIS, MN 55413 | | trade payable | | $2,673.80 |
| ACCOUNT NO. 54917   s74280 <br> PARADYNE CREDIT CORP. <br><br> P.O. BOX 2826 <br> LARGO, FL 33779-2826 | | trade payable | | $48.61 |
| ACCOUNT NO. 52811   s74026 <br> PATTON BOGGS LLP <br><br> 2550 M STREET NW <br> WASHINGTON, DC 20037-1350 <br> US | | trade payable | | $31,932.42 |
| ACCOUNT NO. 54879   s74394 <br> PC'S IN A PINCH <br><br> P.O. BOX 631972 <br> BALTIMORE, MD 21263-1972 <br> USA | | trade payable | | $2,402.60 |
| ACCOUNT NO. 60607   s74389 <br> PC'S IN A PINCH <br> 338 CLUBHOUSE ROAD <br> HUNT VALLEY, MD 21031 | | trade payable | | $6,264.95 |
| ACCOUNT NO. 307787   s74141 <br> PENNIMAN & BROWNE, INC. <br><br> P.O. BOX 65309 <br> BALTIMORE, MD 21209 | | trade payable | | $180.00 |

Sheet no. 43 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total | $2,881,575.34

In re ___**W.R. GRACE & CO.-CONN.**_____     Case No. _____**01-01140**_____
                    Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 41469   s74346 <br> PENNY'S CONCRETE <br> HWY 71 & 7 <br> HARRISONVILLE, MO  64701 <br> USA | | | | | | | $1,461.20 |
| ACCOUNT NO. 9387   s74084 <br> PENSKE TRUCK LEASING CO LP <br> P O BOX 1297 <br> BREA, CA  92822-1297 | | | trade payable | | | | $1,842.99 |
| ACCOUNT NO. 3729   s73956 <br> PENSKE TRUCK LEASING CO <br> P O BOX 301 <br> READING, PA  19603-0301 | | | trade payable | | | | $6,063.24 |
| ACCOUNT NO. 43271   s73977 <br> PERFORMANCE ACC <br> 1005 ALDERMAN DRIVE SUITE 107 <br> ALPHARETTA, GA  30005 | | | trade payable | | | | $550.08 |
| ACCOUNT NO. 54916   s74279 <br> PERKIN ELMER INSTRUMENTS LLC <br> PO BOX 101668 <br> ATLANTA, GA  30392-1668 <br> US | | | trade payable | | | | $3,782.00 |
| ACCOUNT NO. 15515   s73855 <br> PERRY SCALE COMPANY INC <br> PO BOX 1474 <br> HOUSTON, TX  77251 | | | trade payable | | | | $2,949.81 |
| ACCOUNT NO. 307818   s74142 <br> PETER PAUL OFFICE EQUIP., INC. <br> 711 CARR ST. <br> CINCINNATI, OH  45203 <br> US | | | trade payable | | | | $115.08 |

Sheet no. 44 of 61      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

Total                               $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                          Case No. **01-01140**
　　　　　　　　　Debtor                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15032 　s73850 <br> PETERSON LUMBER CO INC <br> P O BOX 214 <br> TRAVELERS REST, SC 29690 | | | trade payable | | | | $6.32 |
| ACCOUNT NO. 55211 　s74289 <br> PETROLEUM SERVICE CORPORATION <br> P.O. BOX 3749 <br> BATON ROUGE, LA 70821-3749 <br> US | | | trade payable | | | | $684.00 |
| ACCOUNT NO. 56469 　s74029 <br> PHILIP TRANSPORTATION & REMEDI <br> P.O. BOX 3069-DEPT 6 <br> HOUSTON, TX 77253-3069 <br> US | | | trade payable | | | | $2,800.00 |
| ACCOUNT NO. 310250 　s74159 <br> PHOTOTEK <br> 4430 NELSON RD. <br> LAKE CHARLES, LA 70605 | | | trade payable | | | | $600.42 |
| ACCOUNT NO. 100208 　s73809 <br> Plauche Smith and Nieset <br> 1123 Pithon Street <br> LAKE CHARLES, LA 70602 <br> US | | | trade payable | | | | $28,471.50 |
| ACCOUNT NO. 312528 　s74198 <br> POLAR TRAILER SALES & LEASING <br> 1617 BROENING HIGHWAY <br> BALTIMORE, MD 21224-6002 <br> US | | | trade payable | | | | $750.00 |
| ACCOUNT NO. 56588 　s74403 <br> PRAXAIR/GAS TECH <br> DEPT CH10660 <br> PALATINE, IL 60055-0660 <br> US | | | trade payable | | | | $573.19 |

