# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS**
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com

———————

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Prope

June 24, 2002

Invoice #  54964

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2002

Atty - SLB

RE**:**      01- Case Administration

Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 03/29/02 | SLB | 0.60 | 270.00 | Revise letter to Debtor regarding proofs of claim forms and notification program (.6). |
| 04/01/02 | SLB | 0.60 | 270.00 | Review revised notice plan and related documents (.6). |
| 04/01/02 | BAB | 0.60 | 36.00 | Update docket (.1); download files (.5). |
| 04/02/02 | BAB | 0.40 | 24.00 | Organize docket files on computer (.4). |
| 04/03/02 | JMS | 1.60 | 376.00 | Telephone conference with J. Matthews regarding medical monitoring claims and follow up email thereon (.3); update critical dates calendar (.3); review docket (.2); review objections to PD claims in Armstrong to determine applicability in these cases (.8). |
| 04/03/02 | BAB | 2.40 | 144.00 | Update docket (.8); download files (.6); create format for a spreadsheet regarding critical dates (1.0). |
| 04/04/02 | SLB | 0.80 | 360.00 | Review transcript of March 18th hearing concerning Zonolite issues and procedure for case management issues (.8). |
| 04/04/02 | JMS | 0.30 | 70.50 | Telephone conference with G. Boyer regarding status of case (.2); telephone conference with J. Baer regarding notice, proof of claim issues (.1). |
| 04/04/02 | BAB | 0.70 | 42.00 | Update docket (.2); retrieval of adversaries regarding answer and motion to intervene (.5). |
| 04/05/02 | SLB | 1.00 | 450.00 | Email to Committee regarding revised notification plan (.3); in office conference with J. Sakalo regarding revised notification plan and email to Committee regarding same (.7). |
| 04/05/02 | JMS | 1.70 | 399.50 | Telephone conference with J. Baer regarding revisions/comments to revised proof of claim, notice program (.3); confer with S. Baena thereon (.2); telephone conferences with T. Hilsee regarding same (.4); email to committee regarding Debtors' response to proof of claim comments and notice program (.5); review order regarding Drier (.2); voice mail from J. Baer regarding bar date (.1). |
| 04/05/02 | BAB | 0.40 | 24.00 | Update docket (.2); meet with Jay Sakalo in order to put together critical dates spreadsheet (.2). |
| 04/05/02 | BAB | 0.50 | 30.00 | Update docket (.2); download files and email file to Jay Sakalo (.3) |
| 04/08/02 | JMS | 0.80 | 188.00 | Telephone conference with C. Bergland regarding filing deadlines (.3); review email correspondence from D. Speights, M. Dies regarding status, strategy (.5). |
| 04/08/02 | BAB | 0.20 | 12.00 | Update docket (.2). |
| 04/09/02 | JMS | 2.10 | 493.50 | Telephone conference with C. Bergland at D. Scott's office regarding scheduling issues (.3); review letter to D. Bernick from J. Wolin and discuss same with D. Speights (.4); telephone conference with J. Baer regarding comments to POC and notice program (.2); revise notice and fax correspondence thereon to J. Baer (.4); email to D. Speights, M. Dies regarding notice issues (.3); review order vacating Gerard oral decision (.3); review certification of counsel regarding RJR complaint (.2). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 04/10/02 | JMS | 1.60 | 376.00 | Telephone conferences with J. Baer regarding notice (.3); review fax from J. Baer thereon and discuss same with T. Hilsee (.7); review New York Times article on unimpaired personal injury claims (.3); review and analyze GECC stipulation (.3). |
| 04/10/02 | NP | 0.20 | 12.00 | Retrieve and update docket. |
| 04/11/02 | JMS | 0.50 | 117.50 | Email to C. Lane regarding GE Capital stipulation (.1); review Debtors' letter to ZAI claimants and email to committee thereon (.4). |
| 04/12/02 | SLB | 1.00 | 450.00 | Telephone call from E. Magner regarding separate PI/Impaired Claimants Committee (.4); email to Speights and Dies regarding same (.2); telephone call with D. Scott and J. Sakalo regarding prosecution of Zonolite (.4). |
| 04/12/02 | JMS | 1.50 | 352.50 | Telephone conference with D. Speights regarding malignancy committee issues (.2); telephone conference with D. Scott, S. Baena regarding ZAI response to Debtors' letter (.4); letter to committee regarding additional committee (.4); telephone conference with M. Dies regarding additional committee (.4); telephone conference with M. Dies regarding additional committee (.1). |
| 04/12/02 | JMS | 0.40 | 94.00 | Review Debtors' letter regarding malignancy committee (.1); review correspondence from R. Turkewitz regarding ZAI news articles (.3). |
| 04/14/02 | JMS | 0.20 | 47.00 | Draft letter to F. Perch regarding committee position on malignancy claims (.2). |
| 04/14/02 | JMS | 0.10 | 23.50 | Review docket (.1). |
| 04/15/02 | SLB | 0.60 | 270.00 | Email to R. Rosen regarding fax concerning Zonolite claims (.2); review letter from D. Bernick regarding Unimpaired Claimants Committee (.1); review letter from F. Perch regarding same (.1); review Personal Injury Committee's motion on transfer (.2). |
| 04/15/02 | JMS | 0.20 | 47.00 | Finalize letter to F. Perch regarding malignancy committee (.2). |
| 04/15/02 | BAB | 1.10 | 66.00 | Update docket (.4); download files (.7). |
| 04/16/02 | JMS | 1.10 | 258.50 | Review draft response to Bernick from ZAI (.3); telephone conference with T. Hilsee regarding notice for residential claimants (.3); discuss same with D. Speights (.2); draft letter to J. Baer thereon (.3). |
| 04/16/02 | BAB | 0.40 | 24.00 | Update docket (.2); download files (.2). |
| 04/16/02 | BAB | 0.60 | 36.00 | Retrieve all Zonolite information from EPA website. |
| 04/17/02 | JMS | 0.60 | 141.00 | Telephone conference with S. Jones regarding corporate structure and emails from and to S. Jones thereon (.6). |
| 04/17/02 | BAB | 3.00 | 180.00 | Download adversary files from docket (1.0); Organize adversary files into binder (2.0). |
| 04/17/02 | BAB | 0.40 | 24.00 | Update docket (.2); download files (.2). |
| 04/17/02 | BAB | 0.40 | 24.00 | Update docket for all adversary cases(.4). |
| 04/19/02 | SLB | 3.10 | 1,395.00 | Prepare for April 22, 2002 hearing (3.1). |
| 04/19/02 | LMF | 0.50 | 50.00 | Download copies of various pleadings in preparation for omnibus hearing (.5). |
| 04/19/02 | BAB | 5.00 | 300.00 | Create hearing notebook and download documents for notebook (5.0). |
| 04/19/02 | NP | 1.00 | 60.00 | Assist Brad Baena in putting together notebooks; pull documents, prepare index, organize notebooks. |
| 04/20/02 | JMS | 0.40 | 94.00 | Review Unsecured Creditors Committee position regarding malignancy claims (.2); review UST statement regarding clarification of record (.2). |
| 04/23/02 | BAB | 0.80 | 48.00 | Update docket (.2), update law firm pleading index (.6). |
| 04/24/02 | JMS | 0.50 | 117.50 | Telephone conference with D. Speights regarding final proof of claim (.2); follow up email to D. Speights regarding PD proof of claim and bar date in response to questions (.3). |
| 04/25/02 | JMS | 0.10 | 23.50 | Email to T. Tacconelli regarding committee call (.1). |
| 04/25/02 | BAB | 0.20 | 12.00 | Update docket (.2). |
| 04/25/02 | BAB | 0.20 | 12.00 | Update docket (.2). |
| 04/26/02 | JMS | 0.30 | 70.50 | Review updated docket (.3). |
| 04/26/02 | BAB | 1.20 | 72.00 | Update docket and download files for hearing notebook (1.2). |
| 04/29/02 | JMS | 0.70 | 164.50 | Email to D. Speights regarding proof of claim form (.2); retrieve final bar date order and bar date notice from Delaware docket (.3); email to J. Baer regarding final property damage proof of claim form (.2). |
| 04/29/02 | JMS | 0.70 | 164.50 | Emails (x3) to S. Murdaugh regarding national schools/colleges opt-outs (.7). |
| 04/29/02 | BAB | 0.90 | 54.00 | Update docket (.2); research filed PD claims in various bankruptcies (.4); email |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Init. | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | research to Jay Sakalo (.3). |
| 04/29/02 | BAB | 2.00 | 120.00 | Prepare and organize hearing notebook for May 3, 2002 hearing (1.0); research filed PD claims in various bankruptcies (.6); email summary to Jay Sakalo (.4). |
| 04/30/02 | JMS | 0.70 | 164.50 | Review docket (.3); review notice of filing proofs of claim and email to D. Speights and M. Dies thereon (.4). |
| 04/30/02 | BAB | 0.90 | 54.00 | Update docket (.4); and download files (.5). |
| 04/30/02 | NP | 0.50 | 30.00 | Gather documents for hearing notebook for May 3 hearing (.5). |

