### Matter 21 – Claim Estimate Objection and Resolution – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $79.36 |
| Facsimile Charges | $114.00 |
| Standard Copies | $158.10 |
| Binding | $3.50 |
| Tabs/Indexes/Dividers | $2.00 |
| Overnight Delivery | $17.79 |
| Overtime Transportation | $25.00 |
| **Total** | **$399.75** |

## Matter 21 – Claim Estimate Objection and Resolution – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/01/02 | 59.33 | AT&T TELECONFERENCE SERVICES - Teleconference, J Baer, 4/18/02 |
| 6/13/02 | 10.10 | Fed Exp to: ,SEATTLE,WA from:MAILROOM |
| 6/17/02 | 2.00 | Tabs/Indexes/Dividers |
| 6/17/02 | 3.50 | Binding |
| 6/17/02 | 16.50 | Fax page charge to 302-652-4400 |
| 6/17/02 | 28.70 | Standard Copies |
| 6/17/02 | 28.80 | Standard Copies |
| 6/17/02 | 32.25 | Fax page charge to 302-652-4400 |
| 6/17/02 | 62.25 | Fax page charge to 302-652-4400 |
| 6/19/02 | 0.50 | Standard Copies |
| 6/19/02 | 3.00 | Fax page charge to 561-362-1583 |
| 6/21/02 | 0.10 | Standard Copies |
| 6/21/02 | 0.20 | Standard Copies |
| 6/21/02 | 0.90 | Standard Copies |
| 6/24/02 | 0.10 | Standard Copies |
| 6/25/02 | 6.24 | Telephone call to:  GRAND RPDS,MI  616-752-2185 |
| 6/25/02 | 10.89 | JANET BAER - Telephone Expense, Voicestream stmt dtd 6.11.02 |
| 6/26/02 | 0.62 | Telephone call to:  NPA SUMMRY,MI  231-798-0218 |
| 6/27/02 | 0.80 | Standard Copies |
| 7/01/02 | 0.20 | Standard Copies |
| 7/01/02 | 7.00 | Standard Copies |
| 7/01/02 | 25.00 | JANET BAER - OT Trans. 6.19 & 7.01.02 |
| 7/02/02 | 0.30 | Standard Copies |
| 7/02/02 | 0.80 | Standard Copies |
| 7/02/02 | 2.20 | Standard Copies |
| 7/08/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4236 |
| 7/08/02 | 0.80 | Standard Copies |
| 7/08/02 | 1.66 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/09/02 | 0.50 | Standard Copies |
| 7/09/02 | 0.50 | Standard Copies |
| 7/09/02 | 0.80 | Standard Copies |
| 7/09/02 | 2.50 | Standard Copies |
| 7/09/02 | 7.69 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 7/09/02 | 16.30 | Standard Copies |
| 7/15/02 | 1.10 | Standard Copies |
| 7/18/02 | 3.10 | Standard Copies |
| 7/23/02 | 3.60 | Standard Copies |
| 7/23/02 | 5.40 | Standard Copies |
| 7/23/02 | 9.30 | Standard Copies |
| 7/23/02 | 14.50 | Standard Copies |
| 7/24/02 | 2.30 | Standard Copies |
| 7/25/02 | 0.30 | Standard Copies |
| 7/25/02 | 0.30 | Standard Copies |
| 7/25/02 | 0.40 | Standard Copies |
| 7/25/02 | 5.00 | Standard Copies |
| 7/25/02 | 6.20 | Standard Copies |
| 7/25/02 | 11.10 | Standard Copies |
| 7/30/02 | 1.20 | Standard Copies |
| 7/31/02 | 2.30 | Standard Copies |

## Matter 22 – Contested Matters / Adversary Proceedings – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $4,692.44 |
| Facsimile Charges | $465.64 |
| Standard Copies | $5,008.60 |
| Binding | $36.75 |
| Tabs/Indexes/Dividers | $19.20 |
| Color Copies | $82.50 |
| Scanned Images | $137.40 |
| CD-ROM Duplicates | $15.00 |
| Postage | $3.95 |
| Overnight Delivery | $885.82 |
| Local Transportation | $22.44 |
| Court Reporter Fee/Deposition | $294.00 |
| Calendar/Court Services | $10.00 |
| Outside Copy | $2,256.65 |
| Working Meals/K&E and Others | $1,080.00 |
| Computer Database Research | $103.11 |
| Overtime Transportation | $70.95 |
| Overtime Meals | $36.00 |
| Secretarial Overtime | $699.33 |
| **Total** | **$15,919.78** |

## Matter 22 – Contested Matters / Adversary Proceedings – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/01/02 | 81.25 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 1.02 |
| 2/01/02 | 123.70 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, S. Schwartz, 1.02 |
| 3/01/02 | 103.20 | AT&T TELECONFERENCE SERVICES - Teleconference, S McMillin, 2/15/02 |
| 3/01/02 | 112.01 | AT&T TELECONFERENCE SERVICES - Teleconference, D Bernick, 2/13/02 |
| 3/01/02 | 133.97 | AT&T TELECONFERENCE SERVICES - Teleconference, M Browdy, 2/27/02 |
| 3/01/02 | 242.35 | AT&T TELECONFERENCE SERVICES - Teleconference, A Running, 2/12/02 |
| 3/01/02 | 716.73 | AT&T TELECONFERENCE SERVICES - Teleconference, M Browdy, 2/26/02 |
| 3/14/02 | 8.62 | UPS Dlvry to:W.R. Grace&Co.  ,Vicki B. Finkelstein,Columbia,MD from:Suspense/Chicago |
| 3/14/02 | 8.78 | UPS Dlvry to:Clerk of the Court  ,U.S. Bankruptcy Cour,Worcester,MA from:Suspense/Chicago |
| 3/14/02 | 8.78 | UPS Dlvry to:D'Agostine Levine Parra&Net  ,Louis N. Levine,Acton,MA from:Suspense/Chicago |
| 3/29/02 | 8.78 | UPS Dlvry to:Burt Wolf,New York,NY from:Suspense/Chicago |
| 4/01/02 | 2.38 | PACER SERVICE CENTER - Computer Database Research, Fees for documents retrieved from miscellaneous bankruptcy websites |
| 4/01/02 | 278.10 | AT&T TELECONFERENCE SERVICES - Teleconference, A Running, 3/1 & 3/12/02 |
| 4/01/02 | 375.64 | AT&T TELECONFERENCE SERVICES - Teleconference, M Browdy, 3/8 & 3/19/02 |
| 4/01/02 | 442.90 | AT&T TELECONFERENCE SERVICES - Teleconference, A Running, 3/27/02 |
| 4/01/02 | 870.47 | AT&T TELECONFERENCE SERVICES - Teleconference, M Browdy, 3/5, 3/13, 3/15 & 3/22/02 |
| 4/02/02 | 8.78 | UPS Dlvry to:Burt Wolf,New York,NY from:Suspense/Chicago |
| 4/22/02 | 8.78 | UPS Dlvry to:Caplin&Drysdale  ,Elihu Inselbuch/Rita,New York,NY from:Suspense/Chicago |
| 4/22/02 | 8.78 | UPS Dlvry to:United States District Cour  ,Hon. Alfred M. Wolin,Newark,NJ from:Suspense/Chicago |

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/02 | 8.93 | UPS Dlvry to:Bilzin Sumberg Dunn ,Scott L. Baena Miami,FL from:Suspense/Chicago |
| 4/22/02 | 22.44 | Vital Transportation - Local Transportation, Scott A McMillin |
| 4/23/02 | 7.45 | UPS Dlvry to:McDermott Will&Emery ,David Rosenbloom,Chicago,IL from:Suspense/Chicago |
| 4/23/02 | 8.78 | UPS Dlvry to:Milberg Weiss Bershad Hynes ,Brad Friedman,New York,NY from:Suspense/Chicago |
| 4/23/02 | 8.78 | UPS Dlvry to:Kramer Levin Naftalis&Frank ,Gary Becker,New York,NY from:Suspense/Chicago |
| 4/23/02 | 8.78 | UPS Dlvry to:Stroock&Stroock&Lavin ,Lewis Kruger New York,NY from:Suspense/Chicago |
| 4/23/02 | 8.78 | UPS Dlvry to:Caplin&Drysdale ,Elihu Inselbuch/Rita,New York,NY from:Suspense/Chicago |
| 4/23/02 | 8.78 | UPS Dlvry to:Burt Wolf,New York,NY from:Suspense/Chicago |
| 4/23/02 | 8.93 | UPS Dlvry to:Bilzin Sumberg Dunn ,Scott L. Baena Miami,FL from:Suspense/Chicago |
| 5/01/02 | 208.56 | AT&T TELECONFERENCE SERVICES - Teleconference, A Running, 4/5 & 4/10/02 |
| 5/08/02 | 7.48 | UPS Dlvry to:McDermott Will&Emery ,David Rosenbloom,Chicago,IL from:Suspense/Chicago |
| 5/08/02 | 8.64 | UPS Dlvry to:Caplin&Drysdale ,Nathan Finch Washington,DC from:Suspense/Chicago |
| 5/08/02 | 8.79 | UPS Dlvry to:Kramer Levin Naftalis&Frank ,Gary Becker,New York,NY from:Suspense/Chicago |
| 5/08/02 | 8.79 | UPS Dlvry to:Burt Wolf,New York,NY from:Suspense/Chicago |
| 5/08/02 | 8.79 | UPS Dlvry to:Milberg Weiss Bershad Hynes ,Brad Friedman,New York,NY from:Suspense/Chicago |
| 5/08/02 | 8.79 | UPS Dlvry to:Caplin&Drysdale ,Elihu Inselbuch/Rita,New York,NY from:Suspense/Chicago |
| 5/08/02 | 8.79 | UPS Dlvry to:Stroock&Stroock&Lavin ,Lewis Kruger New York,NY from:Suspense/Chicago |
| 5/08/02 | 8.94 | UPS Dlvry to:Bilzin Sumberg Dunn ,Scott L. Baena Miami,FL from:Suspense/Chicago |
| 5/08/02 | 43.83 | UPS Dlvry to:Milberg Weiss Bershad Hynes ,Brad Friedman,New York,NY from:Suspense/Chicago |
| 5/12/02 | 22.00 | EUREST - Working Meals/K&E and Others, Conf Rm/Food Serv For 1 Person, E. Leibenstein, 5/31/02 |
| 5/12/02 | 32.00 | EUREST - Working Meals/K&E and Others, Conf Rm/Food Serv For 4 ppl, E. Leibenstein, 5/31/02 |

