

# Commercial Checking

06 2079920005761 005 109 3027 0 1,956

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345091* | 245.92 | 6/03 | 345178 | 119.77 | 6/11 | 345242 | 1,462.55 | 6/06 |
| 345094* | 1,622.00 | 6/13 | 345179 | 107.00 | 6/14 | 345244* | 89.00 | 6/27 |
| 345096* | 165.58 | 6/03 | 345180 | 61.20 | 6/11 | 345246* | 185.00 | 6/03 |
| 345098* | 195.00 | 6/03 | 345181 | 160.00 | 6/11 | 345248* | 79.00 | 6/10 |
| 345102* | 160.00 | 6/03 | 345182 | 116.00 | 6/11 | 345250* | 3,049.00 | 6/06 |
| 345105* | 263.00 | 6/03 | 345183 | 161.40 | 6/14 | 345254* | 510.00 | 6/06 |
| 345106 | 1.19 | 6/03 | 345184 | 175.00 | 6/14 | 345255 | 367.00 | 6/04 |
| 345107 | 443.50 | 6/03 | 345185 | 57.32 | 6/14 | 345256 | 348.17 | 6/03 |
| 345112* | 37.61 | 6/03 | 345186 | 50.00 | 6/14 | 345258* | 15.00 | 6/06 |
| 345113 | 510.00 | 6/06 | 345187 | 7.20 | 6/14 | 345262* | 126.48 | 6/10 |
| 345115* | 509.00 | 6/10 | 345188 | 126.54 | 6/14 | 345263 | 425.94 | 6/06 |
| 345118* | 107.43 | 6/12 | 345189 | 50.00 | 6/18 | 345265* | 5,915.00 | 6/03 |
| 345119 | 8,485.13 | 6/03 | 345190 | 2,781.10 | 6/07 | 345266 | 117.79 | 6/03 |
| 345120 | 2,000.00 | 6/06 | 345191 | 1,723.96 | 6/06 | 345269* | 102.00 | 6/06 |
| 345135* | 336.00 | 6/03 | 345192 | 211.15 | 6/11 | 345271* | 1,835.00 | 6/03 |
| 345151* | 135.00 | 6/12 | 345193 | 197.00 | 6/11 | 345273* | 3,882.00 | 6/03 |
| 345152 | 216.16 | 6/14 | 345194 | 107.54 | 6/11 | 345276* | 339.00 | 6/03 |
| 345153 | 99.90 | 6/12 | 345195 | 56.25 | 6/12 | 345279* | 489.00 | 6/[illegible] |
| 345154 | 66.95 | 6/12 | 345196 | 33.72 | 6/12 | 345280 | 304.00 | 6/03 |
| 345155 | 61.80 | 6/11 | 345197 | 26.25 | 6/12 | 345281 | 84.12 | 6/04 |
| 345156 | 94.61 | 6/11 | 345198 | 121.33 | 6/12 | 345282 | 855.00 | 6/03 |
| 345157 | 30.90 | 6/11 | 345199 | 41.54 | 6/12 | 345283 | 1,426.00 | 6/04 |
| 345158 | 87.55 | 6/11 | 345200 | 68.68 | 6/12 | 345285* | 57.50 | 6/03 |
| 345159 | 35.65 | 6/11 | 345201 | 95.00 | 6/18 | 345288* | 963.85 | 6/03 |
| 345160 | 20,000.00 | 6/06 | 345202 | 139.00 | 6/24 | 345291* | 260.00 | 6/03 |
| 345161 | 85.00 | 6/17 | 345203 | 125.00 | 6/11 | 345293* | 151,906.22 | 6/05 |
| 345162 | 109.18 | 6/13 | 345204 | 820.68 | 6/12 | 345294 | 500.00 | 6/06 |
| 345163 | 41.20 | 6/13 | 345205 | 378.50 | 6/12 | 345296* | 156,777.29 | 6/05 |
| 345164 | 69.23 | 6/17 | 345206 | 378.50 | 6/12 | 345297 | 131,944.19 | 6/03 |
| 345165 | 6,212.88 | 6/04 | 345207 | 279.95 | 6/12 | 345298 | 149,777.21 | 6/05 |
| 345166 | 35.00 | 6/17 | 345208 | 25.00 | 6/03 | 345299 | 23,869.96 | 6/04 |
| 345167 | 30.00 | 6/12 | 345211* | 200.00 | 6/10 | 345300 | 52,240.54 | 6/17 |
| 345168 | 57.69 | 6/19 | 345212 | 100.00 | 6/19 | 345301 | 41,119.75 | 6/04 |
| 345169 | 91.25 | 6/14 | 345217* | 800.00 | 6/06 | 345302 | 73,595.03 | 6/03 |
| 345170 | 459.85 | 6/19 | 345222* | 3,506.35 | 6/03 | 345303 | 24,456.66 | 6/06 |
| 345171 | 137.39 | 6/18 | 345232* | 336.13 | 6/03 | 345304 | 152.76 | 6/10 |
| 345172 | 86.77 | 6/12 | 345233 | 446.06 | 6/06 | 345305 | 250.00 | 6/13 |
| 345173 | 31.25 | 6/21 | 345234 | 515.00 | 6/07 | 345306 | 545.84 | 6/04 |
| 345174 | 25.00 | 6/21 | 345235 | 598.00 | 6/03 | 345307 | 88,047.57 | 6/04 |
| 345175 | 40.00 | 6/21 | 345236 | 25.25 | 6/06 | 345309* | 77,356.28 | 6/04 |
| 345176 | 123.60 | 6/13 | 345237 | 1,084.00 | 6/03 | 345310 | 8,063.58 | 6/06 |
| 345177 | 48.00 | 6/11 | 345241* | 174.68 | 6/03 | 345311 | 141,719.69 | 6/05 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07 2079920005761 005 109 3027 0 1,957

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345312 | 61,538.58 | 6/06 | 345371 | 301.99 | 6/03 | 345431* | 97.00 | 6/13 |
| 345313 | 32,000.44 | 6/04 | 345374* | 14.10 | 6/10 | 345432 | 4,199.89 | 6/11 |
| 345314 | 3,050.01 | 6/06 | 345377* | 37.76 | 6/06 | 345433 | 5,497.61 | 6/06 |
| 345315 | 7,110.39 | 6/04 | 345378 | 187.44 | 6/06 | 345434 | 4,566.00 | 6/04 |
| 345317* | 40,750.00 | 6/14 | 345379 | 300.50 | 6/03 | 345435 | 240.00 | 6/06 |
| 345319* | 290.00 | 6/06 | 345381* | 121.61 | 6/03 | 345436 | 2,288.75 | 6/06 |
| 345320 | 162.37 | 6/04 | 345388* | 61.81 | 6/04 | 345437 | 31.72 | 6/11 |
| 345321 | 175.00 | 6/06 | 345392* | 137.36 | 6/04 | 345438 | 3,100.00 | 6/06 |
| 345322 | 706.34 | 6/03 | 345394* | 8.43 | 6/03 | 345439 | 94.94 | 6/07 |
| 345323 | 440.00 | 6/04 | 345397* | 449.22 | 6/07 | 345440 | 11,027.19 | 6/06 |
| 345324 | 180.00 | 6/07 | 345398 | 1,229.97 | 6/06 | 345441 | 14,375.75 | 6/17 |
| 345325 | 86.67 | 6/03 | 345399 | 42.68 | 6/06 | 345442 | 13,519.72 | 6/04 |
| 345326 | 200.00 | 6/07 | 345400 | 325.00 | 6/06 | 345444* | 583.62 | 6/04 |
| 345327 | 5.00 | 6/03 | 345401 | 31.17 | 6/03 | 345445 | 12,862.50 | 6/06 |
| 345328 | 86.00 | 6/03 | 345402 | 534.96 | 6/04 | 345446 | 464.02 | 6/06 |
| 345329 | 421.50 | 6/06 | 345403 | 6.53 | 6/04 | 345447 | 1,690.51 | 6/10 |
| 345330 | 92.09 | 6/06 | 345404 | 69.98 | 6/06 | 345448 | 540.00 | 6/04 |
| 345331 | 359.55 | 6/03 | 345405 | 1,173.99 | 6/04 | 345449 | 8,940.39 | 6/04 |
| 345332 | 488.25 | 6/04 | 345406 | 46,373.38 | 6/05 | 345450 | 8,014.94 | 6/11 |
| 345333 | 650.00 | 6/20 | 345407 | 976.00 | 6/07 | 345451 | 5,849.20 | 6/04 |
| 345334 | 182.50 | 6/06 | 345408 | 248.39 | 6/07 | 345452 | 3,409.81 | 6/04 |
| 345335 | 350.00 | 6/06 | 345409 | 110.38 | 6/07 | 345453 | 70.71 | 6/06 |
| 345336 | 95.70 | 6/06 | 345410 | 115,625.71 | 6/04 | 345454 | 324.90 | 6/06 |
| 345337 | 156.00 | 6/04 | 345411 | 654.82 | 6/07 | 345455 | 3,227.80 | 6/06 |
| 345338 | 375.00 | 6/06 | 345412 | 306.24 | 6/04 | 345456 | 363.10 | 6/11 |
| 345339 | 250.00 | 6/06 | 345413 | 515.88 | 6/10 | 345457 | 1,705.53 | 6/04 |
| 345340 | 238.33 | 6/07 | 345414 | 3,354.36 | 6/04 | 345458 | 7,397.82 | 6/06 |
| 345341 | 475.59 | 6/03 | 345415 | 12,750.00 | 6/10 | 345459 | 27,074.76 | 6/05 |
| 345342 | 400.00 | 6/04 | 345416 | 393.17 | 6/04 | 345460 | 1.00 | 6/14 |
| 345343 | 411.00 | 6/03 | 345417 | 913.60 | 6/10 | 345461 | 18,398.24 | 6/07 |
| 345347* | 303.84 | 6/03 | 345418 | 24,677.54 | 6/04 | 345462 | 5,580.00 | 6/04 |
| 345356* | 279.83 | 6/06 | 345419 | 120.00 | 6/04 | 345463 | 24,022.96 | 6/05 |
| 345357 | 1,454.46 | 6/03 | 345420 | 1,267.50 | 6/12 | 345464 | 126.26 | 6/06 |
| 345358 | 8,114.53 | 6/12 | 345421 | 406.99 | 6/06 | 345465 | 11,414.12 | 6/06 |
| 345359 | 921.24 | 6/03 | 345422 | 489.29 | 6/06 | 345466 | 40,119.45 | 6/04 |
| 345360 | 532.64 | 6/03 | 345423 | 127.25 | 6/06 | 345467 | 2,267.96 | 6/04 |
| 345361 | 432.23 | 6/06 | 345424 | 417,087.79 | 6/05 | 345468 | 2,566.08 | 6/04 |
| 345362 | 22.88 | 6/03 | 345425 | 1,177.50 | 6/06 | 345469 | 269.51 | 6/04 |
| 345363 | 159.62 | 6/03 | 345426 | 2,400.00 | 6/06 | 345470 | 94.00 | 6/14 |
| 345364 | 23.89 | 6/03 | 345427 | 205.84 | 6/04 | 345471 | 1,703.93 | 6/06 |
| 345368* | 10,646.69 | 6/06 | 345428 | 189.70 | 6/06 | 345472 | 254.16 | 6/06 |
| 345370* | 1,640.04 | 6/03 | 345429 | 4,200.00 | 6/06 | 345473 | 6,862.72 | 6/06 |

