W.R. Grace Landlord Service List
Case No.01-1139 (RJN)
Doc. #20125
001 – Hand Delivery
242 – First Class Mail
001 – First Class Mail Foreign


(Co-Counsel for Debtors)
Laura Davis Jones, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

**Hand Delivery**
(Parcels)
Vito I. DiMiao
Parcels, Inc.
917 King Street
Wilmington,DE  19801

**First Class Mail**
1114 TrizecHahn-Swig, LLC
c/o TrizecHahn Office Properties
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Salant Corporaton
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Tahari Ltd
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Coudert Brothers
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Victoria's Secret Catalogue NY, Inc
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
Landesbank Hessen Thuringen Girozentrale NY
420 5th Avenue
Manhattan, NY  10018

**First Class Mail**
KeyBank National Association
2025 Ontario
4th Floor
Cleveland, OH  44115

**First Class Mail**
Caithness Corporation
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY  10036

**First Class Mail**
TrizecHahn-Swig, LLC
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Burke & Parsons
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Mullin & Associates
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Winterthur Investment
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Swig Weller & Arnow
1114 Ave of the Americas
New York, NY  10020

**First Class Mail**
Cumberland Associates, LLC
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Comptroller of the Currency
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
The City University of New York
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Inktomi Corporation
4100 East Third Avenue
Foster City, CA  94404

*First Class Mail*
Garbarini Scher & DeCicco P.C.
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
South Jersey Health Corp.
**Attn:  General Counsel**
310 Woodstown Rd
Salem, NJ  08079

*First Class Mail*
Beckett Association, Inc.
**Attn:  General Counsel**
P. O. Box 4264
Lindenwold, NJ  08021

*First Class Mail*
Sherwood Country Estates, Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
PA Gloucester Land Development Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Great Meadows Development Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Whitman Land Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Thomas Lail
Attn:  General Counsel
358 Union Rd
Mickleton, NJ  08056

*First Class Mail*
Consumers NJ Water Co.
**Attn:  General Counsel**
10 Black Forest Rd
Hamilton, NJ  08691

*First Class Mail*
Summit Land
**Attn:  General Counsel**
Village Green East. Ste 700
152 Himmelein Rd
Medford, NJ  08055

*First Class Mail*
Summit Ventures, LLC
**Attn:  General Counsel**
1920 Frontage Rd. Ste 107
Landmark II
Cherry Hill, NJ  08034-2270

*First Class Mail*
GPM Associates, Inc.
Dave Monie
100 Dobbs Lane, PO Box 605
Suite 212
Cherry Hill, NJ  08003

*First Class Mail*
Mr. Peter D. Fonberg, Trustee
5452 Glen Lakes Drive
Suite 203
Dallas, TX  75231

*First Class Mail*
Virginia Sq. Ltd.
c/o Sterling Projects, Inc.-Attn: General Counsel
8235 Douglas Avenue
Dallas, TX  75225

*First Class Mail*
Sun Belt Properties, Inc.
General Counsel
2370 Rice Blvd.
Houston, TX 77005

*First Class Mail*
John H. Baker, III
5 Farnam Park Drive
Houston, TX 77024

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Pinata, Inc.
c/o Newco Management Co., Inc. - Attn: General
Counsel
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA 91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
c/o Mar-Gulf Management Co.-Attn: General Counsel
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA 90028

*First Class Mail*
SW Jones Road, L.P.
General Counsel
1675 Larimer St.
Suite 720
Denver, CO 80202

*First Class Mail*
Column Financial, Inc.
General Counsel
3414 Peachtree Rd., NE
Suite 1140
Atlanta, GA 30326-1113

*First Class Mail*
Bissnott/Beltway Plaza, Ltd.
General Counsel
1250 W. Belt South
Suite 602
Houston, TX 77042

*First Class Mail*
Jim Dandy's Fast Food, Inc.
**Ross Peterson**
3301 Plaza Del Paz
Las Vegas, NV 89102

*First Class Mail*
**Sybra, Inc.**
**Attn: Real Estate Department**
**9255 Towne Center Drive**
**6th Floor**
**San Diego, CA 92121**

*First Class Mail*
Hornberger Bros. Properties, Inc.
General Counsel
P. O. Box 542178
Houston, TX 77254-2178

*First Class Mail*
1st National Bank of Bloomington
Trustee under Last Will & Testament of Jane Allen
Ellis, deceased
P. O. Box 608
Trust Department
Bloomington, IN 47401

*First Class Mail*
Mamiye Brothers
General Counsel
180 Raritan Center Pkwy
**Edison, NJ 08837**

*First Class Mail*
BEEKMAN STREET PARTNERS/COLLIERS
General Counsel
1300 Post Oak Blvd.
Suite 225
Houston, TX 77056

*First Class Mail*
Q95 Associates, L.P.
General Counsel
P. O. Box 413952
Kansas City, MO 64141

*First Class Mail*
OTR
General Counsel
275 East Broad Street
Columbus, OH 43215

*First Class Mail*
M.S. Management Associates, Inc.
General Counsel
P.O. Box 7033
Indianapolis, IN 46207

*First Class Mail*
MCC Group Northglen Joint Venture
c/o MaClay Properties Co.-Attn: General Counsel
3838 Oaklawn
Suite 810
Dallas, TX 75219

*First Class Mail*
Northglen Lease Venture
General Counsel
10200 E. Girard Ave.
Bldg. C,Suite 355
Denver, CO 80231

*First Class Mail*
MCC Group-Mequite #1 Joint Venture
General Counsel
6109 Fm 390 Rd N
Brenham, TX 77833-7216

*First Class Mail*
Carteret Venture c/o The Schultz Organization
General Counsel
900 Route 9 N #301
Woodbridge, NJ 07095

*First Class Mail*
The Hungarian Reformed Church of Carteret
General Counsel
175 Pershing Ave.
Carteret, NJ 07008

*First Class Mail*
Jay Birnbaum Company
General Counsel
Eight Tobey Road
Pittsford, NY 14534

*First Class Mail*
Lehigh Valley Associates
c/o Kravco Co.-Attn: General Counsel
234 Goddard Blvd.
King of Prussia, PA 19046

*First Class Mail*
Track II Associates
c/o Law Offices of Michael Rosenberg
120 Bloomingdale Road.
White Plains, NY 10605

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Vintage Faire Associates
c/o Ernest W. Hahn, Inc.
4350 La Jolla Village Dr.
Suite 700
San Diego, CA 92122-1233

*First Class Mail*
Elizabeth S. Forshaw
c/o Forshaw of St. Louis, Inc.
825 S. Lindbergh Blvd
St. Louis, MO 63131

*First Class Mail*
WRG III, L.P. a Missouri limited partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Robert H. Smellage, Jr.
2700 E. Valley Pkwy
#51
Escondido, CA 92027

*First Class Mail*
AMCAP/Denver Ltd. Partnership
c/o AmCap, Inc.-Attn: General Counsel
201 Steele Street
Suite 201
Denver, CO 80206

*First Class Mail*
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY 10017

*First Class Mail*
John C. & Susan E. Youngson
885 San Vicent
Arcadia , CA 91006

*First Class Mail*
James Rodney Youngson
c/o Youngson Co., Inc.-Attn: General Counsel
8648 Holloway Plaza Drive
W. Hollywood, CA 90069

## BAD ADDRESS
*First Class Mail*
Carlisle Property Co.
General Counsel
P.O. Box 7270
Dallas, TX 75209

*First Class Mail*
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY 10017

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Plaza Camino Real, a CA Ltd. PS, Centermark
Properties, Inc. it's gen'l partner & the May Department
Stores
c/o Westfield Corp., Inc.-General Counsel
11601 Wilshire Blvd.
Los Angeles, CA 90025-0177

*First Class Mail*
Kwo-Tai Richard Sun & Ivy Hsiao-Ming Chen Sun,
husband & wife as jt. Tenants to an undivided 30%
interest, George Kua-Tin Sun, a single man as to 30%
interest, & Wei-Shin Change & Kau-Yen Chang,
husband & wife as jt. Tenants as to an undivided 40%
interest (Tenants-in-Common)
Valley Garden Plaza-Attn: General Counsel
1720 S. San Gabriel Blvd.
Suite 212
San Gabriel, CA 91766

