## EXHIBIT A

### Business Operations (.10 Hours; $ 56.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/27/02 | PVL | 560.00 | .10 | Review Tersigni 6/02 rept. (.1). |

**Total Task Code .03**          **.10**

### Case Administration (147.00 Hours; $ 22,305.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.40 | $675 | 2,295.00 |
| Peter V. Lockwood | .60 | $560 | 336.00 |
| Julie W. Davis | .50 | $425 | 212.50 |
| Rita C. Tobin | 1.00 | $300 | 300.00 |
| Brian A. Skretny | .40 | $215 | 86.00 |
| Robert C. Spohn | 70.10 | $145 | 10,164.50 |
| Elyssa J. Strug | 3.60 | $135 | 486.00 |
| Karen A. Albertelli | 24.00 | $125 | 3,000.00 |
| Indrani E. Gnanasiri | 33.90 | $125 | 4,237.50 |
| Samira A. Taylor | 9.50 | $125 | 1,187.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/01/02 | EJS | 135.00 | 1.00 | Updated EI hearing files. |
| 08/01/02 | RCS | 145.00 | 4.40 | Review and index pleadings and correspondence received 7/31/02 (.4); prepare binder of cases per attorney request (.6); prepare documents for production to opposing counsels (1.6); review production documents received (1.2); Search electronic database and download documents requested by attorneys (.6) |

| 08/01/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (01-1139). |
| 08/01/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (02-2210). |
| 08/01/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/02/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings. |
| 08/02/02 | EJS | 135.00 | .50 | Updated EI files. |
| 08/02/02 | RCS | 145.00 | 3.80 | Review and index pleadings and correspondence received 8/1/02 (.4); load specified deposition and exhibit files on a laptop computer per attorney instructions for use out of the office (2.6); assemble confidential and non-confidential deposition transcripts (.8) |
| 08/02/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/02/02 | IEG | 125.00 | 5.10 | Per attorney's request, prepared binders re: choice of law briefs; standards of insolvency briefs; deposition transcripts deposition exhibits and other documents |
| 08/05/02 | KAA | 125.00 | 2.00 | Updated Ct doc & Orders indexes (01-1139). |
| 08/05/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/06/02 | EJS | 135.00 | .50 | Updated EI, PVNL & JWD agenda files. |
| 08/06/02 | EJS | 135.00 | .20 | Updated EI Judge Wolin files. |
| 08/06/02 | JWD | 425.00 | .50 | Review confidentiality agreement; compare to those in other cases |
| 08/06/02 | RCS | 145.00 | .90 | Review and index correspondence and pleadings received 8/6/02 (.4); retrieve documents requested by attorney (.5) |
| 08/06/02 | KAA | 125.00 | .20 | T/C w/Steph (C&L) re: Ct docs. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 08/06/02 | KAA | 125.00 | .10 | Forwarded L. Tersigni Monthly Operating Report. |
| 08/06/02 | KAA | 125.00 | .10 | T/C to Ferry, Joseph re: requesting specific Ct docs. |
| 08/06/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 08/06/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/06/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (02-2210). |
| 08/07/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings. |
| 08/07/02 | RCS | 145.00 | 1.80 | Review and index correspondence and pleadings received 8/6/02 (.4); retrieve hot docs, deposition exhibits, exhibit CD roms and other documents requested by attorney and send out for reproduction of working set in preparation for trial (1.4) |
| 08/07/02 | EI | 675.00 | .30 | T/c NDF re: status conference issues with Judge Wolin. |
| 08/07/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/07/02 | KAA | 125.00 | .70 | Updated Billing Codes index per RCT. |
| 08/07/02 | KAA | 125.00 | 1.50 | Updated Ct dep & transcripts index (02-2210). |
| 08/08/02 | RCS | 145.00 | 3.20 | Review and index correspondence and pleadings received 8/7/02 (.3); retrieve documents requested by attorney, organize and send to outside vendor in preparation for trial and deposition (1.4); arrange exhibit candidate documents in chronological order and index for attorney use in preparing for specific depositions (.7); index deposition exhibits and prepare for use subsequent depositions and possible trial (.8) |

- 4 -

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 08/08/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/09/02 | RCS | 145.00 | 4.20 | Review and index correspondence and pleadings received 8/8/02 (.4); review additional documents selected for trial and deposition exhibits (2.1); contact outside vendor and mark documents to be copied depending how they would be sued (1.7) |
| 08/09/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/09/02 | IEG | 125.00 | 5.20 | Preparation of documents for trial |
| 08/12/02 | RCS | 145.00 | 1.40 | Review and index production documents, correspondence and pleadings received 8/9/02 (.7); merge deposition exhibits and hot document files and arrange chronologically (.7) |
| 08/12/02 | EI | 675.00 | .80 | T/c TWS/NDF re: McGovern contacts (.2); t/c McGovern (.4); t/c TWS to report (.2). |
| 08/12/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/12/02 | IEG | 125.00 | 6.20 | Preparation of documents for trial; preparation of index of deposition |
| 08/13/02 | RCS | 145.00 | 3.80 | Review and index pleadings and correspondence received 8/12/02 (.3); retrieve files requested by attorney re: research performed on 524(g) (.3); retrieve documents requested by attorney for depo and trial preparation (.4); load deposition transcript into summation transcript database (.2); begin update hot documents database to include additional info and additional documents requested by attorney (1.4); review electronic court docket and download documents requested by attorneys (.6); telephone call to co-counsel re: documents required and prepare electronic set for email (.6) |

- 5 -

| | | | | |
|---|---|---|---|---|
| 08/13/02 | KAA | 125.00 | .40 | Archived and indexed numerous Ct docs. |
| 08/13/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 08/13/02 | KAA | 125.00 | .20 | Updated Monthly Operating Report index. |
| 08/13/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/13/02 | IEG | 125.00 | 5.30 | Preparation of "hot docs" for Grace case per attorney's request (4.1); creation of deposition designation document (1.2). |
| 08/14/02 | PVL | 560.00 | .10 | Teleconference Freund. |
| 08/14/02 | RCS | 145.00 | 3.90 | Review and index pleadings and correspondence received 8/14/02 (.3); retrieve documents requested by attorney for deposition preparation (.4); update summation hot documents database to include additional information and documents added by attorney in preparation for trial (3.2) |
| 08/14/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |
| 08/14/02 | KAA | 125.00 | 2.00 | Updated Ct doc & Orders indexes (02-2210). |
| 08/14/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/14/02 | IEG | 125.00 | 1.80 | Preparation of subpoena in a civil case document (1.4); creating deposition designation document (.4). |
| 08/15/02 | RCS | 145.00 | 5.10 | Review and index correspondence and pleadings received 8/14/02 (.3); update trial and depo hot docs files (1.4); load depo transcript into summation transcript file (.2); update summation document data base with additional docs and add summary data as required (1.2); retrieve additional docs requested by attorney for trial preparation (.8); retrieve additional docs requested by |

| | | | | attorney for use in depo (.7); gather exhibits used in prior depo (.5) |
|---|---|---|---|---|
| 08/15/02 | EI | 675.00 | .60 | T/c PVNL re: Botts reports (.1); t/c Weitz re: Sealed Air (.5). |
| 08/15/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/15/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/16/02 | RCS | 145.00 | 4.60 | Review and index correspondence and pleadings received 8/15/02 (.4); retrieve docs for review and inclusion in trial and depo hot document pool (.8); update summation data base to include added doc to hot documents pool (2.7); retrieve documents for review in preparation of brief (.7) |
| 08/16/02 | SAT | 125.00 | .30 | Reproduce NDF selected documents. |
| 08/16/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/19/02 | RCS | 145.00 | 4.30 | Review and index pleadings and correspondence received 8/16/02 (.4); gather docs to be used in Port, Hughes and Thibodeau depos and send out for copying (.4); setup deponent boxes for depo and index and mark exhibits (1.1); retrieve docs requested by attorneys (.3); update documents database (2.1) |
| 08/19/02 | EI | 675.00 | .10 | T/c NDF/TWS to set up schedule. |
| 08/19/02 | EI | 675.00 | .40 | Reviewed two weeks of mail and created relevant agendas. |
| 08/19/02 | BAS | 215.00 | .30 | Organized deposition info from trial (.3). |
| 08/19/02 | KAA | 125.00 | .40 | Updated Ct doc & Orders indexes (01-771). |
| 08/19/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |

| | | | | |
|---|---|---|---|---|
| 08/19/02 | KAA | 125.00 | .30 | Updated Ct doc index (02-2211). |
| 08/19/02 | KAA | 125.00 | .50 | Updated Ct doc & Orders indexes (02-2210). |
| 08/19/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |
| 08/19/02 | IEG | 125.00 | 4.30 | Indexing documents for Grace and preparing deposition designations per attorney's request. |
| 08/20/02 | RCS | 145.00 | 3.60 | Review and index correspondence and pleadings received 8/19/02 (.4); update doc database and add documents as specified by attorney (2.1); prepare depo exhibit set for attorney (1.1) |
| 08/20/02 | RCS | 145.00 | 3.60 | Review and index correspondence and pleadings received 8/19/02 |
| 08/20/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/21/02 | EI | 675.00 | .30 | Conference McGovern re: open issues. |
| 08/21/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/21/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 08/21/02 | IEG | 125.00 | 2.00 | Document retrieval per attorney request. |
| 08/22/02 | RCS | 145.00 | 2.50 | Review and index correspondence and pleadings received 8/20/02 through 8/21/02 (.6); update doc database (1.1); setup and generate preliminary reports listed proposed trial exhibits (.8) |
| 08/22/02 | EI | 675.00 | .50 | Reviewed U.S. Chamber of Commerce study. |
| 08/22/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/22/02 | IEG | 125.00 | 4.00 | Document collation per attorney request (2.1); document indexing (1.9). |
| 08/23/02 | EJS | 135.00 | .30 | Updated EI files. |
| 08/23/02 | KAA | 125.00 | .70 | Updated Ct doc index (02-2210). |

