| Date | Type | Description | Amount |
|---|---|---|---|
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - IMAGE (01-00181-PJW) | $0.91 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.63 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.35 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.89 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.35 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.89 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $2.10 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RAB) | $1.19 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RAB) | $0.28 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.96 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.96 |
| 05/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (00-00389-MFW) | $26.39 |
| 05/03/2002 | PAC | DEBK - IMAGE (00-00389-MFW) | $0.35 |

| Date | | Description | Amount |
|---|---|---|---|
| 05/03/2002 | PAC | DEBK - IMAGE (00-00389-MFW) | $0.07 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.03 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.38 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.38 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.91 |
| 05/06/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.35 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.91 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.84 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.84 |
| 05/08/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03890-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03889-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03888-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03887-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03886-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03885-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03884-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03883-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03882-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03881-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03880-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03879-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03878-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03877-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03876-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03875-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03299-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03259-EIK) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03253-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-02968-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.49 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-10365-RRM) | $4.62 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.14 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.28 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.21 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-10118-MFW) | $7.42 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.28 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.07 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.14 |
| 05/14/2002 | BM | Business Meal--Grotto's Pizza  (LDJ) [E111] | $14.90 |
| 05/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.77 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 05/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 05/17/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.91 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.21 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.98 |
| 05/20/2002 | BM | Business Meal--Healy's Cafe (LDJ) [E111] | $67.00 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (99-02911-MFW) | $1.47 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.45 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (00-04471-RJN) | $1.61 |
| 05/20/2002 | PAC | DEBK - IMAGE (00-04471-RJN) | $0.70 |
| 05/20/2002 | PAC | DEBK - IMAGE (00-04471-RJN) | $0.21 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (00-00389-MFW) | $9.52 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.10 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.52 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.71 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.29 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/25/2002 | PAC | DEBK - IMAGE (02-02046-PJW) | $1.33 |
| 05/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 05/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.92 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.70 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.26 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.58 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.55 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/30/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.70 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.51 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.51 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 06/03/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.80 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.87 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 06/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/05/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $317.75 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.26 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.12 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.63 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-00181-PJW) | $0.91 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.12 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.84 |
| 06/07/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $0.54 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 06/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (00-00215-MFW) | $10.36 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-01191-JJF) | $0.07 |
| 06/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.18 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 06/18/2002 | AT | Auto Travel Expense--Eagle [E109] | $110.40 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.62 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.28 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 06/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.01 |

