# EXHIBIT B

## Matter 42 – Travel Non-Working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $40.43 |
| Travel Expense | $1,176.98 |
| Airfare | $3,287.14 |
| Travel Meals | $64.35 |
| **Total** | **$4,568.90** |

B-1

## Matter 42 – Travel Non-Working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 8/01/02 | 20.85 | DAVID M BERNICK, P.C. - Meal Expense, Wilmington,DE, 7.21.02, (Grace Pre-Trial Hearing) |
| 8/01/02 | 170.00 | DAVID M BERNICK, P.C. - Travel Expense, Newark,NJ, 7.25.02, (Attend Grace Hearing) |
| 8/01/02 | 342.92 | DAVID M BERNICK, P.C. - Travel Expense, Wilmington,DE, 7.21.02, (Grace Pre-Trial Hearing) |
| 8/01/02 | 871.60 | DAVID M BERNICK, P.C. - Airfare Expense, Wilmington,DE, 7.21.02, (Grace Pre-Trial Hearing) |
| 8/01/02 | 1,351.60 | DAVID M BERNICK, P.C. - Airfare Expense, Newark,NJ, 7.25.02, (Attend Grace Hearing) |
| 8/13/02 | 35.00 | JAMES W KAPP - Meal Expense, Wilmington, DE 7.21.02 - 7.22.02 (Attend Hearing) |
| 8/13/02 | 40.43 | JAMES W KAPP - Telephone Expense, Wilmington, DE 6.18.02 (Attend Hearing) |
| 8/13/02 | 377.52 | JAMES W KAPP - Travel Expense, Wilmington, DE 7.21.02 - 7.22.02 (Attend Hearing) |
| 8/13/02 | 525.34 | JAMES W KAPP - Airfare Expense, Wilmington, DE 7.21.02 - 7.22.02 (Attend Hearing) |
| 8/20/02 | 68.62 | JAMES W KAPP - Travel Expense, Wilmington, DE 6.18.02 (Attend Hearing) Supplemental |
| 8/27/02 | 8.50 | JANET BAER - Meal Expense, Philadelphia,PA, 8.25 to 8.26.02, (Hearing) |
| 8/27/02 | 217.92 | JANET BAER - Travel Expense, Philadelphia,PA, 8.25 to 8.26.02, (Hearing) |
| 8/27/02 | 538.60 | JANET BAER - Airfare Expense, Philadelphia,PA, 8.25 to 8.26.02, (Hearing) |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $2,372.10 |
| Facsimile Charges | $5,573.63 |
| Standard Copies | $4,591.60 |
| Binding | $29.75 |
| Tabs/Indexes/Dividers | $9.30 |
| Color Copies | $78.00 |
| Scanned Images | $13.20 |
| CD-ROM Duplicates | $75.00 |
| Postage | $44.48 |
| Overnight Delivery | $4,181.36 |
| Overnight Delivery - Refund | $(34.85) |
| Outside Messenger Services | $33.00 |
| Local Transportation | $42.00 |
| Transportation to/from airport | $329.12 |
| Court Reporter Fee/Deposition | $19,444.08 |
| Appearance Fees | $50.00 |
| Calendar/Court Services | $60.00 |
| Process Server Fees | $68.00 |
| Witness Fees | $206.30 |
| Outside Copy/Binding Services | $35,776.85 |
| Working Meals/K&E Only | $110.48 |
| Working Meals/K&E and Others | $180.90 |
| Computer Database Research | $5,169.14 |
| Overtime Transportation | $714.77 |
| Overtime Meals | $60.00 |
| Overtime Meals - Attorney | $292.16 |
| Secretarial Overtime | $1,972.28 |
| Miscellaneous Office Expenses | $35.65 |
| **Total** | **$81,478.30** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/06/02 | 1.25 | Fax phone charge to 404-233-1267 |
| 5/06/02 | 3.00 | Fax page charge to 302-652-5338 |
| 5/06/02 | 12.00 | Fax page charge to 404-233-1267 |
| 5/24/02 | 1.66 | Fax phone charge to 203-351-4535 |
| 5/24/02 | 18.00 | Fax page charge to 203-351-4535 |
| 5/28/02 | 1.50 | Fax page charge to 212-868-1229 |
| 5/29/02 | 0.75 | Fax page charge to 713-651-0020 |
| 5/29/02 | 1.50 | Fax page charge to 917-777-2324 |
| 5/29/02 | 2.08 | Fax phone charge to 410-531-4783 |
| 5/29/02 | 13.50 | Fax page charge to 410-531-4783 |
| 5/30/02 | 3.00 | Fax page charge to 202-879-5200 |
| 5/30/02 | 3.00 | Fax page charge to 561-362-1583 |
| 5/30/02 | 3.00 | Fax page charge to 410-531-4545 |
| 5/30/02 | 3.00 | Fax page charge to 410-531-4545 |
| 5/30/02 | 3.00 | Fax page charge to 828-898-5361 |
| 6/02/02 | 7.67 | West Publishing-TP,Database Usage  6.02 |
| 6/03/02 | 1.25 | Fax phone charge to 561-362-1583 |
| 6/03/02 | 1.45 | Fax phone charge to 302-652-5338 |
| 6/03/02 | 1.50 | Fax page charge to 410-531-4545 |
| 6/03/02 | 1.50 | Fax page charge to 561-362-1583 |
| 6/03/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/03/02 | 1.50 | Fax page charge to 561-362-1323 |
| 6/03/02 | 2.25 | Fax page charge to 303-312-7331 |
| 6/03/02 | 2.25 | Fax page charge to 212-644-6755 |
| 6/03/02 | 2.25 | Fax page charge to 212-688-2119 |
| 6/03/02 | 2.25 | Fax page charge to 202-429-3301 |
| 6/03/02 | 2.25 | Fax page charge to 212-735-2000 |
| 6/03/02 | 2.25 | Fax page charge to 302-651-3001 |
| 6/03/02 | 2.25 | Fax page charge to 212-806-6006 |
| 6/03/02 | 2.25 | Fax page charge to 212-868-1229 |
| 6/03/02 | 2.25 | Fax page charge to 302-657-4901 |
| 6/03/02 | 2.25 | Fax page charge to 302-575-1714 |
| 6/03/02 | 2.25 | Fax page charge to 302-658-3989 |
| 6/03/02 | 2.25 | Fax page charge to 305-374-7593 |
| 6/03/02 | 2.91 | Fax phone charge to 973-624-7070 |
| 6/03/02 | 5.72 | West Publishing-TP,Database Usage  6.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/03/02 | 13.50 | Fax page charge to 561-362-1583 |
| 6/03/02 | 19.50 | Fax page charge to 302-652-5338 |
| 6/03/02 | 22.39 | West Publishing-TP,Database Usage 6.02 |
| 6/03/02 | 36.75 | Fax page charge to 973-624-7070 |
| 6/03/02 | 123.54 | West Publishing-TP,Database Usage 6.02 |
| 6/04/02 | 0.75 | Fax page charge to 410-531-4783 |
| 6/04/02 | 1.25 | Fax phone charge to 302-657-4901 |
| 6/04/02 | 1.25 | Fax phone charge to 954-590-3455 |
| 6/04/02 | 1.45 | Fax phone charge to 410-531-4783 |
| 6/04/02 | 2.24 | West Publishing-TP,Database Usage 6.02 |
| 6/04/02 | 2.24 | West Publishing-TP,Database Usage 6.02 |
| 6/04/02 | 3.74 | Fax phone charge to 561-362-1583 |
| 6/04/02 | 4.16 | Fax phone charge to 412-288-3063 |
| 6/04/02 | 6.00 | Fax page charge to 813-289-9435 |
| 6/04/02 | 13.50 | Fax page charge to 954-590-3455 |
| 6/04/02 | 13.50 | Fax page charge to 302-657-4901 |
| 6/04/02 | 13.50 | Fax page charge to 410-531-4783 |
| 6/04/02 | 33.75 | Fax page charge to 561-362-1583 |
| 6/04/02 | 33.75 | Fax page charge to 412-288-3063 |
| 6/05/02 | 0.75 | Fax page charge to 561-362-1970 |
| 6/05/02 | 0.75 | Fax page charge to 410-531-4545 |
| 6/05/02 | 2.90 | West Publishing-TP,Database Usage 6.02 |
| 6/05/02 | 32.76 | West Publishing-TP,Database Usage 6.02 |
| 6/06/02 | 0.18 | West Publishing-TP,Database Usage 6.02 |
| 6/06/02 | 39.47 | West Publishing-TP,Database Usage 6.02 |
| 6/07/02 | 36.06 | West Publishing-TP,Database Usage 6.02 |
| 6/09/02 | 18.37 | West Publishing-TP,Database Usage 6.02 |
| 6/09/02 | 34.52 | West Publishing-TP,Database Usage 6.02 |
| 6/10/02 | 6.24 | West Publishing-TP,Database Usage 6.02 |
| 6/10/02 | 7.67 | West Publishing-TP,Database Usage 6.02 |
| 6/11/02 | 1.91 | West Publishing-TP,Database Usage 6.02 |
| 6/11/02 | 37.48 | West Publishing-TP,Database Usage 6.02 |
