| Date | Amount | Description |
|------|--------|-------------|
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 25.80 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 27.30 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 39.41 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/06/02 | 39.87 | Fed Exp to: ,NEW YORK,NY from:MAILROOM |
| 8/06/02 | 39.87 | Fed Exp to: ,DENVER,CO from:MAILROOM |
| 8/06/02 | 42.19 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/06/02 | 633.27 | ESQUIRE DEPOSITION SERVICES-ECG - Court Reporter Fee/Deposition, Depo. Transcript, Frederick Micke, 8/1/02 |
| 8/06/02 | 1,351.83 | GLOBAL LEGAL COPY, LLC. - Outside Copy/Binding Services - PO_A1266, Requested by S Pope, 8/6/02 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/06/02 | 1,628.65 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition Transcript of Daniel Rourke, 6/20/02 |
| 8/06/02 | 1,981.80 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition of William Hickey, June 21, 2002 |
| 8/06/02 | 2,130.85 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition Transcript of Thomas Florence, 7/3/02 |
| 8/07/02 | 0.20 | Standard Copies |
| 8/07/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-5187 |
| 8/07/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/07/02 | 0.83 | Telephone call to: WASHINGTON,DC 202-862-7801 |
| 8/07/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-735-3000 |
| 8/07/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 8/07/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/07/02 | 1.04 | Telephone call to: COLUMBUS,OH 614-221-3155 |
| 8/07/02 | 1.25 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/07/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/07/02 | 1.38 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/07/02 | 1.45 | Telephone call to: NYC BRONX,NY 212-946-9353 |
| 8/07/02 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/07/02 | 1.85 | Telephone call to: WESTERN,TN 901-820-2024 |
| 8/07/02 | 1.85 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/07/02 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/07/02 | 1.87 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/07/02 | 1.96 | Fax phone charge to 202-339-8500 |
| 8/07/02 | 2.20 | Standard Copies |
| 8/07/02 | 2.29 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/07/02 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1682 |
| 8/07/02 | 3.12 | Telephone call to: SE PART,FL 954-590-3454 |
| 8/07/02 | 3.23 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 8/07/02 | 3.33 | Telephone call to: WASHINGTON,DC 202-339-8499 |
| 8/07/02 | 8.00 | Standard Copies |
| 8/07/02 | 8.00 | David A Codevilla - Local Transportation-07/30/02-Cab K&E to Orrick (PWC review) |
| 8/07/02 | 8.00 | David A Codevilla - Local Transportation-07/30/02-Cab K&E to Orrick (PWC review) |
| 8/07/02 | 10.25 | David A Codevilla - Overtime Meals-Attorney-08/05/02-Dinner |
| 8/07/02 | 10.50 | BRIDGETT OFOSU - Overtime Transportation, 7.28.02 |
| 8/07/02 | 10.86 | Fed Exp to:DAVID SIEGEL,COLUMBIA,MD from:SCOTT MCMILLIN |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/07/02 | 12.00 | STEPHANIE R CASHMAN - OT Trans. 8.04.02 |
| 8/07/02 | 12.16 | HEISE JR,FR. - Copy work for S. Pope |
| 8/07/02 | 17.70 | Fed Exp to: ,NEW YORK CITY,NY from:MAILROOM |
| 8/07/02 | 18.91 | David A Codevilla - Overtime Meals-Attorney-07/30/02-Dinner |
| 8/07/02 | 20.00 | David A Codevilla -Overtime Transportation-08/06/02-Cab to Vienna Metro |
| 8/07/02 | 21.75 | Fax page charge to 901-820-2061 |
| 8/07/02 | 23.51 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/07/02 | 25.00 | David A Codevilla - Overtime Meals - Attorney -07/24/02-Dinner |
| 8/07/02 | 25.00 | David A Codevilla -Overtime Meals-Attorney-08/06/02-Dinner |
| 8/07/02 | 30.00 | Fax page charge to 202-339-8500 |
| 8/07/02 | 35.75 | Fed Exp to: ,BOCA RATON,FL from:MAILROOM |
| 8/07/02 | 52.14 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 8/07/02 | 65.31 | CRABB,BA. - Prepare documents. |
| 8/07/02 | 1,475.75 | DORIS O. WONG ASSOCIATES, INC - Court Reporter Fee/Deposition, Depo. Transcript, Mary Garren, 7/30/02, Derrick Golden, 7/31/02 |
| 8/08/02 | 0.10 | Standard Copies |
| 8/08/02 | 0.37 | Postage |
| 8/08/02 | 0.50 | Standard Copies |
| 8/08/02 | 0.50 | Standard Copies |
| 8/08/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1682 |
| 8/08/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-371-7000 |
| 8/08/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-371-7532 |
| 8/08/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/08/02 | 0.83 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/08/02 | 0.83 | Telephone call to: STATE OF,DE 302-778-6464 |
| 8/08/02 | 0.83 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/08/02 | 0.90 | Standard Copies |
| 8/08/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 8/08/02 | 1.00 | Standard Copies |
| 8/08/02 | 1.04 | Telephone call to: NORTH WEST,NJ 973-623-0006 |
| 8/08/02 | 1.04 | Fax phone charge to 202-393-5760 |
| 8/08/02 | 1.25 | Telephone call to: NORTH WEST,NJ 973-623-0006 |
| 8/08/02 | 1.25 | Telephone call to: NEWYORKCTY,NY 212-735-3000 |
| 8/08/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/08/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/08/02 | 1.25 | Fax phone charge to 781-270-9066 |
| 8/08/02 | 1.37 | Fax phone charge to 917-777-3533 |

| Date | Amount | Description |
|---|---|---|
| 8/08/02 | 1.38 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/08/02 | 1.45 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/08/02 | 1.45 | Fax phone charge to 202-393-5760 |
| 8/08/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/08/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/08/02 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/08/02 | 1.77 | Fax phone charge to 202-429-3301 |
| 8/08/02 | 1.77 | Fax phone charge to 212-735-2000 |
| 8/08/02 | 1.77 | Fax phone charge to 410-531-4545 |
| 8/08/02 | 1.77 | Fax phone charge to 212-868-1229 |
| 8/08/02 | 1.77 | Fax phone charge to 305-374-7593 |
| 8/08/02 | 1.77 | Fax phone charge to 303-312-7331 |
| 8/08/02 | 1.87 | Telephone call to: WASHINGTON,DC 202-383-5373 |
| 8/08/02 | 2.08 | Fax phone charge to 202-879-5200 |
| 8/08/02 | 2.25 | Fax page charge to 202-879-5200 |
| 8/08/02 | 2.75 | Fax phone charge to 212-735-2000 |
| 8/08/02 | 3.00 | Fax page charge to 973-623-7618 |
| 8/08/02 | 3.14 | Fax phone charge to 917-777-3533 |
| 8/08/02 | 3.69 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/08/02 | 3.74 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/08/02 | 3.80 | Tabs/Indexes/Dividers |
| 8/08/02 | 4.16 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/08/02 | 5.50 | Working Meals/K&E and Others 8/8/02 - Beverages for conference room use |
| 8/08/02 | 6.00 | Fax page charge to 202-429-3301 |
| 8/08/02 | 7.50 | Fax page charge to 202-393-5760 |
| 8/08/02 | 9.33 | STRIPENS,SU. - Prepare memo & faxes |
| 8/08/02 | 9.75 | Fax page charge to 202-393-5760 |
| 8/08/02 | 10.10 | Fed Exp to: ,MEMPHIS,TN from:MAILROOM |