Sheet no. 45 of 61　　sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total　　$2,881,575.34

In re __W.R. GRACE & CO.-CONN._____    Case No. ___**01-01140**_____
                        Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 55090    s74286 PRO-COPY LEASING P.O. BOX 691355 CINCINNATI, OH 45269-1355 US | | | trade payable | | | | $704.90 |
| ACCOUNT NO. 14542    s73848 PROCUT INC 10 GLENMORE DR GREENVILLE, SC 29609 | | | trade payable | | | | $1,230.00 |
| ACCOUNT NO. 56077    s74402 PUBLIC SERVICE COMPANY OF CO. P.O. BOX 9477 MINNEAPOLIS, MN 55484-9477 US | | | trade payable | | | | $2,826.39 |
| ACCOUNT NO. 59601    s74310 PULSAFEEDER INC PO BOX 96053 CHICAGO, IL 60693-6053 | | | trade payable | | | | $918.19 |
| ACCOUNT NO. 16922    s73861 QUALITY PARTS AND SERVICE 211 FLEMING ST LAURENS, SC 29360 | | | trade payable | | | | $37.05 |
| ACCOUNT NO. 29784    s73935 QUALITY TRANSPORTATION SERVICE P O BOX 6457 ASHLAND, VA 23005 | | | trade payable | | | | $8.00 |
| ACCOUNT NO. 100215    s73810 Quorum/Lanier P.O. BOX D-1560 MINNEAPOLIS, MN 55480-1560 | | | trade payable | | | | $2,381.25 |

Sheet no. 46 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
    Debtor

Case No. **01-01140**
    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 9614 | s74086 | | | | |
| REDDIN & REDDIN<br>BOX 63<br>NEENAH, WI 54957-0063 | | | trade payable | | $1,650.00 |
| ACCOUNT NO. 60288 | s74041 | | | | |
| REGIONAL SUPPLY CENTER INC<br>421 AMAPOLA AVENUE<br>TORRANCE, CA 90501 | | | trade payable | | $222.55 |
| ACCOUNT NO. 306648 | s74125 | | | | |
| RELIANT ENERGY-HL&P<br>P.O. BOX 4932<br>HOUSTON, TX 77210-4932 | | | trade payable | | $659.48 |
| ACCOUNT NO. 55157 | s74288 | | | | |
| REPUBLIC INDUSTRIES<br>SECTION #266<br>LOUISVILLE, KY 40289 | | | trade payable | | $2,416.00 |
| ACCOUNT NO. 41827 | s73970 | | | | |
| RESERVE ACCOUNT<br>PO BOX 952856<br>ST LOUIS, MO 63195-2856 | | | trade payable | | $500.00 |
| ACCOUNT NO. 307576 | s74137 | | | | |
| RESIN SYSTEMS INC<br>1586 SWISCO RD.<br>SULPHUR, LA 70665<br>US | | | trade payable | | $1,384.27 |
| ACCOUNT NO. 23557 | s73913 | | | | |
| REUTERS NEWMEDIA INC<br>PO BOX 7777-W501854<br>PHILADELPHIA, PA 19175-1854 | | | trade payable | | $825.00 |