**PROFESSIONAL SERVICES**                                                                $8,738.50

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 01/28/02 | LodgingVENDOR: ROBERT W. TURKEN; INVOICE#: RWT-03/19/02; DATE: 3/26/02 - Clients - Reim. for lodging | 269.00 |
| 03/01/02 | Staff Overtime | 19.23 |
| 03/05/02 | MealsVENDOR: CROUTONS; INVOICE#: 1012; DATE: 3/29/02 - CLIENTS/FIRM | 75.13 |
| 03/06/02 | MealsVENDOR: CROUTONS; INVOICE#: 1012; DATE: 3/29/02 - CLIENTS/FIRM | 70.13 |
| 03/07/02 | MealsVENDOR: DELI LANE; INVOICE#: 0337; DATE: 3/7/02 - CLIENTS | 18.00 |
| 03/12/02 | MealsVENDOR: CROUTONS; INVOICE#: 1012; DATE: 3/29/02 - CLIENTS/FIRM | 80.39 |
| 03/12/02 | MealsVENDOR: CHICKEN KITCHEN; INVOICE#: MARCH2002; DATE: 4/1/02 - ACCT.#1008 FIRM/CLIENTS MARCH 2002 CHARGES | 7.12 |
| 03/14/02 | Staff Overtime | 48.67 |
| 03/19/02 | Staff Overtime | 39.06 |
| 04/01/02 | Photocopies 16.00pgs @ .15/pg | 2.40 |
| 04/01/02 | Long Distance Telephone(302) 575-1555 | 2.31 |
| 04/01/02 | Long Distance Telephone(302) 655-5000 | 0.92 |
| 04/02/02 | Telecopies 2.00pgs @ .50/pg | 1.00 |
| 04/02/02 | Long Distance Telephone(803) 943-4444 | 0.92 |
| 04/02/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 04/02/02 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 04/03/02 | Photocopies 61.00pgs @ .15/pg | 9.15 |
| 04/03/02 | Photocopies 1.00pgs @ .15/pg | 0.15 |
| 04/03/02 | Photocopies 4.00pgs @ .15/pg | 0.60 |
| 04/03/02 | Long Distance Telephone(617) 720-5000 | 0.92 |
| 04/03/02 | Long Distance Telephone(212) 594-5300 | 1.38 |
| 04/03/02 | Long Distance Telephone(203) 218-8431 | 6.92 |
| 04/03/02 | Long Distance Telephone(212) 233-2257 | 0.92 |
| 04/04/02 | Photocopies 23.00pgs @ .15/pg | 3.45 |
| 04/04/02 | Telecopies 48.00pgs @ .50/pg | 24.00 |
| 04/04/02 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 04/04/02 | Long Distance Telephone(409) 883-4394 | 5.08 |
| 04/04/02 | Long Distance Telephone(215) 721-6886 | 2.31 |
| 04/04/02 | Long Distance Telephone(215) 721-2120 | 1.38 |
| 04/04/02 | Long Distance Telephone(312) 861-2000 | 0.92 |
| 04/04/02 | Long Distance Telephone(212) 813-1703 | 2.77 |
| 04/04/02 | Long Distance Telephone(212) 806-5400 | 4.15 |
| 04/04/02 | Long Distance Telephone(843) 708-2988 | 0.46 |
| 04/04/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 05/01/02; DATE: 5/1/02 - ACCT.#35648239-00001 | 760.64 |
| 04/05/02 | Photocopies 26.00pgs @ .15/pg | 3.90 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/05/02 | Postage | 2.28 |
| 04/05/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 04/05/02 | Long Distance Telephone(215) 721-2120 | 5.08 |
| 04/08/02 | Photocopies  4.00pgs @ .15/pg | 0.60 |
| 04/08/02 | Photocopies  574.00pgs @ .15/pg | 86.10 |
| 04/08/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/08/02 | Postage | 1.02 |
| 04/08/02 | Long Distance Telephone(212) 872-8010 | 0.46 |
| 04/09/02 | Photocopies  3.00pgs @ .15/pg | 0.45 |
| 04/09/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/09/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/09/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/09/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 04/09/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/09/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/09/02 | Long Distance Telephone(302) 575-1555 | 4.61 |
| 04/09/02 | Long Distance Telephone(803) 943-4599 | 1.38 |
| 04/09/02 | Long Distance Telephone(803) 943-4599 | 0.92 |
| 04/09/02 | Long Distance Telephone(409) 883-4814 | 0.92 |
| 04/09/02 | Long Distance Telephone(803) 943-4444 | 3.23 |
| 04/09/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 04/09/02 | Long Distance Telephone(310) 645-9000 | 0.46 |
| 04/10/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/10/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/10/02 | Long Distance Telephone(302) 575-1555 | 2.31 |
| 04/10/02 | Long Distance Telephone(215) 721-2120 | 3.69 |
| 04/10/02 | Long Distance Telephone(215) 721-6886 | 0.46 |
| 04/10/02 | Long Distance Telephone(212) 946-9432 | 3.23 |
| 04/10/02 | Long Distance Telephone(212) 806-5400 | 1.38 |
| 04/10/02 | Long Distance Telephone(212) 401-7557 | 0.92 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 04/10/02 | INVOICE#: 961249670 DATE: 4/24/02 | 11.31 |
| | | |
| 04/11/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 04/11/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 04/11/02 | Telecopies    26.00pgs @ .50/pg | 13.00 |
| 04/11/02 | Long Distance Telephone(212) 868-1229 | 0.46 |
| 04/11/02 | Long Distance Telephone(202) 429-3301 | 0.92 |
| 04/11/02 | Long Distance Telephone(804) 698-2118 | 2.31 |
| 04/11/02 | Long Distance Telephone(212) 813-9774 | 0.92 |
| 04/12/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 04/12/02 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 04/12/02 | Long Distance Telephone(803) 943-8094 | 0.46 |
| 04/12/02 | Long Distance Telephone(409) 883-4394 | 1.85 |
| 04/12/02 | Long Distance Telephone(409) 883-4814 | 0.92 |
| 04/12/02 | Long Distance Telephone(843) 216-9000 | 0.46 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/12/02 | Long Distance Telephone(509) 747-2323 | 0.92 |
| 04/12/02 | Long Distance Telephone(617) 720-5015 | 0.92 |
| 04/12/02 | Long Distance Telephone(843) 216-9440 | 0.92 |
| 04/12/02 | Long Distance Telephone(973) 538-1984 | 0.92 |
| 04/12/02 | Long Distance Telephone(973) 367-4955 | 0.92 |
| 04/12/02 | Long Distance Telephone(302) 575-1714 | 0.92 |
| 04/12/02 | Long Distance Telephone(803) 943-4599 | 1.85 |
| 04/12/02 | Long Distance Telephone(409) 883-4814 | 1.38 |
| 04/12/02 | Long Distance Telephone(415) 956-1008 | 0.92 |
| 04/12/02 | Long Distance Telephone(415) 989-1801 | 0.92 |
| 04/15/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/15/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/15/02 | Long Distance Telephone(831) 626-8152 | 6.00 |
| 04/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249673 DATE: 4/24/02 | 22.12 |
| 04/15/02 | Messenger ServicesVENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I37759; DATE: 4/20/02  -  Clients | 6.50 |
| 04/15/02 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 04/16/02 | Photocopies  14.00pgs @ .15/pg | 2.10 |
| 04/16/02 | Photocopies  6.00pgs @ .15/pg | 0.90 |
| 04/16/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/16/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/16/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/16/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/16/02 | Telecopies   10.00pgs @ .50/pg | 5.00 |
| 04/16/02 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 04/16/02 | Long Distance Telephone(302) 426-1900 | 0.46 |
| 04/16/02 | Long Distance Telephone(302) 657-4901 | 0.46 |
| 04/16/02 | Long Distance Telephone(843) 216-9000 | 0.46 |
| 04/16/02 | Long Distance Telephone(212) 813-1730 | 1.38 |
| 04/16/02 | Long Distance Telephone(212) 813-9774 | 3.23 |
| 04/16/02 | Long Distance Telephone(803) 943-4947 | 0.92 |
| 04/16/02 | Staff Overtime | 19.23 |
| 04/16/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 05/01/02; DATE: 5/1/02  -  ACCT.#35648239-00001 | 208.08 |
| 04/17/02 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 04/17/02 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 04/17/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/17/02 | Long Distance Telephone(973) 645-2580 | 9.69 |
| 04/17/02 | Long Distance Telephone(213) 896-6022 | 1.38 |
| 04/18/02 | Telecopies   20.00pgs @ .50/pg | 10.00 |
| 04/18/02 | Long Distance Telephone(409) 883-4394 | 0.92 |
| 04/18/02 | Long Distance Telephone(617) 720-5000 | 0.92 |
| 04/18/02 | Long Distance Telephone(212) 930-7500 | 0.92 |
| 04/18/02 | Long Distance Telephone(803) 943-8094 | 7.38 |
| 04/19/02 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 04/19/02 | Long Distance Telephone(336) 632-5278 | 0.46 |
| 04/19/02 | Long Distance Telephone(803) 943-8094 | 6.46 |
| 04/19/02 | Long Distance Telephone(301) 215-7088 | 6.92 |
| 04/21/02 | AirfareTRAVEL FTL/PITTS/FTLVENDOR: TRAVEL VENTURES; INVOICE#: 86778; DATE: 4/15/02  -  CLIENT - 15537 | 1,550.00 |
| 04/21/02 | Fares, Mileage, ParkingTAXI FARES - TRAVEL TO PITTSBURGH - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/01; DATE: 4/22/02  -  CLIENT - 15537 | 27.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/21/02 | LodgingTRAVEL TO PITTSBURGH - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/01; DATE: 4/22/02 - CLIENT - 15537 | 147.06 |
| 04/22/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/22/02 | Long Distance Telephone(310) 645-9000 | 0.46 |
| 04/22/02 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 04/22/02 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 04/22/02 | MealsTRAVEL TO PITTSBURGH - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/01; DATE: 4/22/02 - CLIENT - 15537 | 130.28 |
| 04/23/02 | Photocopies  45.00pgs @ .15/pg | 6.75 |
| 04/23/02 | Photocopies  120.00pgs @ .15/pg | 18.00 |
| 04/23/02 | Photocopies  180.00pgs @ .15/pg | 27.00 |
| 04/23/02 | Photocopies  111.00pgs @ .15/pg | 16.65 |
| 04/23/02 | Photocopies  483.00pgs @ .15/pg | 72.45 |
| 04/23/02 | Photocopies  102.00pgs @ .15/pg | 15.30 |
| 04/23/02 | Photocopies  18.00pgs @ .15/pg | 2.70 |
| 04/23/02 | Long Distance Telephone(214) 674-9016 | 0.92 |
| 04/23/02 | Long Distance Telephone(310) 337-4144 | 0.92 |
| 04/23/02 | Long Distance Telephone(202) 756-8274 | 5.54 |
| 04/23/02 | MealsBREAKFAST (14 PEOPLE) - VENDOR: CROUTONS; INVOICE#: 1018; DATE: 4/30/02 - FIRM/CLIENT | 54.80 |
| 04/23/02 | MealsLUNCH (14 PEOPLE) - VENDOR: CROUTONS; INVOICE#: 1018; DATE: 4/30/02 - FIRM/CLIENT | 129.26 |
| 04/24/02 | Long Distance Telephone(212) 946-9432 | 9.69 |
| 04/24/02 | Long Distance Telephone(202) 862-7801 | 8.77 |
| 04/25/02 | Photocopies  18.00pgs @ .15/pg | 2.70 |
| 04/25/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 05/01/02; DATE: 5/1/02 - ACCT.#35648239-00001 | 117.81 |
| 04/26/02 | Photocopies  37.00pgs @ .15/pg | 5.55 |
| 04/26/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/26/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 04/26/02 | Photocopies  326.00pgs @ .15/pg | 48.90 |
| 04/26/02 | Telecopies    76.00pgs @ .50/pg | 38.00 |
| 04/26/02 | Long Distance Telephone(843) 524-5708 | 1.85 |
| 04/26/02 | Long Distance Telephone(803) 943-4599 | 13.84 |
| 04/26/02 | Long Distance Telephone(803) 943-4444 | 2.31 |
| 04/27/02 | Long Distance Telephone(302) 575-1555 | 0.46 |
| 04/29/02 | Long Distance Telephone(310) 645-9000 | 1.38 |
| 04/29/02 | Long Distance Telephone(302) 575-1555 | 1.38 |
| 04/29/02 | Long Distance Telephone(409) 883-4394 | 2.31 |
| 04/30/02 | Photocopies  15.00pgs @ .15/pg | 2.25 |
| 04/30/02 | Photocopies  235.00pgs @ .15/pg | 35.25 |
| 04/30/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 04/30/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249684 DATE: 5/9/02 | 11.31 |
| 04/30/02 | Lexis - Online Legal ResearchVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02 - ACCT.#104G8X | 2.42 |