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/02 | 675.00 | EUREST - Working Meals/K&E and Others, Conf Rm/Food Serv For 25 ppl, D. Dreher, 5/31/02 |
| 5/14/02 | 1.37 | Telephone call to:  POND EM,MO  314-458-7787 |
| 5/14/02 | 130.00 | BERKERLY CATERERS - Working Meals/K&E and Others, M. Browdy, 5/14/02, Lunch, 4 |
| 5/16/02 | 1.80 | Telephone call to:  WASHINGTON,DC  202-744-5084 |
| 6/01/02 | 2.97 | AT&T - Telephone, Videoconference, 5/29/02 |
| 6/01/02 | 50.51 | AT&T TELECONFERENCE SERVICES - Teleconference, S McMillin, 5/6/02 |
| 6/01/02 | 300.15 | AT&T TELECONFERENCE SERVICES - Teleconference, D Bernick, 5/6/02 |
| 6/04/02 | 2.00 | Tabs/Indexes/Dividers |
| 6/04/02 | 3.50 | Binding |
| 6/04/02 | 3.53 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 6/04/02 | 19.01 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 6/04/02 | 61.10 | Standard Copies |
| 6/04/02 | 124.70 | Standard Copies |
| 6/05/02 | 4.42 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 6/07/02 | 0.62 | Telephone call to:  PITTSBURGH,PA  412-288-3131 |
| 6/07/02 | 1.04 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 6/07/02 | 1.60 | Tabs/Indexes/Dividers |
| 6/07/02 | 5.61 | Telephone call to:  COLUMBIA,MD  410-531-4170 |
| 6/07/02 | 6.00 | Color Copies |
| 6/07/02 | 25.80 | Standard Copies |
| 6/07/02 | 61.10 | Standard Copies |
| 6/09/02 | 0.62 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 6/10/02 | 37.32 | THOMPSON,SU. - Secretarial Overtime |
| 6/10/02 | 294.00 | JACQUELINE KASHMER - Court Reporter Fee/Deposition - Transcript of Motion held June 6, 2002 re W R Grace Motion to Intervene |
| 6/11/02 | 5.00 | Tabs/Indexes/Dividers |
| 6/11/02 | 8.75 | Binding |
| 6/11/02 | 45.00 | Standard Copies |
| 6/11/02 | 56.40 | Standard Copies |
| 6/11/02 | 61.00 | Standard Copies |
| 6/11/02 | 179.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/02 | 1.04 | Telephone call to: STATE OF,DE 302-778-6464 |
| 6/12/02 | 27.05 | Telephone call to: UK 011-442077500103 |
| 6/13/02 | 0.62 | Telephone call to: W CENTRAL,OK 580-920-2772 |
| 6/13/02 | 3.55 | Telephone call to: CLARKSVL,MD 410-531-4170 |
| 6/13/02 | 76.50 | Color Copies |
| 6/14/02 | 0.83 | Telephone call to: SEATTLE,WA 206-499-2169 |
| 6/14/02 | 1.04 | Telephone call to: LANSING,MI 517-371-8132 |
| 6/14/02 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 6/14/02 | 1.25 | Telephone call to: WILMINGTON,DE 302-888-6415 |
| 6/14/02 | 1.45 | Telephone call to: LB AREA,CA 310-463-6650 |
| 6/14/02 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4236 |
| 6/14/02 | 4.51 | Telephone call to: UK 011-442078327271 |
| 6/14/02 | 5.61 | Telephone call to: LB AREA,CA 310-463-6650 |
| 6/14/02 | 9.89 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 6/14/02 | 18.66 | THOMPSON,SU. - Secretarial Overtime |
| 6/14/02 | 19.89 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 6/15/02 | 0.20 | Standard Copies |
| 6/15/02 | 0.80 | Standard Copies |
| 6/15/02 | 3.10 | Standard Copies |
| 6/15/02 | 3.60 | Standard Copies |
| 6/17/02 | 0.20 | Standard Copies |
| 6/17/02 | 0.20 | Standard Copies |
| 6/17/02 | 0.60 | Standard Copies |
| 6/17/02 | 0.80 | Standard Copies |
| 6/17/02 | 0.80 | Standard Copies |
| 6/17/02 | 0.83 | Telephone call to: LB AREA,CA 310-463-6650 |
| 6/17/02 | 1.20 | Standard Copies |
| 6/17/02 | 1.30 | Standard Copies |
| 6/17/02 | 1.50 | Fax page charge to 561-362-1970 |
| 6/17/02 | 1.50 | Standard Copies |
| 6/17/02 | 1.60 | Standard Copies |
| 6/17/02 | 1.80 | Standard Copies |
| 6/17/02 | 2.00 | Standard Copies |
| 6/17/02 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/02 | 2.10 | Standard Copies |
| 6/17/02 | 3.40 | Standard Copies |
| 6/17/02 | 4.50 | Standard Copies |
| 6/17/02 | 4.60 | Standard Copies |
| 6/17/02 | 8.58 | UPS Dlvry to:Hon. William A. Drei,Somerville,NJ from:Scott A McMillin |
| 6/17/02 | 10.00 | Standard Copies |
| 6/17/02 | 10.76 | UPS Dlvry to:McDermott Will&Emery  ,David Rosenbloom,Chicago,IL from:Scott A McMillin |
| 6/17/02 | 11.25 | Fax page charge to 828-898-5361 |
| 6/17/02 | 11.25 | Fax page charge to 908-722-0755 |
| 6/17/02 | 11.25 | Fax page charge to 212-868-1229 |
| 6/17/02 | 11.25 | Fax page charge to 212-735-2000 |
| 6/17/02 | 12.30 | Standard Copies |
| 6/17/02 | 15.28 | UPS Dlvry to:Burt Wolf,New York,NY from:Scott A McMillin |
| 6/17/02 | 15.28 | UPS Dlvry to:Hon. William A. Drei,Somerville,NJ from:Scott A McMillin |
| 6/17/02 | 15.75 | UPS Dlvry to:W.R. Grace&Co.  ,David Siegel Columbia,MD from:Scott A McMillin |
| 6/17/02 | 16.83 | UPS Dlvry to:Milberg Weiss Bershad Hynes  ,Rachel Fleishman,New York,NY from:Scott A McMillin |
| 6/17/02 | 19.80 | UPS Dlvry to:W. R. Grace&Co.  ,Fred Zaremby/Jay Hug,Boca Raton,FL from:Scott A McMillin |
| 6/17/02 | 25.80 | Standard Copies |
| 6/17/02 | 69.60 | Standard Copies |
| 6/17/02 | 94.30 | Standard Copies |
| 6/17/02 | 133.20 | Standard Copies |
| 6/17/02 | 140.20 | Standard Copies |
| 6/18/02 | 0.10 | Standard Copies |
| 6/18/02 | 0.20 | Standard Copies |
| 6/18/02 | 0.60 | Standard Copies |
| 6/18/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4213 |
| 6/18/02 | 0.70 | Standard Copies |
| 6/18/02 | 0.70 | Standard Copies |
| 6/18/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/18/02 | 0.80 | Standard Copies |
| 6/18/02 | 0.83 | Fax phone charge to 212-868-1229 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/02 | 0.83 | Fax phone charge to 973-624-7070 |
| 6/18/02 | 0.90 | Standard Copies |
| 6/18/02 | 1.00 | Standard Copies |
| 6/18/02 | 1.10 | Standard Copies |
| 6/18/02 | 1.30 | Standard Copies |
| 6/18/02 | 1.40 | Standard Copies |
| 6/18/02 | 1.50 | Fax page charge to 410-531-4783 |
| 6/18/02 | 1.97 | Telephone call to:  NEW YORK,NY  212-735-2324 |
| 6/18/02 | 2.60 | Standard Copies |
| 6/18/02 | 3.60 | Standard Copies |
| 6/18/02 | 3.74 | Telephone call to:  COLUMBIA,MD  410-531-4170 |
| 6/18/02 | 3.75 | Fax page charge to 561-362-1970 |
| 6/18/02 | 4.60 | Standard Copies |
| 6/18/02 | 8.58 | UPS Dlvry to:AIG Technical Services  ,Sheila O'Brien,New York,NY from:Scott A McMillin |
| 6/18/02 | 8.58 | UPS Dlvry to:Highland Insurance Group  ,Raymond Rizzi,Lawrenceville,NJ from:Scott A McMillin |
| 6/18/02 | 11.25 | Fax page charge to 212-868-1229 |
| 6/18/02 | 11.25 | Fax page charge to 973-624-7070 |
| 6/18/02 | 11.90 | Standard Copies |
| 6/18/02 | 15.00 | CD-ROM Duplicates |
| 6/18/02 | 77.90 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 6/18/02 | 124.70 | Standard Copies |
| 6/19/02 | 0.10 | Standard Copies |
| 6/19/02 | 0.10 | Standard Copies |
| 6/19/02 | 0.10 | Standard Copies |
| 6/19/02 | 0.20 | Standard Copies |
| 6/19/02 | 0.20 | Standard Copies |