*icates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

09 2079920005761 005 109 3027 0 1,959

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345602 | 3,503.50 | 6/13 | 345646 | 1,400.00 | 6/07 | 345690 | 1,604.38 | 6/06 |
| 345603 | 393.75 | 6/07 | 345648* | 137.21 | 6/06 | 345691 | 42.41 | 6/11 |
| 345604 | 368.77 | 6/06 | 345649 | 26,260.61 | 6/11 | 345693* | 678.10 | 6/07 |
| 345605 | 3,822.00 | 6/04 | 345650 | 716.00 | 6/06 | 345694 | 4,917.05 | 6/11 |
| 345606 | 434.83 | 6/12 | 345651 | 20.00 | 6/04 | 345695 | 175.73 | 6/11 |
| 345607 | 165.53 | 6/06 | 345652 | 571.73 | 6/06 | 345696 | 31,019.00 | 6/18 |
| 345608 | 50.49 | 6/10 | 345653 | 2,256.02 | 6/06 | 345697 | 6,509.70 | 6/07 |
| 345609 | 3,264.66 | 6/12 | 345654 | 3,870.00 | 6/04 | 345698 | 332.50 | 6/06 |
| 345610 | 6,286.91 | 6/10 | 345655 | 2,925.00 | 6/04 | 345699 | 5,715.10 | 6/06 |
| 345612* | 77.36 | 6/10 | 345656 | 294.00 | 6/07 | 345700 | 77.10 | 6/04 |
| 345613 | 370.92 | 6/06 | 345657 | 33.81 | 6/10 | 345701 | 1,492.22 | 6/06 |
| 345614 | 2,980.75 | 6/06 | 345658 | 420.00 | 6/06 | 345702 | 965.93 | 6/06 |
| 345615 | 1,435.40 | 6/07 | 345659 | 111.28 | 6/06 | 345703 | 69.73 | 6/06 |
| 345616 | 275.60 | 6/06 | 345660 | 136.00 | 6/04 | 345704 | 105.09 | 6/06 |
| 345617 | 76.83 | 6/10 | 345661 | 1,300.00 | 6/10 | 345705 | 665.00 | 6/07 |
| 345618 | 229.59 | 6/06 | 345662 | 246.50 | 6/06 | 345706 | 34.25 | 6/06 |
| 345619 | 2,658.33 | 6/06 | 345663 | 1,088.58 | 6/06 | 345707 | 5,096.24 | 6/06 |
| 45620 | 207.54 | 6/04 | 345664 | 254.19 | 6/06 | 345708 | 13,290.09 | 6/07 |
| 345621 | 1,202.25 | 6/06 | 345665 | 2,806.27 | 6/10 | 345709 | 120.70 | 6/06 |
| 345622 | 708.83 | 6/07 | 345666 | 3,815.73 | 6/06 | 345710 | 84.34 | 6/06 |
| 345623 | 140.00 | 6/06 | 345667 | 173.57 | 6/17 | 345711 | 111.97 | 6/06 |
| 345624 | 636.00 | 6/06 | 345669* | 14,500.00 | 6/06 | 345712 | 35,139.20 | 6/04 |
| 345625 | 716.57 | 6/10 | 345670 | 1,417.30 | 6/10 | 345713 | 22,132.00 | 6/07 |
| 345626 | 3,852.00 | 6/04 | 345671 | 194.90 | 6/04 | 345714 | 98.45 | 6/06 |
| 345627 | 435.27 | 6/04 | 345672 | 10,186.00 | 6/06 | 345715 | 6,210.54 | 6/06 |
| 345628 | 1,117.00 | 6/06 | 345673 | 1,415.18 | 6/04 | 345716 | 1,150.00 | 6/06 |
| 345629 | 3,749.90 | 6/17 | 345674 | 310.50 | 6/06 | 345717 | 3,000.00 | 6/07 |
| 345630 | 1,562.28 | 6/13 | 345675 | 753.90 | 6/06 | 345718 | 7,764.00 | 6/06 |
| 345631 | 20.44 | 6/06 | 345676 | 171.11 | 6/07 | 345719 | 1,050.00 | 6/06 |
| 345632 | 836.36 | 6/06 | 345677 | 148.10 | 6/06 | 345720 | 5,700.00 | 6/04 |
| 345634* | 206.70 | 6/11 | 345678 | 40.00 | 6/10 | 345721 | 1,227.60 | 6/07 |
| 345635 | 321.20 | 6/07 | 345679 | 235.27 | 6/06 | 345722 | 2,947.20 | 6/06 |
| 345636 | 301.00 | 6/04 | 345680 | 24.00 | 6/10 | 345723 | 29,785.00 | 6/13 |
| 345637 | 55.00 | 6/12 | 345681 | 21,263.00 | 6/04 | 345724 | 869.34 | 6/06 |
| 345638 | 5,144.88 | 6/07 | 345682 | 549.50 | 6/03 | 345725 | 1,215.00 | 6/04 |
| 345639 | 5,862.80 | 6/06 | 345683 | 1,592.30 | 6/06 | 345726 | 32,401.00 | 6/04 |
| 345640 | 8,586.71 | 6/04 | 345684 | 449.72 | 6/07 | 345727 | 1,080.00 | 6/06 |
| 345641 | 44.61 | 6/10 | 345685 | 2,583.00 | 6/06 | 345728 | 188.72 | 6/06 |
| 345642 | 1,485.00 | 6/07 | 345686 | 129.25 | 6/04 | 345729 | 300.00 | 6/06 |
| 345643 | 250.00 | 6/06 | 345687 | 90.00 | 6/04 | 345730 | 250.93 | 6/06 |
| 345644 | 7,996.93 | 6/06 | 345688 | 2,975.70 | 6/07 | 345731 | 617.24 | 6/06 |
| 345645 | 486.60 | 6/06 | 345689 | 185.50 | 6/07 | 345732 | 10,105.00 | 6/06 |

*cates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

10 2079920005761 005 109 3027 0 1,960

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345733 | 3,800.00 | 6/10 | 345775 | 2,578.61 | 6/04 | 345819 | 306.92 | 6/06 |
| 345734 | 93.20 | 6/06 | 345776 | 69.35 | 6/06 | 345820 | 952.39 | 6/06 |
| 345735 | 7,725.61 | 6/10 | 345777 | 2,354.11 | 6/06 | 345821 | 3,708.00 | 6/06 |
| 345736 | 383.00 | 6/10 | 345778 | 486.20 | 6/06 | 345822 | 375.00 | 6/10 |
| 345737 | 314,070.22 | 6/06 | 345779 | 175.18 | 6/07 | 345823 | 648.00 | 6/12 |
| 345738 | 315.90 | 6/04 | 345780 | 25,365.00 | 6/04 | 345824 | 46.88 | 6/10 |
| 345739 | 45.23 | 6/06 | 345781 | 28,941.60 | 6/05 | 345825 | 12,439.39 | 6/10 |
| 345740 | 63.21 | 6/06 | 345782 | 372.67 | 6/06 | 345826 | 9,459.00 | 6/06 |
| 345741 | 280.60 | 6/06 | 345783 | 264.46 | 6/07 | 345827 | 1,378.25 | 6/07 |
| 345742 | 1,870.31 | 6/04 | 345784 | 63.46 | 6/06 | 345828 | 1,077.00 | 6/06 |
| 345743 | 786.88 | 6/07 | 345785 | 3,369.29 | 6/04 | 345829 | 17,036.96 | 6/10 |
| 345744 | 5,681.78 | 6/04 | 345786 | 6,112.80 | 6/06 | 345830 | 1,201.20 | 6/06 |
| 345745 | 58,618.74 | 6/07 | 345787 | 12,035.65 | 6/06 | 345831 | 560.93 | 6/06 |
| 345746 | 15.80 | 6/06 | 345788 | 360.00 | 6/06 | 345832 | 347.87 | 6/06 |
| 345747 | 495.00 | 6/07 | 345789 | 202.81 | 6/10 | 345833 | 520.00 | 6/10 |
| 345748 | 762.88 | 6/17 | 345790 | 2,767.58 | 6/04 | 345834 | 395.60 | 6/06 |
| 345749 | 63.61 | 6/06 | 345791 | 25.97 | 6/06 | 345835 | 45.00 | 6/25 |
| 345750 | 1,078.01 | 6/06 | 345792 | 6,049.00 | 6/06 | 345836 | 1,239.00 | 6/[illegible] |
| 345751 | 455.39 | 6/06 | 345794* | 150.00 | 6/06 | 345837 | 8,900.33 | 6/04 |
| 345752 | 3,885.00 | 6/04 | 345795 | 1,790.24 | 6/06 | 345838 | 750.00 | 6/04 |
| 345753 | 1,443.30 | 6/06 | 345796 | 9,644.19 | 6/07 | 345839 | 1,390.00 | 6/06 |
| 345754 | 2,467.20 | 6/10 | 345797 | 185.00 | 6/06 | 345840 | 41,236.77 | 6/04 |
| 345755 | 466.56 | 6/04 | 345798 | 1,725.00 | 6/10 | 345841 | 318.65 | 6/06 |
| 345756 | 88.73 | 6/06 | 345799 | 296.34 | 6/06 | 345842 | 75.00 | 6/11 |
| 345757 | 1,013.76 | 6/06 | 345800 | 3,226.44 | 6/06 | 345843 | 14.89 | 6/14 |
| 345758 | 1,045.50 | 6/06 | 345801 | 114.50 | 6/06 | 345844 | 672.50 | 6/06 |
| 345759 | 80.10 | 6/06 | 345802 | 2,904.70 | 6/06 | 345845 | 2,865.20 | 6/19 |
| 345760 | 300.00 | 6/10 | 345803 | 983.00 | 6/06 | 345846 | 50.00 | 6/06 |
| 345761 | 1,074.25 | 6/06 | 345804 | 5,625.00 | 6/04 | 345847 | 136.24 | 6/07 |
| 345762 | 440.16 | 6/06 | 345806* | 7,380.00 | 6/06 | 345848 | 626.29 | 6/06 |
| 345763 | 1,980.00 | 6/06 | 345807 | 8,800.00 | 6/04 | 345849 | 73.50 | 6/06 |
| 345764 | 477.11 | 6/05 | 345808 | 165.63 | 6/07 | 345852* | 7,721.30 | 6/07 |
| 345765 | 3,667.00 | 6/06 | 345809 | 85.00 | 6/04 | 345853 | 73.50 | 6/04 |
| 345766 | 446.00 | 6/07 | 345810 | 1,620.00 | 6/06 | 345854 | 392.04 | 6/06 |
| 345767 | 48.60 | 6/06 | 345811 | 190.68 | 6/10 | 345855 | 300.00 | 6/11 |
| 345768 | 108.25 | 6/06 | 345812 | 2,232.10 | 6/10 | 345856 | 685.91 | 6/06 |
| 345769 | 1,033.00 | 6/06 | 345813 | 732.83 | 6/06 | 345857 | 675.00 | 6/10 |
| 345770 | 491.70 | 6/06 | 345814 | 43,057.90 | 6/04 | 345858 | 5,023.62 | 6/06 |
| 345771 | 695.36 | 6/06 | 345815 | 13,250.00 | 6/06 | 345859 | 1,440.17 | 6/06 |
| 345772 | 497.52 | 6/04 | 345816 | 8,100.00 | 6/13 | 345860 | 288.21 | 6/06 |
| 345773 | 12,021.80 | 6/04 | 345817 | 725.00 | 6/06 | 345861 | 56.00 | 6/11 |
| 345774 | 12,087.50 | 6/04 | 345818 | 44.52 | 6/07 | 345862 | 118.13 | 6/06 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11 2079920005761 005 109 3027 0 1,961