*First Class Mail*
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Orien L. Woolf joined proforma by her husband, &
Jack Wolf
4231 Lawther Drive
Dallas, TX 75214

*First Class Mail*
Dr. & Mrs. Robert Schmit
4305 Torrance Blvd.
Torrance, CA

*First Class Mail*
Broadway Place I, L.L.C.
c/o Arnco & Assoc of AZ - Attn: General Counsel
1951 West Grant Rd.
#110
Tucson, AZ 85711

*First Class Mail*
Investcal Develop Co., Investcal Realty Corp., Peter H.
Peckman & Nancy M. Peckman
c/o Investcal Realty Corp. - Attn: General Counsel
2333 Camino Del Rio
S# 210
San Diego, CA 92108

*First Class Mail*
Joyce L. Alyn
15963 Woodvale Ave.
Encino, CA 91436

*First Class Mail*
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

*First Class Mail*
MGSC Corp.
c/o Heitman Properties Ltd. - Attn:  General Counsel
1255 W. 7th Street
Upland, CA 91786

*First Class Mail*
WRG Associates Seven, a NJ Ltd PS
c/o David Jacobs
8843 76th Avenue
Glendale, NY  11385

*First Class Mail*
Seymour Powers & Richard Gretsch
P. O. Box 581 Commerce Park
Danbury, CT  06810-0581

*First Class Mail*
Allan G. Byer & Marian Byer
c/o Byer Properties - Attn:  General Counsel
1000 Brannan St.
Suite 2
San Francisco, CA  94103

*First Class Mail*
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:  General Counsel
79 Chestnut St.
Ridgewood, NJ  07450

*First Class Mail*
PH Associates (Steakhouse)
c/o Bolger & Company, Inc. - Attn:  General Counsel
79 Chestnut St.
Ridgewood, NJ  07450

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY  10017

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY  10017

*First Class Mail*
WRG Associates Seven
c/o David Jacobs
8843 76th Avenue
Glendale, NY  11385

*First Class Mail*
REEF USA Fund-III/Southglenn
c/o Southglenn Mall Mgmt Office - Attn:  General
Counsel
6911-399 South University Blvd.
Littleton, CO  80122

*First Class Mail*
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:  General Counsel
79 Chestnut St.
Ridgewood, NJ  07450

*First Class Mail*
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Suite 412
Great Neck, NY  11021

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY  10017

*First Class Mail*
Paccar, Inc. a Delaware Corp.
General Counsel
P.O. Box 1518
Bellevue, WA  98009

*First Class Mail*
WRG Associates III
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

*First Class Mail*
The Hewlett W. Lewis Revocable Real Estate Trust
(1/3), John L. Sherman (1/9), Nicole I. Lewis-Oakes
(1/6), & Noelle F. Lewis (1/6); Laurel S. Sherman
(1/9); Susanna S. Membrino (1/9)
General Counsel
P.O. Box 15051
Surfside Beach, SC 29587

*First Class Mail*
Two Forty Assoc., a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn: General Counsel
79 Chestnut St.
Ridgewood, NJ 07450

*First Class Mail*
Lynda L. Ward
1023 Bonnie Doone
Corona del Mar, CA 92625

*First Class Mail*
Robert D. Voit
c/o The Voit Companies - Attn: General Counsel
21600 Oxnard St.
Suite 300
Woodland Hills, CA 91367

*First Class Mail*
Gerald Vance Dicker
c/o GVD Commercial Properties - Attn: General
Counsel
1915 E. Katella Avenue
Orange, CA 92867

*First Class Mail*
Westbar
c/o Westcor Partners - Attn: General Counsel
11411 N. Tatum Blvd.
Phoenix, AZ 85028-2399

*First Class Mail*
Clayton J. Dean
7601 N. Central Avenue
Phoenix, AZ 85020

*First Class Mail*
Laguna Hills Investment Company
c/o Fritz Duda Company - Attn: General Counsel
3471 Via Lido
Suite 207
Newport Beach, CA 92663-3929

*First Class Mail*
Grupe-Squaw Valley Company Ltd.
c/o Mariposa Company - Attn: General Counsel
3255 W. March Lane
Stockton, CA 95219

*First Class Mail*
Leo Speckert
General Counsel
P. O. Box 4
Yuba City, CA 95992

*First Class Mail*
Gene Biggi Properties
General Counsel
3800 S.W. Cedar Hills Blvd.
Suite 101
Beaverton, OR 97005

*First Class Mail*
Caringello Investment II
General Counsel
795 South Clover Ave.
San Jose, CA 95128

*First Class Mail*
H-T Enterprises V
General Counsel
115 S. Lacumbre Lane
Suite 302
Santa Barbara, CA 93105

*First Class Mail*
Bixby Ranch Company a CA Ltd. PS
General Counsel
3010 Old Ranch Pkwy.
Suite 100
Seal Beach, CA 90740-2750

*First Class Mail*
Dublin Associates
General Counsel
2377 Crenshaw Blvd.
Suite 300
Torrance, CA 90501

*First Class Mail*
The Oaks
c/o Key Centers - Attn: General Counsel
2899 Agoura Road
#590
Westlake Village, CA 91361

*First Class Mail*
La Mesa Crossroads
c/o Beauchamp Realty Inc. - Attn: General Counsel
1641 Langley Avenue
Irvine, CA 92714

*First Class Mail*
Whittaker/Valley River Partners
c/o Commercial Investment Prop. - Attn: General
Counsel
1600 Valley River Dr.
#160
Eugene, OR 97401

*First Class Mail*
Anthony H. Jew, M.D.
General Counsel
2485 High School Ave.
Suite 208
Concord, CA 94520

*First Class Mail*
Furniture Outlet, Inc
**Attn: General Counsel**
160 N. Delsea Drive
Vineland, NJ 08360

*First Class Mail*
Leather Creations
Attn: Barry Gold
6438 Dawson Blvd. N.W.
Norcross, GA 30093

*First Class Mail*
William Street Realty
**Attn: Alan Levinson**
1258 Rock Hill Rd
Accord, NY 12404

## BAD ADDRESS
*First Class Mail*
GCO, Inc. (Georgia Carpet Outlet)
Attn: Ronnie Ceasar
3500 Eastern Road
Suite 100
Montgomery, AL 36116

*First Class Mail*
Montgomery Ward & Co., Inc.
Attn: Vice President Real Estate
One Montgomery Ward Plaza
Chicago, IL 60671

*First Class Mail*
The Salvation Army
**Attn: General Counsel**
440 West Nyack Rd.
West Nyack, NY 10994

*First Class Mail*
Administrator Salvation Army
**Attn: General Counsel**
333 Homestead Ave
Hartford, CT 06112

*First Class Mail*
White-Spunner Commercial Development Inc.
**Attn: General Counsel**
3201 Dauphin St.
Mobile, AL 36616

*First Class Mail*
Wood Bell Joint Venture
**Attn: General Counsel**
3201 Dauphin St.
Mobile, AL 36616

*First Class Mail*
Goodwill Industries of Mobile Area, Inc.
**Attn: General Counsel**
2448 Gordon Smith Dr.
Mobile, AL 36617

*First Class Mail*
Belz Investment Co., Inc.
**Attn: General Counsel**
5118 Park Avenue
Memphis, TN 38117

*First Class Mail*
Belz Investment Co., Inc.
**Attn: General Counsel**
5118 Park Avenue
Memphis, TN 38117

*First Class Mail*
Fleming's Fine Furniture Inc.
4791 Burbank Road
Memphis, TN 38118

*First Class Mail*
Mark Three Realty, LP
**c/o Mark Centers Trust; Attn: General Counsel**
600 Third Avenue
Kingston, PA 18704

*First Class Mail*
Universal Furniture House, Inc.
Attn: Wilfred M. Kullman, Jr.
2372 St. Claude Ave.
New Orleans, LA 70117

*First Class Mail*
Raymond J. Brandt, Esq.
**Attn: Raymond J. Brandt, Esq.**
Two Lakeway Ctr., Suite 1200
3017 12th Street
Metairie, LA 70002