| Date | Init. | Rate | Hours | Description |
|------|-------|------|-------|-------------|
| 08/23/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (01-1139). |
| 08/23/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/24/02 | SAT | 125.00 | 1.40 | Complete deposition page designation document as per NDF request. |
| 08/26/02 | PVL | 560.00 | .20 | Review 12 miscellaneous filings (.2). |
| 08/26/02 | EJS | 135.00 | .20 | Updated JWD weekly agenda files. |
| 08/26/02 | EJS | 135.00 | .50 | Updated EI & PVNL agenda files. |
| 08/26/02 | RCS | 145.00 | 3.70 | Review and index correspondence and pleadings received 8/22/02 through 8/23/02 (.5); add docs to database to be used in trial (.8); send out depo transcript to be copied and forwarded to local (.2); update database to include additional docs (1.6); recover docs requested by attorney (.3); conference with attorneys to allocate tasks in preparation for trial (.3) |
| 08/26/02 | EI | 675.00 | .40 | T/c KNB re: Chamber of Commerce survey (.5); t/c PVNL re: brief (.2) [total time of .7 divided between W.R.Grace and USG]. |
| 08/26/02 | SAT | 125.00 | 1.00 | Complete deposition page designation document as per NDF request. |
| 08/26/02 | BAS | 215.00 | .10 | Performed follow-up to mtg. re: future assignments (.1). |
| 08/26/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/27/02 | RCT | 300.00 | 1.00 | E-mails to ES re: status order. |
| 08/27/02 | EJS | 135.00 | .10 | Updated EI hearing files. |
| 08/27/02 | EJS | 135.00 | .10 | Created Sept. schedules |
| 08/27/02 | RCS | 145.00 | 3.20 | Review and index correspondence and pleadings received 8/26/02 (.3); search |

|          |     |        |      |                                                                                                                                                                                                                                                                                                                                                                                                                 |
|----------|-----|--------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     |        |      | file for specific docs re: expert witness (.4); search electronic court docket for docs specific to expert witness (.5); update trial document database with additional docs specified by attorney (1.7); retrieve specific document requested by attorney (.3)                                                                                                                                                    |
| 08/27/02 | SAT | 125.00 | .90  | Complete deposition page designation document as per NDF request.                                                                                                                                                                                                                                                                                                                                                |
| 08/27/02 | KAA | 125.00 | .10  | Reviewed recently rec'd Ct docs in prep of indexing & filing.                                                                                                                                                                                                                                                                                                                                                    |
| 08/28/02 | RCS | 145.00 | 4.60 | Review and index pleadings and correspondence received 8/27/02 (.4); review progress on trial preparation projects with attorney (.3); revise and update trial exhibit lists (1.1); run summation reports of exhibits list based on various sorts (.4); send out documents for reproduction (.3); begin assembling master exhibit set (2.1)                                                                         |
| 08/28/02 | SAT | 125.00 | 1.70 | Searched for W.R. Grace 10-Ks                                                                                                                                                                                                                                                                                                                                                                                    |
| 08/28/02 | KAA | 125.00 | .30  | Reviewed recently rec'd Ct docs in prep of indexing & filing.                                                                                                                                                                                                                                                                                                                                                    |
| 08/29/02 | RCS | 145.00 | 4.40 | Review and index correspondence and pleadings received 8/28/02 (.4); coordinate getting docs ready for production (.6); eight telephone calls to local counsel in NY re: delivery of depo transcripts and exhibits (.4); scanning and electronically forwarding selected docs required by local counsel (1.8); extraction and emailing of doc database info required by local counsel (.4); prepare listing of production number ranges of documents utilized in latest depositions for local counsel (.8) |
| 08/29/02 | SAT | 125.00 | 3.80 | Prepare and assemble W.R. Grace 10-K binders, create files for SEC documents                                                                                                                                                                                                                                                                                                                                     |
| 08/30/02 | EJS | 135.00 | .20  | Reviewed recently received court docs in preparation of indexing.                                                                                                                                                                                                                                                                                                                                                |

| 08/30/02 | RCS | 145.00 | 3.10 | Review and index correspondence and pleadings received 8/29/02 (.4); add data to document database re: additional exhibits (1.2); update reports generated from document database (1.1); retrieve documents requested by attorney (.4) |
| 08/30/02 | SAT | 125.00 | .40 | Called Global to inquire about delivery status of W.R. Grace 10-Ks |
| 08/31/02 | PVL | 560.00 | .10 | Review 8 miscellaneous filings. |

**Total Task Code .04        147.00**

## Claim Analysis Objection & Resolution (Asbestos)(98.70 Hours; $ 28,365.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | 5.00 | $560 | 2,800.00 |
| Walter B. Slocombe | 1.40 | $500 | 700.00 |
| Albert G. Lauber | 19.70 | $445 | 8,766.50 |
| Trevor W. Swett | .60 | $425 | 255.00 |
| Nathan D. Finch | .20 | $350 | 70.00 |
| Kimberly N. Brown | .70 | $300 | 210.00 |
| Rita C. Tobin | .20 | $300 | 60.00 |
| Max C. Heerman | 39.00 | $230 | 8,970.00 |
| John P. Cunningham | 24.60 | $215 | 5,289.00 |
| Brian A. Skretny | 1.40 | $215 | 301.00 |
| Aisling R. O'Shea | 5.90 | $160 | 944.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/01/02 | ARO | 160.00 | 5.90 | Deposition digest |
| 08/01/02 | BAS | 215.00 | .50 | Reviewed decision from Bankr. D. Del. (.5). |
| 08/01/02 | JPC | 215.00 | 6.80 | Review and analyze various Grace property damage pleadings sent by Kirkland & Ellis per KNB (4.4); draft memo summarizing same (2.4) |
| 08/02/02 | BAS | 215.00 | .30 | Reviewed personal injury jury verdict reports (.3). |

| 08/02/02 | JPC | 215.00 | 1.20 | Finish review and analyze of various Grace property damage pleadings sent by Kirkland & Ellis per KNB (.6); finish drafting memo summarizing same (.5); email same to KNB (.1) |
| 08/05/02 | PVL | 560.00 | .60 | Teleconference Preefer (.5); email KNB (.1). |
| 08/07/02 | PVL | 560.00 | .70 | Review SAC brief re est. (.5); teleconference EI re same (.1); confer AGL re same (.1). |
| 08/08/02 | AGL | 445.00 | 3.80 | Prepare outline of reply brief to SAC filing (2.7); legal research in connection with same (1.1) |
| 08/08/02 | AGL | 445.00 | .20 | Conference with PVNL re reply to SAC brief |
| 08/08/02 | AGL | 445.00 | 2.50 | Estimation process - review SAC responsive brief (1.4); make notes thereon for our reply (1.1) |
| 08/08/02 | PVL | 560.00 | .40 | Review letter to J. Wolin re ZAI (.1); review AGL draft est. reply brief (.3). |
| 08/08/02 | MCH | 230.00 | 1.40 | Review opposition briefs to ACC's estimation (.9); review AGL's memo re: same (.5) |
| 08/09/02 | MCH | 230.00 | 2.50 | Draft additions to AGL's memo on estimation brief (.4); research re: same (2.1) |
| 08/09/02 | JPC | 215.00 | 2.50 | Conference with MCH re: treatment of unimpaireds in reply brief and use of case tables (.2); review case tables for analysis and inclusion in reply brief (.9); pull Boca Repository info for Hartstein (.2); review final deposition digests for 6 digests (.9); email correspondence with Rita Tobin re: response to unimpaired arguments with state by state analysis (.3) |
| 08/12/02 | RCT | 300.00 | .20 | Review e-mail from JPC re: unimpaired claims; reply to same. |

| 08/13/02 | AGL | 445.00 | .20 | Conference with PVNL re responses by other committees (.1); review same (.1) |
| 08/13/02 | AGL | 445.00 | 2.60 | Review briefs filed by 2 other committees (1.4); make notes on points to address in reply (1.2) |
| 08/13/02 | AGL | 445.00 | 1.60 | Prepare revised outline of reply brief in estimation proceeding |
| 08/13/02 | PVL | 560.00 | .10 | Review 3 miscellaneous claims filings. |
| 08/14/02 | PVL | 560.00 | .40 | Review UCC brief re est. (.2); review Equity Comm. brief re same (.1); review AGL memo re same (.1). |
| 08/15/02 | TWS | 425.00 | .10 | Conf NDF re Sealed Air distributions |
| 08/15/02 | MCH | 230.00 | 6.30 | Conference with JPC re: legal issues for estimation reply (.3); draft estimation reply (3.9); research re: same (2.1) |
| 08/15/02 | JPC | 215.00 | 4.10 | Continue research of state by state reception of umimpaireds and pleural disease (2.3); draft argument re: reply to SAC brief (.9); prepare asbestos survey literature memo and corresponding documents for fed ex to Mark Peterson (.3); pull depo digest numbers for TWS (.1); conference with MCH re: strategy for challenging SAC contentions on pleural disease and unimpaireds (.3); email correspondence with AGL re: same (.2) |
| 08/16/02 | TWS | 425.00 | .50 | Discuss Grace claims management issues with MCH |
| 08/16/02 | MCH | 230.00 | 6.90 | Review JPC memo re: legal issues for estimation reply (.8); draft estimation reply (5.0); research status of Grace Unofficial committees (1.1) |
| 08/18/02 | MCH | 230.00 | 4.00 | Draft reply brief on estimation |
| 08/19/02 | AGL | 445.00 | 1.50 | Review and revise MCH draft reply to briefs filed by 3 other committees. |