Case 01-01139-AMC    Doc 2770-2    Filed 10/01/02    Page 8 of 15

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-00697-PJW) | $0.28 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $8.96 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.63 |
| 06/19/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.14 |
| 06/19/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.56 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (00-03253-SLR) | $0.28 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (02-04521) | $0.14 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.50 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 06/21/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $0.42 |
| 06/22/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $907.50 |
| 06/22/2002 | DH | DHL- Worldwide Express | $303.13 |
| 06/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.07 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 06/25/2002 | PAC | DEBK - DOCKET REPORT (02-11518-MFW) | $0.98 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.64 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (99-00794-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (99-00641-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.78 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01162-MFW) | $0.07 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01141-MFW) | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01035-MFW) | $0.35 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00648-MFW) | $0.07 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00645-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00632-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00469-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00028-MFW) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00033) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00032) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00031) | $0.07 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.14 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 06/29/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $645.00 |
| 06/29/2002 | DH | DHL- Worldwide Express | $87.04 |
| 07/01/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/01/2002 | IHAS | In-House Attorney Service--Overtime 10.0 hrs. [E107] | $400.00 |
| 07/01/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 07/01/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 07/01/2002 | RE | (CORR 448 @0.15 PER PG) | $67.20 |
| 07/01/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/01/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 07/01/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 07/01/2002 | RE | (CORR 219 @0.15 PER PG) | $32.85 |
| 07/01/2002 | RE | (OPP 60 @0.15 PER PG) | $9.00 |
| 07/01/2002 | RE | (AGR 132 @0.15 PER PG) | $19.80 |
| 07/01/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (AGR 66 @0.15 PER PG) | $9.90 |
| 07/01/2002 | RE | (CORR 236 @0.15 PER PG) | $35.40 |
| 07/01/2002 | RE | (OPP 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (OPP 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (CORR 721 @0.15 PER PG) | $108.15 |
| 07/01/2002 | RE | (CORR 1073 @0.15 PER PG) | $160.95 |
| 07/01/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/01/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/02/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $51.90 |
| 07/02/2002 | FE | Federal Express [E108] | $18.30 |
| 07/02/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 07/02/2002 | RE | (CORR 208 @0.15 PER PG) | $31.20 |
| 07/02/2002 | RE | (CORR 96 @0.15 PER PG) | $14.40 |
| 07/02/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/02/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/02/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 07/02/2002 | RE | (CORR 388 @0.15 PER PG) | $58.20 |
| 07/02/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/02/2002 | RE | (CORR 1383 @0.15 PER PG) | $207.45 |
| 07/02/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 07/02/2002 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 07/02/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/02/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/02/2002 | RE | (CORR 258 @0.15 PER PG) | $38.70 |
| 07/02/2002 | RE | (CORR 86 @0.15 PER PG) | $12.90 |
| 07/02/2002 | RE | (DOC 65 @0.15 PER PG) | $9.75 |
| 07/02/2002 | RE | (CORR 583 @0.15 PER PG) | $87.45 |
| 07/02/2002 | RE | (CORR 945 @0.15 PER PG) | $141.75 |
| 07/02/2002 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 07/02/2002 | RE | (CORR 113 @0.15 PER PG) | $16.95 |
| 07/02/2002 | RE | (CORR 2921 @0.15 PER PG) | $438.15 |
| 07/02/2002 | RE | (CORR 1157 @0.15 PER PG) | $173.55 |
| 07/02/2002 | RE | (CORR 2434 @0.15 PER PG) | $365.10 |
| 07/03/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/03/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 07/03/2002 | RE | (CORR 39 @0.15 PER PG) | $5.85 |
| 07/03/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/03/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 07/03/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 07/03/2002 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 07/03/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 07/03/2002 | RE | (CORR 181 @0.15 PER PG) | $27.15 |
| 07/03/2002 | SO | Secretarial Overtime | $78.33 |
| 07/06/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $555.00 |
| 07/08/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 07/08/2002 | RE | (CORR 613 @0.15 PER PG) | $91.95 |
| 07/08/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 07/08/2002 | RE | (CORR 1132 @0.15 PER PG) | $169.80 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/08/2002 | RE | (CORR 213 @0.15 PER PG) | $31.95 |
| 07/08/2002 | RE | (CORR 1287 @0.15 PER PG) | $193.05 |
| 07/08/2002 | RE | (CORR 77 @0.15 PER PG) | $11.55 |