| 6/11/02 | 39.05 | West Publishing-TP,Database Usage 6.02 |
| 6/12/02 | 2.28 | West Publishing-TP,Database Usage 6.02 |
| 6/12/02 | 2.29 | Fax phone charge to 212-806-6006 |
| 6/12/02 | 20.31 | West Publishing-TP,Database Usage 6.02 |
| 6/12/02 | 22.74 | West Publishing-TP,Database Usage 6.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/02 | 42.00 | Fax page charge to 212-806-6006 |
| 6/13/02 | 0.75 | Fax page charge to 410-531-4783 |
| 6/13/02 | 0.75 | Fax page charge to 561-362-1970 |
| 6/13/02 | 0.75 | Fax page charge to 410-531-4233 |
| 6/13/02 | 0.75 | Fax page charge to 917-777-2324 |
| 6/13/02 | 0.75 | Fax page charge to 212-868-1229 |
| 6/13/02 | 0.83 | Fax phone charge to 973-379-6870 |
| 6/13/02 | 1.50 | Fax page charge to 410-531-4545 |
| 6/13/02 | 1.50 | Fax page charge to 917-777-2324 |
| 6/13/02 | 1.50 | Fax page charge to 561-362-1970 |
| 6/13/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/13/02 | 2.25 | Fax page charge to 410-531-4783 |
| 6/13/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/13/02 | 2.25 | Fax page charge to 215-963-5299 |
| 6/13/02 | 2.25 | Fax page charge to 215-963-5299 |
| 6/13/02 | 3.00 | Fax page charge to 973-379-6870 |
| 6/13/02 | 3.75 | Fax page charge to 212-806-6006 |
| 6/13/02 | 3.75 | Fax page charge to 212-806-6006 |
| 6/13/02 | 4.50 | Fax page charge to 973-379-6870 |
| 6/13/02 | 4.50 | Fax page charge to 973-379-6870 |
| 6/13/02 | 6.75 | Fax page charge to 206-583-8500 |
| 6/13/02 | 6.75 | Fax page charge to 410-531-4545 |
| 6/13/02 | 8.25 | Fax page charge to 410-531-4545 |
| 6/13/02 | 20.96 | West Publishing-TP,Database Usage 6.02 |
| 6/14/02 | 44.57 | West Publishing-TP,Database Usage 6.02 |
| 6/15/02 | 22.21 | West Publishing-TP,Database Usage 6.02 |
| 6/16/02 | 126.96 | West Publishing-TP,Database Usage 6.02 |
| 6/17/02 | 0.59 | West Publishing-TP,Database Usage 6.02 |
| 6/17/02 | 1.25 | Fax phone charge to 212-868-1229 |
| 6/17/02 | 1.25 | Fax phone charge to 302-652-5338 |
| 6/17/02 | 1.50 | Fax page charge to 561-362-1527 |
| 6/17/02 | 2.25 | Fax page charge to 561-362-1970 |
| 6/17/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/17/02 | 2.25 | Fax page charge to 561-362-1970 |
| 6/17/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/17/02 | 2.49 | Fax phone charge to 561-362-1583 |
| 6/17/02 | 3.22 | West Publishing-TP,Database Usage 6.02 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 6/17/02 | 3.75 | Fax page charge to 212-403-2000 |
| 6/17/02 | 5.25 | Fax page charge to 410-531-4545 |
| 6/17/02 | 5.25 | Fax page charge to 561-362-1970 |
| 6/17/02 | 12.75 | Fax page charge to 212-868-1229 |
| 6/17/02 | 14.25 | Fax page charge to 302-652-5338 |
| 6/17/02 | 17.91 | West Publishing-TP,Database Usage  6.02 |
| 6/17/02 | 23.25 | Fax page charge to 561-362-1583 |
| 6/19/02 | 7.42 | West Publishing-TP,Database Usage  6.02 |
| 6/21/02 | 4.39 | West Publishing-TP,Database Usage  6.02 |
| 6/21/02 | 21.93 | West Publishing-TP,Database Usage  6.02 |
| 6/21/02 | 43.86 | Vital Transportation - Transportation to/from airport, Scott A McMillin |
| 6/24/02 | 1.04 | Fax phone charge to 410-531-4414 |
| 6/24/02 | 1.25 | Fax phone charge to 202-879-5200 |
| 6/24/02 | 1.50 | Fax page charge to 212-868-1229 |
| 6/24/02 | 1.50 | Fax page charge to 908-722-0755 |
| 6/24/02 | 1.50 | Fax page charge to 212-806-6006 |
| 6/24/02 | 1.50 | Fax page charge to 212-715-8000 |
| 6/24/02 | 1.50 | Fax page charge to 212-735-2000 |
| 6/24/02 | 4.50 | Fax page charge to 412-288-3063 |
| 6/24/02 | 5.25 | Fax page charge to 704-393-2207 |
| 6/24/02 | 6.00 | Fax page charge to 704-393-2207 |
| 6/24/02 | 7.50 | Fax page charge to 410-531-4414 |
| 6/24/02 | 7.50 | Fax page charge to 202-879-5200 |
| 6/24/02 | 13.53 | West Publishing-TP,Database Usage  6.02 |
| 6/24/02 | 17.99 | West Publishing-TP,Database Usage  6.02 |
| 6/24/02 | 24.14 | West Publishing-TP,Database Usage  6.02 |
| 6/24/02 | 29.80 | West Publishing-TP,Database Usage  6.02 |
| 6/25/02 | 0.83 | Fax phone charge to 412-288-3063 |
| 6/25/02 | 1.50 | Fax page charge to 302-658-5614 |
| 6/25/02 | 1.50 | Fax page charge to 410-531-4783 |
| 6/25/02 | 1.50 | Fax page charge to 212-344-4294 |
| 6/25/02 | 1.50 | Fax page charge to 410-531-4545 |
| 6/25/02 | 2.25 | Fax page charge to 410-531-4545 |
| 6/25/02 | 2.25 | Fax page charge to 561-362-1970 |
| 6/25/02 | 3.75 | Fax page charge to 561-362-1583 |
| 6/25/02 | 3.75 | Fax page charge to 412-288-3063 |
| 6/25/02 | 12.21 | West Publishing-TP,Database Usage  6.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/02 | 90.25 | West Publishing-TP,Database Usage 6.02 |
| 6/25/02 | 120.23 | West Publishing-TP,Database Usage 6.02 |
| 6/26/02 | 2.25 | Fax page charge to 202-879-5200 |
| 6/26/02 | 6.78 | West Publishing-TP,Database Usage 6.02 |
| 6/26/02 | 8.96 | West Publishing-TP,Database Usage 6.02 |
| 6/26/02 | 30.58 | West Publishing-TP,Database Usage 6.02 |
| 6/27/02 | 0.83 | Fax phone charge to 412-288-3063 |
| 6/27/02 | 0.83 | Fax phone charge to 412-288-3063 |
| 6/27/02 | 0.83 | Fax phone charge to 412-288-3063 |
| 6/27/02 | 5.25 | Fax page charge to 412-288-3063 |
| 6/27/02 | 6.00 | Fax page charge to 412-288-3063 |
| 6/27/02 | 6.00 | Fax page charge to 412-288-3063 |
| 6/28/02 | 1.04 | Fax phone charge to 412-288-3063 |
| 6/28/02 | 9.75 | Fax page charge to 412-288-3063 |
| 6/28/02 | 436.62 | West Publishing-TP,Database Usage 6.02 |
| 6/29/02 | 10.28 | West Publishing-TP,Database Usage 6.02 |
| 6/30/02 | 18.51 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, TA(17.50) LivEdgar Usage June 2002 |
| 6/30/02 | 23.27 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, TA(22.00) LivEdgar Usage June 2002 |
| 6/30/02 | 302.45 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, TA(286.00) LivEdgar Usage June 2002 |
| 7/01/02 | 0.75 | Fax page charge to 561-362-1583 |
| 7/01/02 | 0.75 | Fax page charge to 561-362-1583 |
| 7/01/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 7/01/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 7/01/02 | 9.00 | Fax page charge to 561-362-1583 |
| 7/01/02 | 9.00 | Fax page charge to 561-362-1583 |
| 7/01/02 | 102.65 | West Publishing-TP,Database Usage 7.02 |
| 7/01/02 | 151.25 | West Publishing-TP,Database Usage 7.02 |
| 7/02/02 | 0.75 | Fax page charge to 202-879-5200 |
| 7/02/02 | 1.50 | Fax page charge to 561-362-1583 |
| 7/02/02 | 1.50 | Fax page charge to 406-293-5721 |
| 7/02/02 | 1.50 | Fax page charge to 212-490-3038 |
| 7/02/02 | 1.50 | Fax page charge to 406-523-2595 |
| 7/02/02 | 1.50 | Fax page charge to 406-752-7124 |