| 8/08/02 | 10.10 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 8/08/02 | 12.00 | Overtime Meals    HEISE JR,FREDERICK J |
| 8/08/02 | 13.46 | Fed Exp to: ,BURLINGTON,MA from:MAILROOM |
| 8/08/02 | 17.25 | Fax page charge to 917-777-3533 |
| 8/08/02 | 17.25 | Fax page charge to 781-270-9066 |
| 8/08/02 | 18.00 | Fax page charge to 202-393-5760 |
| 8/08/02 | 22.50 | Fax page charge to 828-898-5361 |
| 8/08/02 | 22.50 | Fax page charge to 305-374-7593 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/08/02 | 22.50 | Fax page charge to 303-312-7331 |
| 8/08/02 | 22.50 | Fax page charge to 202-879-5200 |
| 8/08/02 | 22.50 | Fax page charge to 410-531-4545 |
| 8/08/02 | 22.50 | Fax page charge to 212-868-1229 |
| 8/08/02 | 22.50 | Fax page charge to 212-735-2000 |
| 8/08/02 | 22.50 | Fax page charge to 202-429-3301 |
| 8/08/02 | 23.07 | Telephone call to:  EASTERN,MD  443-535-8400 |
| 8/08/02 | 23.40 | Standard Copies |
| 8/08/02 | 33.00 | Fax page charge to 212-735-2000 |
| 8/08/02 | 43.20 | Standard Copies |
| 8/08/02 | 46.50 | Fax page charge to 917-777-3533 |
| 8/08/02 | 65.31 | CRABB,BA. - Prepare documents. |
| 8/08/02 | 78.30 | Standard Copies |
| 8/08/02 | 79.07 | HEISE JR,FR. - Copy work for S. Pope |
| 8/08/02 | 94.30 | Standard Copies |
| 8/08/02 | 134.60 | Standard Copies |
| 8/09/02 | 0.40 | Standard Copies |
| 8/09/02 | 0.62 | Telephone call to:  E CENTRAL,FL  561-362-1300 |
| 8/09/02 | 0.62 | Telephone call to:  NORTH WEST,NJ  973-645-2580 |
| 8/09/02 | 0.62 | Telephone call to:  NYC BRONX,NY  212-946-9353 |
| 8/09/02 | 0.92 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 8/09/02 | 1.04 | Fax phone charge to 410-531-4545 |
| 8/09/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 8/09/02 | 1.04 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/09/02 | 1.10 | Standard Copies |
| 8/09/02 | 1.38 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 8/09/02 | 1.50 | Fax page charge to 202-661-8278 |
| 8/09/02 | 1.50 | Fax page charge to 202-661-8278 |
| 8/09/02 | 1.50 | Tabs/Indexes/Dividers |
| 8/09/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/09/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/09/02 | 1.66 | Fax phone charge to 828-898-5361 |
| 8/09/02 | 1.96 | Fax phone charge to 410-531-4545 |
| 8/09/02 | 2.08 | Telephone call to:  COLUMBIA,MD  410-531-4191 |
| 8/09/02 | 2.40 | Tabs/Indexes/Dividers |
| 8/09/02 | 2.56 | Fax phone charge to 011-441707255633 |
| 8/09/02 | 3.00 | Fax page charge to 202-879-5200 |

B-32

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/09/02 | 3.22 | Postage |
| 8/09/02 | 3.40 | Standard Copies |
| 8/09/02 | 3.53 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 8/09/02 | 3.69 | Telephone call to: DENVER,CO  303-866-0408 |
| 8/09/02 | 3.73 | Fax phone charge to 410-531-4545 |
| 8/09/02 | 4.20 | Standard Copies |
| 8/09/02 | 4.40 | Standard Copies |
| 8/09/02 | 5.00 | Standard Copies |
| 8/09/02 | 5.25 | Binding |
| 8/09/02 | 5.50 | Comet Messenger Services to:  MCD |
| 8/09/02 | 6.00 | Telephone call to: WESTERN,TN  901-820-2065 |
| 8/09/02 | 6.00 | Telephone call to: DENVER,CO  303-866-0408 |
| 8/09/02 | 6.03 | Telephone call to: NEWYORKCTY,NY  212-806-5006 |
| 8/09/02 | 6.75 | Fax page charge to 011-441707255633 |
| 8/09/02 | 6.75 | Fax page charge to 212-698-3599 |
| 8/09/02 | 7.29 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 8/09/02 | 8.73 | Telephone call to: WASHINGTON,DC  202-371-7270 |
| 8/09/02 | 11.69 | NARA K SUGINO - Overtime Meals, 8.6.02 |
| 8/09/02 | 12.00 | Fax page charge to 561-362-1583 |
| 8/09/02 | 12.00 | Fax page charge to 828-898-5361 |
| 8/09/02 | 12.00 | Fax page charge to 410-531-4545 |
| 8/09/02 | 12.06 | Telephone call to: COLUMBIA,MD  410-531-4210 |
| 8/09/02 | 15.75 | Fax page charge to 410-531-4233 |
| 8/09/02 | 17.00 | Standard Copies |
| 8/09/02 | 23.23 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL |
| 8/09/02 | 24.24 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL |
| 8/09/02 | 25.25 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL |
| 8/09/02 | 26.26 | Fed Exp to:SHIRLEY POPE,CHICAGO,IL |
| 8/09/02 | 27.99 | STRIPENS,SU. - Preparing correspondence & faxes |
| 8/09/02 | 31.50 | Fax page charge to 410-531-4545 |
| 8/09/02 | 37.32 | STRIPENS,SU. - Fax and contact sheet preparation |
| 8/09/02 | 40.00 | Standard Copies |
| 8/09/02 | 63.00 | Fax page charge to 410-531-4545 |
| 8/09/02 | 66.20 | Standard Copies |
| 8/09/02 | 75.20 | Standard Copies |
| 8/09/02 | 120.80 | Standard Copies |
| 8/10/02 | 11.68 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/02 | 12.00 | Overtime Meals   CRABB,BARBARA L |
| 8/10/02 | 21.17 | HAYDEE M ORTIZ - Overtime Transportation, 7.27.02 |
| 8/10/02 | 251.91 | CRABB,BA. - Prepare documents. |
| 8/12/02 | 0.20 | Standard Copies |
| 8/12/02 | 0.30 | Standard Copies |
| 8/12/02 | 0.37 | Postage |
| 8/12/02 | 0.50 | Standard Copies |
| 8/12/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/12/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/12/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/12/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/12/02 | 0.83 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/12/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 8/12/02 | 0.83 | Fax phone charge to 410-531-4414 |
| 8/12/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/12/02 | 0.92 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/12/02 | 0.92 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 8/12/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/12/02 | 1.04 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/12/02 | 1.04 | Telephone call to: NYC BRONX,NY 212-946-9440 |
| 8/12/02 | 1.04 | Telephone call to: WYCKOFF,NJ 201-848-1569 |
| 8/12/02 | 1.45 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/12/02 | 1.45 | Fax phone charge to 410-531-4414 |
| 8/12/02 | 1.50 | Fax page charge to 410-531-4545 |
| 8/12/02 | 1.50 | Fax page charge to 561-362-1970 |
| 8/12/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/12/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/12/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/12/02 | 1.85 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/12/02 | 1.85 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/12/02 | 2.10 | Standard Copies |
| 8/12/02 | 2.25 | Fax page charge to 312-861-2200 |
| 8/12/02 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/12/02 | 2.49 | Telephone call to: NORTH WEST,NJ 973-622-4444 |
| 8/12/02 | 3.10 | Standard Copies |
| 8/12/02 | 3.23 | Telephone call to: COLUMBIA,MD 410-531-4557 |
| 8/12/02 | 3.23 | Fax phone charge to 561-362-1583 |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/02 | 3.75 | Fax page charge to 412-288-3063 |
| 8/12/02 | 3.95 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 8/12/02 | 7.10 | Standard Copies |
| 8/12/02 | 9.77 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/12/02 | 11.25 | Fax page charge to 410-531-4414 |
| 8/12/02 | 11.25 | Fax page charge to 410-531-4414 |
| 8/12/02 | 11.25 | Fax page charge to 410-531-4545 |