Sheet no. 47 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**          Case No. **01-01140**
                Debtor                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 9662  s74087 <br> RIVERSIDE TOOL & DIE <br><br> 11 FOX ROAD <br> WALTHAM, MA 02451 <br> US | | trade payable | | $2,812.50 |
| ACCOUNT NO. 100222  s73811 <br> RJ Lee Group, Inc. <br><br> 350 Hochberg Road <br> MONROEVILLE, PA 15146 <br> US | | trade payable | | $8,257.64 |
| ACCOUNT NO. 62286  s74055 <br> ROBINSON COMPANY OF GREENVILLE <br> 1225 SOUTH CHURCH <br> GREENVILLE, SC 29605 | | trade payable | | $1,500.00 |
| ACCOUNT NO. 46769  s73994 <br> Rodriguez Welding & Construction <br> 62 Stree #AU-7 <br> BAYAMON, PR 00957 | | trade payable | | $375.00 |
| ACCOUNT NO. 9673  s74088 <br> ROEBUCK & ASSOCIATES INC <br><br> 1103 SWANN AVENUE <br> TAMPA, FL 33606 | | trade payable | | $1,026.27 |
| ACCOUNT NO. 60142  s74314 <br> RONAN ENGINEERING COMPANY <br> P.O. BOX 1275 <br> WOODLAND HILLS, CA 91365 | | trade payable | | $92.74 |
| ACCOUNT NO. 9696  s74090 <br> ROSIN EYECARE <br> INDUSTRIAL SAFETY DIVISION <br> 6233 WEST CERMAK ROAD <br> BERWYN, IL 60402 <br> US | | trade payable | | $401.54 |

Sheet no. 48 of 61     sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

Total     $2,881,575.34

In re  **W.R. GRACE & CO.-CONN.**                   Case No.  **01-01140**

                Debtor                                             (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10585   s73819 <br><br> RPA Process Technologies (RONNINGEN-PETTER) P O BOX 441873 DETROIT, MI 48244-1873 US | | | trade payable | | | | $210.30 |
| ACCOUNT NO. 56928   s74031 <br><br> S.W.I.C. LTD <br><br> P O BOX 970817 DALLAS, TX 75397 | | | trade payable | | | | $4,168.00 |
| ACCOUNT NO. 22263   s73894 <br><br> SAFECO INC <br><br> DEPT 888102 KNOXVILLE, TN 37995-8102 | | | trade payable | | | | $1,148.31 |
| ACCOUNT NO. 58856   s74035 <br><br> SAFETY HARBOR RESORT & SPA 105 NORTH BAYSHORE DRIVE SAFETY HARBOR, FL 34695 | | | trade payable | | | | $8,118.20 |
| ACCOUNT NO. 54809   s74273 <br><br> SANLAR INC <br><br> 1655 W. 20TH ST. ERIE, PA 16502-2192 US | | | trade payable | | | | $7,133.11 |
| ACCOUNT NO. 60845   s74050 <br><br> SARNOFF INFORMATION TECHNOLOGI 46 CORPORATE PARK SUITE 100 IRVINE, CA 92606 | | | trade payable | | | | $3,255.28 |
| ACCOUNT NO. 47461   s73998 <br><br> SCOTT R SMITH ENVIRONMENTAL <br><br> 1405 MERCER ROAD LEXINGTON, KY 40511 | | | trade payable | | | | $2,554.00 |

Sheet no. 49 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re  **W.R. GRACE & CO.-CONN.**                              Case No. ___01-01140___
_____                                        (If known)
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 310102                   s74158<br>SERVICE GLASS & DOOR CO., INC.<br>401 17TH ST.<br>LAKE CHARLES, LA 70601 | | | trade payable | | | | $682.95 |
| ACCOUNT NO. 4156                   s73968<br>SEYFARTH SHAW<br>55 EAST MONROE STREET<br>CHICAGO, IL 60603-5803 | | | trade payable | | | | $9,017.94 |
| ACCOUNT NO. 9826                   s74093<br>SHERATON NASHUA HOTEL<br>11 TARA BOULEVARD<br>NASHUA, NH 03062 | | | trade payable | | | | $3,039.64 |
| ACCOUNT NO. 9828                   s74094<br>SHERIFF OF JEFFERSON COUNTY<br>112 E.WASHINGTON ST.<br>CHARLES TOWN, WV 25414-0009 | | | trade payable | | | | $2.90 |
| ACCOUNT NO. 50979                   s74016<br>SIEBEL SYSTEMS,INC.<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-3828 | | | trade payable | | | | $33,744.95 |
| ACCOUNT NO. 54518                   s74258<br>SIMCO CONTROLS, INC.<br>PO BOX 632338<br>CINCINNATI, OH 45263-2338<br>US | | | trade payable | | | | $474.88 |
| ACCOUNT NO. 55786                   s74400<br>SIMONE ENGINEERING<br>PO BOX 68-9973<br>MILWAUKEE, WI 53268-9973<br>US | | | trade payable | | | | $82.95 |