**TOTAL COSTS ADVANCED**                                                                $4,572.12

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 7.70 | 450.00 | $3,465.00 |
| Sakalo, Jay M | 16.10 | 235.00 | $3,783.50 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| Flores, Luisa M | 0.50 | 100.00 | $50.00 |
| Baena, Brad | 22.30 | 60.00 | $1,338.00 |
| Pelleya, Nicolas | 1.70 | 60.00 | $102.00 |
| *TOTAL* | *48.30* | | *$8,738.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,550.00 |
| Photocopies | $370.20 |
| Fares, Mileage, Parking | $27.00 |
| Telecopies | $191.00 |
| Federal Express | $44.74 |
| Long Distance Telephone | $183.07 |
| Long Distance Telephone-Outside Services | $1,086.53 |
| Lexis - Online Legal Research | $2.42 |
| Lodging | $416.06 |
| Meals | $565.11 |
| Messenger Services | $6.50 |
| Staff Overtime | $126.19 |
| Postage | $3.30 |
| TOTAL | $4,572.12 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**              **$13,310.62**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    02 - Debtors' Business Operations                                    Client No. 74817/15538

| | | | | |
|---|---|---|---|---|
| 04/01/02 | JMS | 0.70 | 164.50 | Review CDG memo regarding Key Employee retention program (.7). |
| 04/04/02 | JMS | 0.40 | 94.00 | Telephone conference with G. Boyer regarding key employee plan (.2); telephone call to A. Krieger regarding retention program (.2). |
| 04/05/02 | JMS | 0.40 | 94.00 | Telephone conference with G. Boyer, D. Katz regarding key employee retention plan (.4). |
| 04/13/02 | JMS | 0.40 | 94.00 | Review February operating report and draft letter to G. Boyer thereon (.4). |
| 04/16/02 | JMS | 0.20 | 47.00 | Email to G. Boyer, D. Katz regarding KERP program (.2). |
| 04/17/02 | JMS | 0.20 | 47.00 | Telephone conference with G. Boyer regarding KERP and discussions with Debtors' advisors (.2). |

PROFESSIONAL SERVICES                                                          $540.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 2.30 | 235.00 | $540.50 |
| *TOTAL* | *2.30* | | *$540.50* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER        $540.50

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/04/02 | SLB | 1.50 | 675.00 | Committee meeting. |
| 04/04/02 | JMS | 2.10 | 493.50 | Prepare for committee call (.6); committee call (1.5). |
| 04/12/02 | JMS | 0.20 | 47.00 | Email correspondence to committee regarding committee meeting (.2). |
| 04/14/02 | JMS | 0.10 | 23.50 | Email regarding committee call (.1). |
| 04/16/02 | MEW | 0.80 | 280.00 | Conference call with PD Committee regarding several issues (.8). |
| 04/16/02 | SLB | 0.80 | 360.00 | Committee Meeting (.8). |
| 04/16/02 | JMS | 1.50 | 352.50 | Prepare for committee call (.3); committee conference call (.8); email to committee regarding waiver of conflict (.4). |

**PROFESSIONAL SERVICES**                                                    $2,231.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Widom, Mitchell E | 0.80 | 350.00 | $280.00 |
| Baena, Scott L | 2.30 | 450.00 | $1,035.00 |
| Sakalo, Jay M | 3.90 | 235.00 | $916.50 |
| *TOTAL* | *7.00* | | *$2,231.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$2,231.50**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/01/02 | LMF | 1.90 | 190.00 | Review order establishing new procedures for filing of monthly statements (.5); prepare notice of filing and summary sheet for month of February (.9); review final bill from accounting (.3); telephone conference with D. Speights office regarding revised expense reimbursement request (.2). |
| 04/02/02 | LMF | 1.40 | 140.00 | Review revised reimbursement request from Speights and Runyan (.6); revise application for reimbursement of expenses to all committee members(.8). |
| 04/03/02 | LMF | 0.90 | 90.00 | Research payment history for reimbursement to committee members (.5); prepare check requests for reimbursement (.4). |
| 04/05/02 | SLB | 0.70 | 315.00 | Review Kramer Levin February fee application and letter to Tom Mayer regarding same (.7). |
| 04/05/02 | LMF | 0.70 | 70.00 | Email final invoice and notice to J. Sakalo for filing (.1); prepare letters and submit reimbursement checks to committee members (.6). |
| 04/05/02 | JMS | 0.30 | 70.50 | Finalize sixth application for committee expenses (.3). |
| 04/15/02 | SLB | 0.50 | 225.00 | Review fee applications of Klett Rooney, Blackstone, and Holme Roberts & Owen (.5). |
| 04/16/02 | JMS | 0.50 | 117.50 | Meet with accounting regarding changes to bills (.5). |
| 04/25/02 | LMF | 0.60 | 60.00 | Continue edits to March prebills (.6). |
| 04/26/02 | LMF | 0.60 | 60.00 | Review and continue edits (.6). |
| 04/27/02 | JMS | 2.20 | 517.00 | Prepare notice of monthly fee and expense invoice per amended administrative fee order (1.1); prepare notice for February fees and March fees (.8); email to L. Flores regarding backup required to be delivered to fee auditor pursuant to amended administrative fee order (.3). |
| 04/29/02 | LMF | 3.10 | 310.00 | Review prebills and confirm all edits and revisions (1.6); review Hamilton Rabinovitz invoice and prepare notice of filing for same (1.0); email HR & A to obtain electronic copy of HR&A bill for filing (.3); meeting with J. Sakalo regarding HR&A App. (.2). |
| 04/29/02 | JMS | 0.50 | 117.50 | Emails to L. Coggins regarding filing of monthly notice for Bilzin (.3); conference with L. Flores regarding filing of application for HR&A (.2). |
| 04/30/02 | LMF | 1.90 | 190.00 | Compile copies of all interim fee applications, quarterly applications and statements from inception of case for review of attorney (1.9). |
| 04/30/02 | LMF | 1.20 | 120.00 | Review bills from Lukin & Annis and Martin Dies (.4); prepare seventh interim application for reimbursement to committee members (.8). |
| 04/30/02 | JMS | 0.70 | 164.50 | Review prebill for March fees (.7). |

**PROFESSIONAL SERVICES**                                                    $2,757.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | 450.00 | $540.00 |
| Sakalo, Jay M | 4.20 | 235.00 | $987.00 |
| Flores, Luisa M | 12.30 | 100.00 | $1,230.00 |
| *TOTAL* | *17.70* | | *$2,757.00* |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**          **$2,757.00**

BILZIN SUMBERG DUNN BAENA PRICE *&* AXELROD LLP

Atty - SLB

RE:   08 - Court Appearances

Client No. 74817/15544

| | | | | |
|---|---|---|---|---|
| 04/22/02 | SLB | 6.50 | 2,925.00 | Omnibus hearing, including meeting prior to and after hearing with D. Speights, M. Dies, D. Scott and J. Sakalo (6.5). |
| 04/22/02 | JMS | 6.50 | 1,527.50 | Omnibus hearing, including meeting prior to and after hearing with S. Baena, D. Speights, M. Dies, D. Scott (6.5). |

**PROFESSIONAL SERVICES**                                                        $4,452.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.50 | 450.00 | $2,925.00 |
| Sakalo, Jay M | 6.50 | 235.00 | $1,527.50 |
| *TOTAL* | *13.00* | | *$4,452.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                   **$4,452.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE**:**    10 - Travel                                                                       Client No. 74817/15546

| | | | | |
|---|---|---|---|---|
| 03/28/02 | SLB | 4.00 | 1,800.00 | 50% discount on travel.  Travel to and from Newark for meeting with Judge Wolin (exclusive from working time en route) (8.0). |
| 04/09/02 | MEW | 1.40 | 490.00 | 50% discount on travel.  Travel to Washington DC for meeting (2.8). |
| 04/09/02 | RWT | 1.40 | 546.00 | 50% discount on travel. Travel to D.C. for meeting of counsel and prepare for same (2.8). |
| 04/15/02 | MEW | 4.00 | 1,400.00 | 50% discount on travel. Travel to and from Newark (8.0). |
| 04/15/02 | RWT | 4.00 | 1,560.00 | 50% discount on travel. Travel time to and from hearing (8.0). |
| 04/18/02 | JMS | 4.00 | 940.00 | 50% discount on travel. Travel to New York (8.0). |
| 04/18/02 | RWT | 1.10 | 429.00 | 50% discount on travel. Travel (2.2). |
| 04/19/02 | JMS | 3.80 | 893.00 | 50% discount on travel. Return travel to Miami (7.6). |
| 04/19/02 | RWT | 3.00 | 1,170.00 | 50% discount on travel. Travel to Miami (6.0). |
| 04/22/02 | SLB | 4.00 | 1,800.00 | 50% discount on travel. Travel to Miami (8.0). |
| 04/22/02 | JMS | 4.00 | 940.00 | 50% discount on travel. Travel to Miami - non-working travel (8.0). |

**PROFESSIONAL SERVICES**                                                       $11,968.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/22/02 | AirfareVENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/02; DATE: 4/22/02  -  CLIENT - 15546  TRAVEL TO PITTSBURG | 1,076.00 |
| 04/22/02 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/02; DATE: 4/22/02  -  TRAVEL TO PITTSBURG | 16.25 |
| 04/22/02 | Fares, Mileage, ParkingTAXI FARES - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/02; DATE: 4/22/02  -  CLIENT - 15546  TRAVEL TO PITTSBURG | 101.25 |
| 04/22/02 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/02; DATE: 4/22/02  -  CLIENT - 15546  TRAVEL TO PITTSBURG | 203.90 |

**TOTAL COSTS  ADVANCED**                                                       $1,397.40

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Widom, Mitchell E | 5.40 | 350.00 | $1,890.00 |
| Baena, Scott L | 8.00 | 450.00 | $3,600.00 |
| Turken, Robert W | 9.50 | 390.00 | $3,705.00 |
| Sakalo, Jay M | 11.80 | 235.00 | $2,773.00 |
| *TOTAL* | *34.70* | | *$11,968.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,076.00 |
| Fares, Mileage, Parking | $101.25 |
| Lodging | $203.90 |
| Meals | $16.25 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

TOTAL                                                    $1,397.40

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$13,365.40**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)          Client No. 74817/15547