| 6/19/02 | 0.40 | Standard Copies |
| 6/19/02 | 0.50 | Standard Copies |
| 6/19/02 | 0.60 | Standard Copies |
| 6/19/02 | 0.60 | Standard Copies |
| 6/19/02 | 0.62 | Telephone call to:  GARDEN CTY,NY  516-746-2400 |
| 6/19/02 | 0.70 | Standard Copies |
| 6/19/02 | 0.83 | Telephone call to:  NEWYORKCTY,NY  212-469-5389 |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/02 | 0.90 | Standard Copies |
| 6/19/02 | 1.40 | Standard Copies |
| 6/19/02 | 1.40 | Standard Copies |
| 6/19/02 | 1.50 | Standard Copies |
| 6/19/02 | 1.66 | Telephone call to: PITTSBURGH,PA 412-288-3131 |
| 6/19/02 | 1.70 | Standard Copies |
| 6/19/02 | 1.80 | Standard Copies |
| 6/19/02 | 3.00 | Standard Copies |
| 6/19/02 | 3.20 | Standard Copies |
| 6/19/02 | 3.30 | Standard Copies |
| 6/19/02 | 3.60 | Standard Copies |
| 6/19/02 | 5.10 | Standard Copies |
| 6/19/02 | 6.90 | Standard Copies |
| 6/19/02 | 8.44 | UPS Dlvry to:Caplin&Drysdale ,Nathan Finch Washington,DC from:Scott A McMillin |
| 6/19/02 | 12.00 | Overtime Meals    MONTERO,AMY F |
| 6/19/02 | 15.10 | Standard Copies |
| 6/19/02 | 18.40 | Standard Copies |
| 6/19/02 | 28.30 | Standard Copies |
| 6/19/02 | 29.50 | Standard Copies |
| 6/19/02 | 133.81 | MONTERO,AM. - Secretarial Overtime |
| 6/19/02 | 135.00 | Scanned Images |
| 6/20/02 | 0.10 | Standard Copies |
| 6/20/02 | 0.20 | Standard Copies |
| 6/20/02 | 0.30 | Standard Copies |
| 6/20/02 | 0.30 | Standard Copies |
| 6/20/02 | 0.40 | Standard Copies |
| 6/20/02 | 0.50 | Standard Copies |
| 6/20/02 | 0.50 | Standard Copies |
| 6/20/02 | 0.60 | Standard Copies |
| 6/20/02 | 0.60 | Standard Copies |
| 6/20/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/20/02 | 0.75 | Fax page charge to 561-362-1970 |
| 6/20/02 | 0.92 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 6/20/02 | 0.92 | Telephone call to: NEWYORKCTY,NY 212-806-5562 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/02 | 1.00 | Standard Copies |
| 6/20/02 | 1.04 | Telephone call to: LANSING,MI 517-371-8132 |
| 6/20/02 | 1.20 | Standard Copies |
| 6/20/02 | 1.38 | Telephone call to: NEWYORKCTY,NY 212-806-5400 |
| 6/20/02 | 1.38 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 6/20/02 | 1.38 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 6/20/02 | 1.38 | Telephone call to: NYC BRONX,NY 212-946-9440 |
| 6/20/02 | 1.40 | Standard Copies |
| 6/20/02 | 1.50 | Fax page charge to 212-806-6006 |
| 6/20/02 | 1.50 | Fax page charge to 202-879-5200 |
| 6/20/02 | 1.50 | Fax page charge to 212-715-8000 |
| 6/20/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/20/02 | 1.50 | Fax page charge to 561-362-1970 |
| 6/20/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/20/02 | 3.23 | Telephone call to: WILMETTE,IL 847-256-6695 |
| 6/20/02 | 3.23 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 6/20/02 | 3.60 | Standard Copies |
| 6/20/02 | 4.50 | Standard Copies |
| 6/20/02 | 4.61 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 6/20/02 | 4.70 | Standard Copies |
| 6/20/02 | 5.54 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 6/20/02 | 5.90 | Standard Copies |
| 6/20/02 | 7.00 | Standard Copies |
| 6/20/02 | 9.60 | Standard Copies |
| 6/20/02 | 14.60 | Standard Copies |
| 6/20/02 | 15.00 | Standard Copies |
| 6/20/02 | 18.20 | Standard Copies |
| 6/20/02 | 42.90 | Standard Copies |
| 6/20/02 | 45.00 | Standard Copies |
| 6/21/02 | 0.20 | Standard Copies |
| 6/21/02 | 0.30 | Standard Copies |
| 6/21/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1963 |
| 6/21/02 | 0.62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 6/21/02 | 0.62 | Telephone call to: SANFRNCSCO,CA 415-773-5712 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-879-3991 |
| 6/21/02 | 0.75 | Fax page charge to 917-777-2953 |
| 6/21/02 | 0.75 | Fax page charge to 561-362-1584 |
| 6/21/02 | 0.75 | Fax page charge to 212-825-1313 |
| 6/21/02 | 0.80 | Standard Copies |
| 6/21/02 | 0.83 | Telephone call to: CHARLOTTE,NC 704-392-1200 |
| 6/21/02 | 1.00 | Standard Copies |
| 6/21/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-735-3000 |
| 6/21/02 | 1.25 | Telephone call to: CHARLOTTE,NC 704-392-1200 |
| 6/21/02 | 1.45 | Telephone call to: NEWYORKCTY,NY 212-504-6373 |
| 6/21/02 | 1.80 | Standard Copies |
| 6/21/02 | 2.00 | Standard Copies |
| 6/21/02 | 2.25 | Fax page charge to 617-426-8810 |
| 6/21/02 | 2.25 | Fax page charge to 302-652-5338 |
| 6/21/02 | 2.70 | Standard Copies |
| 6/21/02 | 2.70 | Telephone call to: MIAMI,FL 305-374-7580 |
| 6/21/02 | 3.00 | Fax page charge to 561-362-1583 |
| 6/21/02 | 3.10 | Standard Copies |
| 6/21/02 | 3.74 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 6/21/02 | 4.50 | Fax page charge to 917-777-2953 |
| 6/21/02 | 6.00 | Fax page charge to 212-344-4294 |
| 6/21/02 | 6.75 | Fax page charge to 917-777-2953 |
| 6/21/02 | 6.75 | Fax page charge to 704-393-2207 |
| 6/21/02 | 15.30 | Standard Copies |
| 6/21/02 | 20.00 | Standard Copies |
| 6/21/02 | 23.20 | Standard Copies |
| 6/21/02 | 45.83 | UPS Dlvry to:ARPC ,Dan Rourke,New York,NY from:Kimberly K Love |
| 6/23/02 | 0.90 | Standard Copies |
| 6/24/02 | 0.10 | Standard Copies |
| 6/24/02 | 0.20 | Standard Copies |
| 6/24/02 | 0.20 | Standard Copies |
| 6/24/02 | 0.50 | Standard Copies |
| 6/24/02 | 0.60 | Standard Copies |
| 6/24/02 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/02 | 0.70 | Tabs/Indexes/Dividers |
| 6/24/02 | 0.80 | Standard Copies |
| 6/24/02 | 0.90 | Standard Copies |
| 6/24/02 | 1.00 | Standard Copies |
| 6/24/02 | 1.40 | Standard Copies |
| 6/24/02 | 1.60 | Standard Copies |
| 6/24/02 | 2.00 | Standard Copies |
| 6/24/02 | 3.00 | Standard Copies |
| 6/24/02 | 3.60 | Standard Copies |
| 6/24/02 | 4.00 | Standard Copies |
| 6/24/02 | 5.20 | Standard Copies |
| 6/24/02 | 5.90 | Standard Copies |
| 6/24/02 | 6.00 | Standard Copies |
| 6/25/02 | 0.10 | Standard Copies |
| 6/25/02 | 0.20 | Standard Copies |
| 6/25/02 | 0.30 | Standard Copies |
| 6/25/02 | 0.30 | Standard Copies |
| 6/25/02 | 0.40 | Standard Copies |
| 6/25/02 | 0.40 | Standard Copies |
| 6/25/02 | 0.50 | Standard Copies |
| 6/25/02 | 0.60 | Standard Copies |
| 6/25/02 | 0.60 | Standard Copies |
| 6/25/02 | 0.62 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 6/25/02 | 0.70 | Standard Copies |
| 6/25/02 | 0.70 | Standard Copies |
| 6/25/02 | 0.75 | Fax page charge to 561-362-1970 |
| 6/25/02 | 0.83 | Fax phone charge to 212-868-1229 |
| 6/25/02 | 1.00 | Standard Copies |
| 6/25/02 | 1.00 | Standard Copies |
| 6/25/02 | 1.00 | Standard Copies |
| 6/25/02 | 1.00 | Standard Copies |
| 6/25/02 | 1.40 | Standard Copies |
| 6/25/02 | 2.10 | Standard Copies |
| 6/25/02 | 3.12 | Telephone call to:  NYC BRONX,NY  212-946-9353 |