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345863 | 312.90 | 6/10 | 345905 | 74.81 | 6/06 | 345951 | 61.80 | 6/14 |
| 345864 | 155.35 | 6/07 | 345906 | 202.23 | 6/04 | 345952 | 87.55 | 6/14 |
| 345865 | 1,260.00 | 6/06 | 345907 | 675.00 | 6/06 | 345953 | 35.65 | 6/14 |
| 345866 | 3,773.00 | 6/10 | 345908 | 955.00 | 6/06 | 345954 | 30.90 | 6/14 |
| 345867 | 165.00 | 6/04 | 345909 | 380.00 | 6/10 | 345955 | 94.61 | 6/14 |
| 345868 | 90.00 | 6/06 | 345910 | 100.00 | 6/19 | 345956 | 85.00 | 6/17 |
| 345869 | 3,548.00 | 6/06 | 345911 | 150.00 | 6/17 | 345957 | 41.20 | 6/13 |
| 345870 | 3,076.00 | 6/06 | 345912 | 25.00 | 6/06 | 345958 | 98.88 | 6/13 |
| 345871 | 7,951.67 | 6/04 | 345913 | 120.00 | 6/10 | 345959 | 69.23 | 6/17 |
| 345872 | 12,210.76 | 6/07 | 345914 | 181.01 | 6/27 | 345960 | 30.00 | 6/12 |
| 345873 | 420.00 | 6/11 | 345916* | 63.27 | 6/06 | 345961 | 57.69 | 6/19 |
| 345874 | 581.79 | 6/07 | 345917 | 37.92 | 6/18 | 345962 | 91.25 | 6/14 |
| 345875 | 928.00 | 6/06 | 345918 | 242.45 | 6/07 | 345963 | 459.85 | 6/19 |
| 345876 | 6,130.60 | 6/06 | 345919 | 27,784.62 | 6/04 | 345964 | 137.39 | 6/18 |
| 345877 | 171.00 | 6/11 | 345920 | 2,655.45 | 6/07 | 345965 | 86.77 | 6/12 |
| 345878 | 677.19 | 6/06 | 345921 | 825.00 | 6/06 | 345966 | 520.00 | 6/12 |
| 345879 | 365.00 | 6/10 | 345922 | 450.00 | 6/07 | 345967 | 31.25 | 6/21 |
| 345880 | 4,773.00 | 6/06 | 345923 | 25.00 | 6/17 | 345968 | 40.00 | 6/21 |
| 345881 | 5,791.50 | 6/06 | 345924 | 364.95 | 6/06 | 345969 | 25.00 | 6/21 |
| 345882 | 159.07 | 6/06 | 345925 | 4,000.00 | 6/04 | 345970 | 123.60 | 6/13 |
| 345883 | 5,106.00 | 6/04 | 345926 | 3,115.50 | 6/06 | 345971 | 2,875.16 | 6/13 |
| 345884 | 528.00 | 6/06 | 345927 | 90.00 | 6/06 | 345972 | 119.77 | 6/12 |
| 345885 | 11,762.56 | 6/06 | 345928 | 385.05 | 6/10 | 345973 | 48.00 | 6/11 |
| 345886 | 388.46 | 6/06 | 345929 | 3,755.64 | 6/04 | 345974 | 195.00 | 6/13 |
| 345887 | 1,025.00 | 6/07 | 345930 | 29,965.00 | 6/04 | 345975 | 61.20 | 6/11 |
| 345888 | 977.50 | 6/06 | 345931 | 25.97 | 6/18 | 345976 | 116.00 | 6/11 |
| 345889 | 24,064.80 | 6/06 | 345933* | 60.00 | 6/10 | 345977 | 160.00 | 6/11 |
| 345890 | 15,620.30 | 6/06 | 345934 | 2,939.00 | 6/06 | 345978 | 175.00 | 6/14 |
| 345891 | 271.18 | 6/06 | 345935 | 9,135.00 | 6/10 | 345979 | 57.32 | 6/14 |
| 345892 | 2,959.08 | 6/12 | 345936 | 15,731.00 | 6/06 | 345980 | 7.20 | 6/14 |
| 345893 | 2,000.00 | 6/06 | 345937 | 3,096.00 | 6/20 | 345981 | 161.40 | 6/14 |
| 345894 | 5,599.98 | 6/25 | 345938 | 4,879.00 | 6/20 | 345982 | 126.54 | 6/14 |
| 345895 | 218.40 | 6/06 | 345939 | 145.32 | 6/04 | 345983 | 50.00 | 6/14 |
| 345896 | 7,135.88 | 6/06 | 345941* | 1,008.00 | 6/13 | 345984 | 50.00 | 6/18 |
| 345897 | 360.00 | 6/07 | 345942 | 5,275.00 | 6/03 | 345985 | 450.00 | 6/12 |
| 345898 | 7,150.79 | 6/10 | 345944* | 750.00 | 6/07 | 345986 | 4,516.50 | 6/13 |
| 345899 | 237.50 | 6/06 | 345945 | 4,908.56 | 6/12 | 345988* | 107.54 | 6/11 |
| 345900 | 2,501.21 | 6/17 | 345946 | 2,422.55 | 6/17 | 345989 | 211.15 | 6/11 |
| 345901 | 112.30 | 6/06 | 345947 | 135.00 | 6/13 | 345990 | 197.00 | 6/11 |
| 345902 | 1,775.18 | 6/04 | 345948 | 216.16 | 6/14 | 345991 | 121.33 | 6/12 |
| 345903 | 650.00 | 6/06 | 345949 | 99.90 | 6/12 | 345992 | 33.72 | 6/12 |
| 345904 | 3,470.52 | 6/06 | 345950 | 66.95 | 6/12 | 345993 | 56.25 | 6/12 |