*First Class Mail*
K.D.S. Associates
c/o C.A. White, Inc. Attn: David Schaffer
1211 Chapel St.
New Haven, CT 06511

*First Class Mail*
George M. Wainer
**Attn: George M. Wainer**
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA

*First Class Mail*
The TJX Operating Companies, Inc.
Attn: Vice President - Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA 01701

*First Class Mail*
Cascade Drive Limited Partnership
**c/o Stirling Properties Inc.; Attn: General Counsel**
3840 Highway 22
Suite 300
Madeville, LA 70471-2940

*First Class Mail*
Consolidated Store Corp.
Attn: Real Estate Dept.
300 Phillips Rd.
P.O. Box 28512, Dept. 80061
Columbus, OH 42228-0512

*First Class Mail*
American Real Estate Holdings LP
**Attn: General Counsel**
90 South Bedford Rd.
Mount Kisco, NY 10549

*First Class Mail*
LEGACY, LTD.
c/o Stephen E. Herrmann, Esq.
Richards, Layton & Finger
P. O. Box 551
Wilmington, DE 19899

*First Class Mail*
LRF SLATER COMPANY
**Attn: General Counsel**
301 Livingston Ave., Suite 204
P. O. Box 462
Livingston, NJ 07039

*First Class Mail*
Whippany Associates
**Attn: General Counsel**
301 South Livingston Avenue
Livingston, NJ 07039

*First Class Mail*
Del Taco, Inc.
**Attn: General Counsel**
1301 E. Katella Ave.
Orange, CA 92867

*First Class Mail*
Kendall C. Simpson
**Attn: Kendall C. Simpson**
4 Upper Newport Plaza
Suite 102
Newport Beach, CA 92660

*First Class Mail*
Sharon R. Ormsbee
**Attn: Sharon R. Ormsbee**
**1727 Antigua Way**
**Newport Beach, CA 92660**

*First Class Mail*
Bradford Miller
**Attn: Bradford Miller**
One Brookhollow Dr.
Santa Ana, CA 92705

*First Class Mail*
Eber E. Jacques
**Attn: Eber E. Jacques**
1053 Grandville
Newport Beach, CA 92660

*First Class Mail*
Fisher Trust Agreement
**Attn:  General Counsel**
2126 Cotner
Los Angeles, CA  90025

*First Class Mail*
William C. Baker
**Attn:  William C. Baker**
3 Lockmoor Lane
Newport Beach, CA  92660

*First Class Mail*
Unigate Restaurants
**Casa Bonita, Inc. d/b/a Taco Bueno; Attn:  General Counsel**
8115 Preston Rd.
Suite 800
Dallas, TX  75225

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Royal China #9305
c/o Jack Kuang-Sui
5403 Wesley Street
Greenville, TX  75401

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Lalani/Reg. Food Systems #9312
**Attn:  General Counsel**
1111-B Holliday
Wichita Falls, TX  76301

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn:  General Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Anna Jacob Corp.
**dba Texas Burger Huntsville; Attn:  General Counsel**
P. O. Box 429
Madisonville, TX  77864

*First Class Mail*
Pinata, Inc.
**c/o Newco Management Co., Inc.; Attn:  General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA  91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
**c/o Mar-Gulf Management Co.; Attn:  General Counsel**
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA  90028

*First Class Mail*
Mr. Randall K. Kopelman
c/o Dunkin Donuts
6215 S. Orange Blossom Trail
Orlando, FL  32809

*First Class Mail*
Pinata, Inc.
**c/o Newco Management Co., Inc.; Attn:  General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA  91367-2591

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Vice President Real Estate
Park 80 West
Plaza II
Saddle Brook, NJ  07663

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Chief Financial Officer
Park 80 West
Plaza II
Saddle Brook, NJ  07663

*First Class Mail*
The Book Market
Attn: Donna J. Taylor, Lease Administrator
5915 Casey Drive
Knoxville, TN  37909

*First Class Mail*
Banker's Life of Nebraska
Attn:  Mortgage Loan Dept.
P. O. Box 81889
Lincoln, NE

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn:  General Counsel**
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn:  General Counsel**
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Mary E. Wurts
**Attn:  Mary E. Wurts**
P. O. Box 27
Apache Junction, AZ  85220

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Westbar, Ltd PS
**Attn:  General Counsel**
11411 North Tatum Blvd
Phoenix, AZ  85028

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:  General Counsel**
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
Alfred, Charles & Joseph Lupinacci
c/o Colonial Land Co.
90 Brookdale Drive
Stamford, CT  06903

*First Class Mail*
K.V. Associates
**Attn:  General Counsel**
851 Traeger Ave.
#200
San Bruno, CA  94066

*First Class Mail*
S.J. Meisalman
**No information**

*First Class Mail*
Marmon Realty Co.
**No information**

*First Class Mail*
Food Fair Stores
**No information**

*First Class Mail*
**Leonard Weil, successor trustee Leon S. Gold Trust**
**Attn:  Leonard Weil, trustee**
**233 Wilshire Boulevard**
**6th Floor**
**Santa Monica, CA  90401-1312**

## *BAD ADDRESS*
*First Class Mail*
Dyna-Con, Inc.
**No information**

*First Class Mail*
Springtree Center
**No information**

*First Class Mail*
Stout Bill Texas, Inc.
**No information**

*First Class Mail*
First Stamford Place Company
c/o Trizech
1114 Avenue of the Americas, Fl 31
New York, NY  10036-7703

*First Class Mail*
Trizec Properties, Inc.
Attn:  Vice President
3011 West Grand Blvd.  Fisher Bldg.
Suite 450
Detroit, MI  48202-3099

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  John Bigelow
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Ron Taylor
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Robert R. Bothamley
800 West 6th Street
7th Floor
Los Angeles, CA  90017

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  General Counsel
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  Bradley E. Riley
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  James C. Ielase, Group VP
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Keyspan Energy Services, Inc.
**Attn:  General Counsel**
1404 111th Street
College Point, NY  11356-1445

*First Class Mail*
Cullen and Dykman
Attn: Paul A. Michels, Esq.
177 Montague Street
Brooklyn, NY 11201-3611

*First Class Mail*
Northstar Holdings, Inc.
Attn: Winifred S. Smith, Sr. VP
100 Washington Avenue South
Suite 800
Minneapolis, MN 55401-2121

*First Class Mail*
Northstar Investment Management
520 Madison Avenue
New York, NY 10022-4213

*First Class Mail*
Parker Hannifin
Attn: Thomas J. Meyer
6035 Parkland Blvd.
Cleveland, OH 44124

*First Class Mail*
Phillips Foods, Inc.
Attn: Mark Sneed, President
137 South Warwick Ave.
Baltimore, MD 21223

*First Class Mail*
**Denick & Hyman, P.A.**
**Attn: John H. Denick & Gary M. Hyman**
**10 East Baltimore Street**
**Baltimore, MD 21202**

*First Class Mail*
**5018 Peachtree, LLC**
**Attn: Raymond L. Moss, General Manager**
**5018 Peachtree Industrial Road**
**Chamblee, GA 30341**

*First Class Mail*
**First Harris Associates , Inc.**
**c/o Loeb Partners Realty; Attn: James M. Graves**
**521 Fifth Avenue**
**New York, NY 10175**

*First Class Mail*
**Taco Bueno Restaurants, Inc.**
**Attn: Frank Morales, Executive Vice President**
**3033 Kellway**
**Suite 122**
**Carrollton, TX 75006**

*First Class Mail*
**Miguel Angel Pacheco Cintron and Ana Acosta Oliveras**
**56 Mattei Lluberas**
**Yanco, PR 00698**

*First Class Mail*
**Ochoa Fertilizer Co., Inc.**
**Attn: Augusto R. Palmer, President**
**P.O. Box 32**
**Guanica, PR 00653**

*First Class Mail*
**HP/R LLC**
**c/o Hamilton Partners, Inc.; Atten: General Counsel**
**300 Park Boulevard**
**Suite 201**
**Itasca, IL 60143**

*First Class Mail*
**Randal K. Kopelman**
**6215 South Orange Blossom Trail**
**Orlando, FL 32807**