{D0004944:1 }

| 08/19/02 | AGL | 445.00 | 4.40 | Further review and revise MCH draft reply to briefs filed by 3 other committees. |
|---|---|---|---|---|
| 08/19/02 | AGL | 445.00 | 1.00 | Continued to review and revise MCH draft reply to briefs filed by 3 other committees. |
| 08/19/02 | PVL | 560.00 | .10 | Review Wolin opinion re PD bar date |
| 08/19/02 | MCH | 230.00 | 7.30 | Draft estimation reply (4.0); research ATS standards for estimation reply (.5); research correspondence with ct. re: SAC (.3); research B&W bar date info re: estimation reply (.4); conference with AGL re: estimation reply (.3); legal research re: same (1.8) |
| 08/19/02 | JPC | 215.00 | 7.00 | Research Hawaii law re: reception of unimpaired or subclinical claims (.9); download Hawaii cases (.2); draft short email memo to TWS re: state of law in Hawaii (.4); conduct document review on recent Grace Ft discovery boxes in search of migrating claims studies utilized by Grace (5.5) |
| 08/20/02 | AGL | 445.00 | 1.20 | Review final draft of reply brief and give comments to MCH (.7); conference w/PVNL re same (.2); implement PVNL changes (.3). |
| 08/20/02 | PVL | 560.00 | .40 | Review draft est. reply brief (.3); conference AGL re same (.1) |
| 08/20/02 | MCH | 230.00 | 6.60 | Research re: estimation (1.2); review G-I estimation proposal and exhibits (1.0); draft memo re: inaccuracies in G-I estimation proposal (.6); draft changes to estimation reply (1.4); research for estimation reply (1.1); final edits re: same (1.3) |
| 08/21/02 | MCH | 230.00 | 1.10 | Conference with AGL re: estimation (.3); conference with KNB re: same (.3); review estimation brief outline (.5) |
| 08/26/02 | AGL | 445.00 | .70 | Conference w/PVNL, et al. re treatment of "unimpaired" claims in briefs. |

| | | | | |
|---|---|---|---|---|
| 08/26/02 | PVL | 560.00 | 2.30 | Review Plaintiff's Opposition to Peterson report (.8); conference with EI re est. (.2); conference with NDF re: Motion to Strike (.2); review Grace reply re est. (.4); conference with TWS, WBS, AGL, DNV, NDF, MCH, BAS and JPC re claim est. (.7). |
| 08/26/02 | WBS | 500.00 | .60 | Meeting with PVNL, NDF, TWS, JPC, AGL, MCH, BAS re issues and research required ICW asbestos claims estimation. |
| 08/26/02 | KNB | 300.00 | .70 | Conference re research on asbestos claims estimation issues with PVNL and others |
| 08/26/02 | BAS | 215.00 | .60 | Attended mtg re: research on asbestos claims estimation issues (.6). |
| 08/26/02 | MCH | 230.00 | .90 | Conference re: research on asbestos claims estimation issues (.6); research re: est. issues (.3) |
| 08/26/02 | JPC | 215.00 | .60 | Conference re: research asbestos claims estimation issues |
| 08/26/02 | NDF | 350.00 | .20 | Conference re research on asbestos claims estimation issues (.2). |
| 08/27/02 | WBS | 500.00 | .80 | E-mails and conferences to associates regarding res to be done re claims est procedures, Daubert issues. |
| 08/27/02 | MCH | 230.00 | .20 | Conference with BAS and JPC re: est. research |
| 08/27/02 | JPC | 215.00 | 2.40 | Review and organize notes from conference re: research on asbestos claims estimation issues (.2); conference with MCH re: organize of unimpaired survey assignment (.4); draft itinerary for unimpaired survey assignment (.3); organize unimpaireds and pleural files and case law for survey project (.4); case law research re: unimpaired, asymptomatic and subclinical claims for survey project (1.1) |

| 08/28/02 | MCH | 230.00 | 1.00 | Research re: estimation |
| 08/29/02 | MCH | 230.00 | .80 | Research re: estimation |

**Total Task Code .05**       **98.70**

## Committee, Creditors', Noteholders' or Equity Holders'(1.90 Hours; $ 1,257.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.80 | $675 | 1,215.00 |
| Trevor W. Swett | .10 | $425 | 42.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/01/02 | TWS | 425.00 | .10 | Note to Committee re standards opinion |
| 08/09/02 | EI | 675.00 | .80 | T/cs NDF/TWS/Weitz/Budd to prepare for conference call. |
| 08/27/02 | EI | 675.00 | 1.00 | T/c NDF/TWS and other constituents to discuss evidentiary issues and Wolin conference (.7); t/c Weitz re: conference (.2); t/c Cooney re: same (.1). |

**Total Task Code .07**       **1.90**

## Employee Benefits/Pension (.10 Hours; $ 56.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/19/02 | PVL | 560.00 | .10 | Review PD opposition re KERP |

**Total Task Code .08          .10**

**Fee Applications, Applicant (13.20 Hours; $ 3,234.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Rita C. Tobin | 8.80 | $300 | 2,640.00 |
| Elyssa J. Strug | 4.40 | $135 | 594.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 08/01/02 | EJS | 135.00 | .50 | Searched and retrieved various fee auditor reports for RCT |
| 08/06/02 | RCT | 300.00 | 1.00 | Review pre-bills. |
| 08/07/02 | RCT | 300.00 | .30 | Telecon with TB, conference with ES, e-mail to MGZ re: new billing codes. |
| 08/07/02 | EJS | 135.00 | .20 | P/c w/M.Zaleski re fee app task codes. |
| 08/07/02 | EJS | 135.00 | .30 | Updated payment schedule with fee apps completed. |
| 08/07/02 | EJS | 135.00 | .20 | Email RCT re task codes and conversation w/M.Zaleski. |
| 08/08/02 | RCT | 300.00 | .40 | E-mails, telecon to T. Ballard re: new codes; conference with ES re: same. |
| 08/09/02 | RCT | 300.00 | .50 | Review revised fee reports and e-mails to TB re: same. |
| 08/12/02 | RCT | 300.00 | .10 | Review TB email re: interim; reply to same. |
| 08/21/02 | EJS | 135.00 | 1.30 | Worked on monthly fee application (reviewed Notice--calculations, reviewed exhibits for appropriate category placement). |
| 08/22/02 | EJS | 135.00 | .80 | Completed final review of monthly fee application, assemble, sent to local |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| | | | | counsel via email and fed-ex for filing/serving. |
| 08/23/02 | EJS | 135.00 | .30 | Searched files for various correspondence re responding to fee auditor per RCT. |
| 08/23/02 | EJS | 135.00 | .20 | P/c w/RCT re fee auditor report re Prof. Warren's fee app. |
| 08/27/02 | RCT | 300.00 | 5.00 | Review fee auditor memo with new codes, e-mails to PVNL and fee auditor re: same. |
| 08/28/02 | RCT | 300.00 | .60 | Review and respond to e-mails from MGZ, TB and PVNL re: fee auditor issue (.5); e-mail fee auditor re: new category (.1). |
| 08/28/02 | EJS | 135.00 | .20 | Updated C&D fee apps indexes/files. |
| 08/29/02 | RCT | 300.00 | .90 | Telecon with MGZ, ES re: final report/transcript of Fitzgerald hearing (.4); memo to EI re: same (.5). |
| 08/29/02 | EJS | 135.00 | .40 | T/c w/RCT and M.Zaleski re final Prof. Warren Report & Judge Fitzgerald transcript. |

**Total Task Code .12        13.20**

**Fee Applicants, Others (2.60 Hours; $ 679.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .50 | $560 | 280.00 |
| Rita C. Tobin | .70 | $300 | 210.00 |
| Elyssa J. Strug | 1.40 | $135 | 189.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/02/02 | RCT | 300.00 | .30 | Review PVNL emails re: Warren fee app and Perch query (.1); respond to email, conference with ES re: Order (.1); review W. Smith email and |

| | | | | conference with ES re: materials to be provided (.1). |
|---|---|---|---|---|
| 08/05/02 | EJS | 135.00 | .30 | Memo to TB re payment received for committees' expenses. |
| 08/05/02 | EJS | 135.00 | .30 | Updated other Committees' fee app files/indexes. |
| 08/08/02 | EJS | 135.00 | .50 | Letters to S.Kazan, J.Cooney, J.Heberling and M.Meyer enclosing payment (reps. expense reimbursement from 1st interim application). |
| 08/13/02 | PVL | 560.00 | .10 | Review 4 fee applications. |
| 08/14/02 | PVL | 560.00 | .10 | Review 2 fee applications. |
| 08/19/02 | PVL | 560.00 | .10 | Review 4 fee applications |
| 08/23/02 | RCT | 300.00 | .40 | Review final Warren report from fee auditor (.1); e-mails to MGZ and PVNL and re: same and Fitzgerald order (.1); telecon with ES re: same and Fitzgerald order (.2). |
| 08/26/02 | PVL | 560.00 | .20 | Review K&E response to Smith fee objection (.2). |
| 08/26/02 | EJS | 135.00 | .30 | Sent T.Roy (Kazan office) committee fee application and explanation email of payment received per her request. |

**Total Task Code .13        2.60**

## Tax Issues (22.90 Hours; $ 7,916.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .20 | $425 | 85.00 |
| Christopher S. Rizek | 22.70 | $345 | 7,831.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/02/02 | CSR | 345.00 | .30 | Office conference with PVNL, review memo regarding withdrawal of reference. |
| 08/14/02 | TWS | 425.00 | .10 | Review retention proposal re ZAI litigation |
| 08/14/02 | TWS | 425.00 | .10 | TC PVNL re ZAI retention proposal |
| 08/20/02 | CSR | 345.00 | 1.00 | Review fax documents, office conference with DRH, emails regarding same (.6); telephone conference with S. Lichtman regarding same (.4). |
| 08/21/02 | CSR | 345.00 | .50 | Review documents regarding tax provision, e-mail and telephone conference with TWS regarding same. |
| 08/22/02 | CSR | 345.00 | .50 | Review tax documents. |
| 08/26/02 | CSR | 345.00 | 2.40 | Review tax documents, draft 30(b)(6) notice. |
| 08/27/02 | CSR | 345.00 | .50 | Office conference with PVNL, review FMC offer. |
| 08/28/02 | CSR | 345.00 | 4.50 | Review COLI and tax documents; teleconferences with R. Fleischman and S. Lichtman re same; e-mail re same |
| 08/29/02 | CSR | 345.00 | 5.30 | Review COLI and tax documents |
| 08/30/02 | CSR | 345.00 | .90 | Review COLI and tax documents |
| 08/31/02 | CSR | 345.00 | 6.80 | Review COLI and tax documents |