| 07/08/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 07/08/2002 | RE | (PLDG 50 @0.15 PER PG) | $7.50 |
| 07/08/2002 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 07/08/2002 | RE | (CORR 2337 @0.15 PER PG) | $350.55 |
| 07/09/2002 | FE | Federal Express [E108] | $20.28 |
| 07/09/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/09/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 07/09/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 07/09/2002 | RE | (DOC 53 @0.15 PER PG) | $7.95 |
| 07/09/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 07/09/2002 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 07/09/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/09/2002 | RE | (CORR 85 @0.15 PER PG) | $12.75 |
| 07/09/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 07/09/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 07/09/2002 | RE | (CORR 1292 @0.15 PER PG) | $193.80 |
| 07/09/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/09/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/10/2002 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 07/10/2002 | RE | (CORR 5280 @0.15 PER PG) | $792.00 |
| 07/10/2002 | RE | (PLDG 22 @0.15 PER PG) | $3.30 |
| 07/10/2002 | RE | (DOC 88 @0.15 PER PG) | $13.20 |
| 07/10/2002 | SO | Secretarial Overtime--S. Rutigliano | $15.40 |
| 07/11/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 07/11/2002 | RE | (CORR 78 @0.15 PER PG) | $11.70 |
| 07/11/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/11/2002 | RE | (CORR 2491 @0.15 PER PG) | $373.65 |
| 07/11/2002 | RE | (CORR 133 @0.15 PER PG) | $19.95 |
| 07/11/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/11/2002 | RE | (CORR 438 @0.15 PER PG) | $65.70 |
| 07/11/2002 | RE | (CORR 1497 @0.15 PER PG) | $224.55 |
| 07/11/2002 | RE | (CORR 1850 @0.15 PER PG) | $277.50 |
| 07/11/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 07/12/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/12/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/12/2002 | RE | (CORR 400 @0.15 PER PG) | $60.00 |
| 07/12/2002 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 07/12/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/12/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 07/12/2002 | RE | (RPLY 70 @0.15 PER PG) | $10.50 |
| 07/12/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 07/12/2002 | RE | (CORR 35 @0.15 PER PG) | $5.25 |
| 07/12/2002 | RE | (CORR 184 @0.15 PER PG) | $27.60 |
| 07/12/2002 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 07/12/2002 | RE | (COM 179 @0.15 PER PG) | $26.85 |
| 07/12/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 07/12/2002 | RE | (CORR 125 @0.15 PER PG) | $18.75 |
| 07/12/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 07/13/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $367.50 |
| 07/13/2002 | DH | DHL- Worldwide Express | $457.67 |
| 07/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 07/15/2002 | FX | Fax Transmittal. [E104] | $585.00 |
| 07/15/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 07/15/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 07/15/2002 | RE | (AGR 39 @0.15 PER PG) | $5.85 |
| 07/15/2002 | RE | (AGR 26 @0.15 PER PG) | $3.90 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/15/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/15/2002 | RE | (DOC 43 @0.15 PER PG) | $6.45 |
| 07/15/2002 | RE | (CORR 1260 @0.15 PER PG) | $189.00 |
| 07/15/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/15/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 07/15/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 07/15/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/15/2002 | SO | Secretarial Overtime--V. Preston | $27.11 |
| 07/16/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 07/16/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 07/16/2002 | RE | (CORR 435 @0.15 PER PG) | $65.25 |
| 07/16/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/16/2002 | RE | (DOC 90 @0.15 PER PG) | $13.50 |
| 07/16/2002 | RE | (CORR 220 @0.15 PER PG) | $33.00 |
| 07/16/2002 | RE | (CORR 1197 @0.15 PER PG) | $179.55 |
| 07/16/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/16/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/16/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/16/2002 | SO | Secretarial Overtime--V. Preston | $27.11 |
| 07/17/2002 | RE | (CORR 572 @0.15 PER PG) | $85.80 |
| 07/17/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 07/17/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 07/17/2002 | RE | (AGR 65 @0.15 PER PG) | $9.75 |
| 07/17/2002 | RE | (CORR 507 @0.15 PER PG) | $76.05 |
| 07/17/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 07/17/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 07/17/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 07/17/2002 | RE | (CORR 285 @0.15 PER PG) | $42.75 |
| 07/17/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 07/17/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 07/17/2002 | SO | Secretarial Overtime--V. Preston | $18.20 |
| 07/17/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 07/18/2002 | FX | (AGR 29 @1.00 PER PG) | $29.00 |
| 07/18/2002 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 07/18/2002 | RE | (CORR 149 @0.15 PER PG) | $22.35 |
| 07/18/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 07/18/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/18/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 07/18/2002 | RE | (CORR 63 @0.15 PER PG) | $9.45 |
| 07/18/2002 | RE | (DOC 100 @0.15 PER PG) | $15.00 |
| 07/18/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 07/19/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 07/19/2002 | PO | Postage--DDI [E108] | $214.12 |