| 7/02/02 | 149.70 | West Publishing-TP,Database Usage 7.02 |
| 7/05/02 | 0.83 | Fax phone charge to 212-583-5707 |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 7/05/02 | 7.50 | Fax page charge to 212-583-5707 |
| 7/05/02 | 7.50 | Fax page charge to 410-531-4414 |
| 7/08/02 | 1.28 | West Publishing-TP,Database Usage  7.02 |
| 7/08/02 | 2.49 | Fax phone charge to 302-652-4400 |
| 7/08/02 | 4.50 | Fax page charge to 410-531-4783 |
| 7/08/02 | 27.75 | Fax page charge to 302-652-4400 |
| 7/08/02 | 49.15 | West Publishing-TP,Database Usage  7.02 |
| 7/08/02 | 120.68 | West Publishing-TP,Database Usage  7.02 |
| 7/08/02 | 160.21 | West Publishing-TP,Database Usage  7.02 |
| 7/09/02 | 0.75 | Fax page charge to 212-344-4294 |
| 7/09/02 | 0.75 | Fax page charge to 302-658-5614 |
| 7/09/02 | 0.75 | Fax page charge to 410-531-4783 |
| 7/09/02 | 1.25 | Fax phone charge to 410-531-4545 |
| 7/09/02 | 1.45 | Fax phone charge to 973-645-4549 |
| 7/09/02 | 1.45 | Fax phone charge to 561-362-1970 |
| 7/09/02 | 1.50 | Fax page charge to 410-531-4545 |
| 7/09/02 | 2.25 | Fax page charge to 561-362-1970 |
| 7/09/02 | 7.21 | West Publishing-TP,Database Usage  7.02 |
| 7/09/02 | 11.25 | Fax page charge to 973-645-4549 |
| 7/09/02 | 11.25 | Fax page charge to 410-531-4545 |
| 7/09/02 | 11.25 | Fax page charge to 561-362-1970 |
| 7/09/02 | 43.37 | West Publishing-TP,Database Usage  7.02 |
| 7/09/02 | 65.50 | West Publishing-TP,Database Usage  7.02 |
| 7/10/02 | 0.54 | West Publishing-TP,Database Usage  7.02 |
| 7/10/02 | 0.88 | West Publishing-TP,Database Usage  7.02 |
| 7/10/02 | 4.50 | Fax page charge to 213-680-8500 |
| 7/10/02 | 27.99 | STRIPENS,SU. - Preparing faxes to various individu |
| 7/10/02 | 64.53 | West Publishing-TP,Database Usage  7.02 |
| 7/11/02 | 0.09 | West Publishing-TP,Database Usage  7.02 |
| 7/11/02 | 0.75 | Fax page charge to 212-735-2000 |
| 7/11/02 | 0.75 | Fax page charge to 410-531-4783 |
| 7/11/02 | 0.75 | Fax page charge to 908-722-0755 |
| 7/11/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/11/02 | 1.50 | Fax page charge to 561-362-1583 |
| 7/11/02 | 2.25 | Fax page charge to 561-362-1583 |
| 7/11/02 | 2.25 | Fax page charge to 561-362-1323 |
| 7/11/02 | 7.50 | Fax page charge to 302-658-5614 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/11/02 | 13.03 | West Publishing-TP,Database Usage  7.02 |
| 7/11/02 | 35.67 | West Publishing-TP,Database Usage  7.02 |
| 7/11/02 | 55.50 | West Publishing-TP,Database Usage  7.02 |
| 7/12/02 | 0.24 | West Publishing-TP,Database Usage  7.02 |
| 7/12/02 | 0.75 | Fax page charge to 410-531-4783 |
| 7/12/02 | 3.00 | Fax page charge to 410-531-4783 |
| 7/12/02 | 3.75 | Fax page charge to 410-531-4545 |
| 7/12/02 | 3.75 | Fax page charge to 410-531-4783 |
| 7/12/02 | 3.75 | Fax page charge to 202-879-5200 |
| 7/12/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/12/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/12/02 | 3.75 | Fax page charge to 410-531-4414 |
| 7/12/02 | 18.73 | Fed Exp to:MARK GRUMMER,WASHINGTON,DC from:LINDA S. PHILPOTT |
| 7/12/02 | 21.90 | West Publishing-TP,Database Usage  7.02 |
| 7/12/02 | 42.67 | West Publishing-TP,Database Usage  7.02 |
| 7/12/02 | 58.71 | West Publishing-TP,Database Usage  7.02 |
| 7/15/02 | 0.62 | Telephone call to: MILAN,OH  419-499-4347 |
| 7/15/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/15/02 | 0.83 | Telephone call to: NEWYORKCTY,NY  212-317-2300 |
| 7/15/02 | 1.04 | Telephone call to: SE PART,FL  954-713-7950 |
| 7/15/02 | 1.04 | Telephone call to: WASHINGTON,DC  202-371-7244 |
| 7/15/02 | 2.25 | Fax page charge to 302-652-5338 |
| 7/15/02 | 2.91 | Telephone call to: WASHINGTON,DC  202-371-7244 |
| 7/15/02 | 4.50 | Fax page charge to 410-531-4783 |
| 7/15/02 | 5.20 | Telephone call to: GAITHERSBG,MD  301-972-2332 |
| 7/15/02 | 35.97 | West Publishing-TP,Database Usage  7.02 |
| 7/15/02 | 58.39 | DAVID M BERNICK, P.C. - Telephone Expense, GTEAir 7.12.02 |
| 7/15/02 | 214.20 | West Publishing-TP,Database Usage  7.02 |
| 7/15/02 | 714.72 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services - PO-A1046, Requested by S Pope, 7/12/02 |
| 7/16/02 | 1.45 | Telephone call to: COLUMBIA,MD  410-531-4000 |
| 7/16/02 | 2.70 | Telephone call to: WASHINGTON,DC  202-371-7422 |
| 7/16/02 | 6.00 | Fax page charge to 302-654-2067 |
| 7/16/02 | 9.43 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |
| 7/16/02 | 14.14 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/16/02 | 18.63 | West Publishing-TP,Database Usage  7.02 |
| 7/16/02 | 22.22 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/16/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/16/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/16/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/16/02 | 24.24 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/16/02 | 25.05 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/16/02 | 25.99 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/16/02 | 30.30 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/16/02 | 87.00 | Standard Copies |
| 7/16/02 | 129.59 | West Publishing-TP,Database Usage 7.02 |
| 7/16/02 | 134.70 | Standard Copies |
| 7/16/02 | 185.71 | West Publishing-TP,Database Usage 7.02 |
| 7/16/02 | 189.00 | Standard Copies |
| 7/16/02 | 224.40 | Standard Copies |
| 7/17/02 | 0.75 | Fax page charge to 212-868-1229 |
| 7/17/02 | 1.41 | West Publishing-TP,Database Usage 7.02 |
| 7/17/02 | 1.50 | Fax page charge to 202-514-9440 |
| 7/17/02 | 2.25 | Fax page charge to 561-362-1584 |
| 7/17/02 | 6.00 | Fax page charge to 614-221-0479 |
| 7/17/02 | 6.75 | Fax page charge to 561-362-1584 |
| 7/17/02 | 37.32 | CRABB,BA. - Prepare documents. |
| 7/17/02 | 45.64 | West Publishing-TP,Database Usage 7.02 |
| 7/17/02 | 48.30 | Standard Copies |
| 7/17/02 | 66.10 | Standard Copies |
| 7/18/02 | 0.62 | Telephone call to:  HARWICH,MA  508-432-0987 |
| 7/18/02 | 0.83 | Fax phone charge to 202-879-5200 |
| 7/18/02 | 0.83 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/18/02 | 2.08 | Fax phone charge to 202-879-5200 |
| 7/18/02 | 2.25 | Fax page charge to 410-531-4545 |
| 7/18/02 | 2.25 | Fax page charge to 410-531-4783 |
| 7/18/02 | 8.25 | Fax page charge to 202-879-5200 |
| 7/18/02 | 9.75 | Fax page charge to 202-879-5200 |
| 7/18/02 | 10.72 | West Publishing-TP,Database Usage 7.02 |
| 7/18/02 | 27.75 | Fax page charge to 202-879-5200 |
| 7/18/02 | 30.56 | West Publishing-TP,Database Usage 7.02 |
| 7/18/02 | 74.54 | West Publishing-TP,Database Usage 7.02 |