| 8/12/02 | 12.46 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/12/02 | 13.60 | Standard Copies |
| 8/12/02 | 15.75 | Fax page charge to 561-362-1583 |
| 8/12/02 | 92.90 | Standard Copies |
| 8/12/02 | 362.26 | COMPUSCRIPTS, INC. - Court Reporter Fee/Deposition, Transcript for Judy Canova deposition, 8.7.02 |
| 8/12/02 | 779.21 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services |
| 8/13/02 | 0.10 | Standard Copies |
| 8/13/02 | 0.20 | Standard Copies |
| 8/13/02 | 0.20 | Standard Copies |
| 8/13/02 | 0.20 | Standard Copies |
| 8/13/02 | 0.20 | Standard Copies |
| 8/13/02 | 0.40 | Standard Copies |
| 8/13/02 | 0.50 | Standard Copies |
| 8/13/02 | 0.50 | Standard Copies |
| 8/13/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/13/02 | 0.79 | Fax phone charge to 781-270-9066 |
| 8/13/02 | 0.79 | Fax phone charge to 908-722-0755 |
| 8/13/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0286 |
| 8/13/02 | 1.04 | Fax phone charge to 561-362-1323 |
| 8/13/02 | 1.04 | Fax phone charge to 561-362-1323 |
| 8/13/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 8/13/02 | 1.38 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/13/02 | 1.50 | Fax page charge to 305-374-7593 |
| 8/13/02 | 1.50 | Fax page charge to 917-777-2324 |
| 8/13/02 | 1.50 | Fax page charge to 202-661-8278 |
| 8/13/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/13/02 | 1.77 | Fax phone charge to 781-270-9066 |
| 8/13/02 | 1.96 | Fax phone charge to 212-868-1229 |
| 8/13/02 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/02 | 2.36 | Fax phone charge to 202-661-8278 |
| 8/13/02 | 5.50 | Comet Messenger Services to:  MCD |
| 8/13/02 | 6.00 | Fax page charge to 781-270-9066 |
| 8/13/02 | 6.75 | Fax page charge to 561-362-1583 |
| 8/13/02 | 6.75 | Fax page charge to 561-362-1323 |
| 8/13/02 | 6.75 | Fax page charge to 561-362-1323 |
| 8/13/02 | 7.29 | Fed Exp to: ,WASHINGTON,DC from:MAILROOM |
| 8/13/02 | 7.38 | Telephone call to:  DENVER,CO  303-866-0408 |
| 8/13/02 | 8.25 | Fax page charge to 908-722-0755 |
| 8/13/02 | 12.00 | Fax page charge to 908-722-0755 |
| 8/13/02 | 17.25 | Fax page charge to 781-270-9066 |
| 8/13/02 | 17.25 | Fax page charge to 212-868-1229 |
| 8/13/02 | 19.00 | SUSAN L THOMPSON - Overtime Transportation, 8.12.02 |
| 8/13/02 | 25.50 | Fax page charge to 202-661-8278 |
| 8/13/02 | 30.18 | Postage-08/09/02 |
| 8/13/02 | 44.88 | SCOTT MCMILLIN - Telephone, Cingular Wireless stmt dtd 7.11.02 |
| 8/13/02 | 192.40 | Standard Copies |
| 8/13/02 | 608.85 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition of W Brian McGowan, 7/17/02 |
| 8/13/02 | 2,079.45 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition of Kevin Collins, WR Grace, 7/10/02 |
| 8/14/02 | 0.20 | Standard Copies |
| 8/14/02 | 0.20 | Standard Copies |
| 8/14/02 | 0.62 | Telephone call to: PHILADELPH,PA  215-751-2886 |
| 8/14/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/14/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/14/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 8/14/02 | 0.92 | Telephone call to: WESTERN,TN  901-820-2023 |
| 8/14/02 | 0.92 | Telephone call to: BAYFIELD,CO  303-884-6319 |
| 8/14/02 | 0.92 | Telephone call to: DENVER,CO  303-312-7329 |
| 8/14/02 | 0.98 | Fax phone charge to 901-820-2061 |
| 8/14/02 | 1.25 | Fax phone charge to 561-362-1970 |
| 8/14/02 | 1.25 | Fax phone charge to 410-531-4545 |
| 8/14/02 | 1.45 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 8/14/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/14/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/14/02 | 1.50 | Fax page charge to 410-531-4545 |
| 8/14/02 | 1.50 | Fax page charge to 212-735-2000 |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/02 | 1.50 | Fax page charge to 561-362-1584 |
| 8/14/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/14/02 | 1.50 | Fax page charge to 202-429-3301 |
| 8/14/02 | 1.50 | Fax page charge to 305-374-7593 |
| 8/14/02 | 1.50 | Fax page charge to 561-362-1583 |
| 8/14/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/14/02 | 1.85 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 8/14/02 | 2.31 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 8/14/02 | 4.50 | Fax page charge to 561-362-1970 |
| 8/14/02 | 4.50 | Fax page charge to 410-531-4545 |
| 8/14/02 | 5.25 | Fax page charge to 410-531-4545 |
| 8/14/02 | 5.25 | Fax page charge to 828-898-5361 |
| 8/14/02 | 6.00 | Fax page charge to 410-531-4545 |
| 8/14/02 | 6.00 | Fax page charge to 561-362-1970 |
| 8/14/02 | 6.00 | Fax page charge to 561-362-1323 |
| 8/14/02 | 6.75 | Fax page charge to 561-362-1583 |
| 8/14/02 | 6.75 | Fax page charge to 561-362-1323 |
| 8/14/02 | 7.38 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 8/14/02 | 7.50 | Fax page charge to 410-531-4545 |
| 8/14/02 | 8.20 | Standard Copies |
| 8/14/02 | 11.42 | Fed Exp to:SUE MAG,CHICAGO,IL from:ROGER HIGGINS |
| 8/14/02 | 13.50 | Fax page charge to 410-531-4783 |
| 8/14/02 | 13.50 | Fax page charge to 901-820-2061 |
| 8/14/02 | 14.25 | Fax page charge to 410-531-4545 |
| 8/14/02 | 14.25 | Fax page charge to 561-362-1970 |
| 8/15/02 | 0.40 | Standard Copies |
| 8/15/02 | 0.40 | Standard Copies |
| 8/15/02 | 0.62 | Telephone call to:  LINCOLN,NE  402-475-5100 |
| 8/15/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 8/15/02 | 0.70 | Standard Copies |
| 8/15/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/15/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/15/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/15/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/15/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/15/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/15/02 | 0.75 | Fax page charge to 303-312-7331 |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/02 | 0.75 | Fax page charge to 202-514-0097 |
| 8/15/02 | 0.80 | Standard Copies |
| 8/15/02 | 0.83 | Fax phone charge to 231-352-6199 |
| 8/15/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/15/02 | 1.04 | Telephone call to: E CENTRAL,FL 561-362-1302 |
| 8/15/02 | 1.04 | Telephone call to: MADISON,IN 812-265-3617 |
| 8/15/02 | 1.04 | Telephone call to: NEWYORKCTY,NY 212-735-2450 |
| 8/15/02 | 1.04 | Fax phone charge to 212-868-1229 |
| 8/15/02 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 8/15/02 | 1.25 | Telephone call to: WASHINGTON,DC 202-371-7000 |
| 8/15/02 | 1.25 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/15/02 | 1.45 | Fax phone charge to 917-510-1952 |
| 8/15/02 | 1.50 | Fax page charge to 908-722-0755 |
| 8/15/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/15/02 | 1.50 | Fax page charge to 305-374-7593 |
| 8/15/02 | 1.50 | Fax page charge to 917-777-2324 |
| 8/15/02 | 1.87 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/15/02 | 2.08 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 8/15/02 | 2.29 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/15/02 | 2.70 | Telephone call to: NEWYORKCTY,NY 212-735-3111 |
| 8/15/02 | 2.91 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/15/02 | 3.23 | Telephone call to: WESTERN,TN 901-820-2023 |