Sheet no. 50 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total                              $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                     Case No. ___01-01140___
_____                              (If known)
          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 100238   s73812<br>Smith Gambrell & Russell<br>1230 PEACHTREE STREET, NE<br>ATLANTA, GA 30309-3592 | | | trade payable | | | | $311,187.64 |
| ACCOUNT NO. 19308   s73878<br>SOLIDUS INTEGRATION<br>26 WAYTE ROAD<br>BEDFORD, MA 01730-1630 | | | trade payable | | | | $960.00 |
| ACCOUNT NO. 309168   s74149<br>SOURDOUGH EXPRESS<br>1832 TAFT HIGHWAY<br>SIGNAL MOUNTAIN, TN 37377 | | | trade payable | | | | $98.66 |
| ACCOUNT NO. 54955   s74282<br>SOUTHERN CLAY PRODUCTS, INC.<br>21846 NETWORK PLACE<br>CHICAGO, IL 60673-1218<br>US | | | trade payable | | | | $7,350.00 |
| ACCOUNT NO. 34829   s74386<br>SOUTHERN RESERVE ROOFING CO<br>2360 MELLON COURT<br>DECATUR, GA 30035 | | | trade payable | | | | $1,732.50 |
| ACCOUNT NO. 24635   s73920<br>SOUTHTOWN PAINT & WALLPAPER CO<br>3401 W 95TH STREET<br>EVERGREEN PARK, IL 60805 | | | trade payable | | | | $579.41 |
| ACCOUNT NO. 54881   s74277<br>SOUTHWEST LA. CONSTRUCTION<br>5215 ESSEN LN., STE. 6<br>BATON ROUGE, LA 70809 | | | trade payable | | | | $1,000.00 |

Sheet no. 51 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**                          Case No. ____01-01140____
                 Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 37597    s73958 SOUTHWEST MOBILE STORAGE INC 3215 SOUTH 7TH STREET SUITE 6 PHOENIX, AZ 85040 US | | trade payable | | $2,391.88 |
| ACCOUNT NO. 48578    s74004 SOUTHWEST SPECIAL TESTING 10826 S NORWALK BLVD SANTA FE SPRINGS, CA 90670 US | | trade payable | | $4,012.50 |
| ACCOUNT NO. 311869    s74171 SPECTRO 160 AUTHORITY DR. FITCHBURG, MA 01420 US | | trade payable | | $4,972.50 |
| ACCOUNT NO. 55546    s74293 SPECTRONIC INSTRUMENTS INC. P.O. BOX 360827 PITTSBURGH, PA 15251-6827 | | trade payable | | $585.00 |
| ACCOUNT NO. 55046    s74285 SPENCER TURBINE COMPANY P.O. BOX 530678 ATLANTA, GA 30353-0678 | | trade payable | | $457.20 |
| ACCOUNT NO. 60221    s74039 SPIRITWEAR GRAPHICS INC 1395 K NORTH COBB PARKWAY MARIETTA, GA 30062-2460 | | trade payable | | $376.95 |
| ACCOUNT NO. 313234    s74208 SPRANDEL ENTERPRISES, INC. D/B 6467 GANO ROAD WEST CHESTER, OH 45071-1873 | | trade payable | | $200.00 |