| 03/28/02 | SLB | 4.50 | 2,025.00 | Prepare for and attend meeting with Judge Wolin concerning counsel and conference with R. Turken regarding meeting (4.5). |
|---|---|---|---|---|
| 03/30/02 | SLB | 1.30 | 585.00 | Review environmental liabilities materials (.7). |
| 03/30/02 | SLB | 0.30 | 135.00 | Telephone call from M. Dies regarding meeting with Judge Wolin (.3). |
| 04/01/02 | MEW | 2.60 | 910.00 | Meeting with R. Turken regarding status of hearing on motions (.5); telephone call with Nathan Finch regarding status and meeting to discuss discovery (.3); review current status and last draft of request to produce and interrogatories (.8); second meeting with Bob Turken regarding letter to J. Wolin (.5); conference call with Swett, Finch and Turken regarding several strategy issues (.5). |
| 04/01/02 | RG | 3.90 | 1,014.00 | Continue review of memorandum and case law prepared/gathered by counsel for Grace prior to restructuring. |
| 04/01/02 | SLB | 1.20 | 540.00 | Prepare charts; in office conference R. Turken regarding preparation for the meeting with Judge Wolin on March 28th (1.2). |
| 04/01/02 | RWT | 2.20 | 858.00 | Finish revisions to proposed letter to court regarding Sealed Air and review same with M. Widom (1.2); review with M. Widom regarding motions and case issues (.5); participate in conference telephone call with M. Widom, T. Swett and N. Finch (.5). |
| 04/02/02 | MEW | 1.40 | 490.00 | Conference with Bob Turken regarding new counsel Friedman (.2); review research regarding privilege issues (.3); telephone call with Brad Friedman regarding several issues and potential retention (.9). |
| 04/02/02 | MEW | 0.30 | 105.00 | Telephone call with Nate Finch regarding additional document requests (.2); prepare facsimile to M. Browdy (.1). |
| 04/02/02 | SLB | 0.60 | 270.00 | Telephone call from B. Freidman (Milberg Weiss) regarding substitute counsel (.2); telephone call to R. Turken regarding same (.2); email to Speights and Dies regarding Robbins Kaplan (.2). |
| 04/02/02 | RWT | 2.40 | 936.00 | Review Fresenius and Sealed Air answers and analyze same (1.1); work on deposition and discovery issues (.6); telephone conference with B. Freidman, M. Widom regarding retention issues (left early)(.7). |
| 04/03/02 | MEW | 2.40 | 840.00 | Review WR Grace's pleadings in intervention (.2); finalize request to produce to Sealed Air and Cryovac (.3); review WR Grace's memo of law in support of motion to intervene (.4); telephone call with Nate Finch regarding document requests (1.0); telephone call to T. Tacconelli regarding status of requests and review final draft of Cryovac request (.5). |
| 04/03/02 | MEW | 0.30 | 105.00 | Additional conference with Finch regarding documents (.3). |
| 04/03/02 | MEW | 0.60 | 210.00 | Conference with T. Tacconelli and Finch regarding documents and service list (.3); prepare further amendment to requests (.3). |
| 04/03/02 | MEW | 0.20 | 70.00 | Telephone call with T. Tacconelli regarding status of court's order. |
| 04/03/02 | MEW | 0.40 | 140.00 | Review Court's Order on Consolidation (.2) and review e-mail correspondence from N. Finch regarding Requests to Produce and Respond (.2). |
| 04/03/02 | SLB | 1.40 | 630.00 | Review proposed letter to Court and in office conference with R. Turken regarding meeting, case background and experts (.8); telephone call from Ed Westbrook regarding status and |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | scheduling (.4); in office conference with R. Turken regarding debtorsmotion to intervene (.1); in office conference with J. Sakalo regarding letter to Stroock (.1). |
| 04/03/02 | JMS | 4.50 | 1,057.50 | Review requests for production and additional environmental requests (.4); email to S. McMillan regarding list of documents pulled for scanning (.3); telephone conference with L. Robinson regarding scanning project (.3); analyze Sealed Air and Fresenius answers to fraudulent transfer complaints (1.0); email to M. Browdy regarding payment of scanning costs (.2); review motion to intervene and conferences with R. Turken thereon (1.2); telephone conferences from and to J. Ellington regarding environmental issues and research issues raised thereon (1.0); conference with S. Baena regarding letter to Stroock (.1). |
| 04/03/02 | RWT | 2.60 | 1,014.00 | Telephone conferences with B. Freidman and conference with S. Baena regarding case issues (.8); review memorandum in support of motion to intervene and begin work on response (1.8). |
| 04/04/02 | MEW | 2.90 | 1,015.00 | Telephone call with T. Tacconelli regarding status of request to produce and make additional amendments (.3);  telephone call with Michelle Browdy regarding acceptance of service (.2); prepare correspondence to M. Browdy (.2); telephone call with Nate Finch regarding requests for documents from Grace and subpoena issues (.3); second telephone call with T. Tacconelli regarding subpoena to Grace (.2); prepare email correspondence to  T. Swett and Finch regarding Grace subpoena (.2); conference with Jay Sakalo regarding subpoena to Grace (.2); prepare further amendments to informal document request to Grace (.3): review request for production to RPC and telephone call with N. Finch regarding amendments (1.0). |
| 04/04/02 | MEW | 0.20 | 70.00 | Review tasks and issues list (.2). |
| 04/04/02 | RG | 0.50 | 130.00 | Meet with B. Turken to discuss motion to intervene and response to same. |
| 04/04/02 | SLB | 0.80 | 360.00 | Telephone conference with M. Browdy, A. Abinowitz and R. Turken regarding background of litigation (.8). |
| 04/04/02 | JMS | 3.50 | 822.50 | Emails to committee regarding answers and motion to intervene (.3); finalize letter to M. Browdy (.2) research regarding privilege issues (1.2); review order consolidating proceedings (.2); research regarding motion to intervene (.8); review task memo from T. Swett (.4); email to T. Swett, N. Finch regarding privilege issues (.4). |
| 04/04/02 | RWT | 2.20 | 858.00 | Work on response to Motion to Intervene including conference with R. Gonzalez thereon (1.4); participate in conference telephone call with S.Baena, M. Browdy and A. Abinowitz regarding case issues (.8). |
| 04/05/02 | MEW | 0.40 | 140.00 | Telephone call with N. Finch regarding RPC subpoena (.2); telephone call with T. Tacconelli regarding status of subpoena to Grace (.2). |
| 04/05/02 | JMS | 1.50 | 352.50 | Telephone conference with N. Finch regarding RPC subpoenas, Houlihan subpoenas and follow up thereon (.4); email to S. Anderson, J. Torres regarding summation (.3); emails (x3) to S. Anderson, A. Ortiz regarding summation issues (.4); revise critical dates calendar (.4). |
| 04/05/02 | BAB | 0.90 | 54.00 | Create fraudulent transfer critical dates spreadsheet (.1); input data into critical dates spreadsheet (.8) |
| 04/07/02 | JMS | 1.40 | 329.00 | Review and revise Stewart Economics subpoena (.6); begin draft of Houlihan Lokey subpoena (.8). |
| 04/08/02 | MEW | 0.80 | 280.00 | Meeting with Bob Turken regarding status of motion to |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|          |      |      |          | intervene (.5); and regarding meeting with B. Friedman in Washington (.3). |
|----------|------|------|----------|---------|
| 04/08/02 | MEW  | 0.40 | 140.00   | Several telephone calls with M. Browdy regarding document request (.2); and prepare facsimile to Browdy regarding acceptance of subpoena (.2). |
| 04/08/02 | RG   | 1.70 | 442.00   | Strategy meeting regarding fraudulent transfers with B. Turken, J. Sakalo, and J. Keusch. |
| 04/08/02 | RG   | 0.70 | 182.00   | Review answers to Sealed Air and Fresenius complaints (.4); review motion to intervene (.3). |
| 04/08/02 | RG   | 1.90 | 494.00   | Review of caselaw cited in Grace-Conn's motion to intervene. |
| 04/08/02 | SLB  | 1.20 | 540.00   | Review American Academy of Auctioneers analysis of debtors litigation for insolvency analysis (1.2). |
| 04/08/02 | JMS  | 4.10 | 963.50   | Amalgamate documents for meeting with Milberg Weiss (.6); meet with L. Robinson regarding scanning project (.4); conferences with S. Anderson regarding data input based upon document review (.4); telephone conferences with G. Boyer regarding document requests (.3); meet with R. Gonzalez, R. Turken, M. Widom, J. Keusch regarding strategy (1.7); prepare R. Turken for meeting with M. Weiss (.7). |
| 04/08/02 | RWT  | 2.30 | 897.00   | Prepare for meeting in Washington among counsel, including meeting with J. Sakalo, M. Widom thereon (.6); strategy meeting with J. Keusch, J. Sakalo and R. Gonzalez (1.70). |
| 04/08/02 | SJA  | 3.10 | 310.00   | Conference with J. Sakalo re: index and codes for database (.4); download documents into case file and revise format to include added fields for codes and notes (.7); input code numbers and notes in database (2.0). |
| 04/08/02 | JK   | 3.80 | 988.00   | Meeting with R. Turken, M. Widom, R. Gonzalez, and J. Sakalo regarding debtor's motion to intervene in fraudulent conveyance lawsuit and responding to motion (1.7); research regarding proper party alignment of intervening debtor in fraudulent conveyance lawsuit (1.2); review complaint and answer in Sealed Air adversary (.9). |
| 04/09/02 | MEW  | 4.60 | 1,610.00 | Meeting with Nate Finch, Ted Swett and Milberg Weiss (4.0); follow up meeting with Caplin Drysdale (.6). |
| 04/09/02 | RG   | 0.40 | 104.00   | Telephone conversation with B. Turken and J. Keusch regarding results of intervention research. |
| 04/09/02 | RG   | 6.10 | 1,586.00 | Research regarding mandatory and permissive intervention (4.9); discuss with J. Keusch research on alignment of parties (.2); begin drafting response to motion for intervention (1.0). |
| 04/09/02 | JMS  | 3.40 | 799.00   | Research regarding intervention (.3); email from and to M. Widom regarding status of scanning (.3); telephone conference with J. Ellington regarding environmental liability valuation (.4); begin review of documents received from Boca repository (2.4). |
| 04/09/02 | RWT  | 6.10 | 2,379.00 | Attend meeting of counsel (4.6); post meeting review with M. Widom regarding same and review with R. Gonzalez and J. Keusch and review case law on intervention issue (1.5). |
| 04/09/02 | SJA  | 2.50 | 250.00   | Input code numbers and notes in summation database (2.5). |
| 04/09/02 | JK   | 8.60 | 2,236.00 | Research and analysis regarding proper party alignment of intervening debtor in fraudulent conveyance lawsuit (5.4); research and analysis regarding requirement that intervenor submit intervention pleading and contours of law on issue (2.5); review scheduling order in fraudulent conveyance action (.3); phone conference with R. Gonzalez and R. Turken regarding results of research on intervention issues (.4). |
| 04/10/02 | RG   | 7.10 | 1,846.00 | Review of every case citing to section 1109(b) (3.0); telephone conversation with B. Turken regarding same and regarding strategy to take on response to motion for intervention (.2); |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | meetings with J. Keusch and J. Sakalo regarding same (.5); telephone conference with B. Turken and J. Keusch regarding response to motion for intervention (.3); finish draft of response to motion for intervention (3.1). |
| 04/10/02 | SLB | 0.40 | 180.00 | Telephone call from B. Friedman regarding bench conference (.2); interoffice conference with J. Sakalo regarding same as well as telephone discussion with R. Turken (.2). |
| 04/10/02 | JMS | 1.20 | 282.00 | Telephone conference with R. Turken regarding meeting with Milberg Weiss (.3); conference with S. Baena thereon (.2); multiple conferences with R. Gonzalez, J. Keusch regarding intervention response (.5); telephone conference with T. Tacconelli regarding intervention filing (.1). |
| 04/10/02 | RWT | 1.80 | 702.00 | Telephone conference with R. Gonzalez and J. Keusch and review and revise response to Motion to Intervene (1.3); telephone conference with B. Freidman regarding case issues (.2); telephone conference with J. Sakalo regarding meeting with Milberg Weiss.(.3). |
| 04/10/02 | SJA | 3.20 | 320.00 | Input data in summation database (3.0); obtain copies of CD with documents and forward to Gregory Boyer via Federal Express (.2). |
| 04/10/02 | JK | 7.20 | 1,872.00 | Research regarding intervenor requirement to file a pleading on intervention position with intervention motion (1.4); meeting with R. Gonzalez and J. Sakalo regarding intervention issues (.5); research regarding standard for intervention as of right in bankruptcy adversary proceedings (2.1); draft portion of response to Debtor's Motion to Intervene (.4); research regarding status of debtor in adversary fraudulent conveyance action brought by creditor committee (2.5); phone conference with R. Gonzalez and R.Turken regarding response to Debtor's Motion to Intervene (.3). |
| 04/11/02 | MEW | 0.70 | 245.00 | Review PI committee's response to intervention (.3); and telephone call with Brad Friedman, Nate Finch, and Bob Turken regarding handling of matter (.2) and review correspondence from Brad Friedman to Judge (.2). |
| 04/11/02 | MEW | 0.20 | 70.00 | Review several email correspondence from B. Friedman and N. Finch regarding meeting before hearing (.2). |
| 04/11/02 | RG | 1.10 | 286.00 | Revise draft response to motion for intervention (.2); review draft response to motion for intervention prepared by BI committee (.2); telephone conversation with B. Turken and J. Sakalo regarding same (.1); conference call with B. Freidman and J. Sakalo regarding same (.1); attend conference call with attorneys for BI committee and B. Turken, J. Sakalo regarding responses (.3); review and revise redline version of response (.2). |
| 04/11/02 | JMS | 5.50 | 1,292.50 | Revise draft of response to intervention (1.2); fax and email to T. Swett, N. Fich, B. Friedman thereon (.3); telephone conferences with R. Turken regarding PI draft response (.3); review same (.3); telephone conference with R. Gonzalez, B. Friedmanregarding responses to motion to intervene (.2); telephone conferences with R. Turken, N. Finch regarding response to intervention (.8); emails to B. Friedman, M. Widom, R. Turken thereon (1.0); telephone conferences (x4) with local counsel regarding filing of response (.4); review draft letter to J. Wolin and telephone conference with B. Friedman thereon (.6); telephone conferences with S. Jones regarding CD's of scanned documents (.4). |
| 04/11/02 | RWT | 0.70 | 273.00 | Telephone conferences with J. Sakalo, N. Finch and T. Swett |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | regarding intervention response (.4); telephone conferences with J. Sakalo regarding letter to Court (.3). |