| Date | Amount | Description |
| --- | --- | --- |
| 6/25/02 | 3.75 | Fax page charge to 212-868-1229 |
| 6/25/02 | 3.75 | Fax page charge to 908-722-0755 |
| 6/25/02 | 3.75 | Fax page charge to 212-735-2000 |
| 6/25/02 | 3.75 | Fax page charge to 303-312-7331 |
| 6/25/02 | 3.80 | Standard Copies |
| 6/25/02 | 4.57 | Telephone call to:  WASHINGTON,DC  202-371-7422 |
| 6/25/02 | 5.00 | Standard Copies |
| 6/25/02 | 5.50 | Standard Copies |
| 6/25/02 | 5.64 | Fed Exp to: ,CHICAGO,IL from:MAILROOM |
| 6/25/02 | 7.69 | Fed Exp to: ,SOMERVILLE,NJ from:MAILROOM |
| 6/25/02 | 7.69 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 6/25/02 | 7.69 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 6/25/02 | 8.40 | Tabs/Indexes/Dividers |
| 6/25/02 | 8.60 | Standard Copies |
| 6/25/02 | 9.43 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 6/25/02 | 32.08 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 6/25/02 | 65.31 | CRABB,BA. - Secretarial Overtime |
| 6/25/02 | 76.80 | Standard Copies |
| 6/26/02 | 0.10 | Standard Copies |
| 6/26/02 | 0.30 | Standard Copies |
| 6/26/02 | 0.30 | Standard Copies |
| 6/26/02 | 0.30 | Standard Copies |
| 6/26/02 | 0.30 | Standard Copies |
| 6/26/02 | 0.40 | Standard Copies |
| 6/26/02 | 0.40 | Standard Copies |
| 6/26/02 | 0.60 | Standard Copies |
| 6/26/02 | 0.62 | Telephone call to:  NYC BRONX,NY  212-946-9432 |
| 6/26/02 | 0.70 | Standard Copies |
| 6/26/02 | 0.80 | Standard Copies |
| 6/26/02 | 0.83 | Fax phone charge to 917-777-2324 |
| 6/26/02 | 0.90 | Standard Copies |
| 6/26/02 | 0.92 | Telephone call to:  DENVER,CO  303-866-0409 |
| 6/26/02 | 1.00 | Standard Copies |
| 6/26/02 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 6/26/02 | 1.25 | Telephone call to:  WASHINGTON,DC  202-434-5040 |
| 6/26/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 6/26/02 | 1.40 | Standard Copies |
| 6/26/02 | 1.45 | Telephone call to:  COLUMBIA,MD  410-531-4362 |
| 6/26/02 | 1.45 | Telephone call to:  NEWYORKCTY,NY  212-735-2324 |
| 6/26/02 | 1.50 | Standard Copies |
| 6/26/02 | 1.50 | Fax page charge to 203-351-4535 |
| 6/26/02 | 1.60 | Standard Copies |
| 6/26/02 | 1.66 | Telephone call to:  MIAMI,FL  305-375-6127 |
| 6/26/02 | 1.85 | Telephone call to:  DENVER,CO  303-866-0457 |
| 6/26/02 | 1.87 | Telephone call to:  NEWYORKCTY,NY  212-735-3533 |
| 6/26/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/26/02 | 2.25 | Fax page charge to 303-312-7331 |
| 6/26/02 | 2.25 | Fax page charge to 212-868-1229 |
| 6/26/02 | 2.25 | Fax page charge to 917-777-2324 |
| 6/26/02 | 2.25 | Fax page charge to 917-777-2324 |
| 6/26/02 | 2.25 | Fax page charge to 410-531-4233 |
| 6/26/02 | 2.25 | Fax page charge to 303-312-7331 |
| 6/26/02 | 2.25 | Fax page charge to 908-722-0755 |
| 6/26/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/26/02 | 2.77 | Telephone call to:  WESTERN,TN  901-820-2023 |
| 6/26/02 | 3.10 | Standard Copies |
| 6/26/02 | 3.10 | Standard Copies |
| 6/26/02 | 4.20 | Standard Copies |
| 6/26/02 | 5.64 | Fed Exp to: ,CHICAGO,IL from:MAILROOM |
| 6/26/02 | 5.81 | Telephone call to:  NEW YORK,NY  212-735-3533 |
| 6/26/02 | 6.75 | Fax page charge to 917-777-2324 |
| 6/26/02 | 7.69 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 6/26/02 | 7.69 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 6/26/02 | 8.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 6/26/02 | 10.51 | Fed Exp to: ,CHICAGO,IL from:MAILROOM |
| 6/26/02 | 11.00 | Standard Copies |
| 6/26/02 | 16.76 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 6/26/02 | 17.43 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/02 | 32.90 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 6/26/02 | 34.34 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 6/26/02 | 37.32 | SOLIS,RO. - Secretarial Overtime |
| 6/26/02 | 67.50 | Standard Copies |
| 6/27/02 | 0.10 | Standard Copies |
| 6/27/02 | 0.20 | Standard Copies |
| 6/27/02 | 0.30 | Standard Copies |
| 6/27/02 | 0.40 | Standard Copies |
| 6/27/02 | 0.70 | Tabs/Indexes/Dividers |
| 6/27/02 | 0.70 | Standard Copies |
| 6/27/02 | 0.75 | Fax page charge to 202-434-5092 |
| 6/27/02 | 0.80 | Standard Copies |
| 6/27/02 | 0.90 | Standard Copies |
| 6/27/02 | 0.92 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 6/27/02 | 0.92 | Telephone call to:  COLUMBIA,MD  410-531-4170 |
| 6/27/02 | 1.30 | Standard Copies |
| 6/27/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4094 |
| 6/27/02 | 1.60 | Standard Copies |
| 6/27/02 | 1.60 | Standard Copies |
| 6/27/02 | 1.90 | Standard Copies |
| 6/27/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/27/02 | 2.70 | Standard Copies |
| 6/27/02 | 3.95 | Postage |
| 6/27/02 | 4.00 | Standard Copies |
| 6/27/02 | 6.00 | Fax page charge to 917-777-2324 |
| 6/27/02 | 6.70 | Standard Copies |
| 6/27/02 | 9.12 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 6/27/02 | 10.20 | Standard Copies |
| 6/27/02 | 11.80 | Standard Copies |
| 6/27/02 | 22.60 | Standard Copies |
| 6/27/02 | 26.30 | Standard Copies |
| 6/28/02 | 0.10 | Standard Copies |
| 6/28/02 | 0.10 | Standard Copies |
| 6/28/02 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 6/28/02 | 0.20 | Standard Copies |
| 6/28/02 | 0.30 | Standard Copies |
| 6/28/02 | 0.30 | Standard Copies |
| 6/28/02 | 0.92 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 6/28/02 | 0.92 | Telephone call to:  WESTERN,TN  901-820-2029 |
| 6/28/02 | 1.30 | Standard Copies |
| 6/28/02 | 1.40 | Standard Copies |
| 6/28/02 | 1.66 | Fax phone charge to 561-362-1584 |
| 6/28/02 | 2.25 | Fax page charge to 917-777-3533 |
| 6/28/02 | 2.25 | Fax page charge to 917-777-2324 |
| 6/28/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/28/02 | 2.50 | Standard Copies |
| 6/28/02 | 2.80 | Standard Copies |
| 6/28/02 | 3.50 | Standard Copies |
| 6/28/02 | 4.50 | Standard Copies |
| 6/28/02 | 5.25 | Fax page charge to 410-531-4545 |
| 6/28/02 | 5.25 | Fax page charge to 561-362-1970 |
| 6/28/02 | 5.70 | DAVID M BERNICK, P.C. - Telephone Expense, Verizon Wireless stmt dtd 4.16.02 |
| 6/28/02 | 6.50 | Standard Copies |
| 6/28/02 | 7.69 | Fed Exp to: ,NEWARK,NJ from:MAILROOM |
| 6/28/02 | 18.75 | Fax page charge to 561-362-1584 |
| 6/30/02 | 10.00 | Calendar/Court Services 6/02 |
| 6/30/02 | 2,256.65 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-A934, Requested by S Pope, 6/30/02 |
| 7/01/02 | 0.10 | Standard Copies |
| 7/01/02 | 0.10 | Tabs/Indexes/Dividers |
| 7/01/02 | 0.10 | Standard Copies |
| 7/01/02 | 0.20 | Standard Copies |
| 7/01/02 | 0.30 | Standard Copies |
| 7/01/02 | 0.50 | Standard Copies |
| 7/01/02 | 0.60 | Standard Copies |
| 7/01/02 | 0.60 | Standard Copies |
| 7/01/02 | 0.70 | Standard Copies |
| 7/01/02 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/01/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/01/02 | 0.80 | Standard Copies |
| 7/01/02 | 0.90 | Standard Copies |
| 7/01/02 | 0.92 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/01/02 | 1.30 | Standard Copies |
| 7/01/02 | 1.38 | Telephone call to:  WESTERN,TN  901-820-2029 |
| 7/01/02 | 1.50 | Standard Copies |
| 7/01/02 | 1.90 | Standard Copies |
| 7/01/02 | 2.25 | Fax page charge to 202-661-8278 |
| 7/01/02 | 2.50 | Standard Copies |
| 7/01/02 | 3.00 | Fax page charge to 302-658-3989 |
| 7/01/02 | 3.00 | Fax page charge to 302-651-3000 |
| 7/01/02 | 3.00 | Fax page charge to 303-312-7331 |
| 7/01/02 | 3.00 | Fax page charge to 212-806-6006 |
| 7/01/02 | 3.00 | Fax page charge to 212-688-2119 |
| 7/01/02 | 3.00 | Fax page charge to 212-644-6755 |
| 7/01/02 | 3.00 | Fax page charge to 212-735-2000 |
| 7/01/02 | 4.00 | Standard Copies |
| 7/01/02 | 5.64 | Fed Exp to: ,CHICAGO,IL from:MAILROOM |
| 7/01/02 | 6.00 | Standard Copies |
| 7/01/02 | 7.69 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/01/02 | 7.69 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/01/02 | 8.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/01/02 | 8.10 | Standard Copies |