*icates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

12 2079920005761 005 109 3027 0 1,962

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 345994 | 68.68 | 6/12 | 346047 | 1,096.00 | 6/07 | 346096 | 2,034.07 | 6/10 |
| 345995 | 41.54 | 6/12 | 346048 | 858.00 | 6/06 | 346097 | 59.55 | 6/10 |
| 345996 | 26.25 | 6/12 | 346049 | 676.00 | 6/06 | 346098 | 268.79 | 6/12 |
| 345997 | 500.00 | 6/24 | 346050 | 206.07 | 6/06 | 346099 | 78.49 | 6/13 |
| 345998 | 95.00 | 6/18 | 346051 | 2,764.91 | 6/06 | 346100 | 141.83 | 6/10 |
| 345999 | 1,049.75 | 6/24 | 346052 | 100.00 | 6/24 | 346101 | 97.04 | 6/12 |
| 346000 | 139.00 | 6/24 | 346053 | 39.75 | 6/06 | 346102 | 178.67 | 6/07 |
| 346001 | 125.00 | 6/11 | 346054 | 273.00 | 6/13 | 346103 | 53.65 | 6/14 |
| 346002 | 685.69 | 6/10 | 346056* | 110.82 | 6/06 | 346104 | 314.46 | 6/10 |
| 346003 | 8,700.00 | 6/03 | 346057 | 23.00 | 6/11 | 346105 | 856.39 | 6/10 |
| 346005* | 1,000.00 | 6/27 | 346058 | 216.00 | 6/06 | 346106 | 10.07 | 6/10 |
| 346006 | 916.32 | 6/06 | 346059 | 246.00 | 6/06 | 346107 | 534.98 | 6/10 |
| 346007 | 2,500.00 | 6/20 | 346060 | 343.00 | 6/03 | 346108 | 1,730.58 | 6/10 |
| 346011* | 750.00 | 6/12 | 346061 | 1,780.00 | 6/07 | 346109 | 1,034.58 | 6/10 |
| 346013* | 850.00 | 6/17 | 346062 | 4.00 | 6/10 | 346110 | 811.19 | 6/13 |
| 346016* | 164.00 | 6/07 | 346063 | 665.00 | 6/06 | 346111 | 46.54 | 6/10 |
| 346018* | 4,881.57 | 6/12 | 346064 | 1,200.00 | 6/07 | 346112 | 2,963.72 | 6/11 |
| 346019 | 192.50 | 6/03 | 346065 | 322.00 | 6/19 | 346113 | 114.09 | 6/1[illegible] |
| 346021* | 235.56 | 6/10 | 346066 | 647.00 | 6/13 | 346114 | 25.71 | 6/10 |
| 346022 | 895.33 | 6/03 | 346067 | 310.00 | 6/12 | 346115 | 48,644.08 | 6/12 |
| 346023 | 8,374.65 | 6/06 | 346068 | 219.35 | 6/11 | 346116 | 134.31 | 6/13 |
| 346024 | 675.00 | 6/03 | 346069 | 826.00 | 6/10 | 346117 | 9.45 | 6/11 |
| 346025 | 177.45 | 6/06 | 346070 | 6,442.00 | 6/07 | 346118 | 7,117.12 | 6/17 |
| 346027* | 246.00 | 6/13 | 346071 | 863.00 | 6/06 | 346119 | 9,862.89 | 6/17 |
| 346028 | 2,118.00 | 6/04 | 346072 | 106.00 | 6/12 | 346120 | 228.08 | 6/17 |
| 346030* | 702.00 | 6/07 | 346073 | 404.68 | 6/12 | 346121 | 790.83 | 6/13 |
| 346031 | 99.05 | 6/06 | 346074 | 79.00 | 6/07 | 346122 | 1,474.30 | 6/14 |
| 346032 | 102.31 | 6/07 | 346078* | 500.00 | 6/19 | 346123 | 1,500.00 | 6/11 |
| 346033 | 5,820.00 | 6/06 | 346079 | 1,005.00 | 6/24 | 346124 | 1,970.40 | 6/10 |
| 346034 | 534.49 | 6/10 | 346081* | 9,637.00 | 6/07 | 346125 | 3,471.99 | 6/11 |
| 346035 | 161.00 | 6/07 | 346082 | 35,500.00 | 6/11 | 346126 | 1,633.92 | 6/13 |
| 346036 | 127.86 | 6/10 | 346083 | 423.32 | 6/10 | 346127 | 49.66 | 6/10 |
| 346037 | 197.99 | 6/10 | 346084 | 361.00 | 6/12 | 346128 | 259.92 | 6/17 |
| 346038 | 578.00 | 6/06 | 346086* | 808.63 | 6/06 | 346129 | 79.48 | 6/11 |
| 346039 | 198.63 | 6/06 | 346088* | 3,081.04 | 6/10 | 346130 | 81.68 | 6/07 |
| 346040 | 156.00 | 6/10 | 346089 | 1,395.25 | 6/10 | 346131 | 171.08 | 6/13 |
| 346041 | 5,187.00 | 6/11 | 346090 | 246.55 | 6/12 | 346132 | 6,649.43 | 6/12 |
| 346042 | 81.00 | 6/10 | 346091 | 2,207.84 | 6/07 | 346133 | 96.04 | 6/13 |
| 346043 | 213.00 | 6/06 | 346092 | 1,772.28 | 6/10 | 346134 | 210.59 | 6/12 |
| 346044 | 271.00 | 6/21 | 346093 | 4,396.51 | 6/12 | 346135 | 3,758.37 | 6/11 |
| 346045 | 1,489.00 | 6/06 | 346094 | 2,247.97 | 6/14 | 346136 | 54.10 | 6/12 |
| 346046 | 1,920.00 | 6/10 | 346095 | 55.53 | 6/11 | 346137 | 41,970.05 | 6/10 |

** Indicates a break in check number sequence*

*Checks continued on next page*




# Commercial Checking

13 2079920005761 005 109 3027 0 1,963

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346138 | 95.94 | 6/07 | 346181 | 31.50 | 6/17 | 346224 | 4,514.53 | 6/11 |
| 346139 | 47.66 | 6/14 | 346182 | 184.03 | 6/12 | 346225 | 3,754.00 | 6/19 |
| 346140 | 1,590.28 | 6/12 | 346183 | 72.23 | 6/11 | 346226 | 9,801.85 | 6/10 |
| 346141 | 48.28 | 6/11 | 346184 | 1,797.00 | 6/12 | 346227 | 325.71 | 6/13 |
| 346142 | 1,679.57 | 6/11 | 346185 | 529.75 | 6/13 | 346228 | 1,406.18 | 6/12 |
| 346143 | 18.70 | 6/12 | 346186 | 2,153.83 | 6/19 | 346229 | 293.10 | 6/12 |
| 346144 | 6,900.00 | 6/07 | 346187 | 68.13 | 6/17 | 346230 | 3,439.30 | 6/17 |
| 346145 | 18.61 | 6/12 | 346188 | 15,084.00 | 6/13 | 346231 | 15,309.97 | 6/12 |
| 346146 | 18.63 | 6/12 | 346189 | 42.48 | 6/11 | 346232 | 2,582.82 | 6/12 |
| 346147 | 5,373.03 | 6/11 | 346190 | 1,232.00 | 6/12 | 346233 | 497.13 | 6/11 |
| 346148 | 310.95 | 6/10 | 346192* | 3,598.50 | 6/12 | 346234 | 8,805.00 | 6/13 |
| 346149 | 1,931.67 | 6/07 | 346193 | 139.40 | 6/17 | 346235 | 3,330.54 | 6/14 |
| 346150 | 211.67 | 6/10 | 346194 | 2,379.87 | 6/11 | 346236 | 4,154.57 | 6/12 |
| 346151 | 972.22 | 6/10 | 346195 | 60.17 | 6/18 | 346237 | 2,074.46 | 6/18 |
| 346152 | 35,181.77 | 6/10 | 346196 | 5,145.00 | 6/11 | 346238 | 3,330.00 | 6/12 |
| 346153 | 155.91 | 6/14 | 346197 | 1,750.00 | 6/12 | 346239 | 11,700.00 | 6/11 |
| 346154 | 932.30 | 6/11 | 346198 | 1,008.00 | 6/11 | 346240 | 1,219.79 | 6/13 |
| 346155 | 598.97 | 6/10 | 346199 | 2,564.75 | 6/11 | 346241 | 350.00 | 6/11 |
| 346156 | 41.93 | 6/11 | 346200 | 400.00 | 6/12 | 346242 | 580.00 | 6/13 |
| 346157 | 75.66 | 6/10 | 346201 | 1,010.18 | 6/11 | 346243 | 3,280.00 | 6/19 |
| 346158 | 12,078.20 | 6/12 | 346202 | 335.10 | 6/13 | 346244 | 2,666.16 | 6/11 |
| 346159 | 84.66 | 6/10 | 346203 | 488.08 | 6/12 | 346245 | 1,039.20 | 6/11 |
| 346161* | 145.25 | 6/11 | 346204 | 3,137.70 | 6/12 | 346246 | 2,002.28 | 6/12 |
| 346162 | 1,020.51 | 6/18 | 346205 | 2,136.55 | 6/12 | 346247 | 11,617.46 | 6/12 |
| 346163 | 1,880.00 | 6/12 | 346206 | 11,849.66 | 6/11 | 346248 | 623.60 | 6/12 |
| 346164 | 1,190.70 | 6/13 | 346207 | 21,143.76 | 6/12 | 346249 | 1,009.57 | 6/11 |
| 346165 | 1,170.13 | 6/14 | 346208 | 100.00 | 6/13 | 346250 | 1,040.70 | 6/10 |
| 346166 | 494.34 | 6/14 | 346209 | 430.13 | 6/11 | 346251 | 64.71 | 6/12 |
| 346167 | 12,723.14 | 6/11 | 346210 | 13,438.27 | 6/13 | 346252 | 6,758.04 | 6/12 |
| 346168 | 1,850.00 | 6/12 | 346211 | 2,083.62 | 6/11 | 346253 | 3,409.91 | 6/12 |
| 346169 | 805.76 | 6/17 | 346212 | 902.00 | 6/13 | 346254 | 1,156.07 | 6/13 |
| 346170 | 123.29 | 6/17 | 346213 | 106.13 | 6/12 | 346255 | 783.20 | 6/11 |
| 346171 | 1,974.05 | 6/12 | 346214 | 24,900.00 | 6/11 | 346256 | 615.00 | 6/13 |
| 346172 | 1,697.10 | 6/17 | 346215 | 5,198.41 | 6/12 | 346257 | 75.86 | 6/12 |
| 346173 | 3,461.88 | 6/11 | 346216 | 1,779.98 | 6/12 | 346258 | 1,520.00 | 6/12 |
| 346174 | 266.40 | 6/12 | 346217 | 22,226.34 | 6/12 | 346259 | 45.30 | 6/12 |
| 346175 | 94.56 | 6/12 | 346218 | 86,624.04 | 6/13 | 346260 | 3,100.84 | 6/17 |
| 346176 | 1,260.00 | 6/12 | 346219 | 3,773.40 | 6/12 | 346261 | 280.00 | 6/11 |
| 346177 | 216.30 | 6/11 | 346220 | 1,160.85 | 6/12 | 346262 | 392.90 | 6/27 |
| 346178 | 5,233.96 | 6/11 | 346221 | 5,132.16 | 6/11 | 346263 | 1,790.00 | 6/11 |
| 346179 | 112.04 | 6/13 | 346222 | 673.63 | 6/12 | 346264 | 5,190.00 | 6/17 |
| 346180 | 370.56 | 6/11 | 346223 | 153.51 | 6/13 | 346265 | 189.00 | 6/19 |