*First Class Mail*
**Philips Foods, Inc.**
**Attn: Mark Sneed, President**
**137 South Warwick Avenue**
**Baltimore, MD 21223**

*First Class Mail*
**Highland Port Holdings, LLC**
**Attn: Jack Pires**
**1168 Sherlen Drive**
**Bridgewater, NJ 08807**

*First Class Mail*
**Simoes & Monteiro**
**Attn: Fausto Simoes, Esq.**
**83 Polk Street**
**Newark, NJ 07105**

*First Class Mail*
**D&B Pizza**
**Attn: David R. Ingram, President**
**Rt. 3 Box 11-A**
**Cumby, TX 75433**

*First Class Mail*
**Danny Foix & Calvin D. Towry (Partners)**
**P.O. Box 4393**
**Wichita Falls, TX 76308**

*First Class Mail*
**New Boston Fund IV, Inc.**
**Attn: William M. McAvoy, Sr. V.P., Acquisitions**
**One Longfellow Place**
**Suite 3612**
**Boston, MA 02114-2434**

*First Class Mail*
**Rappaport, Aserkoff & Rappaport**
**Attn: Janet Aserkoff, Esq.**
**One Longfellow Place**
**Boston, MA 02114**

*First Class Mail*
**Towne Realty, Inc.**
**Attn: Tom Bernacchi, V.P. of Real Estate**
**710 N. Plankinton Avenue**
**Milwaukee, WI 53203**

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

*First Class Mail*
Rodco, L.C. dba Ninfa's
General Counsel
214 N. Nagle St.
Houston, TX 77003

*First Class Mail*
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

*First Class Mail*
Aztec Restaurants, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

*First Class Mail*
Paragon Steakhouse Restaurants, Inc.
General Counsel
10200 Willow Creek Rd.
San Diego, CA 92131

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
Aztec Restaurant Enterprises, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

*First Class Mail*
Dinner's Served, Inc.
General Counsel
P. O. Box 770788
Houston, TX 77215

*First Class Mail*
Sergio Calderon
d/b/a Taco Mesa - General Counsel
3106 Fallow Field Dr.
Diamond Bar, CA 91765

*First Class Mail*
Chan Dvlmt., Inc.
c/o Wendy's Int'l - General Counsel
4288 W. Dublin Granville Rd
Dublin, OH 43017

*First Class Mail*
Prandium, Inc.
General Counsel
18831 Van Karmen
Irvine, CA  92715

*First Class Mail*
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's & Carrows
3355 Michelson Drive
Suite 350
Irvine, CA  92612

*First Class Mail*
El Torito Restaurants, Inc.
Acapulco Restaurants
4001 Via Oro Ave
Suite 200
Long Beach, CA  90810

*First Class Mail*
Carrows Restaurants, Inc.
**Attn:  General Counsel**
2701 Alton Avenue
Irvine, CA  92714

*First Class Mail*
General Mills
**Attn:  General Counsel**
1751 Directors Row
Orlando, FL  32809

*First Class Mail*
PMB Enterprises West, Inc.
Pancho's Mexican Buffet
P. O. Box 7407
3500 Noble Ave.
Fort Worth, TX
76111-0407

*First Class Mail*
Romacorp, Inc.
**Attn:  General Counsel**
P. O. Box 643
720 W. 20th St.
Pittsburg, KS  66762

*First Class Mail*
DAS Restaurants, Inc.
**Attn:  General Counsel**
2350 E. Southern Ave.
Tempe, AZ 85282

*First Class Mail*
Keg Restaurants
**Attn:  General Counsel**
12356 Northup Way, Ste 118
Bellevue, WA  98005-1956

*First Class Mail*
Craddock Diversified Enterprises
James Berry Craddock
228 N. Cascade, P.O. Box 2929
Suite 301
Colorado Springs, CO  80903

*First Class Mail*
Konstantinos A. Aliferis & Eleni A. Aliferis
**c/o UJ's Family Restaurants; Attn:  General Counsel**
700 East Victor Road
Lodi, CA  95240

*First Class Mail*
Jericho Restaurants Associates LLC
Attn:  Robert M. Morgillo
763 Larkfield Rd
Commack, NY  11725

*First Class Mail*
Spring Associates
c/o John W. Lundeen
400 Colony Square, 1201 Peachtree St.
Suite 1600
Atlanta, GA  30361-0701

*First Class Mail*
Embry Development Co.
Attn:  General Counsel
3583 Chamblee Tucker Road
Atlanta, GA  30341

*First Class Mail Foreign*
Jack Astor's Leasing
General Counsel
5360 S. Service Rd.
Suite 200
Burlington, Ontario, Canada
L7L5L1

W.R. Grace Landlord Service List
Case No.01-1139 (RJN)
January 18, 2002
Doc. #20125
001 – Hand Delivery
295 – First Class Mail
001 – First Class Mail Foreign


(Co-Counsel for Debtors)
Laura Davis Jones, Esquire
Pachulski, Stang, Ziehl, Young & Jones
P.C.
919 Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*Hand Delivery*
(Parcels)
Vito I. DiMiao
Parcels, Inc.
917 King Street
Wilmington,DE 19801

*First Class Mail*
1114 TrizecHahn-Swig, LLC
c/o TrizecHahn Office Properties
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Salant Corporaton
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Tahari Ltd
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Coudert Brothers
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Victoria's Secret Catalogue NY, Inc
1114 Ave of the Americas
New York, NY 10036

*First Class Mail*
Norddeutsche Landesbank Girozentrale
1270 Ave of the Americas
New York, NY 10020

*First Class Mail*
KeyBank National Association
2025 Ontario
4th Floor
Cleveland, OH 44115

*First Class Mail*
Caithness Corporation
1114 Ave of the Americas
New York, NY 10020

*First Class Mail*
Kronish, Lieb, Weiner & Hellman
1114 Ave of the Americas
New York, NY 10020

*First Class Mail*
Barrington Consulting Group Inc
1114 Ave of the Americas
New York, NY 10020

*First Class Mail*
TrizecHahn-Swig, LLC
1114 Ave of the Americas
New York, NY 10020

*First Class Mail*
Burke & Parsons
1114 Ave of the Americas
New York, NY 10020

*First Class Mail*
Mullin & Associates
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Winterthur Investment
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Swig Weller & Arnow
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Cumberland Associates, LLC
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Comptroller of the Currency
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
The City University of New York
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
Inktomi Corporation
4100 East Third Avenue
Foster City, CA  94404

*First Class Mail*
Garbarini Scher & DeCicco P.C.
1114 Ave of the Americas
New York, NY  10020

*First Class Mail*
South Jersey Health Corp.
Attn:  General Counsel
310 Woodstown Rd
Salem, NJ  08079

*First Class Mail*
Beckett Association, Inc.
Attn:  General Counsel
P. O. Box 4264
Lindenwold, NJ  08021

*First Class Mail*
Sherwood Country Estates, Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
PA Gloucester Land Development Co.,
Inc.
Attn:  General Counsel
52 Woodbine Court
Horsham, PA  19004

*First Class Mail*
PA Gloucester Land Development Co.,
Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Great Meadows Development Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Whitman Land Co., Inc.
c/o Charles Spector
P. O. Box 306
Huntingdon, PA  19006

*First Class Mail*
Thomas Lail
Attn:  General Counsel
358 Union Rd
Mickleton, NJ  08056

*First Class Mail*
Consumers NJ Water Co.
Attn: General Counsel
10 Black Forest Rd
Hamilton, NJ 08691

*First Class Mail*
Summit Land
Attn: General Counsel
Village Green East. Ste 700
152 Himmelein Rd
Medford, NJ 08055

*First Class Mail*
Summit Ventures, LLC
Attn: General Counsel
1920 Frontage Rd. Ste 107
Landmark II
Cherry Hill, NJ 08034-2270

*First Class Mail*
GPM Associates, Inc.
Dave Monie
100 Dobbs Lane, PO Box 605
Suite 212
Cherry Hill, NJ 08003

*First Class Mail*
Mr. Peter D. Fonberg, Trustee
5452 Glen Lakes Drive
Suite 203
Dallas, TX 75231