**Total Task Code .19**     **22.90**


**Travel - Non-Working (18.60 Hours; $ 3,401.25)**


| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 3.90 | $212.50 | 828.75 |

{D0004944:1 }

| Nathan D. Finch | 14.70 | $175.00 | 2,572.50 |
|---|---|---|---|

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/20/02 | NDF | 175.00 | 5.10 | Travel to Boca Raton for Hughes and Port depo (5.1). |
| 08/21/02 | NDF | 175.00 | 5.10 | Return trip from Boca Raton/DC (5.1). |
| 08/27/02 | TWS | 212.50 | 1.50 | Travel to NYO for meeting with EI, NDF and Peterson |
| 08/27/02 | TWS | 212.50 | 2.40 | Return travel to DC |
| 08/27/02 | NDF | 175.00 | 4.50 | Travel to NY/return (4.5). |

**Total Task Code .21**        **18.60**

### Fraudulent Conveyance Adv. Proceeding (525.00 Hours; $ 179,455.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 13.20 | $675 | 8,910.00 |
| Peter V. Lockwood | 23.50 | $560 | 13,160.00 |
| Walter B. Slocombe | .20 | $500 | 100.00 |
| Trevor W. Swett | 124.80 | $425 | 53,040.00 |
| Nathan D. Finch | 210.30 | $350 | 73,605.00 |
| Diana R. Hartstein | 27.50 | $230 | 6,325.00 |
| Max C. Heerman | 1.50 | $230 | 345.00 |
| John P. Cunningham | 37.20 | $215 | 7,998.00 |
| Brian A. Skretny | 37.90 | $215 | 8,148.50 |
| Aisling R. O'Shea | 20.20 | $160 | 3,232.00 |
| J. Walker Richmond | 13.20 | $160 | 2,112.00 |
| Evan A. Young | 15.50 | $160 | 2,480.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/01/02 | PVL | 560.00 | .60 | Review 1292(b) motion (.1); confer TWS re same (.1); review motion to compel ML (.1); review EPA responses to motion to compel and to discovery (.2); confer TWS re case prep (.1). |

| | | | | |
|---|---|---|---|---|
| 08/01/02 | TWS | 425.00 | .10 | Review proposed stipulation |
| 08/01/02 | TWS | 425.00 | .10 | TC EI to report on status and developments |
| 08/01/02 | TWS | 425.00 | .10 | TC PVNL re interlocutory appeal |
| 08/01/02 | TWS | 425.00 | .20 | Conf NDF re claims valuation issues |
| 08/01/02 | TWS | 425.00 | .20 | Discuss insurance issues with NDF |
| 08/01/02 | TWS | 425.00 | .50 | Assemble factual record |
| 08/01/02 | TWS | 425.00 | .50 | Conf call B.Friedman, R.Fleishman, R.Turken, M.Widom, NDF re status and developments |
| 08/01/02 | TWS | 425.00 | .20 | Review filings |
| 08/01/02 | JPC | 215.00 | .70 | Update instructions to summer associates re: deposition digest (.2); conference with Walker Richmond re: Beber deposition digest (.1); conference with BAS re: deposition digest timeline (.1); draft letter to K&E and Skadden re: delivery of Peterson disclosure items per NDF (.3) |
| 08/01/02 | EAY | 160.00 | 2.10 | Digest of depo. of John Port (2.1). |
| 08/01/02 | NDF | 350.00 | 5.60 | Conf. TWS re: case strategy and issues (.3); conf. TWS re: Beber deposition review (.3); review insurance stipulation (.2); t/c Widom re: further necessary discovery (.2); read SAC investor press release re: ruling (.2); review SAC pleadings re: 1292b (.4); t/c Friedman re: case strategy and issues (1.0); t/c RF re: witnesses to depose (.2); draft memo re: additional witnesses (.4); t/c BF re: 1292b issues (.5); review doc sent by Peterson (.2); trial prep outlining Peterson direct exam (.9); begin reviewing docs newly produced by Grace (.8). |
| 08/02/02 | PVL | 560.00 | 1.90 | Confer TWS and NDF re fr. conv. case prep (1.2); review PWC memo (.1); |

| | | | | |
|---|---|---|---|---|
| | | | | review discovery responses (.3); review EPA interrog answers (.3). |
| 08/02/02 | TWS | 425.00 | 1.00 | Read recent filings: discovery correspondence, motions to compel and appeals (.7); read Sealed Air's 1292 motion (.1); telephone conference with R. Fleishman re status and developments (.2) |
| 08/02/02 | TWS | 425.00 | .70 | Telephone conference with NDF, M. Peterson (.2); assemble record materials for trip (.5) |
| 08/02/02 | ARO | 160.00 | 1.80 | Deposition digest |
| 08/02/02 | ARO | 160.00 | 1.80 | Deposition digest |
| 08/02/02 | JPC | 215.00 | 1.00 | Read Grace FT Wolin opinion re: post 1998 claims for trial prep (.6); conference with Walker Richmond re: Beber deposition digest (.2); conference with RCS re: Price Waterhouse discovery documents for NDF (.2) |
| 08/02/02 | JWR | 160.00 | 2.20 | Writing deposition digest for NDF's 7/31/02 deposition of Robert Beber. |
| 08/02/02 | EAY | 160.00 | 1.60 | Deposition digest drafting of Port (1.6). |
| 08/02/02 | NDF | 350.00 | 8.00 | Reviewing 9 boxes of new docs produced by Grace (4.3); t/c RSF re: cases issues; call with Dreier on Monday (.3); reading Beber depo transcript (.4); conf. TWS and PVNL re: Peterson additional tasks in light of Wolin ruling (1.7); review Grace and SAC witness lists (.2); draft memo re: trial strategy and matters for additional work plans (1.1). |
| 08/03/02 | BAS | 215.00 | 3.10 | Reviewed depositions for trial prep (3.1). |
| 08/04/02 | TWS | 425.00 | 2.50 | Study Peterson's opinion |
| 08/04/02 | NDF | 350.00 | .40 | T/c Boyer re: expert report of CDG (.4). |

| 08/05/02 | PVL | 560.00 | 1.50 | Review 7 miscellaneous filings re fr. conv. case (.1); review Beber depo (1.1); teleconference Rieger (.3). |
|---|---|---|---|---|
| 08/05/02 | TWS | 425.00 | 5.10 | Study Peterson's opinion |
| 08/05/02 | TWS | 425.00 | 1.90 | Conference call with NDF, M. Peterson |
| 08/05/02 | JPC | 215.00 | 1.00 | Research and find Stallard studies per NDF (.5); conference with D. Austern's office re: Stallard studies (.1); conference with E. Mahar re: finding Stallard studies for NDF (.3); emails with E. Mahar re: same (.1) |
| 08/05/02 | EAY | 160.00 | 2.60 | Deposition digest of Port (2.6). |
| 08/05/02 | NDF | 350.00 | 9.70 | T/c w/potential expert re: pulmonology (1.1); t/c Boyer re: CDG opinion and report (.3); t/c Peterson re: supplement to report in light of Wolin (1.8); t/c Widom re: additional depos (.2); t/c RSF re: tax issues (.2); reviewing 9 boxes of docs newly produced by Grace for use in depos or at trial (2.9); trial prep working on Peterson exam (1.8); t/c BF re: 1292 issue (.3); t/c BF re: case strategy and issues (.5); reviewing Beber depo for use at trial (.3); review and make comments on our 1292 papers (.3). |
| 08/06/02 | PVL | 560.00 | .60 | Review pls. 1292(b) opposition (.1); review 4 miscellaneous discovery filings (.1); review NDF memo (.1); review Conway DelGenio expert report(.3). |
| 08/06/02 | PVL | 560.00 | .10 | Review Gerard motion re bond. |
| 08/06/02 | TWS | 425.00 | .20 | Telephone conference with NDF |
| 08/06/02 | TWS | 425.00 | 4.30 | Study and summarize Peterson opinion |
| 08/06/02 | TWS | 425.00 | .40 | Study demonstrative exhibits from B&W revocatory action |
| 08/06/02 | BAS | 215.00 | 6.00 | Reviewed Hughes deposition (6.0). |

| | | | | |
|---|---|---|---|---|
| 08/06/02 | BAS | 215.00 | 1.20 | Research damages re: Fraudulent Transfer claim (1.2). |
| 08/06/02 | JPC | 215.00 | 1.40 | Oversee gathering of Mealeys articles for production to opposing counsel per NDF (.6); conference with Nalini re: same (.2); telephone conference with David Austern's office re: Stallard studies (.3); follow up conference with library re: same (.3) |
| 08/06/02 | EAY | 160.00 | 5.20 | Deposition digest of Port (5.2). |
| 08/06/02 | NDF | 350.00 | 7.40 | Review 9 boxes of new docs for use in case (3.8); t/c RCS re: doc project and Thibodeau depo (.2); review CDG report on solvency (1.1); edit memo to EI re: case analysis (.3); t/c RSF re: discovery issues (.3); t/c TWS re: case issues (.3); t/c Widom re: discovery issues (.2); t/c w/ potential expert re: pulmonology (.4); revising and editing Peterson trial exam. (.8). |
| 08/07/02 | PVL | 560.00 | .60 | Confer NDF re fr. conv. case prep (.5); review defs expert designations (.1). |
| 08/07/02 | TWS | 425.00 | 1.20 | Study deposition exhibits |
| 08/07/02 | TWS | 425.00 | 4.50 | Read depositions (Beber and Hughes) |
| 08/07/02 | TWS | 425.00 | .30 | Telephone conference with NDF re developments, scheduling, and work plan |
| 08/07/02 | TWS | 425.00 | .30 | Telephone conference with NDF re evidentiary issues |
| 08/07/02 | ARO | 160.00 | 4.60 | Deposition digest |
| 08/07/02 | BAS | 215.00 | 12.30 | Digested depositions in prep. for trial (5.1); rs damages recoverable in fraudulent transfer (7.2). |
| 08/07/02 | JPC | 215.00 | 1.00 | Follow up telephone conference with Nalini re: Mealey's article research (.1); review Stallard studies sent by |