| 07/19/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/19/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 07/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/19/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 07/19/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 07/19/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 07/19/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/19/2002 | RE | (CORR 537 @0.15 PER PG) | $80.55 |
| 07/19/2002 | RE | (CORR 1277 @0.15 PER PG) | $191.55 |
| 07/19/2002 | RE | (CORR 227 @0.15 PER PG) | $34.05 |
| 07/19/2002 | RE | (CORR 77 @0.15 PER PG) | $11.55 |
| 07/19/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 07/19/2002 | RE | Reproduction Expense--DDI (3555 copies) [E101] | $355.50 |
| 07/19/2002 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 07/19/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/19/2002 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 07/19/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 07/19/2002 | SO | Secretarial Overtime--R. Stewart | $13.27 |
| 07/20/2002 | RE | (MOT 93 @0.15 PER PG) | $13.95 |
| 07/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $14.16 |
| 07/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 07/22/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 07/22/2002 | RE | (CORR 2528 @0.15 PER PG) | $379.20 |
| 07/22/2002 | RE | (CORR 324 @0.15 PER PG) | $48.60 |
| 07/22/2002 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 07/22/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/22/2002 | RE | (ORD 40 @0.15 PER PG) | $6.00 |
| 07/22/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 07/22/2002 | RE | (DOC 48 @0.15 PER PG) | $7.20 |
| 07/22/2002 | RE | (MEMO 24 @0.15 PER PG) | $3.60 |
| 07/22/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/22/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/22/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 07/23/2002 | FE | Federal Express [E108] | $59.69 |
| 07/23/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/23/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 07/23/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 07/23/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 07/23/2002 | RE | (CORR 522 @0.15 PER PG) | $78.30 |
| 07/23/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 07/23/2002 | RE | (CORR 333 @0.15 PER PG) | $49.95 |
| 07/24/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 07/24/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 07/24/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/24/2002 | RE | (AGR 88 @0.15 PER PG) | $13.20 |
| 07/24/2002 | RE | (CORR 220 @0.15 PER PG) | $33.00 |
| 07/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/24/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 07/24/2002 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 07/24/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 07/24/2002 | RE | (CORR 1552 @0.15 PER PG) | $232.80 |
| 07/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/24/2002 | RE | (AGR 49 @0.15 PER PG) | $7.35 |
| 07/24/2002 | RE | (CORR 732 @0.15 PER PG) | $109.80 |
| 07/24/2002 | SO | Secretarial Overtime--R. Stewart | $13.27 |
| 07/25/2002 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 07/25/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 07/25/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 07/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/25/2002 | RE | (AGR 34 @0.15 PER PG) | $5.10 |
| 07/25/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/25/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 07/25/2002 | RE | (CORR 1839 @0.15 PER PG) | $275.85 |
| 07/25/2002 | RE | (CORR 542 @0.15 PER PG) | $81.30 |
| 07/25/2002 | RE | (CORR 957 @0.15 PER PG) | $143.55 |
| 07/25/2002 | RE | (3 130 @0.15 PER PG) | $19.50 |
| 07/25/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 07/26/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 07/26/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 07/26/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 07/26/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/26/2002 | RE | (CORR 347 @0.15 PER PG) | $52.05 |
| 07/26/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/26/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 07/26/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |
| 07/28/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $12.00 |
| 07/29/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 07/29/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 07/29/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 07/29/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 07/29/2002 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 07/29/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 07/29/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 07/30/2002 | FE | Federal Express [E108] | $44.09 |
| 07/30/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 07/30/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 07/30/2002 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 07/30/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 07/30/2002 | RE | (CORR 153 @0.15 PER PG) | $22.95 |
| 07/30/2002 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 07/30/2002 | RE | (CORR 3971 @0.15 PER PG) | $595.65 |
| 07/30/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/30/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/30/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/30/2002 | RE | (CORR 1456 @0.15 PER PG) | $218.40 |
| 07/30/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |
| 07/31/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 07/31/2002 | RE | (CORR 167 @0.15 PER PG) | $25.05 |
| 07/31/2002 | RE | (AGR 130 @0.15 PER PG) | $19.50 |
| 07/31/2002 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 07/31/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/31/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 07/31/2002 | RE | (3 3600 @0.15 PER PG) | $540.00 |
| 07/31/2002 | SO | Secretarial Overtime--Rasheda Stewart | $19.91 |