| 7/18/02 | 77.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/02 | 78.59 | West Publishing-TP,Database Usage 7.02 |
| 7/18/02 | 145.80 | Standard Copies |
| 7/19/02 | 0.62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 7/19/02 | 1.04 | Telephone call to: MIAMI,FL 305-577-3281 |
| 7/19/02 | 1.04 | Telephone call to: WASHINGTON,DC 202-955-1279 |
| 7/19/02 | 1.43 | West Publishing-TP,Database Usage 7.02 |
| 7/19/02 | 1.60 | Tabs/Indexes/Dividers |
| 7/19/02 | 3.00 | Fax page charge to 302-652-5338 |
| 7/19/02 | 4.50 | Fax page charge to 410-531-4414 |
| 7/19/02 | 5.25 | Binding |
| 7/19/02 | 5.25 | Binding |
| 7/19/02 | 6.00 | Fax page charge to 650-758-2299 |
| 7/19/02 | 8.40 | Standard Copies |
| 7/19/02 | 8.44 | UPS Dlvry to:Kirkland&Ellis ,Mark E. Grummer Washington,DC from:Scott A McMillin |
| 7/19/02 | 8.44 | UPS Dlvry to:W.R. Grace&Co. ,Lydia Duff; Robert E,Columbia,MD from:Scott A McMillin |
| 7/19/02 | 8.72 | UPS Dlvry to:W.R. Grace&Co. ,John Port,Boca Raton,FL from:Scott A McMillin |
| 7/19/02 | 11.33 | West Publishing-TP,Database Usage 7.02 |
| 7/19/02 | 29.67 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL from:DAVID CODEVILLA |
| 7/19/02 | 34.45 | West Publishing-TP,Database Usage 7.02 |
| 7/19/02 | 75.10 | Standard Copies |
| 7/19/02 | 88.92 | West Publishing-TP,Database Usage 7.02 |
| 7/19/02 | 103.31 | West Publishing-TP,Database Usage 7.02 |
| 7/19/02 | 106.40 | Standard Copies |
| 7/20/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 7/20/02 | 6.25 | West Publishing-TP,Database Usage 7.02 |
| 7/20/02 | 30.15 | West Publishing-TP,Database Usage 7.02 |
| 7/20/02 | 59.52 | West Publishing-TP,Database Usage 7.02 |
| 7/21/02 | 4.16 | Fax phone charge to 302-594-3108 |
| 7/21/02 | 17.94 | West Publishing-TP,Database Usage 7.02 |
| 7/21/02 | 27.42 | West Publishing-TP,Database Usage 7.02 |
| 7/21/02 | 31.50 | Fax page charge to 302-594-3108 |
| 7/22/02 | 0.62 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 7/22/02 | 0.75 | Fax page charge to 410-531-4545 |
| 7/22/02 | 0.83 | Fax phone charge to 561-362-1970 |
| 7/22/02 | 0.83 | Fax phone charge to 410-531-4545 |

| Date | Amount | Description |
| --- | --- | --- |
| 7/22/02 | 1.04 | Fax phone charge to 410-531-4545 |
| 7/22/02 | 1.50 | Fax page charge to 704-347-1784 |
| 7/22/02 | 1.50 | Fax page charge to 561-362-1970 |
| 7/22/02 | 1.50 | Fax page charge to 410-531-4545 |
| 7/22/02 | 1.50 | Fax page charge to 212-868-1229 |
| 7/22/02 | 1.66 | Fax phone charge to 410-531-4545 |
| 7/22/02 | 1.99 | West Publishing-TP,Database Usage  7.02 |
| 7/22/02 | 2.25 | Fax page charge to 410-531-4545 |
| 7/22/02 | 2.70 | Telephone call to:  NYC BRONX,NY  212-706-0577 |
| 7/22/02 | 3.00 | Fax page charge to 561-362-1323 |
| 7/22/02 | 3.50 | Binding |
| 7/22/02 | 4.50 | Fax page charge to 410-531-4545 |
| 7/22/02 | 4.50 | Fax page charge to 410-531-4545 |
| 7/22/02 | 4.50 | Fax page charge to 561-362-1970 |
| 7/22/02 | 4.50 | Fax page charge to 410-531-4783 |
| 7/22/02 | 6.75 | Fax page charge to 305-374-7593 |
| 7/22/02 | 7.69 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |
| 7/22/02 | 8.03 | West Publishing-TP,Database Usage  7.02 |
| 7/22/02 | 8.25 | Fax page charge to 561-362-1970 |
| 7/22/02 | 8.25 | Fax page charge to 410-531-4545 |
| 7/22/02 | 9.75 | Fax page charge to 410-531-4545 |
| 7/22/02 | 9.84 | West Publishing-TP,Database Usage  7.02 |
| 7/22/02 | 9.89 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 7/22/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/22/02 | 20.33 | PHILPOTT,LI. - Edits, faxing; preparing fed ex |
| 7/22/02 | 21.48 | West Publishing-TP,Database Usage  7.02 |
| 7/22/02 | 24.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/22/02 | 31.72 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/22/02 | 34.85 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/22/02 | 40.60 | Standard Copies |
| 7/22/02 | 58.40 | Crown Coach - Transportation to/from airport, Scott A McMillin |
| 7/22/02 | 63.75 | Vital Transportation - Transportation to/from airport, Scott A McMillin |
| 7/22/02 | 73.00 | Standard Copies |
| 7/22/02 | 73.40 | Standard Copies |
| 7/22/02 | 76.20 | Standard Copies |
| 7/22/02 | 244.38 | GLOBAL LEGAL COPY, LLC. - Outside Copy/Binding Services - PO-A1107, Requested by M Coleman, 7/22/02 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/02 | 333.00 | Standard Copies |
| 7/22/02 | 549.50 | VINCENT VARALLO ASSOCIATES, INC - Court Reporter Fee/Deposition, Transcript of Jennifer L. Shoemaker on 7/19/02. |
| 7/22/02 | 705.96 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services - PO-A1052, Requested by S Pope, 7/15/02 |
| 7/22/02 | 740.60 | VERITEXT/FLORIDA REPORTING - Court Reporter Fee/Deposition, Transcript of Jay W. Hughes, Jr., Esq. (Vol II), 7/19/02. |
| 7/22/02 | 1,072.40 | VERITEXT/FLORIDA REPORTING - Court Reporter Fee/Deposition, Transcript of Jay W. Hughes, Jr., Esq. (Vol 1), 7/19/02. |
| 7/22/02 | 1,726.20 | VERITEXT/FLORIDA REPORTING - Court Reporter Fee/Deposition, Transcript of John Vernon Port on 7/18/02. |
| 7/22/02 | 1,864.20 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services - PO-A1064, Requested by S Pope, 7/18/02 |
| 7/23/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 7/23/02 | 0.83 | Telephone call to: CAMBRIDGE,MA 617-498-4322 |
| 7/23/02 | 0.90 | Scanned Images |
| 7/23/02 | 1.04 | Fax phone charge to 202-879-5200 |
| 7/23/02 | 1.04 | Fax phone charge to 410-531-4545 |
| 7/23/02 | 1.25 | Fax phone charge to 561-362-1970 |
| 7/23/02 | 1.50 | Fax page charge to 704-347-1784 |
| 7/23/02 | 1.66 | Telephone call to: BOSTON,MA 617-426-5900 |
| 7/23/02 | 1.66 | Telephone call to: EASTERN,MD 410-336-0713 |
| 7/23/02 | 1.87 | Telephone call to: CAMBRIDGE,MA 617-498-4322 |
| 7/23/02 | 2.25 | Fax page charge to 704-347-1784 |
| 7/23/02 | 2.70 | Telephone call to: BOSTON,MA 617-426-5900 |
| 7/23/02 | 3.50 | Binding |
| 7/23/02 | 3.75 | Fax page charge to 212-868-1229 |
| 7/23/02 | 3.75 | Fax page charge to 561-362-1970 |
| 7/23/02 | 3.75 | Fax page charge to 410-531-4545 |
| 7/23/02 | 7.69 | Fed Exp to: ,NEWARK,NJ from:MAILROOM |
| 7/23/02 | 8.35 | Fed Exp to:LARRY FLATLEY,PITTSBURGH,PA from:TIMOTHY HARDY |
| 7/23/02 | 9.07 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 7/23/02 | 9.43 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 7/23/02 | 9.75 | Fax page charge to 202-879-5200 |
| 7/23/02 | 10.66 | Fed Exp to:RICHARD FINKE,BOCA RATON,FL from:TIMOTHY HARDY |
| 7/23/02 | 13.50 | Fax page charge to 410-531-4545 |