| 8/15/02 | 3.70 | Standard Copies |
| 8/15/02 | 3.95 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/15/02 | 4.16 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 8/15/02 | 4.50 | Fax page charge to 202-661-8278 |
| 8/15/02 | 4.57 | Telephone call to: WASHINGTON,DC 202-216-1156 |
| 8/15/02 | 5.30 | Standard Copies |
| 8/15/02 | 5.40 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 8/15/02 | 5.40 | Standard Copies |
| 8/15/02 | 5.50 | Comet Messenger Services to: MCD |
| 8/15/02 | 5.70 | Overtime Transportation, S. Cashman, 7/23/02 |
| 8/15/02 | 7.50 | Fax page charge to 231-352-6199 |
| 8/15/02 | 10.30 | Overtime Transportation, M. Coleman, 7/24/02 |
| 8/15/02 | 10.50 | Fax page charge to 917-510-1952 |
| 8/15/02 | 12.00 | Fax page charge to 410-531-4783 |
| 8/15/02 | 12.00 | Fax page charge to 303-866-0200 |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/02 | 12.00 | Fax page charge to 312-861-2200 |
| 8/15/02 | 17.00 | Standard Copies |
| 8/15/02 | 22.10 | Overtime Transportation, B. Ofosu, 7/15/02 |
| 8/15/02 | 47.30 | Standard Copies |
| 8/15/02 | 55.30 | Standard Copies |
| 8/15/02 | 1,920.15 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition of Daniel Rourke, 7/11/02 |
| 8/15/02 | 2,250.85 | JANE ROSE REPORTING SERVICE INC. - Court Reporter Fee/Deposition - Deposition of Lawrence Ellberger, 7/25/02 |
| 8/16/02 | 0.20 | Standard Copies |
| 8/16/02 | 0.30 | Standard Copies |
| 8/16/02 | 0.37 | Postage |
| 8/16/02 | 0.40 | Standard Copies |
| 8/16/02 | 0.62 | Telephone call to:  COLUMBIA,MD  410-531-4210 |
| 8/16/02 | 0.62 | Telephone call to:  NEWYORKCTY,NY  212-735-2450 |
| 8/16/02 | 0.62 | Telephone call to:  WASHINGTON,DC  202-371-7000 |
| 8/16/02 | 0.62 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/16/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/16/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/16/02 | 0.75 | Fax page charge to 917-777-2324 |
| 8/16/02 | 0.75 | Fax page charge to 202-429-3301 |
| 8/16/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/16/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/16/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/16/02 | 0.79 | Fax phone charge to 303-312-7331 |
| 8/16/02 | 0.79 | Fax phone charge to 212-868-1229 |
| 8/16/02 | 0.83 | Telephone call to:  EASTERN,MI  248-262-8486 |
| 8/16/02 | 0.83 | Telephone call to:  STATE OF,DE  302-559-3409 |
| 8/16/02 | 0.83 | Fax phone charge to 908-722-0755 |
| 8/16/02 | 0.83 | Fax phone charge to 412-288-3063 |
| 8/16/02 | 0.92 | Telephone call to:  DENVER,CO  303-866-0408 |
| 8/16/02 | 0.92 | Telephone call to:  WESTERN,TN  901-820-2022 |
| 8/16/02 | 1.04 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 8/16/02 | 1.10 | Standard Copies |
| 8/16/02 | 1.25 | Telephone call to:  NEWYORKCTY,NY  212-735-2324 |
| 8/16/02 | 1.45 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 8/16/02 | 1.50 | Fax page charge to 561-362-1323 |
| 8/16/02 | 1.50 | Fax page charge to 561-362-1970 |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/02 | 1.50 | Fax page charge to 410-531-4545 |
| 8/16/02 | 2.20 | Standard Copies |
| 8/16/02 | 2.25 | Fax page charge to 212-868-1229 |
| 8/16/02 | 2.25 | Fax page charge to 212-735-2000 |
| 8/16/02 | 2.29 | Telephone call to: EASTERN,MI  248-262-8486 |
| 8/16/02 | 2.50 | Standard Copies |
| 8/16/02 | 2.70 | Fax phone charge to 248-262-8491 |
| 8/16/02 | 2.77 | Telephone call to: DENVER,CO  303-866-0408 |
| 8/16/02 | 2.91 | Telephone call to: COLUMBIA,MD  410-531-4552 |
| 8/16/02 | 2.94 | Fax phone charge to 212-868-1229 |
| 8/16/02 | 3.00 | Fax page charge to 212-868-1229 |
| 8/16/02 | 3.00 | Fax page charge to 908-722-0755 |
| 8/16/02 | 3.00 | Fax page charge to 303-312-7331 |
| 8/16/02 | 3.00 | Fax page charge to 410-531-4783 |
| 8/16/02 | 3.33 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 8/16/02 | 4.16 | Telephone call to: E CENTRAL,FL  561-362-1533 |
| 8/16/02 | 4.50 | Fax page charge to 202-661-8278 |
| 8/16/02 | 4.50 | Fax page charge to 303-312-7331 |
| 8/16/02 | 4.50 | Fax page charge to 212-868-1229 |
| 8/16/02 | 4.50 | Fax page charge to 202-661-8278 |
| 8/16/02 | 4.99 | Telephone call to: NEWYORKCTY,NY  212-313-9307 |
| 8/16/02 | 5.30 | Standard Copies |
| 8/16/02 | 5.40 | Telephone call to: COLUMBIA,MD  410-531-4191 |
| 8/16/02 | 5.50 | Comet Messenger Services to:  MCD |
| 8/16/02 | 5.65 | ACE STAMP WORKS - 2 Line Rubber Stamp, 8.16.02 |
| 8/16/02 | 6.00 | Telephone call to: COLUMBIA,MD  410-531-4751 |
| 8/16/02 | 6.75 | Fax page charge to 305-374-7593 |
| 8/16/02 | 6.75 | Fax page charge to 212-868-1229 |
| 8/16/02 | 6.75 | Fax page charge to 202-429-3301 |
| 8/16/02 | 6.75 | Fax page charge to 212-735-2000 |
| 8/16/02 | 6.75 | Fax page charge to 303-312-7331 |
| 8/16/02 | 6.75 | Fax page charge to 984-7700 |
| 8/16/02 | 6.86 | Telephone call to: E CENTRAL,FL  561-362-1532 |
| 8/16/02 | 7.50 | Fax page charge to 410-531-4545 |
| 8/16/02 | 7.50 | Fax page charge to 410-531-4414 |
| 8/16/02 | 9.75 | Fax page charge to 412-288-3063 |
| 8/16/02 | 10.50 | Fax page charge to 908-722-0755 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/02 | 11.22 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 8/16/02 | 11.25 | Fax page charge to 248-262-8491 |
| 8/16/02 | 11.43 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/16/02 | 15.00 | Fax page charge to 303-312-7331 |
| 8/16/02 | 15.00 | Fax page charge to 212-868-1229 |
| 8/16/02 | 26.80 | Standard Copies |
| 8/16/02 | 30.75 | Fax page charge to 231-352-6199 |
| 8/16/02 | 61.50 | Standard Copies |
| 8/16/02 | 4,584.65 | DOCUMENT TECHNOLOGIES, LLC - Outside Copy/Binding Services, PO-A1379 |
| 8/17/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-371-7422 |
| 8/18/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-371-7422 |
| 8/18/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-371-7000 |
| 8/18/02 | 1.66 | Telephone call to: EASTERN,MA 781-270-6600 |
| 8/19/02 | 0.40 | Standard Copies |
| 8/19/02 | 0.60 | Standard Copies |
| 8/19/02 | 0.60 | Postage |
| 8/19/02 | 0.62 | Telephone call to: SE PART,FL 954-590-3454 |
| 8/19/02 | 0.62 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 8/19/02 | 0.62 | Telephone call to: NEW YORK,NY 212-223-0400 |
| 8/19/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/19/02 | 0.75 | Fax page charge to 908-722-0755 |
| 8/19/02 | 0.75 | Fax page charge to 561-362-1583 |
| 8/19/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/19/02 | 0.75 | Fax page charge to 908-722-0755 |
| 8/19/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/19/02 | 0.75 | Fax page charge to 561-362-1583 |
| 8/19/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/19/02 | 0.75 | Fax page charge to 973-624-7070 |
| 8/19/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/19/02 | 0.75 | Fax page charge to 561-362-1583 |
| 8/19/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/19/02 | 0.75 | Fax page charge to 303-866-0200 |
| 8/19/02 | 0.83 | Telephone call to: WYCKOFF,NJ 201-848-1569 |