Sheet no. 52 of 61     sheets attached to Schedule of
                       Creditors Holding Unsecured Nonpriority Claims

Total     $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**    Case No. **01-01140**
_____        _____
              Debtor                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 312315    s74186 STANDARD & POOR'S DRI  24 HARTWELL AVE. LEXINGTON, MA  02173-3154 | | | trade payable | | | | $9,075.00 |
| ACCOUNT NO. 54566    s74263 STANDARD SERVICES CO INC  6124 JEFFERSON HWY HARAHAN, LA  70123 US | | | trade payable | | | | $10,573.86 |
| ACCOUNT NO. 58576    s74302 STERICYCLE, INC.  PO BOX 9001590 LOUISVILLE, KY  40290-1590 | | | trade payable | | | | $38.50 |
| ACCOUNT NO. 48409    s74002 STILLBROOK ENVIRONMENTAL TESTI LABORATORY INC 305 CRAWFORD ST FAIRFIELD, AL  35064 US | | | trade payable | | | | $66.00 |
| ACCOUNT NO. 9732    s74351 STN-COLUMBUS P.O. BOX 82228 COLUMBUS, OH  43202-0228 USA | | | | | | | $8,537.50 |
| ACCOUNT NO. 55457    s74397 STONE CONTAINER CORP C/O FIRST NATIONAL BANK OF CHICAGO /21514 525 WEST MONROE 8TH FLOOR MAILROOM CHICAGO, IL  60661 US | | | trade payable | | | | $96.76 |
| ACCOUNT NO. 55012    s74284 STONE CONTAINER CORP.  P.O. BOX 93634 CHICAGO, IL  60673-3634 US | | | trade payable | | | | $2,390.39 |

Sheet no. 53 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    | $2,881,575.34 |

In re: **W.R. GRACE & CO.-CONN.**

Debtor

Case No. **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 54700 — s74268<br><br>STRESAU LABORATORY, INC.<br><br>N8265 MEDLEY RD.<br>SPOONER, WI 54801 | | | trade payable | | | | $503.44 |
| ACCOUNT NO. 10010 — s73806<br><br>SUN REFINING & MARKETING CO.<br><br>P.O.BOX 8500 K-170<br>PHILADELPHIA, PA 19178 | | | trade payable | | | | $315.00 |
| ACCOUNT NO. 55276 — s74290<br><br>SWBYP'S<br><br>PO BOX 630052<br>DALLAS, TX 75263-0052 | | | trade payable | | | | $348.14 |
| ACCOUNT NO. 54527 — s74347<br><br>SWECO<br>PO BOX 905667<br>CHARLOTTE, NC 28290-5667<br>USA | | | | | | | $2,195.55 |
| ACCOUNT NO. 10032 — s73813<br><br>SWEET'S GROUP<br><br>7746 COLLECTION CENTER DR<br>CHICAGO, NJ 60693-0077<br>US | | | trade payable | | | | $14,206.70 |
| ACCOUNT NO. 59197 — s74308<br><br>SYNERFAC INC.<br><br>PO BOX 8538-235<br>PHILADELPHIA, PA 19171-0235<br>US | | | trade payable | | | | $609.00 |
| ACCOUNT NO. 54544 — s74261<br><br>TARGET INDUSTRIES<br><br>P.O. BOX 810<br>FLANDERS, NJ 07836 | | | trade payable | | | | $4,226.25 |

Sheet no. 54 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re    **W.R. GRACE & CO.-CONN.**
              Debtor