| 04/12/02 | MEW | 1.40 | 490.00 | Review e-mail correspondence from T. Tacconelli regarding updated style (.1); conference call with Brad Friedman, Swett and Nate Finch regarding hearing (1.0); conference with Bob Turken regarding status conference (.3). |
| 04/12/02 | SLB | 0.80 | 360.00 | Telephone conference with P. Lockwood, N. Finch, T. Sweet, R. Turken, M. Widom, J. Sakalo and B. Friedman regarding agenda for April 15th meeting with Judge Wolin (.8). |
| 04/12/02 | JMS | 1.10 | 258.50 | Telephone conference with G. Boyer, J. Jones regarding NMC/Sealed Air documents (.3); telephone conference with S. Baena, R. Turken, M. Widom and B. Friedman regarding strategy for 4/15 status conference (.8). |
| 04/12/02 | RWT | 1.50 | 585.00 | Attend conference telephone call among counsel regarding 4/15 status conference (.8); prepare for status conference including meeting with M. Widom (.7). |
| 04/12/02 | JK | 2.10 | 546.00 | Continue review of documents regarding subject transactions (1.1); start revisions to subpoena duces tecum to Houlihan Lokey regarding solvency opinion (1.0). |
| 04/13/02 | MEW | 1.70 | 595.00 | Review email correspondence from Nate Finch regarding Stewart Economics (.1); review subpoena and document request to analysis research planning corporation (.5); review first draft of motion to compel (.3); review Sealed Air's joinder in Grace's Motion to Intervene (.2); review correspondence from B. Friedman to Judge Wolin with proposed schedule (.2); review correspondence from B. Friedman to counsel regarding hearing (.1); review Order Consolidating Proceedings (.1); review correspondence from T. Tacconelli with attached Requests to Produce (.2). |
| 04/13/02 | MEW | 0.30 | 105.00 | Telephone call with Ted Tacconelli regarding status of hearing before Judge Wolin (.3). |
| 04/13/02 | MEW | 0.40 | 140.00 | Review facsimile from T. Swett to Ellington at Justice Department with attached facsimile from Friedman (.2); prepare email correspondence to Swett regarding status (.2). |
| 04/14/02 | MEW | 1.30 | 455.00 | Review correspondence from J. Wolin to Bernick (.1); review legal memorandum regarding fraudulent transfer law; review three Raytech Opinions (.9); review answers of Fresenius (.3) and Sealed Air (.3). |
| 04/14/02 | JK | 1.00 | 260.00 | Continue drafting and revising subpoena duces tecum to Houlihan Lokey. |
| 04/15/02 | MEW | 1.50 | 525.00 | Attend hearing before Judge Wolin on status conference (1.0); post hearing meetings with Brad Friedman and Ellington (.5). |
| 04/15/02 | JMS | 0.70 | 164.50 | Review Sealed Air witness disclosures (.2); telephone conference with R. Turken regarding update on status conference (.3); discuss Houlihan Lokey subpoena with J. Keusch (.2). |
| 04/15/02 | RWT | 2.70 | 1,053.00 | Attend hearing on status conference before Judge Wolin (1.0); prepare for same (1.2); post hearing review with counsel (.5). |
| 04/15/02 | JK | 3.80 | 988.00 | Continue review of Houlihan Lokey documents received to date (1.5); continue drafting and revising subpoena duces tecum to Houlihan Lokey (2.1); conference with J. Sakalo regarding Houlihan Lokey subpoena (.2). |
| 04/16/02 | MEW | 2.90 | 1,015.00 | Meeting with Scott Baena, Robert Turken and Jay Sakalo regarding status of hearing before Judge Wolin (.7); conference call with Brad Friedman, Bob Turken and Nate Finch (left early) (1.0); conference with Raquel Gonzalez and Bob Turken regarding Std's Brief and Choice of Law Issue (1.2). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 04/16/02 | RG | 1.50 | 390.00 | Strategy meeting with B. Turken, M. Widom and J. Keusch regarding brief on choice of law and applicable standard (1.2); meet with J. Keusch to split up research assignments (.3). |
| 04/16/02 | SLB | 3.60 | 1,620.00 | Conference with R. Turken, J. Sakalo and M. Widom regarding meeting with experts, B. Freidman and  BI, case strategies etc. (.7); telephone call with B. Friedman, B. Turken, N. Finch and M. Widom (2.0); telephone call from D. Speights regarding meeting with experts (.3); email to B. Friedman regarding standard (.2); emails to and from M. Gries regarding New York City meeting on April 19, 2002 (.4). |
| 04/16/02 | JMS | 2.00 | 470.00 | Telephone conference with B. Friedman, R. Turken, N. Finch and others regarding strategy with respect to standards, meeting with experts (left early) (.5); conference with R. Turken, S. Baena, M. Widom regarding results of meeting with J. Wolin, strategy in standard to be applied, Fresenius issues (.7); draft letter to N. Finch regarding Sealed Air, CDG report (.2); draft letter to B. Friedman regarding Sealed Air, CDG report (.3); telephone conference with S. Jones regarding corporate structure from 1970-1996 (.3). |
| 04/16/02 | RWT | 3.10 | 1,209.00 | Conference telephone call with B. Friedman, N. Finch, S. Baena and M. Widom to discuss case issues (left early) (1.0); meeting with S. Baena, M. Widom and J. Sakalo regarding status conference (.7); work on standard brief and choice of law issues and meet with R. Gonzalez, J. Keusch and M. Widom regarding same (1.4). |
| 04/16/02 | BAB | 0.40 | 24.00 | Prepare boxes for photocopy to Milberg Weiss (.4). |
| 04/16/02 | JK | 4.30 | 1,118.00 | Strategy meeting with R. Turken, M. Widom, and R. Gonzalez regarding choice of law and insolvency standard issues (1.2); conference with R. Gonzalez regarding choice of law and insolvency standard research issues (.3); research regarding bankruptcy court conflict of law standard in fraudulent transfer avoidance action (2.8). |
| 04/17/02 | MEW | 1.30 | 455.00 | Telephone call with B. Friedman regarding meeting with PD Committee (.3); meeting with Scott Baena, Bob Turken and Jay Sakalo regarding Proof of PD Claim (1.0). |
| 04/17/02 | MEW | 1.00 | 350.00 | Conference call with Bob Turken regarding KPMG Report and review KPMG Report. |
| 04/17/02 | MEW | 1.00 | 350.00 | Review actual building analysis of KPMG and further conference with Bob Turken and Jay Sakalo. |
| 04/17/02 | MEW | 0.40 | 140.00 | Review discovery Order from Judge Wolin and conference with Bob Turken regarding intent issue. |
| 04/17/02 | RG | 2.00 | 520.00 | Review memorandum/case law prepared/gathered by counsel for Grace prior to restructuring (.8); review case law regarding standards (1.2). |
| 04/17/02 | SLB | 1.80 | 810.00 | Conference with R. Turken (joined in progress by J. Sakalo and M. Widom) regarding property damage estimation issues, etc. (1.5); email from and to D. Speights regarding meeting with experts (.3). |
| 04/17/02 | JMS | 7.30 | 1,715.50 | Research case law regarding "Deep Rock" doctrine (1.6); multiple strategy sessions with R. Turken, S. Baena, M. Widom regarding fraudulent transfer issues (5.0); review and revise status report regarding fraudulent transfer (.6); telephone conference with T. Tacconelli regarding ARPC discovery(.1). |
| 04/17/02 | RWT | 5.10 | 1,989.00 | Prepare for meeting of counsel in New York (1.7); review with S. Baena, J. Sakalo, M. Widom and R. Gonzalez proof of claim and establishment of liability issues and options and research regarding same (3.4). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/17/02 | BAB | 0.30 | 18.00 | Retrieval of case law regarding property damage liability (.3). |
|---|---|---|---|---|
| 04/17/02 | SJA | 0.40 | 40.00 | Begin query on database for images (.4). |
| 04/17/02 | JK | 5.20 | 1,352.00 | Continued research regarding bankruptcy court standard for choice of law determinations in a non-diversity case (2.3); research regarding application of standard in fraudulent conveyance actions (2.1); research regarding Delaware and New Jersey enactments of the UFTA (.8). |
| 04/18/02 | MEW | 1.20 | 420.00 | Telephone call to M. Browdy's office regarding documents and prepare confirming email to Browdy (.2); prepare facsimile to B. Friedman with document request (.1); review scheduled items for April 22, 2002 hearing; (.3); review facsimile from M. Browdy regarding document requests with attachment (.2); review memorandum regarding key characters list (.2); review witness disclosure of Sealed Air and Cryovac and review correspondence from B. Friedman to Wolin regarding Budget (.2). |
| 04/18/02 | RG | 4.60 | 1,196.00 | Review comments to Uniform Act and additional case law regarding standard (4.6). |
| 04/18/02 | MEK | 0.60 | 96.00 | Review closing binders for corporate documents (.6). |
| 04/18/02 | SLB | 0.80 | 360.00 | Email to and from D. Speights regarding expert meeting on April 23, 2002 (.2); telephone call from M. Gries and G. Boyer regarding meeting on April 19, 2002 (.3); telephone call from D. Speights regarding April 23, 2002 meeting with experts (.3). |
| 04/18/02 | JMS | 11.50 | 2,702.50 | Prepare for meeting with co-counsel en route to New York (3.0); meet with co-counsel regarding fraudulent transfer (8.5). |
| 04/18/02 | RWT | 9.20 | 3,588.00 | Prepare for and meet with counsel in New York (9.2). |
| 04/18/02 | BAB | 0.40 | 24.00 | Update Fraudulent Transfer notebook for Jay Sakalo (.4). |
| 04/18/02 | JK | 0.20 | 52.00 | Receipt and review of Witness Disclosure of Defendants (.2). |
| 04/19/02 | RG | 5.30 | 1,378.00 | Telephone conference with B. Turken regarding additional research (.2); conference with J. Keusch regarding choice of law and estimation (.2); review additional case law regarding standard (4.9). |
| 04/19/02 | JMS | 4.60 | 1,081.00 | Prepare for meeting with Milberg Weiss, Caplin, M. Gries (1.5); attend meeting with M. Gries, B. Friedman, R. Turken and others (3.1). |
| 04/19/02 | RWT | 3.10 | 1,209.00 | Prepare for and meet with counsel and experts (3.1). |
| 04/19/02 | SJA | 8.50 | 850.00 | Pull and print images of documents in database pertaining to PD estimation (7.5); begin chart with summaries of documents (1.0). |
| 04/19/02 | JK | 1.30 | 338.00 | Conference with R. Gonzalez regarding choice of law and estimation issues (.2); review of Sealed Air transaction documents for information relevant to choice of law analysis (1.1). |
| 04/20/02 | JMS | 1.00 | 235.00 | Review and analyze Debtors' reply in support of motion to intervene (.4); review response of Sealed Air/Cryovac of requests for production (.6). |
| 04/20/02 | SJA | 2.00 | 200.00 | Continue chart with document summaries (2.0). |
| 04/22/02 | MEW | 2.60 | 910.00 | Review United States Statement in Support of Motion to Correct Referral to Judge Wolin (.3); telephone call with Ted Tacconelli regarding witness disclosures (.2); telephone call with Michelle Browdy's office regarding discovery response and prepare email correspondence to Ms. Browdy regarding discovery (.3); conference with Bob Turken regarding status of meeting with Brad Friedman (.7); meeting with Bob Turken regarding preparation for meeting with PD experts (.3); review reply of WR Grace in Support of Intervention (.4); review Witness Disclosure of WR Grace (.2); review Witness Disclosure of PD Committee (.2). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/22/02 | JMS | 3.00 | 705.00 | Meeting with M. Dies in Pittsburgh regarding fraudulent transfer issues involving PD estimation (3.0). |
|---|---|---|---|---|
| 04/22/02 | RWT | 3.30 | 1,287.00 | Prepare for experts' meeting and PD estimation issue analysis, including meeting with M. Widom thereon. |
| 04/22/02 | SJA | 2.00 | 200.00 | Finalize chart and notebooks with documents summaries re: PD estimation (2.0). |
| 04/22/02 | JK | 5.40 | 1,404.00 | Continued research regarding choice of law in fraudulent transfer matter issues (3.5); research regarding Florida and Connecticut enactment of the UFTA (.6); research regarding Delaware and New Jersey choice of law issues (1.3). |
| 04/23/02 | MEW | 8.50 | 2,975.00 | Meeting with Dan Speights and PD experts in preparation for trial (8.5). |
| 04/23/02 | RG | 7.10 | 1,846.00 | Continue drafting brief on applicable insolvency standard. |
| 04/23/02 | MEK | 1.20 | 192.00 | Search for NGC claim  estimation report. |
| 04/23/02 | SLB | 8.70 | 3,915.00 | Meeting with experts, M. Dies, D. Speights, F. Rabinovitz, R. Turken, M. Widom and J. Sakalo (8.5); telephone call from E. Wolforth regarding retention of Milberg Weiss (.2). |
| 04/23/02 | JMS | 9.70 | 2,279.50 | Meeting with experts, M. Dies, D. Speights, F. Rabinovitz, R. Turken, S. Baena, M. Widom (8.5); coordinate documents for meeting (.4); emails to S. Anderson regarding PD documents (.2); revise contact list for fraudulent transfer (.3); email to working group regarding document requests (.3). |
| 04/23/02 | RWT | 9.40 | 3,666.00 | Attend meeting of experts regarding PD estimation (8.5); work on outline of presentation (.9). |
| 04/23/02 | JK | 7.70 | 2,002.00 | Continued research regarding choice of law issues (4.5); continued review of transaction documents regarding choice of law issues (.7); draft outline for choice of law brief (.5); research regarding Connecticut and Florida enactments of UFTA (.8); research regarding false conflicts issue (1.2). |
| 04/24/02 | MEW | 2.90 | 1,015.00 | Review and respond to email correspondence from Brad Friedman regarding meeting in Delaware and prepare confirming correspondence to Speights and Dies (.4); conference with Bob Turken regarding further work to be performed (.8); conference call with Brad Friedman, Nate Finch and Bob Turken regarding several strategy issues and Grace response to discovery (1.3); prepare correspondence to Speights and Dies regarding meeting (.1); conference with Jay Sakalo regarding standard issue (.3). |
| 04/24/02 | RG | 7.80 | 2,028.00 | Continue drafting brief on applicable solvency standard. |
| 04/24/02 | SLB | 0.70 | 315.00 | Review Grace - Connecticut witness list (.2) telephone call from E. Wolforth regarding retention of Milberg etc. (.1); telephone conference with E. Wolforth, B. Friedman, N. Finch and J. Sakalo regarding same (.4). |
| 04/24/02 | JMS | 3.30 | 775.50 | Review contact list and email to working group thereon (.3); telephone conference with R. Turken, M. Widom, B. Friedman, N. Finch regarding Debtors/Sealed Air discovery responses, strategy (1.0); telephone conference with S. Baena, E. Wolforth, N. Finch regarding retention of counsel issues (.4); conference with S. Anderson regarding status of "books" on PD estimation (.2); conferences with R. Turken, M. Widom regarding determination/strategy of PD liability (1.4). |
| 04/24/02 | RWT | 3.90 | 1,521.00 | Conference telephone call with counsel regarding discovery, case, and brief issues (1.0); review with M. Widom and J. Sakalo and R. Gonzalez strategy issues (1.4); work on proof outline (1.5). |
| 04/24/02 | SJA | 0.40 | 40.00 | Telephone conference with Automated Legal Solutions re: completion of Wachtell documents (.2); interoffice conference |