| 7/01/02 | 8.40 | Standard Copies |
| 7/01/02 | 9.00 | Standard Copies |
| 7/01/02 | 12.00 | Overtime Meals    JOHNSON,JANICE L |
| 7/01/02 | 12.00 | Overtime Meals    CLASSEN,JANICE D |
| 7/01/02 | 17.50 | Standard Copies |
| 7/01/02 | 18.00 | SHIRLEY A POPE - Overtime Transportation, 6.24.02, 6.25.02, 6.27.02 |
| 7/01/02 | 19.25 | Binding |
| 7/01/02 | 73.50 | Standard Copies |
| 7/01/02 | 93.30 | CLASSEN,JA. - Secretarial Overtime |
| 7/01/02 | 95.60 | Standard Copies |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 7/01/02 | 158.61 | JOHNSON,JA. - Secretarial Overtime |
| 7/01/02 | 170.30 | Standard Copies |
| 7/01/02 | 301.35 | AT&T TELECONFERENCE SERVICES - Teleconference, D Bernick, 6/25/02 |
| 7/02/02 | 0.10 | Standard Copies |
| 7/02/02 | 0.20 | Standard Copies |
| 7/02/02 | 0.30 | Standard Copies |
| 7/02/02 | 0.70 | Standard Copies |
| 7/02/02 | 0.75 | Fax page charge to 410-531-4545 |
| 7/02/02 | 0.75 | Fax page charge to 202-661-8278 |
| 7/02/02 | 0.75 | Fax page charge to 410-531-4545 |
| 7/02/02 | 0.80 | Standard Copies |
| 7/02/02 | 0.80 | Standard Copies |
| 7/02/02 | 1.40 | Standard Copies |
| 7/02/02 | 1.80 | Standard Copies |
| 7/02/02 | 2.25 | Fax page charge to 212-838-5999 |
| 7/02/02 | 2.25 | Fax page charge to 212-838-5999 |
| 7/02/02 | 2.60 | Standard Copies |
| 7/02/02 | 4.50 | Fax page charge to 410-531-4545 |
| 7/02/02 | 4.50 | Fax page charge to 561-362-1970 |
| 7/02/02 | 4.50 | Standard Copies |
| 7/02/02 | 6.60 | Standard Copies |
| 7/02/02 | 6.90 | Standard Copies |
| 7/02/02 | 11.80 | Standard Copies |
| 7/02/02 | 12.00 | Working Meals/K&E and Others 7/2/02 - Beverages for conference room use |
| 7/02/02 | 47.20 | Standard Copies |
| 7/03/02 | 0.20 | Standard Copies |
| 7/03/02 | 0.30 | Standard Copies |
| 7/03/02 | 0.40 | Standard Copies |
| 7/03/02 | 0.40 | Standard Copies |
| 7/03/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/03/02 | 1.00 | Standard Copies |
| 7/03/02 | 1.00 | Standard Copies |
| 7/03/02 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/03/02 | 1.50 | Fax page charge to 561-362-1583 |
| 7/03/02 | 1.50 | Fax page charge to 561-362-1583 |
| 7/03/02 | 1.50 | Fax page charge to 212-868-1229 |
| 7/03/02 | 1.60 | Standard Copies |
| 7/03/02 | 2.10 | Standard Copies |
| 7/03/02 | 2.25 | Fax page charge to 561-362-1583 |
| 7/03/02 | 2.40 | Scanned Images |
| 7/03/02 | 2.50 | Standard Copies |
| 7/03/02 | 2.60 | Standard Copies |
| 7/03/02 | 3.20 | Standard Copies |
| 7/03/02 | 3.50 | Standard Copies |
| 7/03/02 | 3.50 | Standard Copies |
| 7/03/02 | 3.75 | Fax page charge to 410-531-4545 |
| 7/03/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/03/02 | 3.75 | Fax page charge to 212-868-1229 |
| 7/03/02 | 4.61 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 7/03/02 | 5.18 | Fed Exp to: ,ROLLING MEADOWS,IL from:MAILROOM |
| 7/03/02 | 14.25 | Fax page charge to 410-531-4233 |
| 7/03/02 | 14.25 | Fax page charge to 410-531-4783 |
| 7/03/02 | 42.60 | Standard Copies |
| 7/05/02 | 0.30 | Tabs/Indexes/Dividers |
| 7/05/02 | 0.92 | Telephone call to:  DENVER,CO  303-861-7000 |
| 7/05/02 | 2.80 | Standard Copies |
| 7/05/02 | 3.50 | Binding |
| 7/05/02 | 4.30 | Standard Copies |
| 7/05/02 | 5.20 | Standard Copies |
| 7/05/02 | 5.60 | Standard Copies |
| 7/05/02 | 75.00 | EUREST - Working Meals/K&E and Others, Conf Rm/Food Serv For 5 ppl, E. Leibenstein, 6/28/02 |
| 7/05/02 | 110.00 | EUREST - Working Meals/K&E and Others, Conf Rm/Food Serv For 5 ppl, E. Leibenstein, 6/28/02 |
| 7/08/02 | 0.10 | Standard Copies |
| 7/08/02 | 0.10 | Standard Copies |
| 7/08/02 | 0.10 | Standard Copies |
| 7/08/02 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/08/02 | 0.40 | Standard Copies |
| 7/08/02 | 0.50 | Standard Copies |
| 7/08/02 | 0.50 | Standard Copies |
| 7/08/02 | 0.60 | Standard Copies |
| 7/08/02 | 0.60 | Standard Copies |
| 7/08/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 7/08/02 | 0.70 | Standard Copies |
| 7/08/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/08/02 | 0.80 | Standard Copies |
| 7/08/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 7/08/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 7/08/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 7/08/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1506 |
| 7/08/02 | 0.90 | Standard Copies |
| 7/08/02 | 0.90 | Standard Copies |
| 7/08/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-269-4900 |
| 7/08/02 | 1.40 | Standard Copies |
| 7/08/02 | 1.50 | Fax page charge to 561-362-1583 |
| 7/08/02 | 1.90 | Standard Copies |
| 7/08/02 | 2.08 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/08/02 | 2.08 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/08/02 | 2.10 | Standard Copies |
| 7/08/02 | 2.25 | Fax page charge to 410-531-4233 |
| 7/08/02 | 2.25 | Fax page charge to 410-531-4545 |
| 7/08/02 | 2.40 | Standard Copies |
| 7/08/02 | 2.70 | Standard Copies |
| 7/08/02 | 2.91 | Telephone call to: NEWPRT BCH,CA 949-454-1121 |
| 7/08/02 | 2.91 | Telephone call to: NYC BRONX,NY 212-497-4116 |
| 7/08/02 | 3.00 | Standard Copies |
| 7/08/02 | 3.00 | Standard Copies |
| 7/08/02 | 3.60 | Standard Copies |
| 7/08/02 | 3.74 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/08/02 | 4.30 | Standard Copies |
| 7/08/02 | 4.36 | Telephone call to: WASHINGTON,DC 202-371-7422 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/08/02 | 4.50 | Fax page charge to 561-362-1583 |
| 7/08/02 | 5.10 | Standard Copies |
| 7/08/02 | 5.25 | Fax page charge to 954-590-3455 |
| 7/08/02 | 5.25 | Fax page charge to 561-362-1583 |
| 7/08/02 | 5.61 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/08/02 | 5.80 | Standard Copies |
| 7/08/02 | 6.90 | Standard Copies |
| 7/08/02 | 7.33 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/08/02 | 8.58 | UPS Dlvry to:MilbergWeissBershadHynes&Le ,Rachel Fleishman,New York,NY from:Scott A McMillin |
| 7/09/02 | 0.10 | Standard Copies |
| 7/09/02 | 0.10 | Standard Copies |
| 7/09/02 | 0.10 | Standard Copies |
| 7/09/02 | 0.10 | Standard Copies |
| 7/09/02 | 0.20 | Standard Copies |
| 7/09/02 | 0.30 | Standard Copies |
| 7/09/02 | 0.30 | Standard Copies |
| 7/09/02 | 0.30 | Standard Copies |
| 7/09/02 | 0.30 | Standard Copies |
| 7/09/02 | 0.30 | Standard Copies |
| 7/09/02 | 0.40 | Standard Copies |
| 7/09/02 | 0.40 | Standard Copies |
| 7/09/02 | 0.40 | Tabs/Indexes/Dividers |
| 7/09/02 | 0.60 | Standard Copies |
| 7/09/02 | 0.60 | Standard Copies |
| 7/09/02 | 0.70 | Standard Copies |
| 7/09/02 | 0.75 | Fax page charge to 212-735-2000 |
| 7/09/02 | 0.80 | Standard Copies |
| 7/09/02 | 0.80 | Standard Copies |
| 7/09/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 7/09/02 | 0.83 | Fax phone charge to 561-362-1970 |
| 7/09/02 | 1.20 | Standard Copies |
| 7/09/02 | 1.20 | Standard Copies |
| 7/09/02 | 1.50 | Fax page charge to 561-362-1970 |
| 7/09/02 | 1.50 | Fax page charge to 410-531-4545 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/09/02 | 1.50 | Standard Copies |
| 7/09/02 | 1.50 | Standard Copies |
| 7/09/02 | 1.60 | Standard Copies |
| 7/09/02 | 1.75 | Binding |
| 7/09/02 | 1.90 | Standard Copies |
| 7/09/02 | 2.30 | Standard Copies |
| 7/09/02 | 3.00 | Standard Copies |
| 7/09/02 | 4.00 | Standard Copies |
| 7/09/02 | 4.20 | Standard Copies |
| 7/09/02 | 4.30 | Standard Copies |
| 7/09/02 | 4.50 | Standard Copies |
| 7/09/02 | 5.10 | Standard Copies |
| 7/09/02 | 5.20 | Standard Copies |
| 7/09/02 | 7.30 | UPS Dlvry to:McDermott Will&Emery  ,David S. Rosenbloom,Chicago,IL from:Scott A McMillin |
| 7/09/02 | 7.69 | Fed Exp to: ,NEWARK,NJ from:MAILROOM |
| 7/09/02 | 8.44 | UPS Dlvry to:W.R. Grace&Co.  ,David B. Siegel Columbia,MD from:Scott A McMillin |
| 7/09/02 | 8.58 | UPS Dlvry to:Bert L. Wolff,New York,NY from:Scott A McMillin |