*ates a break in check number sequence*

*Checks continued on next page*



FIRST UNION

# Commercial Checking

14 2079920005761 005 109 3027 0 1,964

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346266 | 2,178.75 | 6/14 | 346309 | 1,038.00 | 6/11 | 346353 | 1,739.84 | 6/17 |
| 346267 | 15,974.68 | 6/12 | 346310 | 2,825.33 | 6/12 | 346354 | 300.00 | 6/12 |
| 346268 | 3,505.14 | 6/11 | 346311 | 711.00 | 6/12 | 346356* | 2,500.00 | 6/12 |
| 346269 | 6,277.11 | 6/11 | 346312 | 541.80 | 6/12 | 346357 | 680.00 | 6/13 |
| 346270 | 3,237.72 | 6/21 | 346313 | 12,611.20 | 6/13 | 346358 | 57.00 | 6/12 |
| 346271 | 235.40 | 6/17 | 346314 | 1,639.69 | 6/12 | 346359 | 637.50 | 6/12 |
| 346272 | 5,295.00 | 6/13 | 346315 | 199.90 | 6/13 | 346360 | 4,315.46 | 6/12 |
| 346273 | 30,851.69 | 6/11 | 346317* | 1,000.00 | 6/14 | 346361 | 45.44 | 6/12 |
| 346275* | 4,826.00 | 6/11 | 346318 | 50.00 | 6/13 | 346362 | 424.51 | 6/11 |
| 346276 | 613.70 | 6/12 | 346319 | 348.65 | 6/17 | 346364* | 2,892.48 | 6/12 |
| 346277 | 874.93 | 6/12 | 346320 | 3,580.50 | 6/11 | 346365 | 160.75 | 6/12 |
| 346278 | 65.06 | 6/12 | 346322* | 837.08 | 6/14 | 346366 | 131.50 | 6/13 |
| 346279 | 35,137.87 | 6/11 | 346323 | 6,195.00 | 6/13 | 346367 | 75.00 | 6/24 |
| 346280 | 304.73 | 6/11 | 346324 | 404.25 | 6/12 | 346368 | 3,688.10 | 6/14 |
| 346281 | 8,300.00 | 6/11 | 346325 | 199.83 | 6/18 | 346369 | 4,982.56 | 6/24 |
| 346282 | 3,880.53 | 6/11 | 346326 | 113.00 | 6/11 | 346370 | 500.00 | 6/14 |
| 346283 | 1,053.00 | 6/12 | 346327 | 172.11 | 6/12 | 346371 | 213.53 | 6/[illegible] |
| 346284 | 51.55 | 6/13 | 346328 | 1,188.00 | 6/12 | 346372 | 1,286.10 | [illegible] |
| 346285 | 195.90 | 6/10 | 346329 | 17,922.90 | 6/12 | 346374* | 2,309.80 | 6/11 |
| 346286 | 53.50 | 6/14 | 346330 | 743.31 | 6/13 | 346375 | 379.05 | 6/13 |
| 346287 | 321.93 | 6/12 | 346331 | 1,815.54 | 6/11 | 346376 | 453.89 | 6/14 |
| 346288 | 48.23 | 6/12 | 346332 | 743.32 | 6/12 | 346377 | 3,936.56 | 6/11 |
| 346289 | 2,220.66 | 6/11 | 346333 | 1,437.81 | 6/11 | 346378 | 876.25 | 6/12 |
| 346290 | 125,685.00 | 6/11 | 346334 | 93.00 | 6/27 | 346379 | 231.00 | 6/12 |
| 346291 | 11,154.50 | 6/11 | 346335 | 1,845.00 | 6/11 | 346380 | 244.90 | 6/13 |
| 346292 | 4,558.44 | 6/12 | 346336 | 1,299.66 | 6/18 | 346381 | 903.00 | 6/13 |
| 346293 | 94.28 | 6/14 | 346337 | 206.89 | 6/12 | 346382 | 2,528.25 | 6/12 |
| 346294 | 183.75 | 6/12 | 346338 | 150.00 | 6/21 | 346383 | 420.00 | 6/12 |
| 346295 | 82,300.00 | 6/11 | 346339 | 6,339.12 | 6/12 | 346384 | 10.00 | 6/10 |
| 346296 | 787.50 | 6/12 | 346340 | 18.83 | 6/12 | 346385 | 680.00 | 6/13 |
| 346297 | 5,820.36 | 6/12 | 346341 | 224.70 | 6/12 | 346386 | 472.00 | 6/13 |
| 346298 | 16,722.29 | 6/11 | 346342 | 341.60 | 6/12 | 346387 | 3,817.26 | 6/12 |
| 346299 | 212.50 | 6/14 | 346343 | 1,742.53 | 6/12 | 346388 | 1,880.39 | 6/12 |
| 346300 | 979.50 | 6/12 | 346344 | 148.40 | 6/13 | 346389 | 1,669.50 | 6/13 |
| 346301 | 7,920.00 | 6/17 | 346345 | 44.00 | 6/12 | 346390 | 778.26 | 6/17 |
| 346302 | 64.00 | 6/13 | 346346 | 17,740.88 | 6/12 | 346391 | 4,811.94 | 6/13 |
| 346303 | 3,080.00 | 6/12 | 346347 | 263.74 | 6/12 | 346392 | 1,225.00 | 6/12 |
| 346304 | 1,141.00 | 6/12 | 346348 | 2,609.26 | 6/13 | 346393 | 5,000.00 | 6/12 |
| 346305 | 29,079.06 | 6/11 | 346349 | 365.00 | 6/27 | 346394 | 8,628.15 | 6/12 |
| 346306 | 80.00 | 6/11 | 346350 | 10.00 | 6/25 | 346395 | 200.00 | 6/12 |
| 346307 | 360.00 | 6/17 | 346351 | 67.19 | 6/13 | 346396 | 2,900.00 | 6/13 |
| 346308 | 2,331.00 | 6/12 | 346352 | 372.61 | 6/12 | 346398* | 343.70 | 6/12 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15 2079920005761 005 109 3027 0 1,965

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346399 | 1,902.00 | 6/17 | 346442 | 7,759.22 | 6/12 | 346484 | 81.62 | 6/18 |
| 346400 | 3,694.77 | 6/11 | 346443 | 236.16 | 6/17 | 346485 | 41.68 | 6/11 |
| 346401 | 765.00 | 6/12 | 346444 | 23.00 | 6/13 | 346486 | 4,686.60 | 6/11 |
| 346402 | 12,801.73 | 6/12 | 346445 | 992.40 | 6/17 | 346487 | 32.50 | 6/13 |
| 346403 | 60.00 | 6/12 | 346446 | 72.45 | 6/17 | 346488 | 40.00 | 6/20 |
| 346404 | 468.06 | 6/12 | 346447 | 2,360.00 | 6/12 | 346489 | 2,204.29 | 6/11 |
| 346405 | 465.73 | 6/12 | 346448 | 6,152.40 | 6/12 | 346490 | 51.78 | 6/12 |
| 346406 | 552.44 | 6/24 | 346449 | 1,588.08 | 6/12 | 346491 | 5.00 | 6/12 |
| 346407 | 58,865.00 | 6/11 | 346450 | 5,668.06 | 6/12 | 346492 | 598.00 | 6/13 |
| 346408 | 370.70 | 6/12 | 346451 | 2,250.00 | 6/14 | 346493 | 349.42 | 6/11 |
| 346409 | 476.36 | 6/11 | 346452 | 5,333.33 | 6/13 | 346494 | 1,884.35 | 6/12 |
| 346410 | 150.00 | 6/18 | 346453 | 115.88 | 6/12 | 346495 | 180.00 | 6/17 |
| 346411 | 2,500.00 | 6/17 | 346454 | 6,307.25 | 6/12 | 346496 | 2,428.65 | 6/11 |
| 346412 | 33,880.00 | 6/11 | 346455 | 2,343.33 | 6/11 | 346497 | 50.00 | 6/19 |
| 346413 | 1,440.50 | 6/12 | 346456 | 182.98 | 6/12 | 346498 | 7,033.69 | 6/12 |
| 346414 | 69.00 | 6/14 | 346457 | 36,518.56 | 6/13 | 346499 | 300.00 | 6/14 |
| 346415 | 1,750.00 | 6/20 | 346458 | 2,036.01 | 6/11 | 346500 | 195.00 | 6/12 |
| 346417* | 1,300.00 | 6/20 | 346459 | 1,000.00 | 6/12 | 346501 | 533.76 | 6/13 |
| 346418 | 5,811.55 | 6/17 | 346460 | 41.94 | 6/13 | 346502 | 123.20 | 6/13 |
| 346419 | 1,650.00 | 6/13 | 346461 | 830.99 | 6/17 | 346503 | 4,212.56 | 6/11 |
| 346420 | 8,018.25 | 6/12 | 346462 | 300.90 | 6/14 | 346504 | 8,269.20 | 6/11 |
| 346421 | 143.00 | 6/11 | 346463 | 700.00 | 6/20 | 346505 | 1,850.90 | 6/12 |
| 346422 | 42.00 | 6/12 | 346464 | 4,740.31 | 6/11 | 346506 | 144.00 | 6/25 |
| 346423 | 173.19 | 6/12 | 346465 | 1,497.00 | 6/27 | 346507 | 2,904.00 | 6/11 |
| 346424 | 3,920.80 | 6/11 | 346466 | 1,254.94 | 6/12 | 346508 | 556.65 | 6/17 |
| 346425 | 305.12 | 6/17 | 346467 | 97.29 | 6/18 | 346510* | 79.56 | 6/13 |
| 346426 | 128.00 | 6/12 | 346468 | 79.50 | 6/12 | 346511 | 400.00 | 6/27 |
| 346427 | 661.20 | 6/20 | 346469 | 4,211.00 | 6/11 | 346512 | 1,200.00 | 6/13 |
| 346428 | 1,432.72 | 6/17 | 346470 | 408.31 | 6/17 | 346513 | 44.00 | 6/12 |
| 346429 | 8,858.32 | 6/11 | 346471 | 4,188.74 | 6/11 | 346514 | 603.12 | 6/13 |
| 346430 | 495.82 | 6/12 | 346472 | 244.00 | 6/17 | 346515 | 1,100.00 | 6/12 |
| 346431 | 362.99 | 6/12 | 346473 | 450.00 | 6/11 | 346516 | 300.00 | 6/12 |
| 346432 | 620.58 | 6/12 | 346474 | 1,485.00 | 6/12 | 346517 | 52.00 | 6/14 |
| 346433 | 59,778.09 | 6/12 | 346475 | 2,001.50 | 6/17 | 346518 | 375.00 | 6/12 |
| 346434 | 928.00 | 6/11 | 346476 | 3,800.00 | 6/14 | 346519 | 65.00 | 6/13 |
| 346435 | 913.77 | 6/12 | 346477 | 21,250.00 | 6/11 | 346520 | 2,943.12 | 6/11 |
| 346436 | 272.80 | 6/17 | 346478 | 51.30 | 6/12 | 346521 | 12,500.00 | 6/27 |
| 346437 | 742.00 | 6/12 | 346479 | 758.78 | 6/12 | 346522 | 550.00 | 6/12 |
| 346438 | 750.00 | 6/11 | 346480 | 3,023.38 | 6/12 | 346523 | 410.80 | 6/13 |
| 346439 | 830.00 | 6/12 | 346481 | 1,320.00 | 6/10 | 346524 | 1,963.41 | 6/12 |
| 346440 | 8,250.00 | 6/12 | 346482 | 2,181.82 | 6/13 | 346525 | 3,434.93 | 6/11 |
| 346441 | 70.94 | 6/12 | 346483 | 123.06 | 6/12 | 346526 | 375.00 | 6/11 |