*First Class Mail*
Inge Investment, Inc.
Mr. Charles Inge
3415 Milton Street
Dallas, TX 75205

*First Class Mail*
Cedar Square
General Counsel
1600 Airport Freeway
Suite 500
Bedford, TX 76022

*First Class Mail*
Pepper Sq. Venture 1
c/o McCutchin Properties - Attn:
General Counsel
14902 Preston Rd.
Suite 201
Dallas, TX 75240

*First Class Mail*
Virginia Sq. Ltd.
c/o Sterling Projects, Inc.-Attn: General
Counsel
5949 Sherry Lane
Suite 1700
Dallas, TX 75225

*First Class Mail*
Sun Belt Properties, Inc.
General Counsel
P. O. Box 17805
San Antonio, TX 78127

*First Class Mail*
Amrecorp Realty, Inc.
General Counsel
16415 Addison Road
Suite 200 LB #6
Dallas, TX 75248

*First Class Mail*
Longview Realty
General Counsel
401 East 7th St.
Odessa, TX 79760

*First Class Mail*
John H. Baker, III
1177 W. Loop South
Suite 1177
Houston, TX 77027

*First Class Mail*
Northborough Square Limited
General Counsel
580 Westlake Park Blvd.
Suite 810
Houston, TX 77079

*First Class Mail*
J.P. Forney, Jr., Trustee
947 Nellie Esperson Bldg.
Houston, TX 77002

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA 50306

*First Class Mail*
Pinata, Inc.
c/o Newco Management Co., Inc. - Attn:
General Counsel
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA 91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
c/o Mar-Gulf Management Co.-Attn:
General Counsel
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA 90028

*First Class Mail*
SW Jones Road, L.P.
General Counsel
1675 Larimer St.
Suite 720
Denver, CO 80202

*First Class Mail*
Column Financial, Inc.
General Counsel
3414 Peachtree Rd., NE
Suite 1140
Atlanta, GA 30326-1113

*First Class Mail*
Bissnott/Beltway Plaza, Ltd.
General Counsel
1250 W. Belt South
Suite 602
Houston, TX 77042

*First Class Mail*
Jim Dandy's Fast Food, Inc.
Ross Peterson
3301 Plaza Del Paz
Las Vegas, NV 89102

*First Class Mail*
Sybra, Inc.
Attn: Real Estate Department
9255 Towne Center Drive
6th Floor
San Diego, CA 92121

*First Class Mail*
Hornberger Bros. Properties, Inc.
General Counsel
P. O. Box 542178
Houston, TX 77254-2178

*First Class Mail*
1st National Bank of Bloomington
Trustee under Last Will & Testament of
Jane Allen Ellis, deceased
P. O. Box 608
Trust Department
Bloomington, IN 47401

*First Class Mail*
Mamiye Brothers
General Counsel
26 Englehard Ave.
Avenel, NJ 07001

*First Class Mail*
Mamiye Brothers, Inc.
General Counsel
300 MacLane
Keasbey, NJ 08832

*First Class Mail*
BEEKMAN STREET
PARTNERS/COLLIERS
General Counsel
1300 Post Oak Blvd.
Suite 225
Houston, TX 77056

*First Class Mail*
Q95 Associates, L.P.
General Counsel
P. O. Box 413952
Kansas City, MO 64141

*First Class Mail*
OTR
General Counsel
275 East Broad Street
Columbus, OH 43215

*First Class Mail*
M.S. Management Associates, Inc.
General Counsel
P.O. Box 7033
Indianapolis, IN 46207

*First Class Mail*
MCC Group Northglen Joint Venture
c/o MaClay Properties Co.-Attn: General
Counsel
3838 Oaklawn
Suite 810
Dallas, TX 75219

*First Class Mail*
Northglen Lease Venture
General Counsel
10200 E. Girard Ave.
Bldg. C,Suite 355
Denver, CO 80231

*First Class Mail*
MCC Group-Mequite #1 Joint Venture
General Counsel
3131 Turtle Creek Blvd.
Suite 416
Dallas, TX 75219

*First Class Mail*
$C^2 H^2$ Ltd.
General Counsel
30 Harbor Island Drive
Newport Beach, CA 92660

*First Class Mail*
Bear Brand Ranch Company
General Counsel
230 Newport Center Dr.
Suite M 100
Newport Beach, CA 92660

*First Class Mail*
The Hungarian Reformed Church of
Carteret
General Counsel
175 Pershing Ave.
Carteret, NJ 07008

*First Class Mail*
Jay Birnbaum Company
General Counsel
Eight Tobey Road
Pittsford, NY 14534

*First Class Mail*
A1 Store Realty Corp.
General Counsel
61st Ave. and Douglaston Pkwy.
Little Neck, NY 11363

*First Class Mail*
Lehigh Valley Associates
c/o Kravco Co.-Attn: General Counsel
234 Goddard Blvd.
King of Prussia, PA  19046

*First Class Mail*
Track II Associates
c/o Rosenberg & Rich-Attn: General
Counsel
149 Grand St.
White Plains, NY  10601

*First Class Mail*
Catherine C. Buccola & First Intertate
Bank, Co-Trustees of the Buccola
Family Trust
c/o First Interstate Bank-Attn: General
Counsel
P. O. Box 9900
A87-3
Calabasas, CA  91302

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Vintage Faire Associates
c/o Ernest W. Hahn, Inc.
4350 La Jolla Village Dr.
Suite 700
San Diego, CA  92122-1233

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Elizabeth S. Forshaw
c/o Forshaw of St. Louis, Inc.
825 S. Lindbergh Blvd
St. Louis, MO  63131

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
Robert H. Smellage, Jr.
2700 E. Valley Pkwy
#51
Escondido, CA  92027

*First Class Mail*
AMCAP/Denver Ltd. Partnership
c/o AmCap, Inc.-Attn: General Counsel
201 Steele Street
Suite 201
Denver, CO  80206

*First Class Mail*
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY  10017

*First Class Mail*
John C. & Susan E. Youngson
885 San Vicent
Arcadia , CA 91006

*First Class Mail*
James Rodney Youngson
c/o Youngson Co., Inc.-Attn: General
Counsel
1155 Coast Village Rd.
Suite F
Montecito, CA 93108

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY 10017

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Plaza Camino Real, a CA Ltd. PS,
Centermark Properties, Inc. it's gen'l
partner & the May Department Stores
c/o Westfield Corp., Inc.-General
Counsel
11601 Wilshire Blvd.
Los Angeles, CA 90025-0177

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Kwo-Tai Richard Sun & Ivy Hsiao-
Ming Chen Sun, husband & wife as jt.
Tenants to an undivided 30% interest,
George Kua-Tin Sun, a single man as to
30% interest, & Wei-Shin Change &
Kau-Yen Chang, husband & wife as jt.
Tenants as to an undivided 40% interest
(Tenants-in-Common)
Valley Garden Plaza-Attn: General
Counsel
1720 S. San Gabriel Blvd.
Suite 212
San Gabriel, CA 91766

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Orien L. Woolf joined proforma by her
husband, & Jack Wolf
4231 Lawther Drive
Dallas, TX 75214

*First Class Mail*
Dr. & Mrs. Robert Schmit
4305 Torrance Blvd.
Torrance, CA

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Broadway Place I, L.L.C.
c/o Arnco & Assoc of AZ - Attn:
General Counsel
1951 West Grant Rd.
#110
Tucson, AZ 85711

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Investcal Develop Co., Investcal Realty
Corp., Peter H. Peckman & Nancy M.
Peckman
c/o Investcal Realty Corp. - Attn:
General Counsel
1400 Fifth Ave.
Suite 101
San Diego, CA 92101

*First Class Mail*
Joyce L. Alyn
15963 Woodvale Ave.
Encino, CA 91436

*First Class Mail*
WRG Associates Seven, David Jacobs
c/o Totales' De Bevoise - Attn: General
Counsel
36 Maple Place
Manhasset, NY 11030

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX 76109

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
MGSC Corp.
c/o Heitman Properties Ltd. - Attn:
General Counsel
1255 W. 7th Street
Upland, CA 91786