|          |     |        |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |
|----------|-----|--------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     |        |       | Austern's office for inclusion in Stallard witness file (.9)                                                                                                                                                                                                                                                                                                                                                                                                                               |
| 08/07/02 | JWR | 160.00 | 5.00  | Writing deposition digest for NDF's 7/31/02 deposition of Robert Beber.                                                                                                                                                                                                                                                                                                                                                                                                                    |
| 08/07/02 | EAY | 160.00 | 3.20  | Completed deposition digest of Port (3.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                 |
| 08/07/02 | EAY | 160.00 | .80   | Revised deposition digest of Port (.8).                                                                                                                                                                                                                                                                                                                                                                                                                                                    |
| 08/07/02 | NDF | 350.00 | 10.20 | Review 9 boxes of post-1998 new docs for use in case or depos (6.1); t/c TWS re: Peterson analysis issues (.3); conf. PVNL re: Peterson analysis issues (.4); edit Peterson trial exam outline (.3); conf. DRH re: tax doc review (.2); draft memo re: trial strategy and tasks (.3); t/cs w/ Brad Friedman re: case strategy and issues (1.0); t/c EI re: my evaluation and case analysis (.4); t/c w/ Committee chairmen re: time for settlement conf. call (.5); revising Peterson demonstrative exhibits (.7). |
| 08/08/02 | PVL | 560.00 | 1.70  | Teleconference TWS re fr. conv. case prep (.6); teleconference Hilton re same (.1); review draft reply brief and email NDF re same (.2); confer NDF re case prep (.8).                                                                                                                                                                                                                                                                                                                       |
| 08/08/02 | TWS | 425.00 | 4.50  | Read depositions (Ellberger, Port)                                                                                                                                                                                                                                                                                                                                                                                                                                                         |
| 08/08/02 | TWS | 425.00 | .50   | Telephone conference with NDF re Peterson analysis and further discovery                                                                                                                                                                                                                                                                                                                                                                                                                   |
| 08/08/02 | TWS | 425.00 | .50   | Study literature survey                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |
| 08/08/02 | TWS | 425.00 | 1.30  | Read deposition exhibits                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |
| 08/08/02 | TWS | 425.00 | .50   | Telephone conference with PVNL re Peterson analysis                                                                                                                                                                                                                                                                                                                                                                                                                                        |
| 08/08/02 | ARO | 160.00 | 8.80  | Depo digest                                                                                                                                                                                                                                                                                                                                                                                                                                                                                |
| 08/08/02 | BAS | 215.00 | 3.70  | Rs damages in fraudulent transfer action (3.7).                                                                                                                                                                                                                                                                                                                                                                                                                                            |
| 08/08/02 | BAS | 215.00 | 7.10  | Digested depos in prep. for trial (7.1).                                                                                                                                                                                                                                                                                                                                                                                                                                                   |

| 08/08/02 | JPC | 215.00 | 1.20 | Review Mealeys documents gathered by library (.6); organize same for dissemination to expert Mark Peterson (.2); telephone conference with Nalini re: Mealey's project (.2); email correspondence with NDF re: same (.2) |
|---|---|---|---|---|
| 08/08/02 | JWR | 160.00 | 6.00 | Writing deposition digest for NDF's 7/31/02 deposition of Robert Beber. |
| 08/08/02 | NDF | 350.00 | 7.30 | Trial prep working on Peterson outline and demonstratives (.5); t/c Friedman re: case issues and 1292 reply papers (.5); review docs rec'd from PWC for use in Thibodeau depo (2.1); prepare for Thibodeau dep (.3); t/c TWS re: Peterson analysis and update (.5); edit 1292b reply papers (.2); conf. DRH re: tax issue doc (.2); t/c Mark Peterson re: new disclosures (.2); conf. w/PFNL re: case issues and Peterson analysis (.9); legal rs measure of damages under 544b and 550 (1.2); trial prep working on Peterson exhibits and outline (.7). |
| 08/09/02 | PVL | 560.00 | 1.90 | Teleconference Peterson, TWS and NDF re fr. conv. case prep (1.7); teleconference NDF re same (.2). |
| 08/09/02 | TWS | 425.00 | .30 | Telephone conference with NDF re next steps |
| 08/09/02 | TWS | 425.00 | .70 | Conference call with EI, R. Budd, P. Weitz, NDF |
| 08/09/02 | TWS | 425.00 | .70 | Study deposition exhibits |
| 08/09/02 | TWS | 425.00 | 1.60 | Conference call with PVNL, M. Peterson, NDF (Note: NDF left the call early) |
| 08/09/02 | TWS | 425.00 | .90 | Conference call with NDF, R. Turken, S. Baena, M. Widom, B. Friedman re settlement prospects |
| 08/09/02 | ARO | 160.00 | 3.20 | Depo digest |

| | | | | |
|---|---|---|---|---|
| 08/09/02 | BAS | 215.00 | 4.50 | Rs damages in fraudulent transfer action (4.5). |
| 08/09/02 | NDF | 350.00 | 9.50 | T/c Friedman re: revised 1292b papers (.3); review revised 1292b papers and edits to same (.4); draft memo to Weitz and Budd (.3);read Skretny memo re: 544b damages (.3); t/c Peterson, PVNL, TWS re: expert analysis and refinement of analysis in light of 7/29 opinion (1.2); t/c Budd re: case analysis and valuations (.5); t/c Friedman re: new developments and call from Wolin (.3); review Grace financial information prepared by Tersigni for use in conf. call (1.0); t/c Peterson re: analysis refinement (.3); t/c Turken, Friedman, TWS re: case analysis and settlement strategy (.6); draft doc demands and interrogatories to Grace re: moratoria agreements (1.1); trial prep revise Peterson outline in light of new analysis (1.2); review SAC financials re: settlement payment ability (.6); prepare for conference call w/ Committee chairs (.4); t/c EI, TWS, Budd, Weitz re: case analysis and settlement strategy (1.0); |
| 08/10/02 | TWS | 425.00 | .50 | Study expert report |
| 08/10/02 | TWS | 425.00 | .80 | Study deposition exhibits |
| 08/11/02 | NDF | 350.00 | 3.20 | Trial prep; work on Beber cross-exam outline (3.2). |
| 08/12/02 | TWS | 425.00 | .50 | Read Stallard deposition |
| 08/12/02 | TWS | 425.00 | .10 | Conference with NDF re expert report |
| 08/12/02 | TWS | 425.00 | .60 | Telephone conference with B. Friedman re settlement issues (NDF joined call late) |
| 08/12/02 | TWS | 425.00 | .10 | Telephone call to EI re status and developments - left message |
| 08/12/02 | TWS | 425.00 | .20 | Read legal research memo re section 550 |

| 08/12/02 | TWS | 425.00 | .20 | Read emails re pending matters |
|---|---|---|---|---|
| 08/12/02 | TWS | 425.00 | .20 | Conference with NDF re near-term tasks |
| 08/12/02 | TWS | 425.00 | .10 | Telephone call from B. Friedman re settlement matters |
| 08/12/02 | TWS | 425.00 | .20 | Telephone call from EI re settlement matters |
| 08/12/02 | TWS | 425.00 | .30 | Edit subpoena to Bates (.2); conference with NDF re same (.1) |
| 08/12/02 | TWS | 425.00 | .70 | Read recent filings and orders, including discovery rulings, briefs re section 1292(b) motion, supplemental disclosures re persons with knowledge, and correspondence re status conference |
| 08/12/02 | TWS | 425.00 | .10 | Telephone conference with R. Fleishman re scheduling deposition |
| 08/12/02 | TWS | 425.00 | .20 | Telephone conference with EI re status and developments |
| 08/12/02 | TWS | 425.00 | .20 | Telephone conference with B. Friedman, NDF re settlement issues |
| 08/12/02 | JPC | 215.00 | .20 | Conference with NDF re: Mealey's and related articles re: asbestos increases |
| 08/12/02 | NDF | 350.00 | 14.70 | Trial prep-drafting Mark Peterson outline for direct exam (2.6); designation of Beber depo testimony for trial (2.1); conf. TWS re: trial tasks (.3); t/c RF re: depositions left to take (.2); t/c Tersigni re: SAC valuation (.3); conf. Paralegal re: depo designations (.3); t/c BF & TWS re: case issues (.4); trial prep-drafting Beber cross outline (3.6); t/ Scott McMillin re: Port and Hughes depos (.3); draft letter to McMillin re: Port and Hughes and document production (.4); t/c BF re: expert depositions (.3); t/c BF re: case issues (.3); t/c Skadden (Wolf) re: Bates software (.2); drafting subpoena to |

| | | | | Bates (1.3); reading Bates re expert witness report (2.1). |
|---|---|---|---|---|
| 08/13/02 | PVL | 560.00 | 1.50 | Review email re reply brief (.1); teleconference Weitz re case (.1); confer TWS re same (.2); teleconference Viele re same (.1); review 4 discovery requests (.1); review 2 letters re status conference (.1); review Sealed Air 1292(b) reply and Wasserstein affidavit (.2); review 2 EPA discovery filings (.1); review Grace interrog. ans. to EPA (.2); review Ginsburg and Goldin expert reports (.3). |
| 08/13/02 | DRH | 230.00 | 11.00 | Fraudulent transfer case – document review of COLI issue |
| 08/13/02 | TWS | 425.00 | .50 | Read Bates expert report |
| 08/13/02 | TWS | 425.00 | .10 | Correspondence re experts |
| 08/13/02 | TWS | 425.00 | .10 | Conf NDF re expert report |
| 08/13/02 | TWS | 425.00 | .20 | TC B.Friedman and NDF re update |
| 08/13/02 | MCH | 230.00 | .30 | Review outline to reply brief |
| 08/13/02 | JPC | 215.00 | .60 | Conference with IEG re: new witness subpoena (.2); review subpoena after completion (.1) conference with NDF re: asbestos articles for Peterson (.1); review asbestos articles (.2) |
| 08/13/02 | NDF | 350.00 | 9.80 | Trial prep-working on cross outline for Beber (4.3); trial prep-reading and designating Rourke deposition (1.6); review Ginsberg expert report (.5); t/c BF re: Ginsberg (.2); t/c Tersigni re: financial analysis of Sealed Air (.2); t/c Peterson re: Bates report (.3); reviewing Bates report and making outline of rebuttal re: same (2.7). |
| 08/14/02 | PVL | 560.00 | 2.80 | Review Bates expert report (1.5); confer NDF re same (.2); teleconference Peterson, Relles, TWS and NDF re same (1.1). |