**Total Expenses:** **$17,187.01**

## *Summary:*

| | |
|---|---|
| Total professional services | $22,630.00 |
| Total expenses | $17,187.01 |
| Net current charges | $39,817.01 |
| Net balance forward | $159,140.21 |
| **Total balance now due** | **$198,957.22** |

### Billing Summary

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 10.00 | $40.00 | $400.00 |
| CMG | Giannone, Cassandra M. | 3.50 | $40.00 | $140.00 |
| CMS | Shaeffer, Christina M. | 5.90 | $40.00 | $236.00 |

| | | | | |
|---|---|---:|---:|---:|
| DCC | Crossan, Donna C. | 13.50 | $55.00 | $742.50 |
| DWC | Carickhoff, David W | 41.80 | $280.00 | $11,704.00 |
| HDM | Martin, Helen D. | 1.90 | $60.00 | $114.00 |
| HRR | Rafatjoo, Hamid R. | 1.80 | $330.00 | $594.00 |
| KAC | Crossan, Kate A. | 3.00 | $50.00 | $150.00 |
| LAG | Gilbert, Laurie A. | 1.00 | $125.00 | $125.00 |
| LDJ | Jones, Laura Davis | 0.30 | $550.00 | $165.00 |
| PEC | Cuniff, Patricia E. | 54.10 | $120.00 | $6,492.00 |
| SLP | Pitman, L. Sheryle | 4.00 | $50.00 | $200.00 |
| VEM | Mobley, Violet E. | 0.80 | $50.00 | $40.00 |
| WLR | Ramseyer, William L. | 4.70 | $325.00 | $1,527.50 |
| | | 146.30 | | $22,630.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | ASSET DISPOSITION [B130] | 1.30 | $252.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 5.10 | $612.00 |
| CA | CASE ADMINISTRATION [B110] | 59.50 | $5,242.50 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 2.80 | $336.00 |
| CP | COMPENSATION PROF. [B160] | 3.40 | $494.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 4.10 | $1,068.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.60 | $592.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.70 | $204.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 3.20 | $896.00 |
| EC | EXECUTORY CONTRACTS [B185] | 0.60 | $72.00 |
| FA | WRG-FEE APPS., APPLICANT | 8.40 | $2,320.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 13.40 | $2,680.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 0.70 | $84.00 |
| FN | FINANCING [B230] | 0.10 | $55.00 |
| HR | WRG-HEARINGS | 21.80 | $3,408.00 |
| LN | LITIGATION (NON-BANKRUPTCY) | 3.40 | $810.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 2.00 | $464.00 |
| SL | STAY LITIGATION [B140] | 3.00 | $840.00 |
| ZA01 | WRG-ZAL SCIENCE TRIAL | 8.20 | $2,200.00 |
| | | 146.30 | $22,630.00 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $110.40 |
| Working Mealsl [E1 | $81.90 |
| Delivery/Courier Service | $2,878.85 |
| DHL- Worldwide Express | $847.84 |
| Federal Express [E108] | $142.36 |
| Fax Transmittal. [E104] | $711.00 |
| In-House Attorney Service [E10 | $400.00 |
| Pacer - Court Research | $998.76 |
| Postage [E108] | $214.12 |
| Reproduction Expense. [E101] | $10,114.35 |
| Overtime | $687.43 |

$17,187.01