| 7/23/02 | 13.50 | Fax page charge to 561-362-1970 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/23/02 | 17.50 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/23/02 | 19.32 | West Publishing-TP,Database Usage  7.02 |
| 7/23/02 | 19.93 | West Publishing-TP,Database Usage  7.02 |
| 7/23/02 | 20.40 | Standard Copies |
| 7/23/02 | 26.25 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/23/02 | 30.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/23/02 | 33.88 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/23/02 | 36.21 | Vital Transportation - Transportation to/from airport, Scott A McMillin |
| 7/23/02 | 40.60 | Standard Copies |
| 7/23/02 | 59.96 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/23/02 | 82.00 | West Publishing-TP,Database Usage  7.02 |
| 7/23/02 | 802.90 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services - PO-A1110, Requested by M Coleman, 7/22/02 |
| 7/23/02 | 911.99 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services - PO-A1117, Requested by M Coleman, 7/22/02 |
| 7/24/02 | 0.75 | Fax page charge to 561-362-1583 |
| 7/24/02 | 0.75 | Fax page charge to 973-794-0032 |
| 7/24/02 | 1.25 | Fax phone charge to 212-883-1314 |
| 7/24/02 | 1.50 | Fax page charge to 212-883-1314 |
| 7/24/02 | 1.66 | Fax phone charge to 212-446-4900 |
| 7/24/02 | 2.25 | Fax page charge to 973-794-0032 |
| 7/24/02 | 2.25 | Fax page charge to 212-878-8375 |
| 7/24/02 | 2.25 | Fax page charge to 302-654-4775 |
| 7/24/02 | 2.70 | Fax phone charge to 973-794-0032 |
| 7/24/02 | 7.00 | Binding |
| 7/24/02 | 7.64 | West Publishing-TP,Database Usage  7.02 |
| 7/24/02 | 7.69 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/24/02 | 13.45 | West Publishing-TP,Database Usage  7.02 |
| 7/24/02 | 15.00 | Fax page charge to 212-446-4900 |
| 7/24/02 | 15.00 | Fax page charge to 973-794-0032 |
| 7/24/02 | 15.00 | CD-ROM Duplicates |
| 7/24/02 | 15.00 | CD-ROM Duplicates |
| 7/24/02 | 30.49 | VON HERBULIS,JO. - Work on interrogatories |
| 7/24/02 | 35.93 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/24/02 | 37.32 | KARCZEWSKI, M. - Document revisions-Secretarial du |
| 7/24/02 | 42.60 | Standard Copies |
| 7/24/02 | 45.00 | CD-ROM Duplicates |
| 7/24/02 | 45.22 | West Publishing-TP,Database Usage  7.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/02 | 49.46 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 7/24/02 | 91.48 | VON HERBULIS,JO. - Prepare correspsondence, interr |
| 7/24/02 | 1,166.10 | GLOBAL LEGAL COPY, LLC. - Outside Copy/Binding Services - PO-A1121, Requested by S Pope, 7/23/02 |
| 7/25/02 | 1.25 | Fax phone charge to 973-645-4549 |
| 7/25/02 | 1.50 | Fax page charge to 410-859-0565 |
| 7/25/02 | 2.25 | Fax page charge to 410-531-4545 |
| 7/25/02 | 3.53 | West Publishing-TP,Database Usage  7.02 |
| 7/25/02 | 9.00 | EUREST - Working Meals/K&E and Others, 07/09/02, D. Bernick, Beverage Setup, 10 |
| 7/25/02 | 9.43 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/25/02 | 9.79 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/25/02 | 9.89 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 7/25/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/25/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/25/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/25/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/25/02 | 15.75 | Fax page charge to 973-645-4549 |
| 7/25/02 | 24.20 | Standard Copies |
| 7/25/02 | 78.00 | Color Copies |
| 7/25/02 | 106.25 | West Publishing-TP,Database Usage  7.02 |
| 7/25/02 | 144.13 | West Publishing-TP,Database Usage  7.02 |
| 7/26/02 | 0.83 | Fax phone charge to 305-374-7593 |
| 7/26/02 | 0.92 | Telephone call to:  DENVER,CO  303-312-7321 |
| 7/26/02 | 1.38 | Telephone call to:  DENVER,CO  303-312-7321 |
| 7/26/02 | 1.85 | Telephone call to:  SANFRNCSCO,CA  415-984-6442 |
| 7/26/02 | 2.25 | Fax page charge to 305-374-7593 |
| 7/26/02 | 2.40 | West Publishing-TP,Database Usage  7.02 |
| 7/26/02 | 2.77 | Telephone call to:  WESTERN,TN  901-820-2065 |
| 7/26/02 | 3.23 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 7/26/02 | 3.75 | Fax page charge to 561-362-1323 |
| 7/26/02 | 10.15 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/26/02 | 12.00 | Overtime Meals    PHILPOTT,LINDA S |
| 7/26/02 | 20.47 | Fed Exp to:DAVID BERNICK,CHICAGO,IL from:MARK GRUMMER |
| 7/26/02 | 45.00 | EUREST - Working Meals/K&E and Others, 7/19/02, D. Bernick, Beverage Setup, 15 |
| 7/26/02 | 46.69 | West Publishing-TP,Database Usage  7.02 |
| 7/26/02 | 63.20 | Crown Coach - Transportation to/from airport, Janet S Baer |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---------|--------|--------------------------------------------------------------|
| 7/26/02 | 63.70 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 7/26/02 | 119.92 | West Publishing-TP,Database Usage 7.02 |
| 7/26/02 | 142.31 | PHILPOTT,LI. - Compiled documents, made edits, sen |
| 7/27/02 | 5.82 | West Publishing-TP,Database Usage 7.02 |
| 7/27/02 | 12.00 | Overtime Meals    ORTIZ,HAYDEE M |
| 7/27/02 | 186.60 | ORTIZ,HA. - Redact case summaries for production p |
| 7/28/02 | 7.38 | West Publishing-TP,Database Usage 7.02 |
| 7/28/02 | 20.94 | West Publishing-TP,Database Usage 7.02 |
| 7/29/02 | 0.62 | Telephone call to: WILMINGTON,DE 302-573-6491 |
| 7/29/02 | 0.75 | Fax page charge to 617-742-5729 |
| 7/29/02 | 0.83 | Fax phone charge to 302-652-5338 |
| 7/29/02 | 0.83 | Fax phone charge to 704-342-3419 |
| 7/29/02 | 0.83 | Fax phone charge to 212-303-6000 |
| 7/29/02 | 0.92 | Telephone call to: DENVER,CO 303-297-3111 |
| 7/29/02 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 7/29/02 | 1.25 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 7/29/02 | 1.50 | Fax page charge to 203-351-4535 |
| 7/29/02 | 1.50 | Fax page charge to 917-777-2324 |
| 7/29/02 | 1.50 | Fax page charge to 561-362-1970 |
| 7/29/02 | 1.50 | Fax page charge to 410-531-4545 |
| 7/29/02 | 1.80 | Scanned Images |
| 7/29/02 | 1.85 | Telephone call to: DENVER,CO 303-297-3111 |
| 7/29/02 | 1.87 | Telephone call to: CAMBRIDGE,MA 617-498-4322 |
| 7/29/02 | 2.08 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 7/29/02 | 2.08 | Fax phone charge to 704-342-3419 |
| 7/29/02 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 7/29/02 | 3.00 | Fax page charge to 305-374-7593 |
| 7/29/02 | 4.20 | West Publishing-TP,Database Usage 7.02 |
| 7/29/02 | 4.95 | Scanned Images |
| 7/29/02 | 5.55 | Scanned Images |
| 7/29/02 | 7.50 | Fax page charge to 212-303-6000 |
| 7/29/02 | 8.25 | Fax page charge to 704-342-3419 |
| 7/29/02 | 9.75 | Fax page charge to 302-652-5338 |
| 7/29/02 | 10.00 | KIMBERLY DAVENPORT - OT Trans. 7.28.02 |