| 8/19/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 8/19/02 | 0.83 | Telephone call to: WYCKOFF,NJ 201-848-1569 |
| 8/19/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-972-4900 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/19/02 | 0.83 | Telephone call to: WASHINGTON,DC 202-371-7422 |
| 8/19/02 | 0.83 | Fax phone charge to 410-531-4545 |
| 8/19/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0681 |
| 8/19/02 | 1.04 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 8/19/02 | 1.04 | Telephone call to: E CENTRAL,FL 561-362-1554 |
| 8/19/02 | 1.04 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/19/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 8/19/02 | 1.10 | Standard Copies |
| 8/19/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1554 |
| 8/19/02 | 1.25 | Telephone call to: E CENTRAL,FL 561-362-1554 |
| 8/19/02 | 1.25 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/19/02 | 1.25 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 8/19/02 | 1.45 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/19/02 | 1.50 | Fax page charge to 984-7700 |
| 8/19/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/19/02 | 1.50 | Fax page charge to 410-531-4783 |
| 8/19/02 | 1.50 | Fax page charge to 202-879-5200 |
| 8/19/02 | 1.50 | Fax page charge to 410-531-4783 |
| 8/19/02 | 1.50 | Fax page charge to 202-879-5200 |
| 8/19/02 | 1.50 | Fax page charge to 202-879-5200 |
| 8/19/02 | 1.57 | Fax phone charge to 202-689-0101 |
| 8/19/02 | 1.85 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/19/02 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/19/02 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/19/02 | 1.87 | Telephone call to: MIAMI,FL 305-375-6127 |
| 8/19/02 | 2.25 | Fax page charge to 202-661-8278 |
| 8/19/02 | 2.25 | Fax page charge to 410-531-4783 |
| 8/19/02 | 2.25 | Fax page charge to 303-312-7331 |
| 8/19/02 | 2.49 | Telephone call to: WASHINGTON,DC 202-371-7350 |
| 8/19/02 | 3.20 | Standard Copies |
| 8/19/02 | 3.53 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/19/02 | 3.53 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/19/02 | 5.00 | Standard Copies |
| 8/19/02 | 5.00 | LAUREN P HIBBE - OT Trans. 8.12.02 |
| 8/19/02 | 5.00 | LAUREN P HIBBE - OT Trans. 8.15.02 |
| 8/19/02 | 5.20 | Standard Copies |
| 8/19/02 | 6.00 | Fax page charge to 561-362-1583 |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/02 | 6.00 | Fax page charge to 410-531-4545 |
| 8/19/02 | 6.00 | Fax page charge to 410-531-4783 |
| 8/19/02 | 14.00 | Standard Copies |
| 8/19/02 | 14.00 | PRATIBHA J SHENOY - Overtime Transportation - Attorney, 7.8.02 |
| 8/19/02 | 18.00 | Fax page charge to 561-362-1583 |
| 8/19/02 | 22.50 | Fax page charge to 202-689-0101 |
| 8/19/02 | 32.54 | Fed Exp to:ZAREMBY F KADISH J,BOCA RATON,FL from:SHIRLEY POPE |
| 8/19/02 | 38.90 | PRATIBHA J SHENOY - Overtime Meals - Attorney, 7.8, 7.15.02 |
| 8/20/02 | 0.50 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies for S. Cashman, 8.20.02 |
| 8/20/02 | 0.62 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 8/20/02 | 0.62 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/20/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/20/02 | 0.74 | Postage |
| 8/20/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/20/02 | 0.83 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/20/02 | 0.83 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/20/02 | 0.83 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/20/02 | 0.83 | Telephone call to: NYC BRONX,NY 212-946-9432 |
| 8/20/02 | 0.84 | Telephone call to: KTCHNR WTL,ON 519-884-6764 |
| 8/20/02 | 0.92 | Telephone call to: WESTERN,TN 901-820-2020 |
| 8/20/02 | 1.04 | Fax phone charge to 302-594-3108 |
| 8/20/02 | 1.38 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/20/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/20/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/20/02 | 1.50 | Fax page charge to 917-777-2324 |
| 8/20/02 | 1.57 | Fax phone charge to 409-835-5729 |
| 8/20/02 | 1.87 | Fax phone charge to 202-879-5200 |
| 8/20/02 | 2.08 | Telephone call to: CENTRAL,NC 828-898-8565 |
| 8/20/02 | 2.08 | Fax phone charge to 410-531-4545 |
| 8/20/02 | 2.08 | Fax phone charge to 561-362-1970 |
| 8/20/02 | 2.25 | Fax page charge to 305-374-7593 |
| 8/20/02 | 2.25 | Fax page charge to 908-722-0755 |
| 8/20/02 | 2.36 | Fax phone charge to 409-883-4814 |
| 8/20/02 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4406 |
| 8/20/02 | 2.60 | Standard Copies |
| 8/20/02 | 2.70 | Telephone call to: WILMINGTON,DE 302-652-4100 |

B-43

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/20/02 | 2.90 | Standard Copies |
| 8/20/02 | 4.12 | Fax phone charge to 212-735-2000 |
| 8/20/02 | 4.12 | Fax phone charge to 202-429-3301 |
| 8/20/02 | 4.12 | Fax phone charge to 305-374-7593 |
| 8/20/02 | 5.10 | Fax phone charge to 212-868-1229 |
| 8/20/02 | 5.30 | Standard Copies |
| 8/20/02 | 5.58 | JAMES W KAPP - Telephone, AT&T Wireless stmt dtd 7.16.02 |
| 8/20/02 | 6.75 | Fax page charge to 248-262-8491 |
| 8/20/02 | 6.78 | JAMES W KAPP - Telephone, AT&T Wirless stmt dtd 7.16.02 |
| 8/20/02 | 10.70 | Standard Copies |
| 8/20/02 | 11.25 | Fax page charge to 202-879-5200 |
| 8/20/02 | 11.25 | Fax page charge to 409-835-5729 |
| 8/20/02 | 11.25 | Fax page charge to 409-883-4814 |
| 8/20/02 | 11.25 | Fax page charge to 302-594-3108 |
| 8/20/02 | 12.70 | Standard Copies |
| 8/20/02 | 14.00 | JAMES W KAPP - Overtime Transportation, 8.19.02 |
| 8/20/02 | 18.75 | Fax page charge to 410-531-4545 |
| 8/20/02 | 18.75 | Fax page charge to 561-362-1970 |
| 8/20/02 | 20.00 | PETTY CASHIER, HELEN S. RUHNKE - Local Transportation, Cabs, 8.20.02 |
| 8/20/02 | 21.30 | Standard Copies |
| 8/20/02 | 35.25 | Fax page charge to 212-735-2000 |
| 8/20/02 | 35.25 | Fax page charge to 202-429-3301 |
| 8/20/02 | 35.25 | Fax page charge to 984-7700 |
| 8/20/02 | 35.25 | Fax page charge to 305-374-7593 |
| 8/20/02 | 36.75 | Fax page charge to 212-868-1229 |
| 8/21/02 | 0.10 | Standard Copies |
| 8/21/02 | 0.40 | Standard Copies |
| 8/21/02 | 0.50 | Standard Copies |
| 8/21/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-2324 |
| 8/21/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 8/21/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-735-3550 |
| 8/21/02 | 0.62 | Telephone call to: E BAY,CA 925-937-3363 |
| 8/21/02 | 0.62 | Telephone call to: NORTH WEST,NJ 973-392-4147 |
| 8/21/02 | 0.83 | Telephone call to: COLUMBUS,OH 614-466-4328 |
| 8/21/02 | 0.83 | Telephone call to: WILMINGTON,DE 302-652-4100 |
| 8/21/02 | 0.83 | Fax phone charge to 302-652-4400 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/02 | 1.45 | Telephone call to: GRD PR,TX  214-647-7628 |
| 8/21/02 | 1.87 | Telephone call to: STATE OF,SC  843-768-2561 |
| 8/21/02 | 1.96 | Fax phone charge to 212-868-1229 |
| 8/21/02 | 2.10 | Standard Copies |
| 8/21/02 | 2.29 | Telephone call to: WASHINGTON,DC  202-225-4671 |
| 8/21/02 | 2.55 | Fax phone charge to 803-943-4599 |
| 8/21/02 | 2.70 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 8/21/02 | 2.70 | Telephone call to: MIAMI,FL  305-374-7580 |