Case No.    **01-01140**
              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 55585   s74294 <br> TEXACO <br> P.O. BOX 9010 <br> DES MOINES, IA 50368-9010 | | trade payable | | $314.56 |
| ACCOUNT NO. 312331   s74188 <br> THE ASSOCIATES <br> 8001 RIDGEPOINT <br> IRVING, TX 75063 | | trade payable | | $541.25 |
| ACCOUNT NO. 7322   s74069 <br> THE CAROLINAS READY MIXED <br> 1805 J. N PEASE PLACE <br> CHARLOTTE, NC 28262 | | trade payable | | $1,207.50 |
| ACCOUNT NO. 11350   s73833 <br> THE CARY COMPANY <br> P.O. BOX 403 <br> ADDISON, IL 60101 | | trade payable | | $660.64 |
| ACCOUNT NO. 21310   s73888 <br> THE CLINTON CHRONICLE <br> PO BOX 180 <br> CLINTON, SC 29325 | | trade payable | | $58.00 |
| ACCOUNT NO. 29203   s73932 <br> THE DIALOG CORPORATION <br> P.O. BOX 532002 <br> ATLANTA, PA 30353-2002 | | trade payable | | $900.00 |
| ACCOUNT NO. 16106   s73859 <br> THE HERTZ CORPORATION <br> PO BOX 25485 <br> OKLAHOMA CITY, OK 73125 | | trade payable | | $146.50 |
| ACCOUNT NO. 28697   s73930 <br> THE PERFECT IMAGE <br> 76 LAKE STREET <br> MIDDLETON, MA 01949 | | trade payable | | $165.00 |

Sheet no. 55 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re __W.R. GRACE & CO.-CONN._____    Case No. ____01-01140____
                    Debtor                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 54591       s74265 | | | | | | | |
| THE SUPERIOR RUBBER CO. 134 EAST MCMICKEN AVE. CINCINNATI, OH 45210-1321 US | | | trade payable | | | | $106.58 |
| ACCOUNT NO. 24495       s73918 | | | | | | | |
| THERMAL PRODUCTS CO INC PO BOX 920296 NORCROSS, GA 30010-0296 | | | trade payable | | | | $396.00 |
| ACCOUNT NO. 65094       s74062 | | | | | | | |
| THOMAS EQUIPMENT 2415 GARDNER RD BROADVIEW, IL 60155 | | | trade payable | | | | $276.20 |
| ACCOUNT NO. 312484      s74194 | | | | | | | |
| TISCHLER/KOCUREK 107 S MAYS ST ROUND ROCK, TX 78664 US | | | trade payable | | | | $4,937.50 |
| ACCOUNT NO. 54928       s74281 | | | | | | | |
| TN AMERICAN WATER CO PO BOX 11661 CHARLESTON, WV 25339 | | | trade payable | | | | $9,728.08 |
| ACCOUNT NO. 16315       s73860 | | | | | | | |
| TOTAL FIRE & SAFETY XPECT FIRST AID 6808 HOBSON VALLEY DRIVE WOODRIDGE, IL 60517 US | | | trade payable | | | | $1,014.14 |
| ACCOUNT NO. 309108      s74148 | | | | | | | |
| TOTAL IMAGING SYSTEMS P.O. BOX 250 REDAN, GA 30074 | | | trade payable | | | | $499.00 |

Sheet no. 56 of 61    sheets attached to Schedule of
                      Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
Debtor

Case No. _____ **01-01140**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 310399    s74162<br>TROUTH AIR CONDITIONING & SHEE<br>1212 WHITAKER ST.<br>SULPHUR, LA 70663 | | | trade payable | | | | $10,444.00 |
| ACCOUNT NO. 312774    s74203<br>TURF DYNAMICS<br>P.O. BOX 260133<br>HIGHLANDS RANCH, CO 80163 | | | trade payable | | | | $809.00 |
| ACCOUNT NO. 312780    s74205<br>TURNER COMPANY LLC<br>TANK/VESSEL CONSTRUCTION & REPAIR<br>TOWER REPAIR<br>2346 SWISCO RD<br>SULPHUR, LA 70664<br>US | | | trade payable | | | | $8,988.16 |
| ACCOUNT NO. 55555    s74398<br>TURNER INDUSTRIAL SERVICES LLC<br>HYDROBLASTERS<br>PO BOX 971775<br>DALLAS, TX 75397-1775<br>US | | | trade payable | | | | $540.00 |
| ACCOUNT NO. 55713    s74295<br>TURNER INDUSTRIAL TECH LLC<br><br>PO BOX 972210<br>DALLAS, TX 75397-2210<br>US | | | trade payable | | | | $470.00 |
| ACCOUNT NO. 7893    s74074<br>U S EQUIPMENT CO. INC.<br><br>P.O. BOX 15325<br>LOS ANGELES, CA 90015 | | | trade payable | | | | $553.31 |
| ACCOUNT NO. 51600    s74020<br>U S OFFICE PRODUCTS<br><br>P O BOX 30008<br>NASHVILLE, TN 37241-0008 | | | trade payable | | | | $7,027.32 |