BILZIN SUMBERG DUNN BAENA PRICE *&* AXELROD LLP

| 04/24/02 | JK | 4.30 | 1,118.00 | Continued review of transaction documents for information for choice of law brief (1.0); conference with R. Turken regarding choice of law issues (.2) start drafting portion of brief regarding choice of law issues (1.5); continue research on choice of law issues (1.6). |
|---|---|---|---|---|
| 04/25/02 | MEW | 0.40 | 140.00 | Review email correspondence from Nate Finch regarding application and prepare response (.4). |
| 04/25/02 | MEW | 1.90 | 665.00 | Review correspondence from WR Grace to Judge Wolin (.1); review Grace's Witness Disclosure (.3); begin preparation of second request to produce from Grace (1.5). |
| 04/25/02 | RG | 3.30 | 858.00 | Review and revise draft of standards brief (.8); meet with B. Turken to revise standards brief (2.5). |
| 04/25/02 | SLB | 0.70 | 315.00 | Draft motion to court regarding retention of Milberg Weiss etc. |
| 04/25/02 | JMS | 1.30 | 305.50 | Telephone conference with R. Fleishman regarding Grace document requests (.3); email to R. Fleishman thereon (.2); review multiple emails from N. Finch, B. Friedman regarding retention of Milberg Weiss (.8). |
| 04/25/02 | RWT | 4.90 | 1,911.00 | Work on choice of law and standards briefs and review same with R. Gonzalez and J. Keusch (4.1); review discovery responses (.8). |
| 04/25/02 | BAB | 0.20 | 12.00 | Update adversary dockets regarding Sealed Air fraudulent transfer (.2). |
| 04/25/02 | JK | 8.40 | 2,184.00 | Review of Grace's response and objections to subpoena to Analysis Research Planning Corporation (.4); continued research regarding choice of law issues (2.1); drafting and revising portion of brief addressing choice of law issue (5.3); conference with R.Turken regarding choice of law brief (.6). |
| 04/26/02 | MEW | 1.00 | 350.00 | Review email from Brad Friedman regarding responses to discovery (.2); review standards brief (.4); review choice of law brief (.4). |
| 04/26/02 | RG | 5.70 | 1,482.00 | Revise standards brief with B. Turken and J. Keusch. |
| 04/26/02 | SLB | 0.70 | 315.00 | Review and revise motion to withdraw references as to fees and costs (.3); telephone conference with D. Speights regarding motion to employ Milberg and case discussion (.4). |
| 04/26/02 | JMS | 3.20 | 752.00 | Revise joint application to retain Milberg Weiss and attend to filing of same (2.4); review and coordinate comments received from Caplin and Drysdale (.8). |
| 04/26/02 | RWT | 9.40 | 3,666.00 | Finish drafts of choice of law and standards briefs and review same with J. Keusch and R. Gonzalez. |
| 04/26/02 | BAB | 1.60 | 96.00 | Legal Research re: Safe Building Alliance (1.6) |
| 04/26/02 | JK | 7.80 | 2,028.00 | Revisions to choice of law brief (1.3); conference with R. Turken and R. Gonzalez regarding standard of insolvency brief and revising brief (6.5). |
| 04/27/02 | MEW | 1.20 | 420.00 | Review response of Sealed Air to First Request to Produce. |
| 04/29/02 | MEW | 5.30 | 1,855.00 | Conference with Raquel Gonzalez regarding motion to compel against Grace (.3); continue to prepare second document request for property damage claimants (1.8); telephone call with expert regarding document request (.2); conference with Jordan Keuschregarding motion to compel (.4); several telephone calls with Brad Friedman regarding brief and document depository (.5); conference call with Brad Friedman, PI Committee and PD Committee (1.0); conference with Bob Turken and Raquel Gonzalez regarding "hindsight issue" (.3); review revised brief on standards (.6); second telephone call with Brad Friedman regarding standards brief (.2). |
| 04/29/02 | RG | 3.80 | 988.00 | Attend conference call with B. Friedman, counsel for BI |

with J. Sakalo re: PD documents (.2).