| 7/09/02 | 8.58 | UPS Dlvry to:MilbergWeissBershadHynes&Le  ,Rachel Fleishman,New York,NY from:Scott A McMillin |
| 7/09/02 | 8.72 | UPS Dlvry to:W.R. Grace&Co.  ,Fred Zaremby,Boca Raton,FL from:Scott A McMillin |
| 7/09/02 | 9.00 | Standard Copies |
| 7/09/02 | 9.75 | Fax page charge to 561-362-1970 |
| 7/09/02 | 9.75 | Fax page charge to 410-531-4545 |
| 7/09/02 | 12.30 | Standard Copies |
| 7/09/02 | 14.40 | Standard Copies |
| 7/09/02 | 17.00 | Standard Copies |
| 7/09/02 | 35.65 | Overtime Transportation, A Montero, 6.19.02 |
| 7/10/02 | 0.20 | Standard Copies |
| 7/10/02 | 0.40 | Standard Copies |
| 7/10/02 | 0.60 | Standard Copies |
| 7/10/02 | 1.38 | Telephone call to:  NEWYORKCTY,NY  212-735-3550 |
| 7/10/02 | 1.38 | Telephone call to:  E CENTRAL,FL  561-362-1568 |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/02 | 1.90 | Standard Copies |
| 7/10/02 | 2.31 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 7/10/02 | 2.31 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/10/02 | 2.70 | Standard Copies |
| 7/10/02 | 2.90 | Standard Copies |
| 7/10/02 | 3.00 | Standard Copies |
| 7/10/02 | 3.90 | Standard Copies |
| 7/10/02 | 11.10 | Standard Copies |
| 7/10/02 | 12.00 | Working Meals/K&E and Others 7/10/02 - Beverages for conference room use |
| 7/10/02 | 15.00 | Standard Copies |
| 7/10/02 | 16.60 | Standard Copies |
| 7/10/02 | 17.00 | Standard Copies |
| 7/10/02 | 17.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage 4/1/02 - 6/30/02 |
| 7/10/02 | 82.81 | PACER SERVICE CENTER - Computer Database Research, Research for the Billing Cycle 4/1/02 to 6/30/02 |
| 7/11/02 | 0.10 | Standard Copies |
| 7/11/02 | 0.20 | Standard Copies |
| 7/11/02 | 0.20 | Standard Copies |
| 7/11/02 | 0.20 | Standard Copies |
| 7/11/02 | 0.30 | Standard Copies |
| 7/11/02 | 0.40 | Standard Copies |
| 7/11/02 | 0.40 | Standard Copies |
| 7/11/02 | 0.50 | Standard Copies |
| 7/11/02 | 0.50 | Standard Copies |
| 7/11/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-339-8453 |
| 7/11/02 | 0.83 | Telephone call to: EL SEGUNDO,CA 310-364-3170 |
| 7/11/02 | 0.90 | Standard Copies |
| 7/11/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/11/02 | 1.40 | Standard Copies |
| 7/11/02 | 2.91 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 7/11/02 | 4.16 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/11/02 | 4.99 | Telephone call to: COLUMBIA,MD 410-531-4236 |
| 7/11/02 | 5.20 | Telephone call to: COLUMBIA,MD 410-531-4170 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/02 | 5.40 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/11/02 | 38.75 | Sullivan, C - Secretarial Overtime |
| 7/12/02 | 0.62 | Telephone call to: SEATTLE,WA  206-583-8509 |
| 7/12/02 | 0.70 | Standard Copies |
| 7/12/02 | 0.80 | Standard Copies |
| 7/12/02 | 0.83 | Telephone call to: W CENTRAL,OK  580-920-2772 |
| 7/12/02 | 1.04 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/12/02 | 1.25 | Telephone call to: COLUMBIA,MD  410-531-4236 |
| 7/12/02 | 1.45 | Telephone call to: NEWYORKCTY,NY  212-735-3000 |
| 7/12/02 | 1.66 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/12/02 | 2.08 | Telephone call to: NEWYORKCTY,NY  212-735-3000 |
| 7/12/02 | 2.91 | Telephone call to: NEWYORKCTY,NY  212-469-5760 |
| 7/12/02 | 7.33 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/12/02 | 7.33 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/15/02 | 0.60 | Standard Copies |
| 7/15/02 | 0.60 | Standard Copies |
| 7/15/02 | 0.62 | Telephone call to: NW CENTRAL,NJ  908-508-9500 |
| 7/15/02 | 0.80 | Standard Copies |
| 7/15/02 | 0.83 | Telephone call to: WASHINGTON,DC  202-862-7828 |
| 7/15/02 | 0.83 | Telephone call to: NYC BRONX,NY  212-946-9440 |
| 7/15/02 | 0.90 | Standard Copies |
| 7/15/02 | 1.00 | Standard Copies |
| 7/15/02 | 1.10 | Standard Copies |
| 7/15/02 | 1.25 | Telephone call to: NEWYORKCTY,NY  212-735-3550 |
| 7/15/02 | 1.45 | Telephone call to: E CENTRAL,FL  561-362-1532 |
| 7/15/02 | 1.45 | Telephone call to: E CENTRAL,FL  561-362-1682 |
| 7/15/02 | 1.45 | Telephone call to: COLUMBIA,MD  410-531-4210 |
| 7/15/02 | 1.50 | Standard Copies |
| 7/15/02 | 2.00 | Standard Copies |
| 7/15/02 | 2.08 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/15/02 | 3.10 | Standard Copies |
| 7/15/02 | 3.12 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 7/15/02 | 4.60 | Standard Copies |
| 7/15/02 | 4.61 | Telephone call to: WHITEPLAIN,NY  914-686-7975 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/02 | 5.00 | Standard Copies |
| 7/15/02 | 5.61 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/15/02 | 6.10 | Standard Copies |
| 7/15/02 | 6.20 | Standard Copies |
| 7/15/02 | 6.40 | Standard Copies |
| 7/15/02 | 9.00 | Standard Copies |
| 7/15/02 | 9.00 | Working Meals/K&E and Others 7/15/02 - Beverages for conference room use |
| 7/15/02 | 32.10 | Standard Copies |
| 7/15/02 | 54.20 | Standard Copies |
| 7/16/02 | 0.40 | Standard Copies |
| 7/16/02 | 0.60 | Standard Copies |
| 7/16/02 | 0.70 | Standard Copies |
| 7/16/02 | 1.00 | Standard Copies |
| 7/16/02 | 1.38 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/16/02 | 3.00 | Working Meals/K&E and Others 7/16/02 - Beverages for conference room use |
| 7/16/02 | 9.70 | Standard Copies |
| 7/16/02 | 11.90 | Standard Copies |
| 7/16/02 | 12.90 | Standard Copies |
| 7/17/02 | 0.30 | Standard Copies |
| 7/17/02 | 0.60 | Standard Copies |
| 7/17/02 | 0.80 | Standard Copies |
| 7/17/02 | 1.38 | Telephone call to: COLUMBIA,MD  410-531-4362 |
| 7/17/02 | 1.85 | Telephone call to: WESTERN,TN  901-820-2023 |
| 7/17/02 | 2.31 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/17/02 | 2.40 | Standard Copies |
| 7/17/02 | 3.10 | Standard Copies |
| 7/17/02 | 3.10 | Standard Copies |
| 7/17/02 | 4.50 | Standard Copies |
| 7/18/02 | 0.10 | Standard Copies |
| 7/18/02 | 0.30 | Standard Copies |
| 7/18/02 | 0.50 | Standard Copies |
| 7/18/02 | 0.62 | Telephone call to: E CENTRAL,FL  561-362-1532 |
| 7/18/02 | 0.62 | Telephone call to: E CENTRAL,FL  561-362-1532 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/02 | 1.20 | Standard Copies |
| 7/18/02 | 1.20 | Standard Copies |
| 7/18/02 | 1.20 | Standard Copies |
| 7/18/02 | 1.50 | Standard Copies |
| 7/18/02 | 1.60 | Standard Copies |
| 7/18/02 | 1.70 | Standard Copies |
| 7/18/02 | 2.00 | Standard Copies |
| 7/18/02 | 7.30 | Standard Copies |
| 7/18/02 | 34.20 | Standard Copies |
| 7/18/02 | 45.50 | Standard Copies |
| 7/18/02 | 77.50 | Hickman, S - Secretarial Overtime |
| 7/19/02 | 0.40 | Standard Copies |
| 7/19/02 | 0.80 | Standard Copies |
| 7/19/02 | 0.98 | Fax phone charge to 312-660-0362 |
| 7/19/02 | 1.00 | Standard Copies |
| 7/19/02 | 1.20 | Standard Copies |
| 7/19/02 | 1.20 | Standard Copies NY |
| 7/19/02 | 2.10 | Standard Copies |
| 7/19/02 | 2.70 | Standard Copies |
| 7/19/02 | 2.90 | Standard Copies |
| 7/19/02 | 4.20 | Standard Copies |
| 7/19/02 | 4.61 | Telephone call to:  WESTERN,TN  901-820-2029 |
| 7/19/02 | 5.40 | Standard Copies |
| 7/19/02 | 6.00 | Fax page charge to 312-660-0362 |
| 7/19/02 | 6.50 | Standard Copies |
| 7/19/02 | 6.90 | Standard Copies |
| 7/19/02 | 13.20 | Standard Copies |
| 7/19/02 | 13.38 | Telephone call to:  WESTERN,TN  901-820-2029 |
| 7/20/02 | 2.40 | Standard Copies |
| 7/20/02 | 6.10 | Standard Copies |
| 7/22/02 | 0.10 | Standard Copies |
| 7/22/02 | 0.10 | Standard Copies |
| 7/22/02 | 0.10 | Standard Copies |
| 7/22/02 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/02 | 0.20 | Standard Copies |
| 7/22/02 | 0.20 | Standard Copies |
| 7/22/02 | 0.20 | Standard Copies |
| 7/22/02 | 0.20 | Standard Copies |
| 7/22/02 | 0.30 | Standard Copies |
| 7/22/02 | 0.50 | Standard Copies |
| 7/22/02 | 0.50 | Standard Copies |
| 7/22/02 | 0.60 | Standard Copies |
| 7/22/02 | 0.62 | Telephone call to: NORTH WEST,NJ  973-794-0030 |