*…icates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

16 2079920005761 005 109 3027 0 1,966

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346527 | 6,493.33 | 6/13 | 346572 | 125.00 | 6/24 | 346614 | 824.00 | 6/17 |
| 346528 | 520.00 | 6/12 | 346573 | 565.55 | 6/13 | 346615 | 445.70 | 6/14 |
| 346529 | 730.00 | 6/12 | 346574 | 800.00 | 6/11 | 346616 | 510.00 | 6/14 |
| 346530 | 16,352.00 | 6/12 | 346575 | 713.25 | 6/17 | 346617 | 250.00 | 6/11 |
| 346531 | 99.75 | 6/11 | 346576 | 400.00 | 6/12 | 346618 | 225.00 | 6/13 |
| 346532 | 230.32 | 6/11 | 346577 | 5,106.00 | 6/11 | 346619 | 228.50 | 6/17 |
| 346533 | 10,406.94 | 6/13 | 346578 | 3,583.33 | 6/14 | 346620 | 35,000.00 | 6/12 |
| 346534 | 1,400.60 | 6/11 | 346579 | 7,511.68 | 6/13 | 346621 | 108.31 | 6/13 |
| 346535 | 40.60 | 6/14 | 346580 | 264.47 | 6/13 | 346622 | 20,000.00 | 6/12 |
| 346536 | 394.09 | 6/12 | 346581 | 512.50 | 6/20 | 346623 | 902.50 | 6/17 |
| 346537 | 3,277.56 | 6/13 | 346582 | 10,441.50 | 6/12 | 346624 | 3,189.51 | 6/12 |
| 346538 | 6,932.00 | 6/12 | 346583 | 3,350.00 | 6/12 | 346625 | 2,500.00 | 6/14 |
| 346539 | 12,642.00 | 6/14 | 346584 | 8,502.00 | 6/11 | 346626 | 532.92 | 6/14 |
| 346540 | 31,460.00 | 6/12 | 346585 | 108.09 | 6/13 | 346627 | 750.00 | 6/17 |
| 346541 | 1,200.00 | 6/17 | 346586 | 42.00 | 6/11 | 346628 | 100.00 | 6/10 |
| 346542 | 325.00 | 6/12 | 346587 | 69,093.50 | 6/12 | 346629 | 170.00 | 6/20 |
| 346546* | 8,533.38 | 6/13 | 346588 | 1,630.50 | 6/11 | 346630 | 658.35 | 6/1[illegible] |
| 346547 | 157.50 | 6/12 | 346589 | 793.61 | 6/12 | 346631 | 5,000.00 | 6/2[illegible] |
| 346548 | 2,534.40 | 6/12 | 346590 | 1,100.00 | 6/12 | 346632 | 1,057.88 | 6/14 |
| 346549 | 525.04 | 6/13 | 346591 | 7,016.25 | 6/19 | 346633 | 1,800.00 | 6/07 |
| 346550 | 112.25 | 6/21 | 346592 | 14,380.00 | 6/12 | 346634 | 2,430.67 | 6/12 |
| 346551 | 96.45 | 6/17 | 346593 | 10,800.00 | 6/17 | 346635 | 67.00 | 6/24 |
| 346552 | 3,396.47 | 6/17 | 346594 | 1,341.70 | 6/14 | 346636 | 900.60 | 6/11 |
| 346553 | 1,425.00 | 6/14 | 346595 | 906.65 | 6/12 | 346638* | 1,733.97 | 6/13 |
| 346554 | 88.13 | 6/12 | 346596 | 512.50 | 6/12 | 346640* | 17,780.92 | 6/18 |
| 346555 | 7,146.64 | 6/13 | 346597 | 4,000.00 | 6/12 | 346645* | 2,350.00 | 6/11 |
| 346556 | 614.24 | 6/12 | 346598 | 32,400.00 | 6/11 | 346651* | 198.00 | 6/17 |
| 346557 | 29.11 | 6/17 | 346599 | 2,209.93 | 6/13 | 346656* | 58,000.00 | 6/12 |
| 346558 | 447.51 | 6/17 | 346600 | 954.72 | 6/11 | 346663* | 2,010.00 | 6/11 |
| 346559 | 15,481.14 | 6/12 | 346601 | 531.20 | 6/11 | 346678* | 910.00 | 6/11 |
| 346560 | 323.24 | 6/12 | 346602 | 125.00 | 6/14 | 346679 | 1,328.00 | 6/14 |
| 346561 | 1,737.00 | 6/12 | 346603 | 125.00 | 6/19 | 346680 | 86.00 | 6/14 |
| 346562 | 1,539.07 | 6/12 | 346604 | 250.00 | 6/17 | 346681 | 100.00 | 6/24 |
| 346563 | 106.89 | 6/13 | 346605 | 989.01 | 6/12 | 346694* | 14,346.75 | 6/20 |
| 346564 | 7,554.99 | 6/11 | 346606 | 49.95 | 6/12 | 346695 | 192.50 | 6/10 |
| 346565 | 34,020.00 | 6/11 | 346607 | 934.50 | 6/17 | 346698* | 902.70 | 6/14 |
| 346566 | 1,812.50 | 6/13 | 346608 | 846.47 | 6/13 | 346699 | 3,987.51 | 6/27 |
| 346567 | 268.15 | 6/11 | 346609 | 787.67 | 6/13 | 346700 | 810.00 | 6/25 |
| 346568 | 2,171.25 | 6/14 | 346610 | 135.00 | 6/13 | 346701 | 684.00 | 6/17 |
| 346569 | 703.97 | 6/11 | 346611 | 152.57 | 6/14 | 346702 | 307.00 | 6/17 |
| 346570 | 23,503.85 | 6/11 | 346612 | 1,475.00 | 6/13 | 346704* | 30.00 | 6/27 |
| 346571 | 928.00 | 6/13 | 346613 | 127.81 | 6/19 | 346709* | 9.00 | 6/20 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

17 2079920005761 005 109 3027 0 1,967

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346710 | 37,499.08 | 6/27 | 346768* | 1,170.00 | 6/10 | 346819 | 441.47 | 6/24 |
| 346712* | 68,701.00 | 6/25 | 346769 | 311.00 | 6/17 | 346820 | 1,593.73 | 6/20 |
| 346713 | 8,367.00 | 6/21 | 346770 | 10,027.00 | 6/12 | 346821 | 10,370.51 | 6/20 |
| 346715* | 3,540.24 | 6/19 | 346771 | 1,252.00 | 6/12 | 346822 | 1,553.74 | 6/20 |
| 346716 | 3,892.68 | 6/19 | 346772 | 482.71 | 6/14 | 346823 | 2,285.89 | 6/19 |
| 346723* | 29,368.00 | 6/24 | 346773 | 169.00 | 6/12 | 346824 | 18,112.91 | 6/18 |
| 346725* | 350.00 | 6/11 | 346774 | 3,529.00 | 6/12 | 346825 | 1,170.00 | 6/19 |
| 346727* | 1,121.00 | 6/13 | 346776* | 530.00 | 6/13 | 346826 | 6,682.57 | 6/19 |
| 346728 | 227.00 | 6/18 | 346777 | 374.00 | 6/27 | 346827 | 4,184.57 | 6/24 |
| 346729 | 265.15 | 6/13 | 346778 | 119.70 | 6/17 | 346828 | 409.40 | 6/18 |
| 346730 | 1,118.00 | 6/17 | 346779 | 625.55 | 6/20 | 346829 | 3,177.50 | 6/18 |
| 346731 | 279.27 | 6/14 | 346780 | 3,725.00 | 6/12 | 346830 | 2,400.00 | 6/24 |
| 346732 | 2,260.00 | 6/18 | 346782* | 1,000.00 | 6/14 | 346831 | 921.35 | 6/24 |
| 346733 | 732.00 | 6/13 | 346783 | 1,018.32 | 6/14 | 346832 | 66.49 | 6/19 |
| 346735* | 255.75 | 6/17 | 346784 | 114.28 | 6/12 | 346833 | 1,256.89 | 6/27 |
| 346736 | 528.82 | 6/13 | 346785 | 99.00 | 6/17 | 346834 | 127.54 | 6/18 |
| 346738* | 40.68 | 6/12 | 346786 | 786.00 | 6/24 | 346835 | 952.67 | 6/20 |
| 346739 | 150.68 | 6/14 | 346787 | 1,469.51 | 6/11 | 346836 | 820.52 | 6/24 |
| 346740 | 630.00 | 6/11 | 346788 | 57.00 | 6/14 | 346837 | 1,674.49 | 6/19 |
| 346741 | 38.00 | 6/27 | 346789 | 642.00 | 6/13 | 346838 | 50.39 | 6/25 |
| 346743* | 2,965.00 | 6/12 | 346790 | 1,951.00 | 6/13 | 346839 | 21,829.50 | 6/18 |
| 346744 | 134.00 | 6/17 | 346791 | 1,365.00 | 6/13 | 346840 | 2,803.82 | 6/25 |
| 346745 | 188.00 | 6/24 | 346793* | 3,671.86 | 6/24 | 346841 | 162.00 | 6/19 |
| 346746 | 58.00 | 6/27 | 346794 | 3,594.82 | 6/13 | 346842 | 2,539.17 | 6/19 |
| 346747 | 386.00 | 6/14 | 346797* | 4,565.10 | 6/12 | 346843 | 102.25 | 6/20 |
| 346748 | 62.00 | 6/12 | 346798 | 823.00 | 6/13 | 346845* | 5,772.01 | 6/20 |
| 346749 | 258.00 | 6/21 | 346800* | 99.00 | 6/21 | 346846 | 1,147.94 | 6/24 |
| 346751* | 1,216.00 | 6/18 | 346802* | 1,058.38 | 6/12 | 346847 | 259.73 | 6/24 |
| 346752 | 1,113.00 | 6/17 | 346804* | 280.00 | 6/20 | 346848 | 2,626.40 | 6/18 |
| 346753 | 675.00 | 6/13 | 346806* | 16,777.00 | 6/28 | 346849 | 5,145.00 | 6/18 |
| 346754 | 355.00 | 6/14 | 346807 | 4,115.17 | 6/20 | 346850 | 8,205.00 | 6/19 |
| 346755 | 10.00 | 6/28 | 346808 | 29,283.10 | 6/17 | 346851 | 1,060.25 | 6/20 |
| 346756 | 197.75 | 6/17 | 346809 | 1,206.12 | 6/20 | 346852 | 3,027.50 | 6/25 |
| 346757 | 52.00 | 6/12 | 346810 | 176.64 | 6/24 | 346853 | 2,622.36 | 6/18 |
| 346758 | 123.00 | 6/13 | 346811 | 4,425.75 | 6/18 | 346854 | 4.90 | 6/24 |
| 346759 | 54.00 | 6/19 | 346812 | 2,306.37 | 6/18 | 346855 | 5,087.91 | 6/19 |
| 346760 | 600.41 | 6/13 | 346813 | 886.64 | 6/21 | 346856 | 144.00 | 6/20 |
| 346761 | 1,071.00 | 6/19 | 346814 | 9,260.23 | 6/24 | 346857 | 9,824.26 | 6/19 |
| 346763* | 90.76 | 6/13 | 346815 | 422.00 | 6/20 | 346858 | 576.00 | 6/21 |
| 346764 | 151.00 | 6/17 | 346816 | 1,291.50 | 6/19 | 346859 | 15,657.89 | 6/19 |
| 346765 | 1,228.97 | 6/13 | 346817 | 199.36 | 6/19 | 346860 | 4,453.29 | 6/18 |
| 346766 | 286.00 | 6/13 | 346818 | 581.73 | 6/20 | 346861 | 155.00 | 6/18 |