*First Class Mail*
WRG Associates Seven, a NJ Ltd PS
c/o David Jacobs
8843 76th Avenue
Glendale, NY 11385

*First Class Mail*
Seymour Powers & Richard Gretsch
P. O. Box 581 Commerce Park
Danbury, CT 06810-0581

*First Class Mail*
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG Associates Seven, David Jacobs
c/o Totales' De Bevoise - Attn: General
Counsel
36 Maple Place
Manhasset, NY 11030

*First Class Mail*
Allan G. Byer & Marian Byer
c/o Byer Properties - Attn: General
Counsel
1000 Brannan St.
Suite 2
San Francisco, CA 94103

*First Class Mail*
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:
General Counsel
79 Chestnut St.
Ridgewood, NJ 07450

*First Class Mail*
PH Associates (Steakhouse)
c/o Bolger & Company, Inc. - Attn:
General Counsel
79 Chestnut St.
Ridgewood, NJ 07450

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY 10017

*First Class Mail*
Winfield Group
c/o Argus Grp., Ltd. - Attn: General
Counsel
901 Bellevue Way
Bellevue, WA 98004

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY 10017

*First Class Mail*
Robert V. McKeen
Robert McKeen & Co., Inc. - Attn:
General Counsel
3650 Mt. Diablo Blvd.
Suite 101
La Fayette, CA 94549

*First Class Mail*
WRG Associates Seven
c/o David Jacobs
8843 76th Avenue
Glendale, NY 11385

*First Class Mail*
REEF USA Fund-III/Southglenn
c/o Southglenn Mall Mgmt Office -
Attn: General Counsel
6911-399 South University Blvd.
Littleton, CO 80122

*First Class Mail*
T/H Associates a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:
General Counsel
79 Chestnut St.
Ridgewood, NJ 07450

*First Class Mail*
WRG Associates Four
c/o Sheldon J. Streisand
111 Great Neck Rd.
Suite 412
Great Neck, NY 11021

*First Class Mail*
Robert Sylvor
605 Third Avenue
New York, NY 10017

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Paccar, Inc. a Delaware Corp.
General Counsel
P.O. Box 1518
Bellevue, WA 98009

*First Class Mail*
WRG Associates III
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
WRG Associates Five
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX 76109

*First Class Mail*
WRG Associates Seven, David Jacobs
c/o Totales' De Bevoise - Attn:  General
Counsel
36 Maple Place
Manhasset, NY 11030

*First Class Mail*
The Hewlett W. Lewis Revocable Real
Estate Trust (1/3), John L. Sherman
(1/9), Nicole I. Lewis-Oakes (1/6), &
Noelle F. Lewis (1/6); Laurel S.
Sherman (1/9); Susanna S. Membrino
(1/9)
General Counsel
P.O. Box 15051
Surfside Beach, SC 29587

*First Class Mail*
Two Forty Assoc., a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:
General Counsel
79 Chestnut St.
Ridgewood, NJ 07450

*First Class Mail*
WRG Assoc. Six
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
Springs Associates, L.P.
General Counsel
400 Colony Sq.
Suite 1630
Atlanta, GA 30361

*First Class Mail*
WRG III, L.P. a Missouri limited
partnership
c/o Sheldon J. Streisand
111 Great Neck Rd.
Suite 412
Great Neck, NY 11021

*First Class Mail*
Green Pastures, Inc.
General Counsel
2859 Paces Ferry Road
Suite 810
Atlanta, GA 30339

*First Class Mail*
Lynda L. Ward
1023 Bonnie Doone
Corona del Mar, CA  92625

*First Class Mail*
Joseph K. & Inez Foundation
General Counsel
270 N. Canyon Dr.
Suite 1191
Beverly Hills, CA  90210

*First Class Mail*
Robert D. Voit
c/o The Voit Companies - Attn:  General
Counsel
21600 Oxnard St.
Suite 300
Woodland Hills, CA  91367

*First Class Mail*
Gerald Vance Dicker
c/o GVD Commercial Properties - Attn:
General Counsel
1160 S. Harbor Blvd.
Fullerton, CA  92632

*First Class Mail*
Westbar
c/o Westcor Partners - Attn:  General
Counsel
11411 N. Tatum Blvd.
Phoenix, AZ  85028-2399

*First Class Mail*
Clayton J. Dean
19 Chanelle Circle
Sedona, AZ  86336

*First Class Mail*
Laguna Hills Investment Company
c/o Fritz Duda Company - Attn:  General
Counsel
3471 Via Lido
Suite 207
Newport Beach, CA  92663-3929

*First Class Mail*
VMS Realty, Inc.
Attn:  P. Warnock
8950 Villa La Jolla Dr.
Ste. 2141 Office of Building
La Jolla. CA  92037

*First Class Mail*
Grupe-Squaw Valley Company Ltd.
c/o Mariposa Company - Attn:  General
Counsel
3255 W. March Lane
Stockton, CA  95219

*First Class Mail*
Leo Speckert
General Counsel
P. O. Box 4
Yuba City, CA  95992

*First Class Mail*
Galahad Real Estate Corp.
c/o Duke Associates - Attn:  General
Counsel
8888 Keystone Crossing
#1200
Indianapolis, IN  46240

*First Class Mail*
Gene Biggi Properties
General Counsel
3800 S.W. Cedar Hills Blvd.
Suite 101
Beaverton, OR  97005

*First Class Mail*
Caringello Investment II
General Counsel
795 South Clover Ave.
San Jose, CA  95128

*First Class Mail*
H-T Enterprises V
General Counsel
115 S. Lacumbre Lane
Suite 302
Santa Barbara, CA 93105

*First Class Mail*
Bixby Ranch Company a CA Ltd. PS
General Counsel
3010 Old Ranch Pkwy.
Suite 100
Seal Beach, CA 90740-2750

*First Class Mail*
Dublin Associates
General Counsel
2377 Crenshaw Blvd.
Suite 300
Torrance, CA 90501

*First Class Mail*
The Oaks
c/o Key Centers - Attn: General
Counsel
2899 Agoura Road
#590
Westlake Village, CA 91361

*First Class Mail*
La Mesa Crossroads
c/o Beauchamp Realty Inc. - Attn:
General Counsel
1641 Langley Avenue
Irvine, CA 92714

*First Class Mail*
Whittaker/Valley River Partners
c/o Commercial Investment Prop. - Attn:
General Counsel
1600 Valley River Dr.
#160
Eugene, OR 97401

*First Class Mail*
Anthony H. Jew, M.D.
General Counsel
2485 High School Ave.
Suite 208
Concord, CA 94520

*First Class Mail*
Furniture Outlet, Inc
**Attn: General Counsel**
160 N. Delsea Drive
Vineland, NJ 08360

*First Class Mail*
Leather Creations
Attn: Barry Gold
6527-B Jimmy Carter Blvd.
Norcross, GA 30071

*First Class Mail*
Old America Pottery Co., Corp.
**d/b/a Old America Stores; Attn:
General Counsel**
811 North Collins Fwy, Hwy #75 N
P. O. Box 370
Howe, TX 75059

*First Class Mail*
William Street Realty
**Attn: Alan Levinson**
1258 Rock Hill Rd
Accord, NY 12404

*First Class Mail*
Wappinger Associates, L.P.
c/o Sanford Nallit
1688 Victory Blvd
Staten Island-Richmond, NY 10314-
3534

*First Class Mail*
Montgomery Ward & Co., Inc.
Attn: Vice President Real Estate
One Montgomery Ward Plaza
Chicago, IL 60671

*First Class Mail*
The Salvation Army
**Attn: General Counsel**
440 West Nyack Rd.
West Nyack, NY 10994

*First Class Mail*
Administrator Salvation Army
**Attn: General Counsel**
333 Homestead Ave
Hartford, CT 06112

*First Class Mail*
White-Spunner Commercial
Development Inc.
**Attn: General Counsel**
3201 Dauphin St.
Mobile, AL 36616

*First Class Mail*
Wood Bell Joint Venture
**Attn: General Counsel**
3201 Dauphin St.
Mobile, AL 36616

*First Class Mail*
Goodwill Industries of Mobile Area, Inc.
**Attn: General Counsel**
2448 Gordon Smith Dr.
Mobile, AL 36617