| | | | | |
|---|---|---|---|---|
| 08/14/02 | DRH | 230.00 | 9.50 | Document review of COLI issue |
| 08/14/02 | TWS | 425.00 | .20 | E-mail to/from legal team re status and developments |
| 08/14/02 | TWS | 425.00 | .20 | Read reply on motion for interlocutory appeal |
| 08/14/02 | TWS | 425.00 | .10 | Review discovery correspondence |
| 08/14/02 | TWS | 425.00 | .10 | TC NDF and B.Friedman re logistics |
| 08/14/02 | TWS | 425.00 | .30 | Read Bates opinion |
| 08/14/02 | TWS | 425.00 | 1.30 | Conf call: NDF, M.Peterson, D.Relles, and (for parts of call) PVNL |
| 08/14/02 | TWS | 425.00 | .10 | Conf NDF re Bates opinion |
| 08/14/02 | MCH | 230.00 | 1.20 | Draft reply brief on case management |
| 08/14/02 | JPC | 215.00 | .20 | Prepare asbestos articles redwell for shipping to Peterson, including revised memo |
| 08/14/02 | NDF | 350.00 | 11.80 | Trial prep-exhibit list creation (.3); reviewing Bates report and making notes re: same (4.1); t/c Mark Peterson re: rebuttal to Bates (1.6); draft letter to Skadden re: Bates software (.3); reading and designating Hughes depo material (1.4); selecting docs to use in Hughes follow-up dep (.9); trial prep-working on cross outline for Hughes and Rourke (3.2). |
| 08/15/02 | PVL | 560.00 | 1.20 | Teleconference EI re case prep (.1); confer NDF re same (.3); review Rourke memo (.2); review Stallard article (.5); review 2 Wasserstein letters to J. Wolin (.1). |
| 08/15/02 | TWS | 425.00 | .10 | Correspondence |
| 08/15/02 | TWS | 425.00 | .40 | Update from NDF's re trial preparation |
| 08/15/02 | TWS | 425.00 | .10 | Correspondence re logistics of trial |
| 08/15/02 | TWS | 425.00 | .20 | Conf NDF re claims valuation issues |

| | | | | |
|---|---|---|---|---|
| 08/15/02 | NDF | 350.00 | 7.90 | T/c BF re: SAC motion to strike (.4); drafting insert for response to SAC motion to strike (1.1); trial prep-working on Beber, Hughes, Rourke cross outlines and exhibits to use (5.5); trial prep-analysis of RPC 2001 docu and uses of same for Peterson rebuttal (.4); t/c MP re: RPC 2001 doc and uses for rebuttal (.5). |
| 08/16/02 | TWS | 425.00 | .50 | Review expert reports |
| 08/16/02 | TWS | 425.00 | .10 | Note to Peterson to schedule deposition |
| 08/16/02 | TWS | 425.00 | .10 | Note to R.Fleishman re discovery |
| 08/16/02 | TWS | 425.00 | .60 | Read Sealed Air's motion to strike expert reports |
| 08/16/02 | TWS | 425.00 | .20 | Consider scheduling issues for completion of discovery |
| 08/16/02 | TWS | 425.00 | .10 | Conf NDF re upcoming argument before Special Master |
| 08/16/02 | TWS | 425.00 | .30 | Read memo re Sealed Air finances |
| 08/16/02 | TWS | 425.00 | .10 | TC NDF, R.Fleishman re discovery disputes |
| 08/16/02 | TWS | 425.00 | .10 | Correspondence re issue of standing |
| 08/16/02 | JPC | 215.00 | 3.80 | Conference with NDF re: delivery of documents re: Rourke depo (.1); draft letter re: same to McMillin (.3); prepare Rourke documents for fed ex package to McMillan (.2); contact D. Kaplin at Milbert re: notice of new depo dates (.1); continue research of state by state reception of unimpaireds re: SAC argument (1.5); continue drafting argument re: same (1.6) |
| 08/16/02 | NDF | 350.00 | 12.60 | Read SAC motion to strike experts (.6); drafting factual insert for response to SAC motion to strike experts (2.5); trial prep-working on Rourke cross-exam outline (8.2); t/c BF re: case issues and |

| | | | | Dreier conf (.3); t/c Rachel F. re: discovery issues (.4); t/c Browdy re: discovery issues (.2); draft letter to Larson at Skadden (.4) |
|---|---|---|---|---|
| 08/17/02 | TWS | 425.00 | .10 | Conf RCS re document retrieval |
| 08/17/02 | TWS | 425.00 | .10 | Study Grace claim data |
| 08/17/02 | TWS | 425.00 | .10 | Note to Peterson |
| 08/17/02 | TWS | 425.00 | .20 | Letter to Peterson |
| 08/17/02 | TWS | 425.00 | .30 | Conf NDF re planning Thibedeau deposition |
| 08/17/02 | TWS | 425.00 | 3.10 | Study Bates opinion |
| 08/17/02 | NDF | 350.00 | 7.50 | Reviewing and selecting docs for TWS to use in Thibedeau depo (1.1); trial prep-working on Rourke cross-exam outline (4.3); trial prep-reviewing all depo exhibits and beginning to create trial exh. list (1.4); draft outline for Hughes deposition follow-up (.7). |
| 08/18/02 | TWS | 425.00 | 2.40 | Study Peterson opinion |
| 08/18/02 | TWS | 425.00 | .40 | Study claims data |
| 08/19/02 | PVL | 560.00 | 1.80 | Review email re fr. conv. case (.2); review correspondence and memos re same (.2); review motion to strike plaintiffs experts (.2); teleconference Rosenbloom, Handler & Baena re Fresenius (.7); conference TWS re same (.1); review Sealed Air interrogatory answers (.2); review Tersigni memo (.1); review motion re ZAI liabilities (.1) |
| 08/19/02 | TWS | 425.00 | .10 | Note from Peterson |
| 08/19/02 | TWS | 425.00 | .10 | Correspondence to/from R.Fleishman re tax issue |
| 08/19/02 | TWS | 425.00 | .10 | Note to legal team re logistics, conf RCS re logistics |
| 08/19/02 | TWS | 425.00 | .10 | TC from PVNL re settlement update |

| | | | | |
|---|---|---|---|---|
| 08/19/02 | TWS | 425.00 | .30 | TC NDF and EI re status of expert discovery and planning for depositions |
| 08/19/02 | TWS | 425.00 | .10 | Note from JPC re research pertaining to expert reports |
| 08/19/02 | TWS | 425.00 | .20 | TCs NDF and R.Fleishman re proceedings to compel disclosures of past 1988 Grace documents |
| 08/19/02 | TWS | 425.00 | .10 | Conf NDF re proceedings to compel disclosures |
| 08/19/02 | TWS | 425.00 | .50 | Revise stipulation re standing |
| 08/19/02 | TWS | 425.00 | .30 | TCs to/from E.Liebenstein re scheduling expert depositions |
| 08/19/02 | TWS | 425.00 | 2.30 | Study Peterson and Bates opinions |
| 08/19/02 | TWS | 425.00 | .80 | TC Peterson, Relles, and NDF re reply report |
| 08/19/02 | TWS | 425.00 | .10 | Correspondence with Millberg re scheduling |
| 08/19/02 | NDF | 350.00 | 11.20 | Review Peterson draft rebuttal to Bates (.8); review Bates report for Peterson rebuttal (.7); t/c EI re: trial prep (.3); t/cs R. Fleishman re: Motion to Compel RPC (.2); edit stipulation re: creditor with standing (.2); working on cross exam outlines for trial prep-Rourke and Stallard (6.5); draft outline for Rourke follow-up depo (.6); reading and designating Stallard depo (.8); t/c MP, Relles, TWS re: rebuttal (.9); review Friedman memo to Dreier re: environmental reports (.2). |
| 08/20/02 | PVL | 560.00 | .70 | Conference NDF re fr. conv. case preparation (.5); review 4 discovery requests (.1); review DOJ admission requests (.1) |
| 08/20/02 | TWS | 425.00 | .50 | Conf NDF re issues pertaining to preclusion of experts |

| 08/20/02 | TWS | 425.00 | .50 | TCs E.Leibenstein (.3); NDF (.1), and R.Fleishman (.1) re scheduling discovery |
|---|---|---|---|---|
| 08/20/02 | TWS | 425.00 | .20 | Read NDF note re discovery on tax issue |
| 08/20/02 | TWS | 425.00 | 2.00 | Read materials pertaining to Peterson reply report |
| 08/20/02 | TWS | 425.00 | .10 | Read discovery correspondence |
| 08/20/02 | TWS | 425.00 | .10 | Review correspondence |
| 08/20/02 | TWS | 425.00 | .10 | Read Sealed Air motion to preclude ZAI issues |
| 08/20/02 | TWS | 425.00 | .30 | Consider issues pertaining to Peterson reply report |
| 08/20/02 | JPC | 215.00 | 3.00 | Continue document review on re: Grace FT discovery boxes (2.7); organize retrieved doc review docs for NDF's analysis (.3) |
| 08/20/02 | NDF | 350.00 | 5.80 | Conf. PVNL re: expert issues at trial-preclusion (.5);t/c Elli Liebenstein, TWS re: depo dates (.2); rev. SAC motion (and exhibits) to exclude ZAI case (.3); continue reading and designating Stallard depo (1.1); preparing for Hughes depo in light of Bates report (1.2); trial prep-working on Stallard cross-exam outline (.8); draft memo re: case strategy for COLI tax issue (.4); prepare for Hughes and Port depos (.3); reviewing draft rebuttal to Bates (.5); t/c Widom re: Hughes and Port depo (.2); conf. TWS re: expert tactics at trial (.3). |
| 08/21/02 | TWS | 425.00 | .10 | Note to B.Friedman re jury trial right |
| 08/21/02 | TWS | 425.00 | .10 | TC B.Friedman re jury trial right |
| 08/21/02 | TWS | 425.00 | .80 | TCs B.Friedman and R.Turken re pending issues (two calls) |
| 08/21/02 | TWS | 425.00 | .30 | TC M.Peterson and D.Relles |