| 7/29/02 | 10.60 | Standard Copies |
| 7/29/02 | 11.07 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/29/02 | 12.45 | Fed Exp to: ,BOSTON,MA from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/02 | 20.32 | West Publishing-TP,Database Usage 7.02 |
| 7/29/02 | 20.55 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL from:LAUREN MITCHELL-DAWSON |
| 7/29/02 | 21.20 | Standard Copies |
| 7/29/02 | 23.00 | Megan K Coleman - OT Trans. 7.27 & 7.28.02 |
| 7/29/02 | 30.00 | Fax page charge to 704-342-3419 |
| 7/29/02 | 31.47 | West Publishing-TP,Database Usage 7.02 |
| 7/29/02 | 37.32 | CRABB,BA. - Prepare documents. |
| 7/29/02 | 43.20 | Standard Copies |
| 7/29/02 | 56.89 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/29/02 | 74.87 | STEPHANIE R CASHMAN - OT Trans. 7.27 & 7.28.02 |
| 7/30/02 | 0.23 | West Publishing-TP,Database Usage 7.02 |
| 7/30/02 | 0.75 | Fax page charge to 305-374-7593 |
| 7/30/02 | 0.75 | Fax page charge to 212-735-2000 |
| 7/30/02 | 0.75 | Fax page charge to 202-429-3301 |
| 7/30/02 | 0.75 | Fax page charge to 202-429-3301 |
| 7/30/02 | 0.83 | Fax phone charge to 202-879-5200 |
| 7/30/02 | 0.83 | Fax phone charge to 410-531-4783 |
| 7/30/02 | 0.92 | Telephone call to:  DENVER,CO  303-866-0408 |
| 7/30/02 | 0.92 | Telephone call to:  WESTERN,TN  901-820-2065 |
| 7/30/02 | 0.92 | Telephone call to:  SANFRNCSCO,CA  415-984-6442 |
| 7/30/02 | 0.92 | Telephone call to:  CHICAGO,IL  312-886-1811 |
| 7/30/02 | 0.92 | Telephone call to:  DENVER,CO  303-312-7321 |
| 7/30/02 | 0.92 | Telephone call to:  DENVER,CO  303-312-7321 |
| 7/30/02 | 1.38 | Telephone call to:  DENVER,CO  303-417-8519 |
| 7/30/02 | 2.25 | Fax page charge to 828-898-5361 |
| 7/30/02 | 2.49 | Fax phone charge to 203-351-4535 |
| 7/30/02 | 4.00 | West Publishing-TP,Database Usage 7.02 |
| 7/30/02 | 5.54 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/30/02 | 6.06 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 6.06 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 6.06 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 6.06 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 7.07 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 7.07 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 8.31 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/30/02 | 8.41 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/02 | 8.41 | Fed Exp to:ROBERT A. EMMETT, ESQUIRE,COLUMBIA,MD from:MARK E. GRUMMER |
| 7/30/02 | 9.02 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 9.23 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/30/02 | 9.75 | Fax page charge to 202-879-5200 |
| 7/30/02 | 9.75 | Fax page charge to 410-531-4783 |
| 7/30/02 | 10.66 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |
| 7/30/02 | 10.66 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |
| 7/30/02 | 11.07 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 11.11 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 11.11 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 11.60 | Standard Copies |
| 7/30/02 | 12.00 | Overtime Meals    CLASSEN,JANICE D |
| 7/30/02 | 16.15 | Telephone call to: DENVER,CO  303-866-0408 |
| 7/30/02 | 16.80 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 16.80 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 17.17 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 17.17 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 18.11 | West Publishing-TP,Database Usage  7.02 |
| 7/30/02 | 18.71 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 19.95 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 21.21 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 22.19 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 22.25 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.10 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/30/02 | 23.23 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 24.15 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 24.24 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 27.68 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 27.72 | Fed Exp to: ,MIAMI,FL from:MAILROOM |
| 7/30/02 | 27.90 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 30.00 | Fax page charge to 203-351-4535 |
| 7/30/02 | 32.32 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/30/02 | 32.32 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/30/02 | 32.55 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 32.71 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 35.70 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/30/02 | 99.00 | Standard Copies |
| 7/30/02 | 110.29 | West Publishing-TP,Database Usage  7.02 |
| 7/30/02 | 130.62 | CLASSEN,JA. - Working on Priv. log for 7/31 prod. |
| 7/30/02 | 22,648.61 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Copies requested by S. Pope, 7.30.02 |
| 7/31/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 7/31/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 7/31/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 7/31/02 | 0.83 | Fax phone charge to 202-879-5200 |
| 7/31/02 | 0.83 | Fax phone charge to 561-362-1583 |
| 7/31/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 7/31/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 7/31/02 | 1.19 | West Publishing-TP,Database Usage  7.02 |
| 7/31/02 | 1.25 | Fax phone charge to 828-898-5361 |
| 7/31/02 | 1.25 | Fax phone charge to 828-898-5361 |
| 7/31/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 7/31/02 | 1.85 | Telephone call to:  DENVER,CO  303-312-7321 |
| 7/31/02 | 1.87 | Fax phone charge to 305-374-7593 |
| 7/31/02 | 1.87 | Fax phone charge to 212-868-1229 |
| 7/31/02 | 2.49 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 7/31/02 | 3.00 | Fax page charge to 212-868-1229 |
| 7/31/02 | 3.00 | Fax page charge to 212-735-2000 |
| 7/31/02 | 3.00 | Fax page charge to 212-403-2000 |
| 7/31/02 | 3.00 | Fax page charge to 212-735-2000 |
| 7/31/02 | 3.00 | Fax page charge to 212-868-1229 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/02 | 3.00 | Fax page charge to 202-429-3301 |
| 7/31/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/31/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/31/02 | 3.75 | Fax page charge to 410-531-4545 |
| 7/31/02 | 3.75 | Fax page charge to 561-362-1583 |
| 7/31/02 | 3.75 | Fax page charge to 410-531-4545 |
| 7/31/02 | 3.75 | Fax page charge to 954-590-3455 |
| 7/31/02 | 5.08 | Telephone call to: SANFRNCSCO,CA  415-984-6442 |
| 7/31/02 | 6.00 | Fax page charge to 828-898-5361 |