| 8/21/02 | 2.75 | Fax phone charge to 202-429-3301 |
| 8/21/02 | 2.91 | Telephone call to: COLUMBIA,MD  410-531-4191 |
| 8/21/02 | 2.94 | Fax phone charge to 561-362-1970 |
| 8/21/02 | 2.94 | Fax phone charge to 305-374-7593 |
| 8/21/02 | 2.94 | Fax phone charge to 410-531-4545 |
| 8/21/02 | 2.94 | Fax phone charge to 212-735-2000 |
| 8/21/02 | 3.00 | Fax page charge to 202-797-3619 |
| 8/21/02 | 3.00 | Fax page charge to 202-797-3619 |
| 8/21/02 | 3.00 | Fax page charge to 410-531-4783 |
| 8/21/02 | 3.00 | Fax page charge to 410-531-4233 |
| 8/21/02 | 3.75 | Fax page charge to 302-652-4400 |
| 8/21/02 | 4.61 | Telephone call to: EASTERN,MA  781-270-6600 |
| 8/21/02 | 6.00 | Fax page charge to 561-362-1583 |
| 8/21/02 | 6.70 | Standard Copies |
| 8/21/02 | 7.20 | Standard Copies |
| 8/21/02 | 9.00 | Fax page charge to 302-652-4400 |
| 8/21/02 | 12.00 | Fax page charge to 803-943-4599 |
| 8/21/02 | 41.25 | Fax page charge to 561-362-1970 |
| 8/21/02 | 41.25 | Fax page charge to 410-531-4545 |
| 8/21/02 | 41.25 | Fax page charge to 212-868-1229 |
| 8/21/02 | 41.25 | Fax page charge to 305-374-7593 |
| 8/21/02 | 41.25 | Fax page charge to 984-7700 |
| 8/21/02 | 41.25 | Fax page charge to 202-429-3301 |
| 8/21/02 | 41.25 | Fax page charge to 212-735-2000 |
| 8/21/02 | 47.30 | ED WESTBROOK - Witness Fees and mileage for E. Westbrook deposition, 8.21.02 |
| 8/21/02 | 59.00 | MARTIN DIES - Witness Fees plus mileage for deposition in Beaumont, TX, 8.21.02 |
| 8/21/02 | 77.50 | Hickman, S - Revisions; copying; fax and internal distribution |
| 8/21/02 | 100.00 | DANIEL A. SPEIGHTS - Witness Fees and mileage for deposition, 8.21.02 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/02 | 110.48 | GEPPETTO CATERING, INC. - Working Meals/K&E Only - Lunch on 8/21/2002 for D. Codeviall and Grou working on client |
| 8/21/02 | 185.90 | Standard Copies |
| 8/22/02 | 0.10 | Standard Copies |
| 8/22/02 | 0.60 | Standard Copies |
| 8/22/02 | 0.62 | Telephone call to: WASHINGTON,DC  202-371-7422 |
| 8/22/02 | 0.62 | Telephone call to: STATE OF,DE  302-778-6401 |
| 8/22/02 | 0.62 | Telephone call to: PHILADELPH,PA  215-981-5700 |
| 8/22/02 | 0.62 | Telephone call to: COLUMBIA,MD  410-531-4222 |
| 8/22/02 | 0.62 | Telephone call to: STATE OF,DE  302-778-6442 |
| 8/22/02 | 0.62 | Telephone call to: NEWYORKCTY,NY  212-735-3000 |
| 8/22/02 | 0.75 | Fax page charge to 410-531-4545 |
| 8/22/02 | 0.75 | Fax page charge to 202-429-3301 |
| 8/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/22/02 | 0.75 | Fax page charge to 828-898-5361 |
| 8/22/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/22/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/22/02 | 0.75 | Fax page charge to 202-661-8278 |
| 8/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/22/02 | 0.75 | Fax page charge to 908-722-0755 |
| 8/22/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/22/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/22/02 | 0.75 | Fax page charge to 561-362-1583 |
| 8/22/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/22/02 | 0.80 | Standard Copies |
| 8/22/02 | 0.83 | Telephone call to: COLUMBIA,MD  410-531-4222 |
| 8/22/02 | 0.83 | Telephone call to: STATE OF,DE  302-778-6463 |
| 8/22/02 | 0.90 | Standard Copies |
| 8/22/02 | 1.04 | Telephone call to: STATE OF,DE  302-778-6401 |
| 8/22/02 | 1.04 | Fax phone charge to 561-362-1583 |
| 8/22/02 | 1.25 | Telephone call to: E CENTRAL,FL  561-362-1568 |
| 8/22/02 | 1.25 | Fax phone charge to 302-652-4400 |
| 8/22/02 | 1.25 | Fax phone charge to 202-662-3910 |
| 8/22/02 | 1.25 | Fax phone charge to 410-531-4783 |
| 8/22/02 | 1.26 | Telephone call to: CANADA,ON  519-588-2854 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/02 | 1.30 | Standard Copies |
| 8/22/02 | 1.40 | Standard Copies |
| 8/22/02 | 1.45 | Telephone call to: MIAMI,FL 305-375-6127 |
| 8/22/02 | 1.50 | Fax page charge to 303-312-7331 |
| 8/22/02 | 1.66 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/22/02 | 1.80 | Standard Copies |
| 8/22/02 | 1.87 | Telephone call to: MILWAUKEE,WI 414-319-8513 |
| 8/22/02 | 1.96 | Fax phone charge to 303-866-0200 |
| 8/22/02 | 2.08 | Fax phone charge to 303-866-0200 |
| 8/22/02 | 2.25 | Fax page charge to 908-722-0755 |
| 8/22/02 | 2.25 | Fax page charge to 305-374-7593 |
| 8/22/02 | 2.25 | Fax page charge to 212-735-2000 |
| 8/22/02 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 8/22/02 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 8/22/02 | 2.70 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/22/02 | 2.90 | Standard Copies |
| 8/22/02 | 3.00 | Fax page charge to 561-362-1970 |
| 8/22/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/22/02 | 3.00 | Fax page charge to 410-531-4545 |
| 8/22/02 | 3.69 | Telephone call to: METRO ATL,GA 770-317-2258 |
| 8/22/02 | 4.20 | Standard Copies |
| 8/22/02 | 5.00 | Standard Copies |
| 8/22/02 | 5.00 | Standard Copies |
| 8/22/02 | 6.80 | Standard Copies |
| 8/22/02 | 9.75 | Fax page charge to 561-362-1583 |
| 8/22/02 | 10.50 | Fax page charge to 660-0589 |
| 8/22/02 | 12.90 | Standard Copies |
| 8/22/02 | 13.40 | Standard Copies |
| 8/22/02 | 13.50 | Fax page charge to 202-662-3910 |
| 8/22/02 | 13.50 | Fax page charge to 410-531-4783 |
| 8/22/02 | 14.30 | Standard Copies |
| 8/22/02 | 14.40 | Standard Copies |
| 8/22/02 | 15.00 | Fax page charge to 302-652-4400 |
| 8/22/02 | 16.50 | Fax page charge to 303-866-0200 |
| 8/22/02 | 18.75 | Fax page charge to 303-866-0200 |
| 8/22/02 | 22.60 | Standard Copies |
| 8/22/02 | 42.40 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/22/02 | 50.60 | 1001 RESTAURANT CORPORATION - Working Meals/K&E and Others Lunch on 8/22/02 for David Codevilla and group meeting on above client |
| 8/22/02 | 160.30 | Standard Copies |
| 8/23/02 | 0.30 | Standard Copies |
| 8/23/02 | 0.40 | Standard Copies |
| 8/23/02 | 0.40 | Standard Copies |
| 8/23/02 | 0.40 | Standard Copies |
| 8/23/02 | 0.60 | Standard Copies |
| 8/23/02 | 0.62 | Telephone call to: E CENTRAL,FL  561-362-1533 |
| 8/23/02 | 0.62 | Telephone call to: STATE OF,DE  302-778-6463 |
| 8/23/02 | 0.75 | Fax page charge to 901-820-2061 |
| 8/23/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/23/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/23/02 | 0.83 | Telephone call to: BEVERLYHLS,CA  310-277-6910 |
| 8/23/02 | 0.83 | Telephone call to: NEWYORKCTY,NY  212-735-2324 |
| 8/23/02 | 0.92 | Telephone call to: EASTERN,MA  781-270-6600 |
| 8/23/02 | 1.20 | Standard Copies |
| 8/23/02 | 1.50 | Fax page charge to 908-722-0755 |
| 8/23/02 | 1.50 | Fax page charge to 202-429-3301 |
| 8/23/02 | 1.50 | Fax page charge to 410-531-4783 |
| 8/23/02 | 1.50 | Fax page charge to 248-358-1969 |
| 8/23/02 | 1.50 | Fax page charge to 212-868-1229 |
| 8/23/02 | 1.50 | Fax page charge to 305-374-7593 |
| 8/23/02 | 1.50 | Fax page charge to 901-820-2061 |
| 8/23/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/23/02 | 1.66 | Telephone call to: WASHINGTON,DC  202-371-7422 |
| 8/23/02 | 2.00 | Standard Copies |