Sheet no. 57 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**

Debtor

Case No. **01-01140**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO.  55104      s74287<br>U.S. CAN COMPANY<br>FILE #99450<br>P.O. BOX 99450<br>CHICAGO, IL  60693-9450<br>US | | trade payable | | $22,781.25 |
| ACCOUNT NO.  311977      s74175<br>U.S. OFFICE PRODUCTS<br><br>2604 SISSON STREET<br>BALTIMORE, MD  21211 | | trade payable | | $1,560.30 |
| ACCOUNT NO.  309097      s74147<br>UNDERWRITERS LABORATORIES, INC<br>P.O. BOX 75330<br>CHICAGO, IL  60675-5330 | | trade payable | | $5,245.80 |
| ACCOUNT NO.  54533      s74259<br>UNITED DAIRY MACHINERY CORP.<br><br>P.O. BOX 257<br>BUFFALO, NY  14224<br>US | | trade payable | | $165.71 |
| ACCOUNT NO.  10486      s74380<br>URS CORPORATION<br>DEPT 1028<br>P O BOX 121028<br>DALLAS, TX  75312-1028<br>US | | trade payable | | $9,417.35 |
| ACCOUNT NO.  61092      s74051<br>URS/BRW<br>FILE 54967<br>LOS ANGELES, CA  90074-4967 | | trade payable | | $4,928.04 |
| ACCOUNT NO.  55754      s74399<br>US SILICA<br><br>P.O. BOX 360038<br>PITTSBURGH, PA  15250-6038<br>US | | trade payable | | $4,618.75 |

Sheet no. 58 of 61     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total     $2,881,575.34

In re __W.R. GRACE & CO.-CONN._____     Case No. ____**01-01140**____
                   Debtor                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 61007    s74319 | | | | |
| USP<br>12601 TWINBROOK PARKWAY<br>ROCKVILLE, MD 20852 | | trade payable | | $685.30 |
| ACCOUNT NO. 4643    s73991 | | | | |
| VERTEX<br><br>PO BOX 15420<br>WILMINGTON, DE 19850-5420 | | trade payable | | $293.13 |
| ACCOUNT NO. 55531    s74292 | | | | |
| VINSON & ELKINS<br><br>P.O. BOX 200113<br>HOUSTON, TX 77216-0113 | | trade payable | | $317.80 |
| ACCOUNT NO. 309477    s74150 | | | | |
| W.K. MERRIMAN, INC.<br><br>7038 RIVER RD.<br>PITTSBURGH, PA 15225 | | trade payable | | $2,052.58 |
| ACCOUNT NO. 3536    s73948 | | | | |
| W.R."BILL" NOBLES TRUSTEE<br><br>210 COURT HOUSE<br>CHATTANOOGA, TN 37402-1494 | | trade payable | | $3,149.15 |
| ACCOUNT NO. 26370    s74349 | | | | |
| WALLACE KING MARRARO & BRANSON PLLC<br>CHRISTOPHER H MARRORO<br>1050 THOMAS JEFFERSON ST NW<br>WASHINGTON, DC 20007<br>USA | | trade payable | | $216,038.53 |
| ACCOUNT NO. 306128    s74114 | | | | |
| WALTER G. COALE, INC.<br><br>2849 CHURCHVILLE RD.<br>CHURCHVILLE, MD 21028 | | trade payable | | $1,750.00 |

sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total     $2,881,575.34

In re **W.R. GRACE & CO.-CONN.**
_____
             Debtor

Case No. _____ **01-01140**
                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 55763 · s74297 WASTE MANAGEMENT OF INDIANA - NORTHWEST P.O. BOX 9001194 LOUISVILLE, KY 40290-1194 US | | | trade payable | | | | $30,857.52 |
| ACCOUNT NO. 59847 · s74311 WASTE MANAGEMENT OF INDIANA NW 2000 DOMBEY RD PORTAGE, IN 46368-1441 US | | | trade payable | | | | $573.00 |
| ACCOUNT NO. 58162 · s74300 WASTE MANAGEMENT PO BOX 840606 DALLAS, TX 75284-0606 US | | | trade payable | | | | $2,729.75 |
| ACCOUNT NO. 312519 · s74197 WESTERN FIRE DEPARTMENT SUPPLY 601 E 45TH AVE DENVER, CO 80216 | | | trade payable | | | | $79.50 |
| ACCOUNT NO. 59161 · s74037 WESTERN PETERBILT (TACOMA) 3443 20TH STREET EAST FIFE, WA 98424 | | | trade payable | | | | $515.67 |
| ACCOUNT NO. 4760 · s73999 WILLIAM B. DUNBAR,TRUSTEE P.O. BOX 3170 HONOLULU, HI 96802-3170 | | | trade payable | | | | $22,245.23 |
| ACCOUNT NO. 21473 · s73889 WILLIAM M MERCER INC P.O. BOX 13793 NEWARK, NJ 07188-0793 US | | | trade payable | | | | $1,750.00 |

Sheet no. 60 of 61    sheets attached to Schedule of
                      Creditors Holding Unsecured Nonpriority Claims

Total          $2,881,575.34

In re    **W.R. GRACE & CO.-CONN.**
_____
                        Debtor

Case No. _____**01-01140**_____
                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| ACCOUNT NO. 22368    s73900<br>WILSON COUNTY<br><br>2 LIBRARY LANE<br>FLORESVILLE, TX 78114-2239 | | trade payable | | $42.55 |
| ACCOUNT NO. 22803    s74384<br>XCEL ENERGY<br>PO BOX 92002<br>AMARILLO, TX 79120-6002 | | trade payable | | $1,595.47 |
| ACCOUNT NO. 55297    s74395<br>XEROX CORPORATION<br><br>P.O. BOX 660303<br>DALLAS, TX 75266-0303<br>US | | trade payable | | $4,785.85 |
| ACCOUNT NO. 314285    s74211<br>XEROX CORPORATION<br>P.O. BOX 910139<br>DALLAS, TX 75391-0139 | | trade payable | | $1,267.45 |
| ACCOUNT NO. 309508    s74151<br>XPECT FIRST AID<br>6808 HOBSON VALLEY DR.<br>WOODRIDGE, IL 60517 | | trade payable | | $143.63 |
| ACCOUNT NO. 58485    s74034<br>XPECT<br>2724 S CONSTITUTION<br>WEST VALLEY, UT 84119 | | trade payable | | $17.60 |
| ACCOUNT NO. 310416    s74163<br>XTEK<br><br>11451 READING RD.<br>CINCINNATI, OH 45241-2283 | | trade payable | | $2,640.00 |
| ACCOUNT NO. 24958    s73922<br>ZEE MEDICAL INC<br><br>PO BOX 1210 - S.C. #134<br>INDIAN TRAIL, SC 28079 | | trade payable | | $93.19 |

Sheet no. 61 of 61    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total    $2,881,575.34

**DECLARATION UNDER PENALTY OF PERJURY CONCERNING DEBTOR'S
AMENDED SCHEDULES ON BEHALF OF CORPORATION**

As the authorized agent of the corporation named as the debtor in this case, I

declare under penalty of perjury that I have read the preceding amended schedules, and that

they are true and correct to the best of my knowledge, information and belief

Dated this 29th day of August 2002

By
DAVID B SIEGEL
Senior Vice President and General Counsel
of W R Grace & Co and W R Grace & Co -Conn