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | Committee, B. Turken and M. Widom regarding revisions to choice of law and standards brief (1.2); meet with B. Turken to revise portions of standard's brief (2.6). |
| 04/29/02 | JMS | 1.00 | 235.00 | Telephone conferences with T. Swett regarding Milberg retention application and emails from/to T. Swett thereon (.6); conference with S. Anderson regarding status of documents scanned at W.R. Grace (.4). |
| 04/29/02 | SJA | 3.00 | 300.00 | Update database with codes and summaries (2.0); conferences with MIS re: additional documents for Fraudulent transfer database (.3); interoffice conference with J. Sakalo re: CDs and scanning of documents (.4); telephone conference with L. Robinson re: documents and procedure for copying and forwarding same (.3). |
| 04/29/02 | HMZ | 0.20 | 34.00 | Conference with Jordan Keusch on attorney-client privilege issues. |
| 04/29/02 | HMZ | 1.20 | 204.00 | Research attorney-client privilege waiver issue for motion to compel. |
| 04/29/02 | JK | 6.60 | 1,716.00 | Conference with H. Zorn regarding waiver of attorney-client privilege research (.2); review of W.R. Grace-Conn's response to the committee's Request for Production and analysis of objections made therein (.7); review of BI Committee's proposed motion to compel (.5); research regarding objection to producing electronically-stored e-mail (.5); research regarding holder of debtor's pre-petition privilege (.8); start drafting motion to compel (2.6); research regarding Delaware and New Jersey law onstatutory construction (.8); research regarding UFTA policy issues (.5). |
| 04/30/02 | MEW | 4.90 | 1,715.00 | Conference with Bob Turken regarding standard brief changes (.5); review changes finalized by PD Committee (.5); review Ted Swett's proposed additions to brief (.3)' conference with Bob Turken regarding Swett's changes (.3); review final version of standards/conflict of law brief (1.0); telephone call to F. Zarembi regarding status of document (.3); telephone call with Skadden Arps regarding document production for Sealed Air (.3); conference call with Nate Finch, Brad Friedman and R.Turken regarding several matters (.5); conference with R. Turken to prepare for meeting with Speights and Friedman (1.0); review memo from Brad Friedman regarding Browdy discovery response (.2). |
| 04/30/02 | MEW | 1.50 | 525.00 | Review backup documents from Florence and documents produced by Grace regarding asbestos PD liabilities. |
| 04/30/02 | RG | 2.40 | 624.00 | Meet with B. Turken to finish revising standard's brief (2.1); meet with B. Turken to discuss discounting issues (.3). |
| 04/30/02 | JMS | 2.00 | 470.00 | Conferences with M. Widom, R. Turken regarding estimation of PD liabilities (1.8); conference with S. Anderson regarding scanning of documents (.2). |
| 04/30/02 | SJA | 6.00 | 600.00 | Update database with codes and summaries (5.5); forward copies of cds to G. Boyer and R. Fleishman via Federal Express (.3); interoffice conference with J. Sakalo re: scanning of documents and status of database (.2). |

PROFESSIONAL SERVICES                                                $124,434.00

COSTS ADVANCED

| | | |
|---|---|---|
| 03/04/02 | Long Distance Telephone(201) 507-3683 | 6.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/04/02 | Long Distance Telephone(312) 861-2460 | 1.85 |
| 03/04/02 | Long Distance Telephone(925) 698-1170 | 2.77 |
| 03/05/02 | Long Distance Telephone(787) 379-8792 | 4.61 |
| 03/11/02 | Long Distance Telephone(201) 507-3683 | 0.92 |
| 03/11/02 | Long Distance Telephone(202) 965-8140 | 2.77 |
| 03/11/02 | Long Distance Telephone(201) 507-3683 | 0.92 |
| 03/11/02 | Long Distance Telephone(973) 639-7300 | 1.85 |
| 03/12/02 | Photocopies  3.00pgs @ .15/pg | 0.45 |
| 03/12/02 | Long Distance Telephone(202) 965-8140 | 1.85 |
| 03/12/02 | Long Distance Telephone(202) 965-8140 | 6.46 |
| 03/12/02 | Long Distance Telephone(202) 965-8140 | 2.31 |
| 03/14/02 | Long Distance Telephone-Outside ServicesVENDOR: MITCHELL WIDOM; INVOICE#: CINGULAR-03/14/02; DATE: 3/14/02  - CLIENTS | 30.00 |
| 03/18/02 | Long Distance Telephone(202) 965-8140 | 2.31 |
| 03/19/02 | Long Distance Telephone(202) 862-7801 | 2.31 |
| 03/19/02 | Long Distance Telephone(312) 861-2460 | 0.46 |
| 03/19/02 | Long Distance Telephone(202) 862-7801 | 0.46 |
| 03/21/02 | Long Distance Telephone(202) 862-7801 | 0.92 |
| 03/22/02 | Long Distance Telephone(214) 978-4014 | 2.31 |
| 03/26/02 | Long Distance Telephone(312) 345-3000 | 0.46 |
| 03/27/02 | Long Distance Telephone(312) 345-3000 | 0.46 |
| 03/28/02 | Long Distance Telephone(312) 345-3100 | 0.46 |
| 03/28/02 | Long Distance Telephone(312) 345-3100 | 1.38 |
| 03/28/02 | Fares, Mileage, ParkingTAXI FARES - TRAVEL TO NJ - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 25.00 |
| 03/28/02 | MealsTRAVEL TO NJ - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 11.43 |
| 04/01/02 | Long Distance Telephone(201) 507-3683 | 2.77 |
| 04/01/02 | Long Distance Telephone(202) 862-7801 | 0.46 |
| 04/01/02 | Long Distance Telephone(202) 862-7801 | 0.92 |
| 04/01/02 | Long Distance Telephone(202) 862-7801 | 10.61 |
| 04/01/02 | Long Distance Telephone(202) 862-7801 | 1.85 |
| 04/01/02 | Fares, Mileage, ParkingVENDOR: DANIEL R. GREEN; INVOICE#: DRG-04/01/02; DATE: 4/1/02  -  CLIENT - 15547 TRAVEL TO/FROM BOCA RATON, FL TO REVIEW DOCUMENTS | 143.00 |
| 04/02/02 | Photocopies  41.00pgs @ .15/pg | 6.15 |
| 04/02/02 | Photocopies  366.00pgs @ .15/pg | 54.90 |
| 04/02/02 | Long Distance Telephone(212) 594-5300 | 0.46 |
| 04/02/02 | Long Distance Telephone(212) 594-5300 | 24.92 |
| 04/02/02 | Long Distance Telephone(202) 862-7801 | 0.92 |
| 04/03/02 | Photocopies  30.00pgs @ .15/pg | 4.50 |
| 04/03/02 | Long Distance Telephone(202) 862-7801 | 3.23 |
| 04/03/02 | Long Distance Telephone(303) 312-7321 | 0.46 |
| 04/03/02 | Long Distance Telephone(202) 862-7801 | 1.38 |
| 04/03/02 | Staff Overtime | 39.06 |
| 04/04/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 04/04/02 | Telecopies    58.00pgs @ .50/pg | 29.00 |
| 04/04/02 | Telecopies    54.00pgs @ .50/pg | 27.00 |
| 04/04/02 | Telecopies    70.00pgs @ .50/pg | 35.00 |
| 04/04/02 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 04/04/02 | Telecopies    62.00pgs @ .50/pg | 31.00 |
| 04/04/02 | Telecopies    76.00pgs @ .50/pg | 38.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/04/02 | Telecopies    56.00pgs @ .50/pg | 28.00 |
| 04/04/02 | Telecopies    56.00pgs @ .50/pg | 28.00 |
| 04/04/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 04/04/02 | Long Distance Telephone(312) 861-2000 | 0.46 |
| 04/04/02 | Long Distance Telephone(212) 735-3000 | 0.46 |
| 04/04/02 | Long Distance Telephone(312) 861-2200 | 2.31 |
| 04/04/02 | Long Distance Telephone(312) 861-2200 | 2.31 |
| 04/04/02 | Long Distance Telephone(202) 429-3301 | 3.23 |
| 04/04/02 | Long Distance Telephone(202) 429-3301 | 2.77 |
| 04/04/02 | Long Distance Telephone(302) 575-1714 | 1.85 |
| 04/04/02 | Long Distance Telephone(302) 426-9947 | 1.85 |
| 04/04/02 | Long Distance Telephone(312) 984-7700 | 3.69 |
| 04/05/02 | Telecopies    32.00pgs @ .50/pg | 16.00 |
| 04/05/02 | Long Distance Telephone(202) 862-7801 | 2.77 |
| 04/08/02 | Photocopies  227.00pgs @ .15/pg | 34.05 |
| 04/09/02 | AirfareTRAVEL TO WASHINGTON, D.C. - VENDOR: TRAVEL VENTURES; INVOICE#: 86651; DATE: 4/5/02  -  CLIENT - 15547 | 742.00 |
| 04/09/02 | AirfareTRAVEL TO WASHINGTON, D.C. - VENDOR: TRAVEL VENTURES; INVOICE#: 86652; DATE: 4/5/02  -  CLIENT - 16755/15547 | 371.00 |
| 04/09/02 | AirfareTRAVEL VIRGINIA/NC/MIAMI - VENDOR: TRAVEL VENTURES; INVOICE#: 86667; DATE: 4/8/02  -  CLIENT - 16755/15547 | 382.50 |
| 04/09/02 | Photocopies  60.00pgs @ .15/pg | 9.00 |
| 04/09/02 | Photocopies  27.00pgs @ .15/pg | 4.05 |
| 04/09/02 | Photocopies  10.00pgs @ .15/pg | 1.50 |
| 04/09/02 | Photocopies  13.00pgs @ .15/pg | 1.95 |
| 04/09/02 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 04/09/02 | Telecopies    48.00pgs @ .50/pg | 24.00 |
| 04/09/02 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 04/09/02 | Postage | 1.49 |
| 04/09/02 | Long Distance Telephone(804) 648-4728 | 4.61 |
| 04/09/02 | Long Distance Telephone(804) 648-4728 | 0.46 |
| 04/09/02 | Long Distance Telephone(804) 648-4728 | 5.08 |
| 04/09/02 | Long Distance Telephone(804) 648-4728 | 0.92 |
| 04/09/02 | Long Distance Telephone(804) 780-1300 | 1.38 |
| 04/09/02 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 86683; DATE: 4/8/02  -  CLIENT - 15547 TRAVEL TO WASHINGTON, DC | 540.00 |
| 04/09/02 | Fares, Mileage, ParkingVENDOR: MITCHELL WIDOM; INVOICE#: MEW-04/10/02; DATE: 4/10/02  -  Clients - Reim. for cab fares | 50.00 |
| 04/09/02 | Fares, Mileage, ParkingVENDOR: MITCHELL WIDOM; INVOICE#: MEW-04/10/02; DATE: 4/10/02  -  Clients - Reim. for parking | 30.00 |
| 04/09/02 | MealsVENDOR: MITCHELL WIDOM; INVOICE#: MEW-04/10/02; DATE: 4/10/02  -  Clients - Reim. for meals | 11.85 |
| 04/10/02 | Photocopies  46.00pgs @ .15/pg | 6.90 |
| 04/10/02 | Photocopies  4.00pgs @ .15/pg | 0.60 |
| 04/10/02 | Telecopies    86.00pgs @ .50/pg | 43.00 |
| 04/10/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 04/10/02 | Long Distance Telephone(804) 648-4728 | 25.38 |
| 04/10/02 | Long Distance Telephone(804) 648-4728 | 0.92 |
| 04/11/02 | AirfareTRAVEL VIRGINIA/NC/MIAMI - VENDOR: TRAVEL VENTURES; INVOICE#: 86660; DATE: 4/5/02  -  CLIENT - 16755/15547 | 307.50 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 04/11/02 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 86721; DATE: 4/10/02  -  CLIENT - 15547 TRAVEL VA/NC/MIAMI | 400.00 |
|---|---|---|
| 04/11/02 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 04/11/02 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 04/11/02 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 04/11/02 | Long Distance Telephone(212) 594-5300 | 3.23 |
| 04/11/02 | Long Distance Telephone(202) 862-5000 | 9.23 |
| 04/11/02 | Long Distance Telephone(804) 698-2118 | 2.31 |
| 04/11/02 | Long Distance Telephone(850) 222-7110 | 0.61 |
| 04/11/02 | Long Distance Telephone(804) 698-2118 | 2.31 |
| 04/11/02 | Long Distance Telephone(212) 594-5300 | 0.46 |
| 04/11/02 | Long Distance Telephone(804) 698-2118 | 1.85 |
| 04/11/02 | Long Distance Telephone(302) 575-1555 | 1.85 |
| 04/12/02 | Photocopies  6.00pgs @ .15/pg | 0.90 |
| 04/12/02 | Long Distance Telephone(212) 813-1703 | 4.15 |
| 04/15/02 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 86765; DATE: 4/12/02  -  CLIENT - 15547 TRAVEL TO/FROM NJ | 1,393.50 |
| 04/15/02 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 86766; DATE: 4/12/02  -  CLIENT - 15547 TRAVEL TO/FROM NJ | 1,393.50 |
| 04/15/02 | ParkingVENDOR: MITCHELL WIDOM; INVOICE#: MEW-03/11/02; DATE: 3/11/02  -  CLIENTS  - REIM. PARKING | 10.00 |
| 04/15/02 | ParkingVENDOR: MITCHELL WIDOM; INVOICE#: MEW-03/11/02; DATE: 3/11/02  -  CLIENTS  - REIM. PARKING | 25.00 |
| 04/15/02 | LodgingTRAVEL TO NEW YORK - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 500.30 |
| 04/15/02 | Fares, Mileage, ParkingTAXI FARES - TRAVEL TO NJ - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 43.00 |
| 04/15/02 | MealsTRAVEL TO NJ - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 27.67 |
| 04/16/02 | Photocopies  544.00pgs @ .15/pg | 81.60 |
| 04/16/02 | Long Distance Telephone(212) 946-9432 | 6.92 |
| 04/16/02 | Long Distance Telephone(212) 594-5300 | 0.92 |
| 04/16/02 | Long Distance Telephone(202) 965-8140 | 0.46 |
| 04/16/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249674 DATE: 4/24/02 | 30.59 |
| 04/16/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249674 DATE: 4/24/02 | 16.78 |
| 04/16/02 | Photocopies - Outside ServiceVENDOR: IKON OFFICE SOLUTIONS; INVOICE#: MIA034404; DATE: 4/18/02  -  Client #15547 - Medium Litigation copying - 11x17 oversize | 1,945.83 |
| 04/17/02 | Photocopies  46.00pgs @ .15/pg | 6.90 |
| 04/17/02 | Photocopies  1124.00pgs @ .15/pg | 168.60 |
| 04/17/02 | Photocopies  369.00pgs @ .15/pg | 55.35 |
| 04/17/02 | Long Distance Telephone(212) 946-9432 | 0.46 |
| 04/17/02 | Long Distance Telephone(212) 946-9432 | 0.92 |
| 04/17/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 35.39 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 47.80 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 39.69 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 58.59 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 52.92 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 51.03 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 51.03 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 52.92 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 52.92 |
| 04/17/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249676 DATE: 4/29/02 | 30.24 |
| 04/18/02 | AirfareTRAVEL TO/FROM NY - PAYEE: TRAVEL VENTURES; REQUEST#: 29069; DATE: 4/18/02 | 1,693.50 |
| 04/18/02 | AirfareTRAVEL TO/FROM NY - PAYEE: TRAVEL VENTURES; REQUEST#: 29070; DATE: 4/18/02 | 1,693.50 |
| 04/18/02 | Telecopies  56.00pgs @ .50/pg | 28.00 |
| 04/18/02 | Long Distance Telephone(202) 965-8140 | 0.92 |
| 04/18/02 | Long Distance Telephone(242) 368-6050 | 14.35 |
| 04/18/02 | Long Distance Telephone(202) 965-8140 | 0.46 |
| 04/18/02 | Long Distance Telephone(212) 868-1229 | 3.69 |
| 04/19/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/19/02 | Fares, Mileage, ParkingTAXI FARES - VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/19/02; DATE: 4/19/02  -  CLIENT - 15547 TRAVEL TO NY | 113.00 |
| 04/19/02 | LodgingVENDOR: JAY M. SAKALO; INVOICE#: JMS-04/19/02; DATE: 4/19/02  -  CLIENT - 15547 TRAVEL TO NY | 307.68 |
| 04/19/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-04/19/02; DATE: 4/19/02  -  CLIENT - 15547 TRAVEL TO NY | 54.25 |
| 04/19/02 | Fares, Mileage, ParkingTAXI FARES - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-05/06/02; DATE: 5/6/02  -  CLIENT - 15547 | 74.50 |
| 04/22/02 | Photocopies  1057.00pgs @ .15/pg | 158.55 |
| 04/22/02 | Photocopies  321.00pgs @ .15/pg | 48.15 |
| 04/22/02 | Long Distance Telephone(212) 594-5300 | 1.38 |
| 04/23/02 | Photocopies  162.00pgs @ .15/pg | 24.30 |
| 04/23/02 | Photocopies  135.00pgs @ .15/pg | 20.25 |
| 04/24/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/25/02 | Long Distance Telephone(212) 946-9432 | 6.00 |
| 04/26/02 | Long Distance Telephone(212) 261-8000 | 5.08 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 04/29/02 | Photocopies  34.00pgs @ .15/pg | 5.10 |
| 04/29/02 | Photocopies  9.00pgs @ .15/pg | 1.35 |
| 04/29/02 | Telecopies   12.00pgs @ .50/pg | 6.00 |
| 04/29/02 | Long Distance Telephone(212) 946-9432 | 3.69 |
| 04/29/02 | Long Distance Telephone(202) 862-7801 | 3.23 |
| 04/29/02 | Long Distance Telephone(212) 946-9432 | 6.00 |
| 04/29/02 | Long Distance Telephone(202) 862-5081 | 0.92 |
| 04/29/02 | Long Distance Telephone(212) 946-9432 | 27.68 |
| 04/29/02 | Long Distance Telephone(212) 946-9432 | 4.61 |
| 04/29/02 | Staff Overtime | 39.06 |
| 04/30/02 | Photocopies  8.00pgs @ .15/pg | 1.20 |
| 04/30/02 | Photocopies  233.00pgs @ .15/pg | 34.95 |
| 04/30/02 | Long Distance Telephone(212) 735-3000 | 0.92 |
| 04/30/02 | Long Distance Telephone(212) 946-9432 | 2.31 |
| 04/30/02 | Professional ServicesSERVICES 3/30/02  TO 04/26/02 - EXPERT-FRAUDULENT TRANSFER | 16,172.64 |
| 04/30/02 | Professional ServicesSERVICES 04/01/02 TO 04/30/02 - EXPERT -FRAUDULENT TRANSFER | 4,459.23 |
| 04/30/02 | Professional ServicesSERVICES 03/06/02  TO 05/01/02 - EXPERT - FRAUDULENT TRANSFER | 5,337.72 |
| 04/30/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249684 DATE: 5/9/02 | 21.31 |
| 04/30/02 | Lexis - Online Legal ResearchVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02  -  ACCT.#104G8X | 107.29 |
| 04/30/02 | Lexis - Online Legal ResearchVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02 - ACCT.#104G8X | 56.96 |
| 04/30/02 | Long Distance Telephone-Outside ServicesVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02 - ACCT.#104G8X | 23.59 |
| 04/30/02 | Long Distance Telephone-Outside ServicesVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02 - ACCT.#104G8X | 15.24 |
| 04/30/02 | Long Distance Telephone-Outside ServicesVENDOR: LEXIS-NEXIS; INVOICE#: 0204046269; DATE: 4/30/02 - ACCT.#104G8X | 597.43 |