| 7/22/02 | 0.75 | Fax page charge to 410-531-4233 |
| 7/22/02 | 0.75 | Fax page charge to 410-531-4783 |
| 7/22/02 | 0.80 | Standard Copies |
| 7/22/02 | 0.80 | Standard Copies |
| 7/22/02 | 1.20 | Standard Copies |
| 7/22/02 | 1.30 | Standard Copies |
| 7/22/02 | 1.80 | Standard Copies |
| 7/22/02 | 1.80 | Standard Copies |
| 7/22/02 | 1.85 | Telephone call to: WHITEPLAIN,NY  914-686-7975 |
| 7/22/02 | 3.90 | Standard Copies |
| 7/22/02 | 4.40 | Standard Copies |
| 7/22/02 | 5.40 | Standard Copies |
| 7/22/02 | 6.90 | Standard Copies |
| 7/22/02 | 12.00 | Standard Copies |
| 7/22/02 | 19.80 | Standard Copies |
| 7/22/02 | 20.70 | Standard Copies |
| 7/23/02 | 0.10 | Standard Copies |
| 7/23/02 | 0.40 | Standard Copies |
| 7/23/02 | 0.50 | Standard Copies |
| 7/23/02 | 0.62 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 7/23/02 | 0.62 | Telephone call to: NYC BRONX,NY  212-946-9432 |
| 7/23/02 | 0.80 | Standard Copies |
| 7/23/02 | 0.92 | Fax phone charge to 901-820-2061 |
| 7/23/02 | 1.00 | Standard Copies |
| 7/23/02 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/02 | 1.40 | Standard Copies |
| 7/23/02 | 1.80 | Standard Copies |
| 7/23/02 | 2.30 | Standard Copies |
| 7/23/02 | 2.40 | Standard Copies |
| 7/23/02 | 2.40 | Standard Copies |
| 7/23/02 | 2.50 | Standard Copies |
| 7/23/02 | 3.00 | Fax page charge to 901-820-2061 |
| 7/23/02 | 3.00 | Fax page charge to 410-531-4783 |
| 7/23/02 | 6.10 | Standard Copies |
| 7/23/02 | 8.30 | Overtime Transportation, S. Kutnick, 6/17/02 |
| 7/23/02 | 8.70 | Standard Copies |
| 7/23/02 | 10.80 | Standard Copies |
| 7/23/02 | 16.80 | Standard Copies |
| 7/23/02 | 33.00 | Standard Copies |
| 7/23/02 | 71.30 | Standard Copies |
| 7/24/02 | 0.20 | Standard Copies |
| 7/24/02 | 0.20 | Standard Copies |
| 7/24/02 | 0.30 | Standard Copies |
| 7/24/02 | 0.40 | Standard Copies |
| 7/24/02 | 0.50 | Standard Copies |
| 7/24/02 | 0.62 | Telephone call to: PITTSBURGH,PA  412-288-3131 |
| 7/24/02 | 0.92 | Telephone call to: PITTSBURGH,PA  412-624-3032 |
| 7/24/02 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/24/02 | 1.20 | Standard Copies |
| 7/24/02 | 1.40 | Standard Copies |
| 7/24/02 | 1.50 | Standard Copies |
| 7/24/02 | 1.80 | Standard Copies |
| 7/24/02 | 1.90 | Standard Copies |
| 7/24/02 | 2.08 | Telephone call to: ORADELL,NJ  201-986-0876 |
| 7/24/02 | 2.08 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 7/24/02 | 2.40 | Standard Copies |
| 7/24/02 | 2.40 | Standard Copies |
| 7/24/02 | 2.40 | Standard Copies |
| 7/24/02 | 2.70 | Telephone call to: WASHINGTON,DC  202-371-7244 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/02 | 3.33 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 7/24/02 | 3.74 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 7/24/02 | 4.57 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/24/02 | 6.20 | Standard Copies |
| 7/24/02 | 7.60 | Standard Copies |
| 7/24/02 | 11.80 | Standard Copies |
| 7/24/02 | 18.40 | Standard Copies |
| 7/24/02 | 18.90 | Standard Copies |
| 7/24/02 | 24.80 | Standard Copies |
| 7/24/02 | 38.75 | Hickman, S - Secretarial Overtime |
| 7/25/02 | 0.30 | Standard Copies |
| 7/25/02 | 0.30 | Standard Copies |
| 7/25/02 | 0.30 | Standard Copies |
| 7/25/02 | 0.50 | Standard Copies |
| 7/25/02 | 0.62 | Telephone call to: W CENTRAL,OK 580-920-2772 |
| 7/25/02 | 0.83 | Telephone call to: SOUTH EAST,OH 614-220-9100 |
| 7/25/02 | 0.90 | Standard Copies |
| 7/25/02 | 0.90 | Standard Copies |
| 7/25/02 | 1.30 | Standard Copies |
| 7/25/02 | 1.45 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/25/02 | 1.66 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 7/25/02 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/25/02 | 2.10 | Standard Copies |
| 7/25/02 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 7/25/02 | 2.40 | Standard Copies |
| 7/25/02 | 5.00 | Standard Copies |
| 7/25/02 | 5.30 | Standard Copies |
| 7/25/02 | 8.40 | Standard Copies |
| 7/25/02 | 9.00 | Overtime Transportation, J. Classen, 7/1/02 |
| 7/25/02 | 12.00 | Standard Copies |
| 7/25/02 | 47.60 | Standard Copies |
| 7/25/02 | 119.40 | Standard Copies |
| 7/26/02 | 0.40 | Standard Copies |
| 7/26/02 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/02 | 0.62 | Telephone call to:  WASHINGTON,DC  202-371-7244 |
| 7/26/02 | 0.75 | Fax page charge to 202-879-2174 |
| 7/26/02 | 0.83 | Telephone call to:  WASHINGTON,DC  202-371-7422 |
| 7/26/02 | 0.90 | Standard Copies |
| 7/26/02 | 0.92 | Fax phone charge to 303-866-0200 |
| 7/26/02 | 1.04 | Telephone call to:  WASHINGTON,DC  202-371-7244 |
| 7/26/02 | 1.30 | Standard Copies |
| 7/26/02 | 1.50 | Standard Copies |
| 7/26/02 | 2.20 | Standard Copies |
| 7/26/02 | 2.25 | Fax page charge to 303-866-0200 |
| 7/26/02 | 3.12 | Telephone call to:  NEWYORKCTY,NY  212-735-3000 |
| 7/26/02 | 3.50 | Standard Copies |
| 7/26/02 | 3.74 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 7/26/02 | 4.00 | Standard Copies |
| 7/26/02 | 12.00 | Standard Copies |
| 7/26/02 | 14.40 | Standard Copies |
| 7/26/02 | 16.42 | Telephone call to:  WESTERN,MD  301-407-2565 |
| 7/26/02 | 24.10 | Standard Copies |
| 7/26/02 | 24.20 | Standard Copies |
| 7/26/02 | 296.20 | Standard Copies |
| 7/27/02 | 2.00 | Standard Copies |
| 7/27/02 | 5.50 | Standard Copies |
| 7/27/02 | 10.60 | Standard Copies |
| 7/27/02 | 36.10 | Standard Copies |
| 7/27/02 | 176.70 | Standard Copies |
| 7/27/02 | 210.80 | Standard Copies |
| 7/28/02 | 0.10 | Standard Copies |
| 7/28/02 | 2.10 | Standard Copies |
| 7/28/02 | 3.60 | Standard Copies |
| 7/28/02 | 42.00 | Standard Copies |
| 7/29/02 | 0.40 | Standard Copies |
| 7/29/02 | 0.80 | Standard Copies |
| 7/29/02 | 1.00 | Standard Copies |
| 7/29/02 | 1.45 | Telephone call to:  NEWYORKCTY,NY  212-735-3000 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/02 | 2.80 | Standard Copies |
| 7/29/02 | 3.00 | Standard Copies |
| 7/29/02 | 4.00 | Standard Copies |
| 7/29/02 | 4.00 | Standard Copies |
| 7/29/02 | 4.10 | Standard Copies |
| 7/29/02 | 4.40 | Standard Copies |
| 7/29/02 | 4.70 | Standard Copies |
| 7/29/02 | 7.84 | Fax phone charge to 312-660-0663 |
| 7/29/02 | 33.00 | Fax page charge to 312-660-0663 |
| 7/30/02 | 0.10 | Standard Copies |
| 7/30/02 | 0.10 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.20 | Standard Copies |
| 7/30/02 | 0.30 | Standard Copies |
| 7/30/02 | 0.40 | Standard Copies |
| 7/30/02 | 0.40 | Standard Copies |
| 7/30/02 | 2.60 | Standard Copies |
| 7/30/02 | 5.00 | Standard Copies |
| 7/30/02 | 5.20 | Standard Copies |
| 7/30/02 | 10.40 | Standard Copies |
| 7/30/02 | 11.00 | Standard Copies |
| 7/30/02 | 73.20 | Standard Copies |
| 7/31/02 | 0.20 | Standard Copies |
| 7/31/02 | 0.20 | Standard Copies |
| 7/31/02 | 0.79 | Fax phone charge to 305-374-7593 |
| 7/31/02 | 0.79 | Fax phone charge to 212-868-1229 |
| 7/31/02 | 0.79 | Fax phone charge to 212-735-2000 |
| 7/31/02 | 0.79 | Fax phone charge to 202-429-3301 |
| 7/31/02 | 1.18 | Fax phone charge to 303-312-7331 |
| 7/31/02 | 1.20 | Standard Copies |
| 7/31/02 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/02 | 1.50 | Standard Copies |
| 7/31/02 | 1.80 | Standard Copies |
| 7/31/02 | 1.80 | Standard Copies |
| 7/31/02 | 2.20 | Standard Copies |
| 7/31/02 | 2.50 | Standard Copies |
| 7/31/02 | 3.90 | Standard Copies |
| 7/31/02 | 5.80 | Standard Copies |
| 7/31/02 | 9.00 | Fax page charge to 828-898-5361 |
| 7/31/02 | 9.00 | Fax page charge to 212-868-1229 |
| 7/31/02 | 9.00 | Fax page charge to 212-735-2000 |
| 7/31/02 | 9.00 | Fax page charge to 303-312-7331 |
| 7/31/02 | 9.00 | Fax page charge to 202-429-3301 |
| 7/31/02 | 9.00 | Fax page charge to 305-374-7593 |
| 7/31/02 | 9.00 | Standard Copies |
| 7/31/02 | 9.70 | Standard Copies |
| 7/31/02 | 11.40 | Standard Copies |
| 7/31/02 | 11.40 | Standard Copies |
| 7/31/02 | 69.30 | Standard Copies |
| 7/31/02 | 116.40 | Standard Copies |