* ...ates a break in check number sequence

*Checks continued on next page*





# Commercial Checking

18 2079920005761 005 109 3027 0 1,968

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346862 | 2,059.60 | 6/24 | 346905 | 330.31 | 6/21 | 346947 | 4,265.50 | 6/18 |
| 346863 | 4,433.25 | 6/18 | 346906 | 138.00 | 6/19 | 346948 | 722.86 | 6/24 |
| 346864 | 1,210.15 | 6/20 | 346907 | 61.67 | 6/18 | 346949 | 61.57 | 6/18 |
| 346865 | 7,644.31 | 6/27 | 346908 | 21.03 | 6/21 | 346950 | 13,361.50 | 6/17 |
| 346866 | 17,967.51 | 6/19 | 346909 | 2,225.00 | 6/19 | 346951 | 500.00 | 6/18 |
| 346867 | 906.10 | 6/14 | 346910 | 829.06 | 6/18 | 346952 | 141.54 | 6/24 |
| 346868 | 6,840.00 | 6/19 | 346911 | 2,250.00 | 6/19 | 346953 | 1,354.50 | 6/19 |
| 346869 | 2,793.00 | 6/19 | 346912 | 43.33 | 6/19 | 346954 | 4,445.00 | 6/18 |
| 346870 | 3,610.58 | 6/18 | 346913 | 64.05 | 6/21 | 346955 | 18,900.00 | 6/18 |
| 346871 | 12,244.50 | 6/20 | 346914 | 1,760.03 | 6/18 | 346956 | 2,543.40 | 6/18 |
| 346872 | 9,235.40 | 6/19 | 346915 | 3,001.15 | 6/18 | 346957 | 332.20 | 6/24 |
| 346873 | 9,663.15 | 6/19 | 346916 | 45.30 | 6/19 | 346958 | 766.39 | 6/19 |
| 346874 | 5,325.27 | 6/20 | 346917 | 868.02 | 6/18 | 346959 | 2,616.00 | 6/20 |
| 346875 | 6,175.00 | 6/19 | 346918 | 125.08 | 6/19 | 346960 | 1,250.32 | 6/21 |
| 346876 | 22,105.86 | 6/19 | 346919 | 385.42 | 6/20 | 346961 | 41.12 | 6/21 |
| 346877 | 280.52 | 6/18 | 346920 | 388.80 | 6/19 | 346962 | 1,360.00 | 6/19 |
| 346878 | 4,281.14 | 6/21 | 346921 | 196.30 | 6/18 | 346963 | 1,037.50 | 6/1[illegible] |
| 346879 | 1,440.00 | 6/24 | 346922 | 1,740.00 | 6/20 | 346964 | 1,662.00 | 6/[illegible] |
| 346880 | 6,464.19 | 6/21 | 346923 | 750.00 | 6/19 | 346965 | 26,176.54 | 6/18 |
| 346881 | 8,078.39 | 6/19 | 346924 | 551.20 | 6/18 | 346966 | 6,446.00 | 6/18 |
| 346882 | 266.70 | 6/19 | 346925 | 8,483.42 | 6/19 | 346967 | 2,200.00 | 6/20 |
| 346883 | 950.50 | 6/18 | 346926 | 3,015.34 | 6/20 | 346968 | 6,006.96 | 6/21 |
| 346884 | 207.64 | 6/27 | 346927 | 14,114.59 | 6/19 | 346969 | 550.00 | 6/20 |
| 346885 | 307.82 | 6/19 | 346928 | 4,561.50 | 6/20 | 346970 | 4,246.83 | 6/18 |
| 346886 | 4,049.38 | 6/18 | 346929 | 222.03 | 6/21 | 346971 | 7,236.00 | 6/18 |
| 346887 | 192.05 | 6/18 | 346930 | 2,183.88 | 6/20 | 346972 | 1,156.00 | 6/21 |
| 346888 | 2,210.00 | 6/19 | 346931 | 3,330.00 | 6/18 | 346973 | 5,076.85 | 6/24 |
| 346889 | 595.00 | 6/20 | 346932 | 1,501.50 | 6/18 | 346974 | 401.00 | 6/27 |
| 346890 | 143.87 | 6/20 | 346933 | 240.75 | 6/18 | 346975 | 410.53 | 6/24 |
| 346891 | 10,800.00 | 6/18 | 346934 | 597.95 | 6/19 | 346976 | 53.65 | 6/21 |
| 346892 | 43,687.50 | 6/18 | 346935 | 1,291.28 | 6/20 | 346977 | 2,022.00 | 6/21 |
| 346893 | 41,994.76 | 6/18 | 346936 | 355.00 | 6/21 | 346978 | 2,825.33 | 6/27 |
| 346894 | 295.00 | 6/21 | 346937 | 5,251.73 | 6/19 | 346979 | 715.50 | 6/18 |
| 346895 | 557.70 | 6/27 | 346938 | 32.16 | 6/19 | 346980 | 2,475.00 | 6/21 |
| 346896 | 1,219.68 | 6/20 | 346939 | 20,709.56 | 6/18 | 346981 | 59.25 | 6/18 |
| 346897 | 111.00 | 6/27 | 346940 | 139.51 | 6/20 | 346982 | 5,341.94 | 6/18 |
| 346898 | 243.80 | 6/18 | 346941 | 16,760.00 | 6/19 | 346983 | 11.03 | 6/19 |
| 346900* | 88.39 | 6/18 | 346942 | 7,756.00 | 6/21 | 346984 | 102.82 | 6/20 |
| 346901 | 1,683.89 | 6/19 | 346943 | 50,479.20 | 6/17 | 346985 | 612.24 | 6/19 |
| 346902 | 4,023.49 | 6/19 | 346944 | 85.25 | 6/24 | 346987* | 103.44 | 6/20 |
| 346903 | 9,516.27 | 6/19 | 346945 | 846.00 | 6/18 | 346988 | 5,031.33 | 6/19 |
| 346904 | 1,163.00 | 6/19 | 346946 | 33,255.10 | 6/17 | 346989 | 34,239.21 | 6/19 |