*First Class Mail*
Belz Investment Co., Inc.
**Attn: General Counsel**
5118 Park Avenue
Memphis, TN 38117

*First Class Mail*
Belz Investment Co., Inc.
**Attn: General Counsel**
5118 Park Avenue
Memphis, TN 38117

*First Class Mail*
Fleming Furniture Inc.
**Attn: General Counsel**
2753 S. Mendenhall
Memphis, TN 39115

*First Class Mail*
Fleming Furniture Inc.
**Attn: General Counsel**
2753 S. Mendenhall
Memphis, TN 39115

*First Class Mail*
Mark Three Realty, LP
**c/o Mark Centers Trust; Attn:**
**General Counsel**
600 Third Avenue
Kingston, PA 18704

*First Class Mail*
Klings Handyman Paint & Hardware
Corp.
**Attn: General Counsel**
1431 South Fourth Street
Allentown, PA 18703

*First Class Mail*
George M. Wainer
**Attn: George M. Wainer**
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA 70005

*First Class Mail*
Universal Furniture House, Inc.
Attn: Wilfred M. Kullman, Jr.
2372 St. Claude Ave.
New Orleans, LA 70117

*First Class Mail*
Raymond J. Brandt, Esq.
**Attn: Raymond J. Brandt, Esq.**
Two Lakeway Ctr., Suite 1200
3850 N. Causeway Blvd
Metairie, LA 70002

*First Class Mail*
K.D.S. Associates
c/o C.A. White, Inc. Attn: David
Schaffer
1211 Chapel St.
New Haven, CT 06511

*First Class Mail*
George M. Wainer
Attn: George M. Wainer
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA 70005

*First Class Mail*
The TJX Operating Companies, Inc.
Attn: Vice President - Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA 01701

*First Class Mail*
Brown Group Retail, Inc.
Attn: Director Lease Admin. Cloth
World
8500 Maryland Ave.
P.O. Box 66810
St. Louis, MO 63166

*First Class Mail*
Cascade Drive Limited Partnership
c/o Stirling Properties Inc.; Attn:
General Counsel
3840 Highway 22
Suite 300
Madeville, LA 70471-2940

*First Class Mail*
Consolidated Store Corp.
Attn: Real Estate Dept.
300 Phillips Rd.
P.O. Box 28512, Dept. 80061
Columbus, OH 42228-0512

*First Class Mail*
American Real Estate Holdings LP
Attn: General Counsel
90 South Bedford Rd.
Mount Kisco, NY 10549

*First Class Mail*
JAYMATE ASSOCIATES
Attn: General Counsel
237 Harrogate Rd.
Penn Wyne, PA 19151

*First Class Mail*
LEGACY, LTD.
c/o Stephen E. Herrmann, Esq.
Richards, Layton & Finger
P. O. Box 551
Wilmington, DE 19899

*First Class Mail*
LRF SLATER COMPANY
Attn: General Counsel
301 Livingston Ave., Suite 204
P. O. Box 462
Livingston, NJ 07039

*First Class Mail*
Whippany Associates
Attn: General Counsel
301 South Livingston Avenue
Livingston, NJ 07039

*First Class Mail*
Del Taco, Inc.
Attn: General Counsel
1800 West Katella
Orange, CA 92667

*First Class Mail*
Kendall C. Simpson
Attn: Kendall C. Simpson
4 Upper Newport Plaza
Suite 102
Newport Beach, CA 92660

*First Class Mail*
Sharon R. Ormsbee
**Attn: Sharon R. Ormsbee**
1219 Bayside Drive
Corona Del Mar, CA  92625

*First Class Mail*
Bradford Miller
**Attn: Bradford Miller**
One Brookhollow Dr.
Santa Ana, CA  92705

*First Class Mail*
Eber E. Jacques
**Attn: Eber E. Jacques**
1053 Grandville
Newport Beach, CA  92660

*First Class Mail*
Fisher Trust Agreement
**Attn: General Counsel**
2126 Cotner
Los Angeles, CA  90025

*First Class Mail*
William C. Baker
**Attn: William C. Baker**
3 Lockmoor Lane
Newport Beach, CA  92660

*First Class Mail*
Unigate Restaurants
**Casa Bonita, Inc. d/b/a Taco Bueno;**
**Attn: General Counsel**
8115 Preston Rd.
Suite 800
Dallas, TX  75225

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn: General**
**Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn: General**
**Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Royal China #9305
c/o Jack Kuang-Sui
5403 Wesley Street
Greenville, TX  75401

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn: General**
**Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn: General**
**Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Lalani/Reg. Food Systems #9312
**Attn: General Counsel**
1111-B Holliday
Wichita Falls, TX  76301

*First Class Mail*
First Harris Associates, Ltd.
**c/o FHAL, Inc.; Attn: General**
**Counsel**
521 Fifth Ave.
New York, NY  10175

*First Class Mail*
Anna Jacob Corp.
**dba Texas Burger Huntsville; Attn:**
**General Counsel**
P. O. Box 429
Madisonville, TX  77864

*First Class Mail*
Pinata, Inc.
c/o Newco Management Co., Inc.;
**Attn: General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA 91367-2591

*First Class Mail*
Gulf Pacific America, Inc.
**c/o Mar-Gulf Management Co.; Attn:**
**General Counsel**
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA 90028

*First Class Mail*
Mr. Randall K. Kopelman
c/o Dunkin Donuts
6215 S. Orange Blossom Trail
Orlando, FL 32809

*First Class Mail*
Pinata, Inc.
c/o Newco Management Co., Inc.;
**Attn: General Counsel**
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA 91367-2591

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Vice President Real Estate
Park 80 West
Plaza II
Saddle Brook, NJ 07663

*First Class Mail*
Landthorp Enterprises, LLC
Attn: Chief Financial Officer
Park 80 West
Plaza II
Saddle Brook, NJ 07663

*First Class Mail*
The Book Market
Attn: Donna J. Taylor, Lease
Administrator
5915 Casey Drive
Knoxville, TN 37909

*First Class Mail*
Sunrise Mall Associates
**Attn: General Counsel**
Church Street Station, P.O.Box 6680
New York, NY 10249

*First Class Mail*
The Corner Associates, Inc.
**Attn: General Counsel**
320 108th Ave. NE
Suite 406
Bellevue, WA 98004

*First Class Mail*
Banker's Life of Nebraska
Attn: Mortgage Loan Dept.
P. O. Box 81889
Lincoln, NE 68508

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:**
**General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn: General**
**Counsel**
611 Olive Street
St. Louis, MO 63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:**
**General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
West Valley Partnership
**c/o May Centers, Inc.; Attn: General
Counsel**
611 Olive Street
St. Louis, MO 63101

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Mary E. Wurts
**Attn: Mary E. Wurts**
P. O. Box 27
Apache Junction, AZ 85220

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Westbar, Ltd PS
**Attn: General Counsel**
11411 North Tatum Blvd
Phoenix, AZ 85028

*First Class Mail*
T/H Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Embry Development Company, Inc.
**Attn: General Counsel**
P. O. Box 80526
Atlanta, GA 30341

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Two Forty Associates
**c/o Bolger & Company, Inc.; Attn:
General Counsel**
79 Chestnut Street
Ridgewood, NJ 07450

*First Class Mail*
Alfred, Charles & Joseph Lupinacci
c/o Colonial Land Co.
90 Brookdale Drive
Stamford, CT 06903

*First Class Mail*
Cadillac Fairview Shopping Centers
**c/o Cobb Place Associates, LP; Attn:**
**General Counsel**
900 N. Michigan Ave
Suite 1400
Chicago, IL  60611-1581

*First Class Mail*
K.V. Associates
**Attn:  General Counsel**
851 Traeger Ave.
#200
San Bruno, CA  94066

*First Class Mail*
**Westbar**
**Attn:  General Counsel**
**3550 North Central Avenue**
**Suite 1600**
**Phoenix, AZ  85012**

*First Class Mail*
**Leonard Weil, successor trustee Leon**
**S. Gold Trust**
**Attn:  Leonard Weil, trustee**
**233 Wilshire Boulevard**
**6th Floor**
**Santa Monica, CA  90401-1312**