- 35 -

| 08/21/02 | TWS | 425.00 | .10 | Scheduling |
|---|---|---|---|---|
| 08/21/02 | TWS | 425.00 | 5.50 | Study draft reply report by M.Peterson |
| 08/21/02 | NDF | 350.00 | 5.50 | Finish Hughes and Port depos (3.1); conf. Widom re: Posner depo (.2);reviewing Bates report, work on outline of Bates cross (.7); t/c M. Peterson re: Hughes depo (.4); t/c TWS re: Bates rebuttal (.3); trial prep-reviewing docs for use as exhibits (.8). |
| 08/22/02 | PVL | 560.00 | .50 | Conference Rice re fr. conv. case (.1); review draft reply re experts (.3); review 5 expert subpoenaes (.1) |
| 08/22/02 | DRH | 230.00 | 1.00 | Review sundry documents received |
| 08/22/02 | TWS | 425.00 | .30 | Conf MCH re discovery in Heyman case |
| 08/22/02 | TWS | 425.00 | .70 | Conf NDF re discovery |
| 08/22/02 | TWS | 425.00 | .20 | TC B.Friedman re expert discovery |
| 08/22/02 | TWS | 425.00 | 6.50 | Review draft reply report of M.Peterson and prepare comments |
| 08/22/02 | TWS | 425.00 | .10 | TC R.Fleishman re discovery |
| 08/22/02 | TWS | 425.00 | .10 | TC EI re update |
| 08/22/02 | TWS | 425.00 | .10 | Correspondence to R.Fleishman and M.Peterson re scheduling |
| 08/22/02 | TWS | 425.00 | .10 | TC CSR re discovery pertaining to COLI tax issue |
| 08/22/02 | TWS | 425.00 | .10 | TC CSR re tax issue |
| 08/22/02 | TWS | 425.00 | .10 | Review correspondence |
| 08/22/02 | TWS | 425.00 | .20 | Review correspondence |
| 08/22/02 | NDF | 350.00 | 12.40 | T/cs BF re: motion to strike defense experts (.7); trial prep-working on cross outlines for Beber, Stallard, Hughes, Rourke (6.3); review and edit Peterson rebuttal report (1.1); review and |

|          |     |        |       |                                                                                                                                                                              |
|----------|-----|--------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     |        |       | selecting trial exhibits for PI case (3.2); t/c Friedman re: Monday conference (.6); t/c Friedman re: status of trial tasks (.2); t/c Aizley re: Bates subpoena (.3).         |
| 08/23/02 | PVL | 560.00 | 1.50  | Review email re fr. conv. case discovery (.3); conference NDF re same (.2); review 4 miscellaneous fr. conv. filings (.1); review Greis supp. report (.1); review Grace expert reports (.6); review Ross supp. report (.1); review correspondence re discovery (.1) |
| 08/23/02 | TWS | 425.00 | .20   | TC EI re Peterson expert report                                                                                                                                              |
| 08/23/02 | TWS | 425.00 | .20   | Conf NDF re Peterson expert report                                                                                                                                           |
| 08/23/02 | TWS | 425.00 | .10   | Correspondence re motion to strike                                                                                                                                          |
| 08/23/02 | TWS | 425.00 | 8.20  | Expert discovery: review final draft of Peterson reply report and discuss comments with Peterson                                                                            |
| 08/23/02 | TWS | 425.00 | 1.00  | Expert discovery: arrange logistics of service of reply report                                                                                                             |
| 08/23/02 | TWS | 425.00 | .20   | TC B.Friedman re motion to strike                                                                                                                                          |
| 08/23/02 | NDF | 350.00 | 13.50 | Trial prep-working on outlines for Stallard and Hughes and Beber and Rourke (5.5); review and edit Peterson rebuttal report (2.3); working on exhibit list (.9); conf. TWS re: Peterson exhibits (.3); t/c BF re: case issues (.4); edit interrogatory responses to SAC (.5); revise master list of trial tasks (.3); draft corresp. w/plaintiff lawyers re: new Grace fact witnesses for PI case (1.1); t/c Turken re: case issues (.4); t/c Turken and Friedman re: motion to strike defendants experts (.3); t/c Peterson re: Rand Exhibit (.2); trial prep-designating Port depo (1.3). |
| 08/24/02 | TWS | 425.00 | .40   | Review service copy of Peterson reply report                                                                                                                              |
| 08/24/02 | TWS | 425.00 | .20   | Discuss exhibit list with NDF                                                                                                                                             |

| | | | | |
|---|---|---|---|---|
| 08/24/02 | NDF | 350.00 | 6.10 | Revise exhibit list after review of key exhibits (2.2); drafting responses to subpoena to Peterson (.5); revise Peterson direct outline in light of 8/23/02 report (.8); conf. TWS re: exhibits (.3); conf. TWS re: COLI tax issue (.2); trial prep-working on Hughes outline (2.1). |
| 08/25/02 | TWS | 425.00 | 3.30 | Review Price Waterhouse documents in preparation for Thibodeau deposition |
| 08/25/02 | TWS | 425.00 | 1.50 | Prepare for Bates deposition |
| 08/25/02 | TWS | 425.00 | .10 | Correspondence from Milberg |
| 08/25/02 | NDF | 350.00 | 9.50 | Conf. TWS re: trial strategy and issues re: Thibodeau depo (.4); t/c Peterson re: Subpoena (.5); drafting response to Peterson subpoena (.6); designating depo testimony for Florence (2.1); trial prep-working on Hughes examination outline (4.3); trial prep-drafting memo to co-counsel re: exhibits (.3); review and revise motion to compel ARPC (.5); draft memo re: trial tasks (.8). |
| 08/26/02 | PVL | 560.00 | .30 | Review Rosenbloom letter (.1); review Plaintiff's Opposition to Grace Discovery Objections (.2). |
| 08/26/02 | TWS | 425.00 | .10 | TC to/from Rachel Fleishman re schedule |
| 08/26/02 | TWS | 425.00 | .10 | Conform copies of Peterson reply report |
| 08/26/02 | TWS | 425.00 | .30 | Meet with C&D legal team to discuss common issues |
| 08/26/02 | TWS | 425.00 | .10 | TC M.Peterson re conforming copies of reply report |
| 08/26/02 | TWS | 425.00 | .70 | TC B.Friedman for report on hearing re motion to strike defense witnesses and to discuss upcoming pretrial conference |
| 08/26/02 | TWS | 425.00 | .10 | Prepare for meeting with EI, NDF and M.Peterson |

| 08/26/02 | TWS | 425.00 | 4.30 | Review and edit opposition to motion to strike plaintiffs' experts |
|---|---|---|---|---|
| 08/26/02 | TWS | 425.00 | .30 | TCs E.Leibenstein and M.Peterson re scheduling deposition |
| 08/26/02 | TWS | 425.00 | .70 | Draft and revise letter to opposing counsel re Peterson report |
| 08/26/02 | TWS | 425.00 | .20 | Letter to B.Wolff and E.Leibenstein to confirm deposition schedule |
| 08/26/02 | JPC | 215.00 | 4.50 | Review correspondence from 8/21 - 8/23 (.6); conference with NDF re: trial prep for FT case and assignment of tasks to be completed (1.1); conference with RCS re: organization of trial boxes and summation docs for FT trial (.8); draft cover letter to Brad Friedman re: depo designations (.3); review Peterson subpoena (.3); organize responsive docs (.4); review NDF's trial exhibit list and cross reference with summation list (.4); review Grace's supplemental list of expert witnesses and corresponding info (.6) |
| 08/26/02 | NDF | 350.00 | 13.20 | Conf. TWS re: trial prep issues (.6); t/c Friedman re: 8/27 hearing before Wolin re: experts (.7); t/c Fleishman re: discovery issues (.3); conf. JPC re: trial tasks (.6); conf. Spohn, JPC re: trial tasks (.4); review Thibodeau docs and make outline for TWS (1.5); drafting trial brief (4.5); working on Hughes cross outline (3.7); prepare for mtg w/EI and Peterson re: expert case at trial (.9). |
| 08/27/02 | PVL | 560.00 | .40 | Review e-mail re: case preparation (.1), conference with CBR re: Fresenius proposal (.3). |
| 08/27/02 | TWS | 425.00 | .50 | TC B.Friedman, R.Fleishman, M.Turken re discovery and trial preparation |
| 08/27/02 | TWS | 425.00 | .60 | Read Grace memo in opposition to motion to strike |