| 7/31/02 | 7.50 | Fax page charge to 828-898-5361 |
| 7/31/02 | 8.96 | West Publishing-TP,Database Usage  7.02 |
| 7/31/02 | 9.00 | Fax page charge to 410-531-4545 |
| 7/31/02 | 9.75 | Fax page charge to 202-879-5200 |
| 7/31/02 | 9.75 | Fax page charge to 561-362-1583 |
| 7/31/02 | 10.00 | Calendar/Court Services 7/02 |
| 7/31/02 | 11.25 | Fax page charge to 561-362-1583 |
| 7/31/02 | 11.25 | Fax page charge to 410-531-4545 |
| 7/31/02 | 11.25 | Fax page charge to 561-362-1583 |
| 7/31/02 | 11.97 | Fed Exp to: ,LINVILLE,NC from:MAILROOM |
| 7/31/02 | 12.00 | Telephone call to: STATE OF,SC  843-270-9663 |
| 7/31/02 | 18.86 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 7/31/02 | 19.50 | Fax page charge to 212-868-1229 |
| 7/31/02 | 19.50 | Fax page charge to 305-374-7593 |
| 7/31/02 | 20.71 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.00 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 21.73 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 25.20 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 7/31/02 | 32.90 | Standard Copies |
| 7/31/02 | 36.45 | Telephone call to: WESTERN,TN  901-820-2023 |
| 7/31/02 | 40.50 | STEPHANIE R CASHMAN - OT Trans. 7.30.02 |
| 7/31/02 | 48.44 | RED TOP CAB COMPANY - Overtime Transportation 7/24/02 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/02 | 51.87 | West Publishing-TP,Database Usage  7.02 |
| 7/31/02 | 56.98 | RED TOP CAB COMPANY - Overtime Transpertation, 7/26/02 |
| 7/31/02 | 62.61 | RED TOP CAB COMPANY - Overtime Transpertation, 7/30/02 and 7/24/02 |
| 7/31/02 | 77.60 | Standard Copies |
| 8/01/02 | 1.00 | Standard Copies |
| 8/01/02 | 1.04 | Fax phone charge to 908-722-0755 |
| 8/01/02 | 1.04 | Fax phone charge to 212-868-1229 |
| 8/01/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 8/01/02 | 1.04 | Fax phone charge to 202-429-3301 |
| 8/01/02 | 1.04 | Fax phone charge to 305-374-7593 |
| 8/01/02 | 1.04 | Fax phone charge to 410-531-4545 |
| 8/01/02 | 1.04 | Telephone call to:  NEWYORKCTY,NY  212-735-2324 |
| 8/01/02 | 1.07 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 1.25 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/01/02 | 1.25 | Fax phone charge to 212-735-2000 |
| 8/01/02 | 1.40 | Standard Copies |
| 8/01/02 | 1.45 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/01/02 | 1.45 | Telephone call to:  NEWYORKCTY,NY  212-735-3000 |
| 8/01/02 | 1.45 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/01/02 | 1.66 | Fax phone charge to 212-446-4900 |
| 8/01/02 | 1.66 | Fax phone charge to 410-531-4367 |
| 8/01/02 | 1.66 | Fax phone charge to 828-898-5361 |
| 8/01/02 | 1.85 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 8/01/02 | 1.87 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 8/01/02 | 1.87 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 8/01/02 | 2.49 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 8/01/02 | 2.70 | Standard Copies |
| 8/01/02 | 3.00 | Fax page charge to 212-735-2000 |
| 8/01/02 | 3.00 | Fax page charge to 305-374-7593 |
| 8/01/02 | 3.00 | Fax page charge to 410-531-4545 |
| 8/01/02 | 3.00 | Fax page charge to 212-868-1229 |
| 8/01/02 | 3.00 | Fax page charge to 202-429-3301 |
| 8/01/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/01/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/01/02 | 3.00 | Fax page charge to 303-312-7331 |
| 8/01/02 | 3.75 | Fax page charge to 415-669-1489 |
| 8/01/02 | 3.95 | Telephone call to:  NPA SUMMRY,MI  231-798-0218 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/01/02 | 4.16 | Telephone call to:  E CENTRAL,FL  561-362-1302 |
| 8/01/02 | 4.29 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 5.36 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 5.50 | Comet Messenger Services to:  MCD |
| 8/01/02 | 6.43 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 8.25 | Fax page charge to 212-735-2000 |
| 8/01/02 | 8.25 | Fax page charge to 908-722-0755 |
| 8/01/02 | 8.25 | Fax page charge to 212-868-1229 |
| 8/01/02 | 8.25 | Fax page charge to 202-429-3301 |
| 8/01/02 | 8.25 | Fax page charge to 305-374-7593 |
| 8/01/02 | 9.00 | Fax page charge to 828-898-5361 |
| 8/01/02 | 9.00 | Fax page charge to 212-446-4900 |
| 8/01/02 | 9.00 | Fax page charge to 561-362-1583 |
| 8/01/02 | 9.00 | Fax page charge to 410-531-4545 |
| 8/01/02 | 9.75 | Fax page charge to 410-531-4367 |
| 8/01/02 | 9.89 | Fed Exp to: ,MEMPHIS,TN from:MAILROOM |
| 8/01/02 | 10.50 | Overtime Transportation, M. Coleman, 7/15/02 |
| 8/01/02 | 10.90 | Overtime Transportation, L. Marra, 7/15/02 |
| 8/01/02 | 11.79 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 12.50 | Standard Copies |
| 8/01/02 | 16.06 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 18.30 | Overtime Transportation, B. Serrano, 6/27/02 |
| 8/01/02 | 21.02 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 22.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 26.79 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 33.48 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, T. Maynes, 7.02 |
| 8/01/02 | 37.32 | CRABB,BA. - Prepare documents. |
| 8/01/02 | 50.00 | CLERK, U.S. COURT OF FEDERAL CLAIMS - Appearance Fees for Admission to U.S. Court of Federal Claims, S. Polk, 8.1.02 |
| 8/01/02 | 71.75 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/01/02 | 155.00 | Hammett, B - Concordance project |
| 8/01/02 | 156.48 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 7.02 |
| 8/01/02 | 164.69 | Malayter, S - Concordance project |
| 8/01/02 | 182.73 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 7.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/01/02 | 219.50 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconfence svcs, M. Grummer, 7.02 |
| 8/01/02 | 353.75 | AT&T - Telephone, Videoconference, 7/3/02 |
| 8/01/02 | 383.65 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Zott, 7.02 |
| 8/02/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/02/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/02/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/02/02 | 0.75 | Fax page charge to 202-879-5200 |
| 8/02/02 | 0.83 | Fax phone charge to 302-652-5338 |
| 8/02/02 | 1.18 | Fax phone charge to 410-531-4545 |
| 8/02/02 | 1.25 | Fax phone charge to 410-531-4545 |
| 8/02/02 | 1.45 | Fax phone charge to 561-362-1584 |
| 8/02/02 | 1.45 | Fax phone charge to 203-351-4535 |
| 8/02/02 | 1.50 | Fax page charge to 561-362-1583 |
| 8/02/02 | 2.08 | Fax phone charge to 828-898-5361 |
| 8/02/02 | 3.00 | Fax page charge to 412-288-3063 |