| 8/23/02 | 2.08 | Telephone call to: STATE OF,DE  302-778-6404 |
| 8/23/02 | 2.25 | Fax page charge to 202-661-8278 |
| 8/23/02 | 2.25 | Fax page charge to 248-358-1969 |
| 8/23/02 | 2.25 | Fax page charge to 781-270-9066 |
| 8/23/02 | 2.49 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 8/23/02 | 4.60 | Standard Copies |
| 8/23/02 | 5.80 | Standard Copies |
| 8/23/02 | 7.00 | Standard Copies |
| 8/23/02 | 7.90 | Telephone call to: COLUMBIA,MD  410-531-4170 |
| 8/23/02 | 9.69 | Telephone call to: DENVER,CO  303-866-0408 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/02 | 10.00 | Standard Copies |
| 8/23/02 | 13.60 | Standard Copies |
| 8/23/02 | 14.40 | Standard Copies |
| 8/23/02 | 42.75 | Fax page charge to 312-861-2200 |
| 8/24/02 | 1.80 | Standard Copies |
| 8/24/02 | 3.70 | Standard Copies |
| 8/24/02 | 7.70 | Standard Copies |
| 8/24/02 | 13.50 | Fax page charge to 312-861-2200 |
| 8/24/02 | 27.75 | Fax page charge to 312-861-2200 |
| 8/24/02 | 43.50 | Fax page charge to 312-861-2200 |
| 8/24/02 | 80.00 | SHIRLEY A POPE - Overtime Transportation, 7.8, 7.11, 7.13, 7.14, 7.15, 7.19, 7.22, 7.23, 7.24, 7.25, 7.27, 7.28, 7.30, 7.31.02 |
| 8/25/02 | 0.10 | Standard Copies |
| 8/25/02 | 0.62 | Telephone call to: NEWYORKCTY,NY 212-806-5400 |
| 8/25/02 | 1.10 | Standard Copies |
| 8/25/02 | 2.25 | Fax page charge to 312-861-2200 |
| 8/25/02 | 2.29 | Fax phone charge to 302-594-3108 |
| 8/25/02 | 7.00 | Standard Copies |
| 8/25/02 | 11.25 | Fax page charge to 302-594-3108 |
| 8/25/02 | 12.00 | Fax page charge to 312-861-2200 |
| 8/25/02 | 19.50 | Fax page charge to 312-861-2200 |
| 8/26/02 | 0.10 | Standard Copies |
| 8/26/02 | 0.20 | Standard Copies |
| 8/26/02 | 0.30 | Standard Copies |
| 8/26/02 | 0.40 | Standard Copies |
| 8/26/02 | 0.50 | Standard Copies |
| 8/26/02 | 0.60 | Standard Copies |
| 8/26/02 | 0.62 | Telephone call to: NORTH WEST,NJ 973-645-2580 |
| 8/26/02 | 0.62 | Telephone call to: KALAMAZOO,MI 616-833-7595 |
| 8/26/02 | 0.70 | Standard Copies |
| 8/26/02 | 0.70 | Standard Copies |
| 8/26/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/26/02 | 0.75 | Fax page charge to 901-820-2061 |
| 8/26/02 | 0.75 | Fax page charge to 393-5760 |
| 8/26/02 | 0.75 | Fax page charge to 202-661-8278 |
| 8/26/02 | 0.79 | Fax phone charge to 303-312-7331 |
| 8/26/02 | 0.79 | Fax phone charge to 561-362-1583 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/02 | 0.80 | Standard Copies |
| 8/26/02 | 1.00 | Standard Copies |
| 8/26/02 | 1.18 | Fax phone charge to 212-735-2000 |
| 8/26/02 | 1.18 | Fax phone charge to 212-806-6006 |
| 8/26/02 | 1.20 | Standard Copies |
| 8/26/02 | 1.37 | Fax phone charge to 303-312-7331 |
| 8/26/02 | 1.45 | Fax phone charge to 561-362-1583 |
| 8/26/02 | 1.50 | Standard Copies |
| 8/26/02 | 1.50 | Fax page charge to 212-753-0396 |
| 8/26/02 | 1.60 | Standard Copies |
| 8/26/02 | 1.70 | Standard Copies |
| 8/26/02 | 1.77 | Fax phone charge to 302-575-1714 |
| 8/26/02 | 1.77 | Fax phone charge to 202-429-3301 |
| 8/26/02 | 1.77 | Fax phone charge to 302-658-3989 |
| 8/26/02 | 1.77 | Fax phone charge to 973-645-4549 |
| 8/26/02 | 1.77 | Fax phone charge to 212-868-1229 |
| 8/26/02 | 1.77 | Fax phone charge to 212-735-2000 |
| 8/26/02 | 1.80 | Standard Copies |
| 8/26/02 | 1.85 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/26/02 | 2.40 | Standard Copies |
| 8/26/02 | 2.70 | Standard Copies |
| 8/26/02 | 3.00 | Fax page charge to 202-371-7173 |
| 8/26/02 | 3.00 | Fax page charge to 212-735-2000 |
| 8/26/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/26/02 | 3.00 | Fax page charge to 561-362-1583 |
| 8/26/02 | 3.53 | Fax phone charge to 305-374-7593 |
| 8/26/02 | 3.74 | Telephone call to: WASHINGTON,DC 202-371-7436 |
| 8/26/02 | 3.75 | Fax page charge to 202-879-5200 |
| 8/26/02 | 4.20 | Standard Copies |
| 8/26/02 | 4.60 | Standard Copies |
| 8/26/02 | 5.06 | DAVID M BERNICK, P.C. - Telephone Expense, Verizon Wireless stmt dtd 5.16.02 |
| 8/26/02 | 6.00 | Fax page charge to 212-688-2119 |
| 8/26/02 | 6.00 | SHIRLEY A POPE - Local Transportation to 215. E. Chestnut, 7.30.02 (Document Production Project) |
| 8/26/02 | 7.90 | Standard Copies |
| 8/26/02 | 8.25 | Fax page charge to 393-5760 |
| 8/26/02 | 8.31 | Telephone call to: COLUMBIA,MD 410-531-4203 |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/02 | 9.20 | Standard Copies |
| 8/26/02 | 10.00 | Overtime Transportation, T. Wallace, 7/29/02 |
| 8/26/02 | 10.10 | Overtime Transportation, M. Coleman, 7/28/02 |
| 8/26/02 | 10.50 | Fax page charge to 303-312-7331 |
| 8/26/02 | 11.00 | NIKKI A ABEL - OT Trans. 8.24.02 |
| 8/26/02 | 12.75 | Fax page charge to 303-312-7331 |
| 8/26/02 | 15.10 | Standard Copies |
| 8/26/02 | 15.90 | Standard Copies |
| 8/26/02 | 16.00 | Standard Copies |
| 8/26/02 | 19.50 | Standard Copies |
| 8/26/02 | 20.90 | Overtime Transportation, K. Davenport, 7/27/02 |
| 8/26/02 | 22.50 | Fax page charge to 212-868-1229 |
| 8/26/02 | 22.50 | Fax page charge to 973-645-4549 |
| 8/26/02 | 22.50 | Overtime Transportation, B. Ofosu, 7/27/02 |
| 8/26/02 | 23.25 | Fax page charge to 202-429-3301 |
| 8/26/02 | 23.25 | Fax page charge to 302-575-1714 |
| 8/26/02 | 23.25 | Fax page charge to 305-374-7593 |
| 8/26/02 | 23.25 | Fax page charge to 212-735-2000 |
| 8/26/02 | 23.25 | Fax page charge to 212-806-6006 |
| 8/26/02 | 23.25 | Fax page charge to 302-658-3989 |
| 8/26/02 | 23.25 | Fax page charge to 984-7700 |
| 8/26/02 | 30.80 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others Breakfast on 8/26/02 for David Zott (Chicago) and group meeting on above client (Dep Prep) |
| 8/26/02 | 64.90 | Standard Copies |
| 8/27/02 | 0.20 | Standard Copies |
| 8/27/02 | 0.20 | Standard Copies |
| 8/27/02 | 0.20 | Standard Copies |
| 8/27/02 | 0.30 | Standard Copies |
| 8/27/02 | 0.40 | Standard Copies |
| 8/27/02 | 0.60 | Standard Copies |
| 8/27/02 | 0.62 | Telephone call to: EASTERN,TN  423-697-8217 |
| 8/27/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/27/02 | 0.80 | Standard Copies |
| 8/27/02 | 0.83 | Telephone call to: E CENTRAL,FL  561-362-1682 |
| 8/27/02 | 0.84 | Telephone call to: KTCHNR WTL,ON  519-884-6764 |
| 8/27/02 | 0.92 | Telephone call to: HELENA,MT  406-444-4965 |
| 8/27/02 | 1.04 | Telephone call to: E CENTRAL,FL  561-362-1554 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/02 | 1.10 | Standard Copies |
| 8/27/02 | 1.10 | Standard Copies |
| 8/27/02 | 1.38 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/27/02 | 1.45 | Telephone call to: WASHINGTON,DC 202-371-7383 |
| 8/27/02 | 1.66 | Telephone call to: CHARLOTTE,NC 704-333-9000 |
| 8/27/02 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1568 |
| 8/27/02 | 2.25 | Fax page charge to 561-362-1583 |
| 8/27/02 | 3.00 | Fax page charge to 214-722-0081 |
| 8/27/02 | 3.00 | Fax page charge to 202-393-5760 |
| 8/27/02 | 4.40 | Standard Copies |
| 8/27/02 | 4.40 | Standard Copies |
| 8/27/02 | 5.00 | JANET BAER - OT Trans. 8.23.02 |
| 8/27/02 | 6.40 | Standard Copies |
| 8/27/02 | 6.40 | Standard Copies |
| 8/27/02 | 22.75 | JANET BAER - Telephone Expense, Voicestream stmt dtd 8.11.02 |