TOTAL COSTS ADVANCED    $41,095.01

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Widom, Mitchell E | 63.00 | 350.00 | $22,050.00 |
| Baena, Scott L | 29.50 | 450.00 | $13,275.00 |
| Turken, Robert W | 75.90 | 390.00 | $29,601.00 |
| Gonzalez, Raquel M | 66.90 | 260.00 | $17,394.00 |
| Kaplan, Matthew E | 1.80 | 160.00 | $288.00 |
| Sakalo, Jay M | 76.80 | 235.00 | $18,048.00 |
| Zorn, Heather M | 1.40 | 170.00 | $238.00 |
| Keusch, Jordan | 77.70 | 260.00 | $20,202.00 |
| Anderson, Silvia J | 31.10 | 100.00 | $3,110.00 |
| Baena, Brad | 3.80 | 60.00 | $228.00 |
| *TOTAL* | *427.90* | | *$124,434.00* |

MATTER SUMMARY OF COSTS ADVANCED

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Airfare | $8,917.00 |
| Photocopies | $731.55 |
| Photocopies - Outside Service | $1,945.83 |
| Fares, Mileage, Parking | $478.50 |
| Telecopies | $382.00 |
| Federal Express | $541.21 |
| Long Distance Telephone | $271.03 |
| Long Distance Telephone-Outside Services | $666.26 |
| Lexis - Online Legal Research | $164.25 |
| Lodging | $807.98 |
| Meals | $105.20 |
| Staff Overtime | $78.12 |
| Parking | $35.00 |
| Postage | $1.49 |
| Professional Services | $25,969.59 |
| TOTAL | $41,095.01 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$165,529.01**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Widom, Mitchell E | 69.20 | $24,220.00 |
| Gonzalez, Raquel M | 66.90 | $17,394.00 |
| Kaplan, Matthew E | 1.80 | $288.00 |
| Baena, Scott L | 55.20 | $24,840.00 |
| Flores, Luisa M | 12.80 | $1,280.00 |
| Sakalo, Jay M | 121.60 | $28,576.00 |
| Turken, Robert W | 85.40 | $33,306.00 |
| Baena, Brad | 26.10 | $1,566.00 |
| Anderson, Silvia J | 31.10 | $3,110.00 |
| Zorn, Heather M | 1.40 | $238.00 |
| Pelleya, Nicolas | 1.70 | $102.00 |
| Keusch, Jordan | 77.70 | $20,202.00 |

**TOTAL PROFESSIONAL FEES THIS PERIOD**                          **$155,122.00**

---

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $11,543.00 |
| Photocopies | $1,101.75 |
| Photocopies - Outside Service | $1,945.83 |
| Fares, Mileage, Parking | $606.75 |
| Telecopies | $573.00 |
| Federal Express | $585.95 |
| Long Distance Telephone | $454.10 |
| Long Distance Telephone-Outside Services | $1,752.79 |
| Lexis - Online Legal Research | $166.67 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Lodging | $1,427.94 |
| Meals | $686.56 |
| Messenger Services | $6.50 |
| Staff Overtime | $204.31 |
| Parking | $35.00 |
| Postage | $4.79 |
| Professional Services | $25,969.59 |

**TOTAL COSTS ADVANCED THIS PERIOD**  **$47,064.53**

**TOTAL AMOUNT DUE THIS PERIOD**  **$202,186.53**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

### CLIENT SUMMARY

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 04/30/02** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 8,738.50 | 4,572.12 | 13,310.62 |
| 02 - Debtors' Business Operations/15538 | 540.50 | 0.00 | 540.50 |
| 03 - Creditors Committee/15539 | 2,231.50 | 0.00 | 2,231.50 |
| 07 - Fee  Applications/15543 | 2,757.00 | 0.00 | 2,757.00 |
| 08 - Court Appearances/15544 | 4,452.50 | 0.00 | 4,452.50 |
| 10 - Travel/15546 | 11,968.00 | 1,397.40 | 13,365.40 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 124,434.00 | 41,095.01 | 165,529.01 |
| Client Total | $155,122.00 | $47,064.53 | $202,186.53 |