## Matter 27 – Employee Matters – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $12.88 |
| Standard Copies | $13.60 |
| Overtime Transportation | $14.00 |
| Secretarial Overtime | $102.63 |
| **Total** | **$143.11** |

## Matter 27 – Employee Matters – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/02 | 65.31 | CRABB,BA. - Secretarial Overtime |
| 7/11/02 | 37.32 | CRABB,BA. - Secretarial Overtime |
| 7/12/02 | 0.30 | Standard Copies |
| 7/12/02 | 0.50 | Standard Copies |
| 7/12/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 7/12/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-583-5012 |
| 7/12/02 | 0.83 | Telephone call to: COLUMBIA,MD 410-531-4183 |
| 7/12/02 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4183 |
| 7/12/02 | 2.29 | Telephone call to: COLUMBIA,MD 410-531-4183 |
| 7/12/02 | 6.03 | Telephone call to: NEWYORKCTY,NY 212-583-5012 |
| 7/19/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 7/19/02 | 3.40 | Standard Copies |
| 7/21/02 | 2.20 | Standard Copies |
| 7/22/02 | 7.20 | Standard Copies |
| 7/22/02 | 14.00 | JAMES W KAPP - Overtime Transportation, 7.10.02 |

## Matter 29 – File, Docket, Calendar Maintenance – Expenses

| Service Description | Amount |
|---|---|
| Facsimile Charges | $1.50 |
| Standard Copies | $1.40 |
| Information Broker Doc/Svcs | $327.92 |
| Computer Database Research | $896.84 |
| Overtime Transportation | $20.58 |
| **Total** | **$1,248.24** |

## Matter 29 – File, Docket, Calendar Maintenance – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/01/02 | 114.45 | PACER SERVICE CENTER - Computer Database Research, Fees for documents retrieved from miscellaneous bankruptcy websites |
| 5/31/02 | 254.35 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 6/17/02 | 1.20 | Standard Copies |
| 6/21/02 | 1.50 | Fax page charge to 302-652-4400 |
| 7/08/02 | 20.58 | Overtime Transportation, B Serrano, 6.17.02 |
| 7/10/02 | 4.13 | PACER SERVICE CENTER - Computer Database Research, Research for the Billing Cycle 4/1/02 to 6/30/02 |
| 7/10/02 | 10.08 | PACER SERVICE CENTER - Computer Database Research, Research for the Billing Cycle 4/1/02 to 6/30/02 |
| 7/10/02 | 27.23 | PACER SERVICE CENTER - Computer Database Research, Research for the Billing Cycle 4/1/02 to 6/30/02 |
| 7/10/02 | 73.57 | PACER SERVICE CENTER - Information Broker Doc/Svcs, printout of pleadings for W R Grace files 4/1/02 - 6/30/02 |
| 7/10/02 | 221.76 | PACER SERVICE CENTER - Computer Database Research, Research for the Billing Cycle 4/1/02 to 6/30/02 |
| 7/10/02 | 519.19 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage 4.1.02 - 6.30.02 |
| 7/22/02 | 0.20 | Standard Copies |

### Matter 30 – Hearings – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $1.45 |
| Standard Copies | $2.70 |
| **Total** | **$4.15** |

## Matter 30 – Hearings – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-503-7477 |
| 6/17/02 | 0.83 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/24/02 | 2.70 | Standard Copies |

## Matter 32 – K&E Fee Application, Preparation of – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies | $13.40 |
| Scanned Images | $0.75 |
| Computer Database Research | $38.99 |
| **Total** | **$53.14** |

## Matter 32 – K&E Fee Application, Preparation of – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/01/02 | 38.99 | PACER SERVICE CENTER - Computer Database Research, Fees for documents retrieved from miscellaneous bankruptcy websites |
| 6/28/02 | 0.90 | Standard Copies |
| 6/28/02 | 7.50 | Standard Copies |
| 7/12/02 | 0.75 | Scanned Images |
| 7/12/02 | 5.00 | Standard Copies |