** Indicates a break in check number sequence*

*Checks continued on next page*




# Commercial Checking

19 2079920005761 005 109 3027 0 1,969

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 346990 | 154.00 | 6/19 | 347038 | 177.78 | 6/20 | 347085 | 1,914.00 | 6/18 |
| 346991 | 32.52 | 6/20 | 347039 | 5,055.99 | 6/24 | 347086 | 5,831.75 | 6/21 |
| 346992 | 525.33 | 6/19 | 347040 | 681.37 | 6/19 | 347087 | 400.00 | 6/20 |
| 346993 | 133.40 | 6/19 | 347041 | 121.96 | 6/24 | 347088 | 708.75 | 6/19 |
| 346994 | 278.68 | 6/25 | 347042 | 2,895.98 | 6/21 | 347089 | 495.00 | 6/20 |
| 346995 | 249.27 | 6/24 | 347043 | 375.00 | 6/18 | 347090 | 495.00 | 6/20 |
| 346996 | 648.00 | 6/24 | 347044 | 241.00 | 6/18 | 347091 | 439.00 | 6/28 |
| 346997 | 988.05 | 6/18 | 347045 | 1,666.47 | 6/19 | 347092 | 669.93 | 6/19 |
| 346998 | 1,110.00 | 6/21 | 347046 | 221.40 | 6/18 | 347093 | 511.53 | 6/20 |
| 346999 | 3,391.85 | 6/18 | 347047 | 2,195.00 | 6/18 | 347094 | 10,010.00 | 6/27 |
| 347000 | 968.17 | 6/19 | 347048 | 2,815.92 | 6/18 | 347095 | 1,545.00 | 6/20 |
| 347001 | 3,915.15 | 6/19 | 347049 | 9,000.00 | 6/19 | 347096 | 10,338.96 | 6/20 |
| 347002 | 871.50 | 6/21 | 347050 | 21,140.23 | 6/18 | 347097 | 179.55 | 6/20 |
| 347005* | 19.38 | 6/20 | 347051 | 8,936.55 | 6/18 | 347098 | 12,756.00 | 6/18 |
| 347006 | 320.00 | 6/18 | 347052 | 279.77 | 6/19 | 347099 | 202.02 | 6/20 |
| 347007 | 298.64 | 6/20 | 347054* | 165.55 | 6/24 | 347100 | 520.95 | 6/18 |
| 347008 | 14,230.47 | 6/18 | 347055 | 1,210.30 | 6/20 | 347101 | 1,000.00 | 6/25 |
| 347009 | 2,308.15 | 6/28 | 347058* | 2,994.10 | 6/19 | 347102 | 16,450.00 | 6/18 |
| 347010 | 450.00 | 6/19 | 347059 | 161.86 | 6/21 | 347103 | 2,400.00 | 6/18 |
| 347011 | 6.79 | 6/21 | 347060 | 1,102.53 | 6/24 | 347104 | 4,650.29 | 6/20 |
| 347012 | 855.15 | 6/20 | 347061 | 57.00 | 6/25 | 347105 | 2,502.50 | 6/27 |
| 347013 | 5,567.40 | 6/19 | 347062 | 26.00 | 6/19 | 347106 | 172.27 | 6/19 |
| 347014 | 5,585.45 | 6/19 | 347063 | 1,235.00 | 6/21 | 347107 | 107.83 | 6/21 |
| 347015 | 660.83 | 6/19 | 347064 | 258.36 | 6/19 | 347108 | 7,841.60 | 6/18 |
| 347016 | 703.52 | 6/19 | 347065 | 864.56 | 6/20 | 347109 | 1,230.63 | 6/24 |
| 347017 | 28.75 | 6/19 | 347066 | 600.00 | 6/20 | 347110 | 60.00 | 6/18 |
| 347018 | 37.68 | 6/19 | 347067 | 111.50 | 6/19 | 347111 | 1,252.16 | 6/20 |
| 347019 | 105.00 | 6/21 | 347068 | 470.81 | 6/20 | 347112 | 7,179.17 | 6/21 |
| 347020 | 462.96 | 6/25 | 347069 | 72.00 | 6/19 | 347113 | 56.72 | 6/21 |
| 347021 | 400.00 | 6/20 | 347070 | 302.76 | 6/19 | 347114 | 27,825.72 | 6/20 |
| 347023* | 107.00 | 6/27 | 347071 | 126.00 | 6/24 | 347115 | 45.00 | 6/19 |
| 347024 | 134.38 | 6/19 | 347072 | 20.33 | 6/19 | 347116 | 577.11 | 6/21 |
| 347025 | 380.00 | 6/19 | 347073 | 46,049.01 | 6/18 | 347117 | 3,325.26 | 6/19 |
| 347027* | 686.00 | 6/25 | 347074 | 442.60 | 6/18 | 347118 | 1,006.69 | 6/19 |
| 347028 | 3,686.35 | 6/20 | 347075 | 2,195.01 | 6/19 | 347119 | 12.46 | 6/20 |
| 347029 | 1,530.26 | 6/19 | 347076 | 10,582.08 | 6/19 | 347120 | 28,191.23 | 6/19 |
| 347030 | 101.42 | 6/21 | 347077 | 150.69 | 6/24 | 347121 | 370.00 | 6/25 |
| 347031 | 192.50 | 6/19 | 347078 | 425.91 | 6/24 | 347122 | 6.33 | 6/20 |
| 347032 | 4,307.31 | 6/19 | 347079 | 173.25 | 6/20 | 347123 | 8,176.00 | 6/18 |
| 347034* | 1,860.64 | 6/19 | 347081* | 1,502.58 | 6/20 | 347124 | 873.41 | 6/18 |
| 347036* | 2,546.18 | 6/20 | 347082 | 25,744.00 | 6/21 | 347125 | 2,226.00 | 6/18 |
| 347037 | 1,867.88 | 6/18 | 347084* | 994.00 | 6/19 | 347126 | 2,560.00 | 6/18 |

*icates a break in check number sequence*

*Checks continued on next page*






# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 347127 | 409.20 | 6/21 | 347169 | 4,600.00 | 6/20 | 347217 | 6,000.00 | 6/20 |
| 347128 | 14,200.00 | 6/19 | 347170 | 857.10 | 6/21 | 347218 | 33.93 | 6/20 |
| 347129 | 108.35 | 6/20 | 347171 | 462.83 | 6/21 | 347219 | 85.00 | 6/18 |
| 347130 | 71.29 | 6/20 | 347172 | 50.92 | 6/21 | 347220 | 4,756.78 | 6/18 |
| 347131 | 5,626.20 | 6/19 | 347173 | 1,000.45 | 6/19 | 347221 | 1,880.90 | 6/18 |
| 347132 | 53.46 | 6/19 | 347174 | 78.35 | 6/19 | 347222 | 4,911.66 | 6/24 |
| 347133 | 3,450.00 | 6/27 | 347175 | 1,595.98 | 6/20 | 347224* | 3,959.73 | 6/18 |
| 347134 | 3,612.50 | 6/19 | 347176 | 5,590.00 | 6/19 | 347225 | 3,506.00 | 6/19 |
| 347135 | 275.00 | 6/20 | 347177 | 1,123.37 | 6/19 | 347226 | 11,942.00 | 6/19 |
| 347136 | 485.33 | 6/21 | 347178 | 237.59 | 6/19 | 347227 | 2,483.58 | 6/24 |
| 347137 | 1,112.30 | 6/19 | 347179 | 641.06 | 6/19 | 347228 | 800.00 | 6/19 |
| 347138 | 3,082.32 | 6/19 | 347180 | 3,051.31 | 6/19 | 347229 | 137.70 | 6/20 |
| 347139 | 6,914.07 | 6/20 | 347181 | 122.76 | 6/20 | 347230 | 9,061.61 | 6/20 |
| 347140 | 75.12 | 6/20 | 347182 | 3,658.05 | 6/20 | 347231 | 360.10 | 6/19 |
| 347141 | 50,322.39 | 6/21 | 347183 | 1,514.43 | 6/19 | 347232 | 53.85 | 6/21 |
| 347142 | 6,613.32 | 6/18 | 347184 | 367.00 | 6/24 | 347233 | 393.73 | 6/18 |
| 347143 | 25.00 | 6/19 | 347185 | 466.18 | 6/20 | 347234 | 95.00 | 6/19 |
| 347144 | 4,213.62 | 6/20 | 347186 | 662.61 | 6/20 | 347235 | 383.80 | 6/1[illegible] |
| 347145 | 3,901.85 | 6/19 | 347187 | 104.76 | 6/19 | 347236 | 14,122.50 | 6/18 |
| 347146 | 310.76 | 6/19 | 347190* | 59.64 | 6/20 | 347237 | 1,674.30 | 6/18 |
| 347147 | 218.72 | 6/19 | 347191 | 1,244.20 | 6/20 | 347238 | 361.00 | 6/20 |
| 347148 | 119.20 | 6/18 | 347192 | 82.68 | 6/19 | 347239 | 371.88 | 6/20 |
| 347149 | 3,510.19 | 6/19 | 347194* | 2,841.97 | 6/19 | 347241* | 5,934.41 | 6/28 |
| 347150 | 1,449.88 | 6/21 | 347195 | 3,379.49 | 6/21 | 347242 | 3,251.90 | 6/18 |
| 347151 | 54.93 | 6/28 | 347196 | 64.20 | 6/27 | 347243 | 52.00 | 6/19 |
| 347152 | 316.99 | 6/19 | 347197 | 4,047.52 | 6/25 | 347244 | 6,665.71 | 6/20 |
| 347153 | 87,377.38 | 6/20 | 347198 | 486.86 | 6/19 | 347245 | 375.00 | 6/20 |
| 347154 | 15,676.88 | 6/19 | 347200* | 551.68 | 6/25 | 347246 | 3,410.86 | 6/19 |
| 347155 | 600.00 | 6/20 | 347202* | 35.68 | 6/20 | 347247 | 1,355.00 | 6/24 |
| 347156 | 1,275.00 | 6/24 | 347203 | 2,395.00 | 6/19 | 347248 | 354.90 | 6/19 |
| 347157 | 2,452.34 | 6/21 | 347204 | 6,635.00 | 6/19 | 347249 | 260.00 | 6/19 |
| 347158 | 833.55 | 6/20 | 347205 | 863.23 | 6/20 | 347250 | 250.00 | 6/21 |
| 347159 | 750.00 | 6/24 | 347206 | 48.60 | 6/20 | 347251 | 8,000.00 | 6/19 |
| 347160 | 357.23 | 6/21 | 347208* | 840.00 | 6/21 | 347252 | 40.40 | 6/20 |
| 347161 | 149.76 | 6/21 | 347209 | 7,040.32 | 6/19 | 347253 | 2,861.91 | 6/19 |
| 347162 | 1,180.38 | 6/19 | 347210 | 9,623.25 | 6/19 | 347254 | 735.54 | 6/19 |
| 347163 | 29,450.00 | 6/24 | 347211 | 107.85 | 6/19 | 347255 | 7,037.35 | 6/21 |
| 347164 | 62.54 | 6/20 | 347212 | 13,500.00 | 6/20 | 347256 | 730.00 | 6/20 |
| 347165 | 306.18 | 6/19 | 347213 | 288.80 | 6/24 | 347257 | 542.99 | 6/24 |
| 347166 | 14,611.00 | 6/19 | 347214 | 29,437.60 | 6/18 | 347258 | 17,550.00 | 6/18 |
| 347167 | 1,733.50 | 6/25 | 347215 | 25,672.50 | 6/18 | 347260* | 100.00 | 6/24 |
| 347168 | 17,270.60 | 6/19 | 347216 | 744.10 | 6/20 | 347261 | 100.00 | 6/20 |

** Indicates a break in check number sequence*

*Checks continued on next page*