*First Class Mail*
First Stamford Place Company
**Attn:  General Counsel**
100 First Stamford Place
Stamford, CT  06904-2085

*First Class Mail*
Trizec Properties, Inc.
Attn:  Vice President
3011 West Grand Blvd.  Fisher Bldg.
Suite 450
Detroit, MI  48202-3099

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  John Bigelow
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Ron Taylor
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
Gerald J. Sullivan & Assoc., Inc.
Attn:  Robert R. Bothamley
800 West 6th Street
7th Floor
Los Angeles, CA  90017

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  General Counsel
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  Bradley E. Riley
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Archer-Daniels-Midland Co.
Attn:  James C. Ielase, Group VP
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
Keyspan Energy Services, Inc.
**Attn:  General Counsel**
1404 111th Street
College Point, NY  11356-1445

*First Class Mail*
Cullen and Dykman
Attn: Paul A. Michels, Esq.
177 Montague Street
Brooklyn, NY 11201-3611

*First Class Mail*
Northstar Holdings, Inc.
Attn: Winifred S. Smith, Sr. VP
100 Washington Avenue South
Suite 800
Minneapolis, MN 55401-2121

*First Class Mail*
Northstar Holdings, Inc.
Attn: Chief Financial Officer
300 First Stamford Place
Stamford, CT 06902

*First Class Mail*
Parker Hannifin
Attn: Thomas J. Meyer
6035 Parkland Blvd.
Cleveland, OH 44124

*First Class Mail*
Phillips Foods, Inc.
Attn: Mark Sneed, President
137 South Warwick Ave.
Baltimore, MD 21223

*First Class Mail*
ATAPCO Properties, Inc.
One North Charles Street
Suite 2400
Baltimore, MD 21201

*First Class Mail*
Denick & Hyman, P.A.
Attn: John H. Denick & Gary M.
Hyman
10 East Baltimore Street
Baltimore, MD 21202

*First Class Mail*
5018 Peachtree, LLC
Attn: Raymond L. Moss, General
Manager
5018 Peachtree Industrial Road
Chamblee, GA 30341

*First Class Mail*
First Harris Associates , Inc.
c/o Loeb Partners Realty; Attn:
James M. Graves
521 Fifth Avenue
New York, NY 10175

*First Class Mail*
Taco Bueno Restaurants, Inc.
Attn: Frank Morales, Executive Vice
President
3033 Kellway
Suite 122
Carrollton, TX 75006

*First Class Mail*
Miguel Angel Pacheco Cintron and
Ana Acosta Oliveras
56 Mattei Lluberas
Yanco, PR 00698

*First Class Mail*
Ochoa Fertilizer Co., Inc.
Attn: Augusto R. Palmer, President
P.O. Box 32
Guanica, PR 00653

*First Class Mail*
HP/R LLC
c/o Hamilton Partners, Inc.; Atten:
General Counsel
300 Park Boulevard
Suite 201
Itasca, IL 60143

*First Class Mail*
Randal K. Kopelman
6215 South Orange Blossom Trail
Orlando, FL 32807

First Class Mail
Philips Foods, Inc.
Attn: Mark Sneed, President
137 South Warwick Avenue
Baltimore, MD 21223

First Class Mail
Highland Port Holdings, LLC
Attn: Jack Pires
1168 Sherien Drive
Bridgewater, NJ 08807

First Class Mail
Simoes & Monteiro
Attn: Fausto Simoes, Esq.
83 Polk Street
Newark, NJ 07105

First Class Mail
D&B Pizza
Attn: David R. Ingram, President
Rt. 3 Box 11-A
Cumby, TX 75433

First Class Mail
Danny Foix & Calvin D. Towry
(Partners)
P.O. Box 4393
Wichita Falls, TX 76308

First Class Mail
New Boston Fund IV, Inc.
Attn: William M. McAvoy, Sr. V.P.,
Acquisitions
One Longfellow Place
Suite 3612
Boston, MA 02114-2434

First Class Mail
Rappaport, Aserkoff & Rappaport
Attn: Janet Aserkoff, Esq.
One Longfellow Place
Boston, MA 02114

First Class Mail
Towne Realty, Inc.
Attn: Tom Bernacchi, V.P. of Real
Estate
710 N. Plankinton Avenue
Milwaukee, WI 53203

First Class Mail
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

First Class Mail
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

First Class Mail
Rodco, L.C. dba Ninfa's
General Counsel
214 N. Nagle St.
Houston, TX 77003

First Class Mail
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

First Class Mail
Aztec Restaurants, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

First Class Mail
Paragon Steakhouse Restaurants, Inc.
General Counsel
6620 Conway Court
San Diego, CA 92111

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
De Nada Restaurants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX 75240-7563

*First Class Mail*
General Mills
General Counsel
1751 Directors Row
Orlando, FL 32809

*First Class Mail*
Aztec Restaurant Enterprises, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA 98166

*First Class Mail*
Dinner's Served, Inc.
General Counsel
P. O. Box 770788
Houston, TX 77215

*First Class Mail*
De Nada Restuarants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX 75240-7563

*First Class Mail*
Sergio Calderon
d/b/a Taco Mesa - General Counsel
3106 Fallow Field Dr.
Diamond Bar, CA 91765

*First Class Mail*
De Nada Restaurants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX 75240-7563

*First Class Mail*
De Nada Restaurants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX 75240-7563

*First Class Mail*
Chan Dvlmt., Inc.
c/o Wendy's Int'l - General Counsel
4288 W. Dublin Granville Rd
Dublin, OH 43017

*First Class Mail*
Prandium, Inc.
General Counsel
18831 Van Karmen
Irvine, CA 92715

*First Class Mail*
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's &
Carrows
3355 Michelson Drive
Suite 350
Irvine, CA 92612

*First Class Mail*
El Torito Restaurants, Inc.
Acapulco Restaurants
4001 Via Oro Ave
Suite 200
Long Beach, CA 90810

*First Class Mail*
Carrows Restaurants, Inc.
Attn: General Counsel
2701 Alton Avenue
Irvine, CA 92714

*First Class Mail*
General Mills
Attn: General Counsel
1751 Directors Row
Orlando, FL  32809

*First Class Mail*
PMB Enterprises West, Inc.
Pancho's Mexican Buffet
P. O. Box 7407
3500 Noble Ave.
Fort Worth, TX
76111-0407

*First Class Mail*
Romacorp, Inc.
Attn: General Counsel
P. O. Box 643
720 W. 20th St.
Pittsburg, KS  66762

*First Class Mail*
DAS Restaurants, Inc.
Attn: General Counsel
2350 E. Southern Ave.
Tempe, AZ  85282

*First Class Mail*
Keg Restaurants
Attn: General Counsel
14655 Bel-Red Roaad
Suite 102
Bellevue, WA  98007

*First Class Mail*
Craddock Diversified Enterprises
James Berry Craddock
228 N. Cascade, P.O. Box 2929
Suite 301
Colorado Springs, CO  80903

*First Class Mail*
Konstantinos A. Aliferis & Eleni A.
Aliferis
c/o UJ's Family Restaurants; Attn:
General Counsel
700 East Victor Road
Lodi, CA  95240

*First Class Mail*
C & S Inc.
Attn: General Counsel
913 Airport Freeway
Fort Worth, TX  76117

*First Class Mail*
Jericho Restaurants Associates LLC
Attn: Robert M. Morgillo
763 Larkfield Rd
Commack, NY  11725

*First Class Mail*
Spring Associates
c/o John W. Lundeen
400 Colony Square, 1201 Peachtree St.
Suite 1600
Atlanta, GA  30361-0701

*First Class Mail*
Green Pastures, Inc.
c/o Evan D. Jennings
3340 Peachtree St. N.E.
Suite 2180
Atlanta, GA  30326

*First Class Mail*
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's &
Carrows
3355 Michelson Drive
Suite 350
Irvine, CA  92612

*First Class Mail Foreign*
Jack Astor's Leasing
General Counsel
5360 S. Service Rd.
Suite 200
Burlington, Ontario, Canada          .
L7L5L1