| 08/27/02 | TWS | 425.00 | .10 | Read Sealed Air letter to Judge |
|---|---|---|---|---|
| 08/27/02 | TWS | 425.00 | .70 | Read case outline |
| 08/27/02 | TWS | 425.00 | 5.00 | Meet with EI, NDF, M.Peterson |
| 08/27/02 | EI | 675.00 | 5.00 | Conference Peterson, NDF, TWS to prepare Peterson direct testimony |
| 08/27/02 | JPC | 215.00 | 3.10 | Conference with D. Kaplin re: bates subpoena (.1); conference with Richel Fleishman re: motion to compel ARPC subpoena (.3); conference with KNB re: ARPC motion to compel oral argument (.2); conference with NDF re: bates and Peterson subpoena (.1); review bates PD subpoena (.2); followup conference with MCH re: pleural cases for short term survey projects (.2); conference with KNB re: local rules for filing motion to compel ARPC in DC district ct. (.3); conference with RCS re: summation exhibit list and corresponding Peterson docs (.8); draft Grace trial prep tasks memo (.5); conference with RCS re: finalizing summation list (.3); conference with KNB re: previous arguments on Daubert objections to Peterson's testimony (.1) |
| 08/27/02 | NDF | 350.00 | 7.50 | Reviewing Grace pleadings re: trial experts, plaintiffs' Motion in Opposition to Grace, Sealed Air letter (.4); reviewing Peterson rebuttal report in preparation for meeting (1.2); meeting with TWS and Peterson and EI re: trial prep. Peterson direct (5.5); t/c Turken, Friedman, et al re: case management conference (.4). |
| 08/28/02 | DRH | 230.00 | 3.90 | Researching SOL issues |
| 08/28/02 | TWS | 425.00 | .30 | Review draft motion to compel re ARPC |
| 08/28/02 | TWS | 425.00 | 2.00 | Attention to Peterson subpoena compliance: review documents, consider legal issues, arrange logistics |

| 08/28/02 | TWS | 425.00 | .10 | Telephone conference NDF re Peterson response to subpoena |
|----------|-----|--------|-----|---|
| 08/28/02 | TWS | 425.00 | .20 | Read Grace interrogatory responses and admissions |
| 08/28/02 | TWS | 425.00 | .10 | Read Sealed Air's proposed stipulation |
| 08/28/02 | TWS | 425.00 | .80 | Finalize written response and objections to Peterson subpoena |
| 08/28/02 | TWS | 425.00 | .10 | Letter to Skadden re Bates subpoena compliance |
| 08/28/02 | TWS | 425.00 | .10 | Telephone conference EI re trial preparation |
| 08/28/02 | TWS | 425.00 | .10 | Telephone conferences Rachel Fleishman re expert discovery |
| 08/28/02 | TWS | 425.00 | .10 | Voicemail from R. Fleishman re trial preparation and discovery matters |
| 08/28/02 | TWS | 425.00 | .20 | Telephone conference B. Friedman and R. Fleishman to plan court conference |
| 08/28/02 | TWS | 425.00 | .10 | Review stipulation re standing |
| 08/28/02 | TWS | 425.00 | .20 | Conference JPC re Peterson subpoena compliance and motion to compel |
| 08/28/02 | JPC | 215.00 | 4.50 | Parse docs from Peterson for response to subpoena (.3); conference with TWS re: documents to be produced pursuant to Peterson subpoena (.5); review objections to Peterson subpoena as drafted by TWS (.3); revise accordingly (.2); prep objections for service on opposing counsel (.2); draft cert. of service re: objections (.2); conference with SAT and RCS re: older Grace 10-ks (.5); telephone call to Jay Sakalo and David Kaplin re: bates subpoena (.2); email to Sakalo and Kaplin re: same (.3); organize pleural cases re: G-1 brief (.8); conference with KNB re: oral argument on ARPC motion to compel (.3); review of motion to compel (.3); review local rules for filing in DC (.4) |

{D0004944:1 }

| 08/29/02 | DRH | 230.00 | 2.10 | Reading research cases on SOL and motion to leave to file a complaint |
| 08/29/02 | TWS | 425.00 | 2.00 | Prepare for expert depositions |
| 08/29/02 | TWS | 425.00 | .30 | Letter to B. Wolf |
| 08/29/02 | TWS | 425.00 | .10 | Letter to B. Friedman and R. Turken |
| 08/29/02 | TWS | 425.00 | .20 | Telephone conferences R. Fleishman re discovery disputes |
| 08/29/02 | TWS | 425.00 | 1.40 | Prepare for Thibodeau deposition |
| 08/29/02 | TWS | 425.00 | .50 | Read Stallard deposition |
| 08/29/02 | TWS | 425.00 | .20 | Notes to/from R. Fleishman re Sealed Air's motion to strike Peterson reply |
| 08/29/02 | TWS | 425.00 | .30 | Review Peterson documents for production |
| 08/29/02 | TWS | 425.00 | .20 | Conference J. Cunningham re Peterson production |
| 08/29/02 | TWS | 425.00 | .10 | Note to EI and PVNL re Peterson reply report |
| 08/29/02 | TWS | 425.00 | 1.10 | Coordinate Peterson document production |
| 08/29/02 | TWS | 425.00 | .10 | Telephone conference R. Fleishman re Peterson reply report |
| 08/29/02 | TWS | 425.00 | .10 | Telephone conference C. Rizek re Grace tax liability |
| 08/29/02 | TWS | 425.00 | .10 | Note to RCS re materials for use in preparation for expert depositions |
| 08/29/02 | TWS | 425.00 | .30 | Review file re Grace tax liability in context of solvency analysis |
| 08/29/02 | EI | 675.00 | 6.00 | Conference Weitz, Budd, et al. at Weitz & Luxenberg to prepare for meeting with Sealed Air lawyers (2.0); conference Sealed Air lawyer with Negotiating Committee and PD |

| | | | | committee and McGovern and Gross (2.0); conference two Committees (2.0). |
|---|---|---|---|---|
| 08/29/02 | JPC | 215.00 | 4.50 | Format motion to compel ARPC and affidavit in support (.4); conference with TWS re: Peterson docs to respond to subpoena (.6); review and label Peterson subpoena documents with TWS for production of same (1.6); draft memo for TWS re: organization of Peterson subpoena docs/boxes (1.3); conference with RCS re: production of Peterson subpoena documents and timeline for same (.6) |
| 08/30/02 | PVL | 560.00 | 1.20 | Teleconference EI re SA meeting (.1); teleconference Baena re same and Fresenius (.5); confer CSR re Fresenuis (.1); review Rosenbloom email re same (.1); review discovery responses and objections (.3); review SA opposition re Peterson (.1). |
| 08/30/02 | TWS | 425.00 | .20 | Examine production set of Peterson documents |
| 08/30/02 | TWS | 425.00 | 1.00 | Trial preparation: review draft witness and exhibit lists |
| 08/30/02 | TWS | 425.00 | .10 | Letter to opposing counsel re Peterson production |
| 08/30/02 | TWS | 425.00 | .20 | Telephone conferences R. Fleishman re draft exhibit and witness lists |
| 08/30/02 | TWS | 425.00 | 1.40 | Read expert reports of Grace experts on "science" issues |
| 08/30/02 | TWS | 425.00 | .30 | Telephone conferences R. Fleishman and B. Friedman re potential cancellation of Thibodeau deposition |
| 08/30/02 | TWS | 425.00 | .70 | Trial preparation: review internal correspondence re selection of witnesses and trial exhibits |
| 08/30/02 | TWS | 425.00 | .10 | Discuss draft witness and exhibit lists with JPC |

| | | | | |
|---|---|---|---|---|
| 08/30/02 | TWS | 425.00 | .30 | Review and serve 30(b)(6) notice re Grace tax liability |
| 08/30/02 | TWS | 425.00 | .50 | Telephone call from B. Friedman re upcoming court conference |
| 08/30/02 | TWS | 425.00 | .20 | Telephone conferences C. Rizek and R. Fleishman re 30(b)(6) notice |
| 08/30/02 | TWS | 425.00 | .70 | Conference call with EI, B. Friedman and R. Turken to prepare for court conference |
| 08/30/02 | TWS | 425.00 | .20 | Telephone conference EI re status and developments |
| 08/30/02 | TWS | 425.00 | .20 | Read correspondence re discovery and trial preparation |
| 08/30/02 | TWS | 425.00 | .20 | Confirm service of Peterson objections |
| 08/30/02 | EI | 675.00 | 2.20 | Conference B. Friedman to review trial issues (.5); conference call Friedman and PD folks (R. Turken) with TWS to prepare for conference with Court (1.5); memo to KNB re: trial system project (.2). |
| 08/30/02 | JPC | 215.00 | 6.50 | Continue research of local rules for DDC re: filing motion to compel v. ARPC (1.1); organize Peterson expert documents in preparation for upcoming Peterson deposition (.9); conference with TWS re: production of Peterson documents to opposing counsel (.6); conference with RCS re: same (.9); format exhibit and witness lists (.5); review final version of exhibit and witness lists (1.6); draft email summary of discrepancies in NDF v. Milberg witness and exhibit lists (.7); telephone conference with Dan Relies re: SEER and CPI info exchange (.2) |
| 08/31/02 | PVL | 560.00 | 2.70 | Review Peterson suppl. report (2.6); review pls trial witness list (.1). |
| 08/31/02 | WBS | 500.00 | .20 | Review SAC brief re "unimpaired" claims. |

- 44 -

**Total Task Code .30          525.00**

{D0004944:1 }

Other Charges:

| | |
|---|---:|
| Air & Train Transportation | 5,044.00 |
| Air Freight & Express Mail | 677.20 |
| Conference Meals | 160.95 |
| Database Research | 4,205.83 |
| Local Transportation – DC | 6.00 |
| Long Distance Telephone Chge-Credit Card | 11.05 |
| Long Distance Telephone - Equitrac In-House | 239.62 |
| Meals Related to Travel | 161.42 |
| NYO Long Distance Telephone | 212.16 |
| Outside Duplication Service | 8,602.91 |
| Postage | 6.09 |
| Professional Fees & Expert Witness Fees | 127.50 |
| Telecopier | 81.30 |
| Travel Expenses – Ground Transportation | 981.40 |
| Travel Expenses – Hotel Charges | 613.81 |
| Travel Expenses – LD Calls on Hotel Bill | 42.46 |
| Travel Expenses – Miscellaneous | 8.00 |
| Duplicating | 3,348.90 |

Total:                                $ 24,602.71