| 8/02/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/02/02 | 4.50 | Fax page charge to 410-531-4545 |
| 8/02/02 | 7.33 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/02/02 | 9.00 | Fax page charge to 302-652-5338 |
| 8/02/02 | 13.50 | Fax page charge to 203-351-4535 |
| 8/02/02 | 18.75 | Fax page charge to 828-898-5361 |
| 8/02/02 | 18.75 | Fax page charge to 561-362-1584 |
| 8/02/02 | 18.75 | Fax page charge to 410-531-4545 |
| 8/02/02 | 18.75 | Fax page charge to 828-898-5361 |
| 8/02/02 | 18.75 | Fax page charge to 410-531-4545 |
| 8/02/02 | 40.00 | EUREST - Working Meals/K&E and Others, 7/30/02, A. Running, Beverage Setup, 5 |
| 8/02/02 | 65.31 | CRABB,BA. - Prepare documents. |
| 8/03/02 | 1.57 | Fax phone charge to 203-351-4535 |
| 8/03/02 | 18.00 | Fax page charge to 203-351-4535 |
| 8/05/02 | 0.10 | Standard Copies |
| 8/05/02 | 0.10 | Standard Copies |
| 8/05/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/05/02 | 0.62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 8/05/02 | 0.62 | Telephone call to: STATE OF,DE 302-778-6464 |
| 8/05/02 | 0.83 | Telephone call to: WASHINGTON,DC 202-371-7383 |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 8/05/02 | 0.83 | Telephone call to: SE PART,FL 954-713-7950 |
| 8/05/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/05/02 | 0.83 | Telephone call to: WASHINGTON,DC 202-371-7206 |
| 8/05/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/05/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 8/05/02 | 1.04 | Telephone call to: WASHINGTON,DC 202-721-0926 |
| 8/05/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/05/02 | 1.18 | Fax phone charge to 410-531-4545 |
| 8/05/02 | 1.25 | Telephone call to: SANFRNCSCO,CA 415-773-5466 |
| 8/05/02 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/05/02 | 1.25 | Telephone call to: WILMINGTON,DE 302-652-5340 |
| 8/05/02 | 1.45 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/05/02 | 1.45 | Telephone call to: WASHINGTON,DC 202-371-7000 |
| 8/05/02 | 1.45 | Telephone call to: MIAMI,FL 305-375-6127 |
| 8/05/02 | 1.50 | Fax page charge to 202-429-3301 |
| 8/05/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/05/02 | 1.50 | Fax page charge to 908-722-0755 |
| 8/05/02 | 1.50 | Fax page charge to 908-722-0755 |
| 8/05/02 | 1.50 | Fax page charge to 917-777-2324 |
| 8/05/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/05/02 | 1.50 | Fax page charge to 305-374-7593 |
| 8/05/02 | 1.87 | Telephone call to: CAMBRIDGE,MA 617-498-4322 |
| 8/05/02 | 2.08 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/05/02 | 2.25 | Fax page charge to 561-362-1323 |
| 8/05/02 | 2.25 | Fax page charge to 828-898-5361 |
| 8/05/02 | 2.25 | Fax page charge to 410-531-4545 |
| 8/05/02 | 2.49 | Telephone call to: OAKLAND,CA 510-204-4444 |
| 8/05/02 | 2.49 | Telephone call to: NPA SUMMRY,MI 231-798-0218 |
| 8/05/02 | 2.49 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/05/02 | 3.23 | Telephone call to: SOUTHERN,IN 812-539-2494 |
| 8/05/02 | 3.74 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/05/02 | 3.90 | Standard Copies |
| 8/05/02 | 4.57 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/05/02 | 4.78 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/05/02 | 7.29 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/05/02 | 12.75 | Fax page charge to 410-531-4545 |
| 8/05/02 | 12.75 | Fax page charge to 828-898-5361 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/05/02 | 15.69 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/05/02 | 21.68 | Fed Exp to: ,COLUMBIA,SC from:MAILROOM |
| 8/05/02 | 37.32 | CRABB,BA. - Prepare documents. |
| 8/05/02 | 51.80 | Standard Copies |
| 8/05/02 | 57.12 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/05/02 | 135.63 | Kalemba, K - Revise motion |
| 8/05/02 | 283.50 | ATKINSON-BAKER, INC. - Court Reporter Fee/Deposition, Court Reporter Fee for the 7/30/02, Deposition of N. Bubnovich |
| 8/06/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 8/06/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 8/06/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4075 |
| 8/06/02 | 0.62 | Telephone call to: OAKLAND,CA 510-204-4444 |
| 8/06/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/06/02 | 0.83 | Telephone call to: COLUMBIA,SC 803-731-0300 |
| 8/06/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 8/06/02 | 0.92 | Telephone call to: CHICAGO,IL 312-425-4103 |
| 8/06/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/06/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/06/02 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/06/02 | 1.25 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 8/06/02 | 1.45 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/06/02 | 1.45 | Telephone call to: WESTERN,TN 901-820-2024 |
| 8/06/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/06/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/06/02 | 1.50 | Fax page charge to 410-531-4545 |
| 8/06/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/06/02 | 1.66 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/06/02 | 1.66 | Telephone call to: NYC BRONX,NY 212-946-9353 |
| 8/06/02 | 2.29 | Telephone call to: NYC BRONX,NY 212-946-9353 |
| 8/06/02 | 2.30 | Standard Copies |
| 8/06/02 | 2.80 | Standard Copies |
| 8/06/02 | 4.16 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/06/02 | 4.25 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 4.25 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 4.25 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 4.25 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |

| Date | Amount | Description |
| --- | --- | --- |
| 8/06/02 | 4.30 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 4.30 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 4.55 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 4.55 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 4.55 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 4.55 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 4.61 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 8/06/02 | 5.08 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/06/02 | 5.50 | Comet Messenger Services to: MCD |
| 8/06/02 | 8.11 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/06/02 | 8.31 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/06/02 | 9.33 | STRIPENS,SU. - Prepare faxes |
| 8/06/02 | 9.38 | Fed Exp to: ,STAMFORD,CT from:MAILROOM |
| 8/06/02 | 10.86 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.50 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |

B-27