| 8/27/02 | 33.00 | Standard Copies |
| 8/27/02 | 48.00 | Fax page charge to 303-866-0200 |
| 8/28/02 | 0.30 | Standard Copies |
| 8/28/02 | 0.60 | Postage |
| 8/28/02 | 0.62 | Telephone call to: SAN MATEO,CA 415-344-7003 |
| 8/28/02 | 0.79 | Fax phone charge to 202-429-3301 |
| 8/28/02 | 0.79 | Fax phone charge to 212-735-2000 |
| 8/28/02 | 0.79 | Fax phone charge to 212-868-1229 |
| 8/28/02 | 0.79 | Fax phone charge to 561-362-1584 |
| 8/28/02 | 0.83 | Fax phone charge to 310-843-1242 |
| 8/28/02 | 1.04 | Telephone call to: BOSTON,MA 617-426-5900 |
| 8/28/02 | 1.18 | Fax phone charge to 410-531-4545 |
| 8/28/02 | 1.25 | Telephone call to: EASTERN,TN 423-697-8217 |
| 8/28/02 | 1.38 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 8/28/02 | 1.57 | Fax phone charge to 202-429-3301 |
| 8/28/02 | 2.08 | Telephone call to: PITTSBURGH,PA 412-288-3106 |
| 8/28/02 | 2.20 | Standard Copies |
| 8/28/02 | 2.94 | Fax phone charge to 212-868-1229 |
| 8/28/02 | 3.75 | Fax page charge to 908-722-0755 |
| 8/28/02 | 4.61 | Telephone call to: DENVER,CO 303-866-0408 |
| 8/28/02 | 4.71 | Fax phone charge to 212-868-1229 |
| 8/28/02 | 5.69 | Fax phone charge to 202-429-3301 |

B-52

| Date | Amount | Description |
|------|-------|-------------|
| 8/28/02 | 7.50 | Fax page charge to 310-843-1242 |
| 8/28/02 | 8.44 | Fax phone charge to 212-735-2000 |
| 8/28/02 | 9.00 | Fax page charge to 305-374-7593 |
| 8/28/02 | 9.00 | Fax page charge to 561-362-1584 |
| 8/28/02 | 9.00 | Fax page charge to 212-735-2000 |
| 8/28/02 | 9.00 | Fax page charge to 410-531-4545 |
| 8/28/02 | 9.00 | Fax page charge to 561-362-1583 |
| 8/28/02 | 9.00 | Fax page charge to 202-429-3301 |
| 8/28/02 | 9.00 | Fax page charge to 212-868-1229 |
| 8/28/02 | 9.00 | Fax page charge to 984-7700 |
| 8/28/02 | 11.00 | Overtime Transportation, M. Coleman, 7/30/02 |
| 8/28/02 | 12.10 | Overtime Transportation, S. Cashman, 7/7/02 |
| 8/28/02 | 12.30 | Overtime Transportation, S. Cashman, 7/16/02 |
| 8/28/02 | 13.00 | David A Codevilla - Overtime Meals - Attorney-08/25/02-Lunch-Sunday |
| 8/28/02 | 18.65 | Fax phone charge to 305-374-7593 |
| 8/28/02 | 18.91 | David A Codevilla - Overtime Meals - Attorney-08/23/02-Dinner |
| 8/28/02 | 25.00 | David A Codevilla - Overtime Meals - Attorney-08/25/02-Dinner-Sunday |
| 8/28/02 | 26.25 | Fax page charge to 202-429-3301 |
| 8/28/02 | 33.00 | Fax page charge to 212-868-1229 |
| 8/28/02 | 69.00 | Fax page charge to 984-7700 |
| 8/28/02 | 78.75 | Fax page charge to 212-868-1229 |
| 8/28/02 | 87.00 | Fax page charge to 202-429-3301 |
| 8/28/02 | 108.00 | Fax page charge to 212-735-2000 |
| 8/28/02 | 108.75 | Fax page charge to 305-374-7593 |
| 8/29/02 | (29.67) | Overnight Delivery - Refund |
| 8/29/02 | (5.18) | Overnight Delivery - Refund |
| 8/29/02 | 0.20 | Standard Copies |
| 8/29/02 | 0.20 | Standard Copies |
| 8/29/02 | 0.62 | Telephone call to: E CENTRAL,FL 561-362-1554 |
| 8/29/02 | 0.62 | Telephone call to: WASHINGTON,DC 202-339-8453 |
| 8/29/02 | 0.75 | Fax page charge to 202-879-5200 |
| 8/29/02 | 0.75 | Fax page charge to 303-329-8673 |
| 8/29/02 | 0.83 | Telephone call to: WASHINGTON,DC 202-307-6493 |
| 8/29/02 | 0.92 | Telephone call to: DENVER,CO 303-866-0487 |
| 8/29/02 | 1.04 | Telephone call to: NORTH WEST,NJ 973-645-2580 |
| 8/29/02 | 1.25 | Telephone call to: NYC BRONX,NY 212-946-9440 |
| 8/29/02 | 1.85 | Telephone call to: WESTERN,TN 901-820-2065 |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/02 | 2.70 | Standard Copies |
| 8/29/02 | 3.23 | Telephone call to: E CENTRAL,FL  561-362-1532 |
| 8/29/02 | 3.75 | Fax page charge to 901-820-2061 |
| 8/29/02 | 4.61 | Telephone call to: DENVER,CO  303-866-0408 |
| 8/29/02 | 5.08 | Telephone call to: DENVER,CO  303-866-0487 |
| 8/29/02 | 7.40 | Standard Copies |
| 8/29/02 | 8.00 | Standard Copies |
| 8/29/02 | 9.30 | Standard Copies |
| 8/29/02 | 10.61 | Telephone call to: DENVER,CO  303-866-0487 |
| 8/29/02 | 11.20 | Standard Copies |
| 8/29/02 | 15.23 | Telephone call to: DENVER,CO  303-866-0409 |
| 8/29/02 | 30.00 | JOAN BATCHEN - Purchased ASTM E2173-01 from Astm Fees/Publications f/L.Hibbe 8.16.02 |
| 8/29/02 | 44.30 | Standard Copies |
| 8/29/02 | 68.00 | G.A.R.D. PROCESS SERVICE - Process Server Fees 8/29/02 - For process service to Montana Department of Environmental Quality |
| 8/30/02 | 0.20 | Standard Copies |
| 8/30/02 | 0.40 | Standard Copies |
| 8/30/02 | 0.40 | Standard Copies |
| 8/30/02 | 0.50 | Standard Copies |
| 8/30/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/30/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/30/02 | 0.75 | Fax page charge to 303-312-7331 |
| 8/30/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/30/02 | 0.75 | Fax page charge to 202-429-3301 |
| 8/30/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/30/02 | 0.75 | Fax page charge to 212-868-1229 |
| 8/30/02 | 0.75 | Fax page charge to 305-374-7593 |
| 8/30/02 | 0.75 | Fax page charge to 212-735-2000 |
| 8/30/02 | 1.37 | Fax phone charge to 202-661-8278 |
| 8/30/02 | 1.37 | Fax phone charge to 303-312-7331 |
| 8/30/02 | 1.37 | Fax phone charge to 917-777-2324 |
| 8/30/02 | 1.38 | Telephone call to: HELENA,MT  406-444-4965 |
| 8/30/02 | 1.38 | Telephone call to: DENVER,CO  303-866-0408 |
| 8/30/02 | 1.50 | Fax page charge to 212-735-2000 |
| 8/30/02 | 1.57 | Fax phone charge to 305-374-7593 |
| 8/30/02 | 1.77 | Fax phone charge to 303-312-7331 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/02 | 1.80 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 8.26.02 |
| 8/30/02 | 2.20 | Standard Copies |
| 8/30/02 | 2.36 | Fax phone charge to 303-312-7331 |
| 8/30/02 | 2.94 | Fax phone charge to 212-868-1229 |
| 8/30/02 | 4.70 | Standard Copies |
| 8/30/02 | 4.91 | Fax phone charge to 303-312-7331 |
| 8/30/02 | 5.00 | LAUREN P HIBBE - OT Trans. 8.24.02 |
| 8/30/02 | 5.69 | Fax phone charge to 202-429-3301 |
| 8/30/02 | 5.89 | Fax phone charge to 305-374-7593 |
| 8/30/02 | 7.07 | Fax phone charge to 212-735-2000 |
| 8/30/02 | 8.03 | Postage -08/26/02 |
| 8/30/02 | 8.05 | Fax phone charge to 212-868-1229 |
| 8/30/02 | 10.53 | David A Codevilla - Overtime Meals - Attorney-08/29/02-Dinner |
| 8/30/02 | 12.00 | Fax page charge to 212-868-1229 |
| 8/30/02 | 12.00 | Fax page charge to 303-312-7331 |
| 8/30/02 | 12.00 | Fax page charge to 202-661-8278 |
| 8/30/02 | 12.00 | Fax page charge to 917-777-2324 |
| 8/30/02 | 18.00 | Fax page charge to 305-374-7593 |
| 8/30/02 | 18.75 | Fax page charge to 303-312-7331 |
| 8/30/02 | 29.25 | Fax page charge to 303-312-7331 |
| 8/30/02 | 33.60 | Standard Copies |
| 8/30/02 | 51.75 | Fax page charge to 303-312-7331 |
| 8/30/02 | 82.50 | Fax page charge to 202-429-3301 |
| 8/30/02 | 83.25 | Fax page charge to 305-374-7593 |
| 8/30/02 | 94.97 | SCOTT MCMILLIN - Overtime Meals - Attorney w/L. Feller, S. Pope, S. Cashman, M. Colemean, 8.29.02 |
| 8/30/02 | 100.50 | Fax page charge to 212-735-2000 |
| 8/30/02 | 100.50 | Fax page charge to 212-868-1229 |
| 8/31/02 | 25.00 | Calendar/Court Services 8/02 |
| 8/31/02 | 25.00 | Calendar/Court Services 8/02 |