**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**August 31, 2002**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,759 | 4,384,362 | (15,750,664) | 5,297,049 | 875,519 | (5,104) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,759 | 4,384,362 | (15,750,664) | 5,297,049 | 875,519 | (5,104) |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,846 | $ (9,751,363) | $ (15,750,664) | $ 5,297,049 | $ 875,519 | $ (5,104) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | (5,310) | - | - | - | - |
| **Total Current Liabilities** | - | (5,310) | - | - | - | - |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | (5,310) | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (59) | (50) | - | (150) | (150) | (50) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (59) | (50) | - | (150) | (150) | (50) |
| **Total Liabilities** | (59) | (5,360) | - | (150) | (150) | (50) |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,846 | $ (9,751,363) | $ (15,750,664) | $ 5,297,049 | $ 875,519 | $ (5,104) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**August 31, 2002**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,290 | 130,478,268 | 145,501,866 | (81,114,843) | 47,407,856 | - |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,290 | 130,478,268 | 145,501,866 | (81,114,843) | 47,407,856 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill, net | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,290 | $ 130,478,268 | $ 145,501,866 | $ (81,114,843) | $ 47,407,856 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | |
| Deferred income taxes | - | 28,415,346 | 28,415,346 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 28,415,346 | 28,415,346 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (150) | 874,850 | 874,950 | (210) | (50) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (150) | 874,850 | 874,950 | (210) | (50) | - |
| **Total Liabilities** | (150) | 29,290,196 | 29,290,296 | (210) | (50) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,290 | $ 130,478,268 | $ 145,501,866 | $ (81,114,843) | $ 47,407,856 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**August 31, 2002**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | (8,909,234) |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | - | | - | - | (8,909,234) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (267,294,801) |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,315,702,717) | 21,989,087 | - |
| Other assets | - | - | (1,104,954) | | - |
| **Total Assets** | $ - | $ - | $ (1,316,807,671) | $ 21,989,087 | $ (276,204,035) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (19,609,234) |
| **Total Current Liabilities** | - | | - | - | (14,609,234) |
| | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (267,294,801) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | - | - | (75,100,000) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (357,004,035) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | |
| Accounts payable | - | - | - | - | |
| Income taxes payable | - | - | - | - | |
| Asbestos-related liability | - | - | - | - | |
| Other liabilities | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | - | - | - | - | |
| **Total Liabilities** | - | - | - | - | (357,004,035) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,192,373,672) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (37,940,039) | 71,614,232 | 75,100,000 |
| Treasury stock, at cost | - | - | | - | - |
| Accumulated other comprehensive loss | - | - | | (49,625,145) | 5,700,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,316,807,671) | 21,989,087 | 80,800,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,316,807,671) | $ 21,989,087 | $ (276,204,035) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**August 31, 2002**

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 26,679,418 |
| Notes and accounts receivable, net | 123,481,909 |
| Receivables from/(payables) to filing and non-filing entities, net | 36,331,626 |
| Inventories | 79,458,170 |
| Deferred income taxes | 9,822,772 |
| Asbestos-related insurance expected to be realized within one year | 8,668,720 |
| Other current assets | 64,206,078 |
| **Total Current Assets** | 348,648,694 |
| | |
| Properties and equipment, net | 380,688,657 |
| Goodwill, net | 14,410,173 |
| Cash value of company owned life insurance, net of policy loans | 89,465,095 |
| Deferred income taxes | 500,641,908 |
| Asbestos-related insurance expected to be realized after one year | 274,943,452 |
| Loans receivable from/(payable) to) filing and non-filing entities, net | 433,197,103 |
| Investment in filing and non-filing entities | 200,595,167 |
| Other assets | 309,707,715 |
| **Total Assets** | $ 2,552,297,965 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Short-term debt | $ 1,571,008 |
| Accounts payable | 31,075,411 |
| Income taxes payable | 4,999,999 |
| Asbestos-related liability expected to be disbursed within one year | (0) |
| Other current liabilities | 47,581,541 |
| **Total Current Liabilities** | 85,227,959 |
| | |
| Long-term debt - DIP facility | (0) |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | (0) |
| Other liabilities | 220,958,769 |
| **Total Liabilities Not Subject to Compromise** | 306,186,728 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 534,000,864 |
| Accounts payable | 32,165,560 |
| Income taxes payable | 228,597,233 |
| Asbestos-related liability | 978,751,849 |
| Other liabilities | 538,263,980 |
| **Total Liabilities Subject to Compromise** | 2,311,779,486 |
| **Total Liabilities** | 2,617,966,215 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,288 |
| Paid in capital | 433,064,848 |
| (Accumulated deficit)/Retained earnings | (89,456,744) |
| Treasury stock, at cost | (136,994,960) |
| Accumulated other comprehensive loss | (273,053,793) |
| **Total Shareholders' Equity (Deficit)** | (65,668,250) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,552,297,965 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>August 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 192,302 | $ 2,900,731 | $ (2,893,325) | $ 199,708 |
| FICA - Employee | 7,602 | 1,328,425 | (1,327,467) | 8,560 |
| FICA and payroll- Employer | 2,264,491 | 1,332,260 | (1,310,961) | 2,285,790 |
| Unemployment | - | 17,481 | (17,481) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 2,464,395 | $ 5,578,897 | $ (5,549,234) | $ 2,494,058 |
| **State and Local** | | | | |
| Withholding | $ (7,195) | $ 876,647 | $ (881,186) | $ (11,734) |
| Sales & Use | 1,636,651 | 628,031 | (541,292) | 1,723,390 |
| Property Taxes | 2,243,490 | 391,757 | (39,106) | 2,596,141 |
| Other | - | - | - | - |
| Total State and Local | $ 3,872,946 | $ 1,896,435 | $ (1,461,584) | $ 4,307,797 |
| Total Taxes | $ 6,337,341 | $ 7,475,332 | $ (7,010,818) | $ 6,801,855 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $      14,304 | $     (14,304) | $          - |
| FICA - Employee | - | 5,070 | (5,070) | - |
| FICA and payroll- Employer | - | 5,070 | (4,986) | 84 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $      24,444 | $     (24,360) | $        84 |
| **State and Local** | | | | |
| Withholding | $          - | $         569 | $        (569) | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $         569 | $        (569) | $          - |
| Total Taxes | $          - | $      25,013 | $     (24,929) | $        84 |

---

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 4,774 | $ (4,774) | $ (2,288) |
| FICA - Employee | (751) | 233 | (233) | (751) |
| FICA and payroll- Employer | (2,622) | 233 | (233) | (2,622) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (5,661) | $ 5,240 | $ (5,240) | $ (5,661) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 892 | $ (892) | $ 1,425 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ 1,425 | $ 892 | $ (892) | $ 1,425 |
| Total Taxes | $ (4,236) | $ 6,132 | $ (6,132) | $ (4,236) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (5,964) | $ - | $ - | $ (5,964) |
| FICA - Employee | (2,542) | - | - | (2,542) |
| FICA and payroll- Employer | (2,542) | - | - | (2,542) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (11,048) | $ - | $ - | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ (11,048) | $ - | $ - | $ (11,048) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR -- 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>August 2002 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $        - | $        - | $        - | $        - |
| FICA - Employee | 235 | 981 | (981) | 235 |
| FICA and payroll- Employer | 1,938 | 981 | (687) | 2,232 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $   2,173 | $   1,962 | $  (1,668) | $   2,467 |
| **State and Local** | | | | |
| Withholding | $      (32) | $   1,702 | $  (1,702) | $      (32) |
| Sales & Use | - | - | - | - |
| Property Taxes | 104,595 | 3,469 | - | 108,064 |
| Other | - | - | - | - |
| Total State and Local | $ 104,563 | $   5,171 | $  (1,702) | $ 108,032 |
| Total Taxes | $ 106,736 | $   7,133 | $  (3,370) | $ 110,499 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

| **W. R. Grace & Co. - Conn**<br>**Accounts Receivable Reconciliation and Aging**<br>**MOR-5**<br>**August 2002** | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ 115,469,218 |
| Amounts billed during the period | 73,227,172 |
| Amounts collected during the period | (75,864,163) |
| Other | 1,246,639 |
| Trade accounts receivable at the end of month, gross | $ 114,078,866 |
| **Trade Accounts Receivable Aging** | |
| Current | $  78,028,301 |
| 1-30 days past due | 25,645,074 |
| 31-60 days past due | 7,749,461 |
| +61 days past due | 2,656,030 |
| Trade accounts receivable, gross | 114,078,866 |
| Allowance for doubtful accounts | (1,486,537) |
| Trade accounts receivable, net | $ 112,592,329 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ 112,592,329 |
| Customer notes and drafts receivable | 671,850 |
| Pending customer credit notes | (338,017) |
| Advances and deposits | 5,740,368 |
| Nontrade receivables, net | 2,038,537 |
| Total notes and accounts receivable, net | $ 120,705,067 |

*Chart 6*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>August 2002 | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $          - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $          - |
| **Trade Accounts Receivable Aging** | |
| Current | $          - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $          - |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $          - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | 780 |
| Nontrade receivables, net | 178,236 |
| Total notes and accounts receivable, net | $     179,016 |

Chart 6

| Darex Puerto Rico, Inc. Accounts Receivable Reconciliation and Aging MOR-5 August 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,451,800 |
| Amounts billed during the period | | 518,268 |
| Amounts collected during the period | | (375,195) |
| Other | | (17,101) |
| Trade accounts receivable at the end of month, gross | $ | 2,577,772 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,308,193 |
| 1-30 days past due | | 421,025 |
| 31-60 days past due | | 310,426 |
| +61 days past due | | 538,128 |
| Trade accounts receivable, gross | | 2,577,772 |
| Allowance for doubtful accounts | | (50,443) |
| Trade accounts receivable, net | $ | 2,527,329 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2,527,329 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (10,856) |
| Advances and deposits | | - |
| Nontrade receivables, net | | 3,657 |
| Total notes and accounts receivable, net | $ | 2,520,130 |

*Chart 6*

| **Grace Europe, Inc.**<br>**Accounts Receivable Reconciliation and Aging**<br>**MOR-5**<br>**August 2002** | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 77,697 |
| Total notes and accounts receivable, net | $ | 77,697 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>July 2002 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | X | |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| Conveyance of a small strip of land at Pompano Beach, FL plant to the Florida D.O.T. (in lieu of condemnation) for a road improvement project | 08/08/02 | $    235,629 |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Statement of Operations** | | | |
| Amounts in millions | Month Ended August 31, 2002 | Year to Date August 31, 2002 | Cumulative Since Filing |
| Net sales to third parties | $ 73.8 | $ 577.2 | $ 1,241.0 |
| Net sales to non-filing entities | 10.7 | 92.2 | 197.1 |
| Interest and royalties from non-filing entities | 3.5 | 27.7 | 62.1 |
| Other income | (0.1) | 9.8 | 20.6 |
| | 87.9 | 706.9 | 1,520.8 |
| Cost of goods sold to third parties | 47.2 | 360.8 | 766.0 |
| Cost of goods sold to non-filing entities | 7.6 | 66.4 | 141.2 |
| Selling, general and administrative expenses | 21.1 | 164.0 | 323.4 |
| Research and development expenses | 3.6 | 28.0 | 58.6 |
| Depreciation and amortization | 5.2 | 40.8 | 84.2 |
| Interest expense | 1.7 | 13.4 | 40.3 |
| | 86.4 | 673.4 | 1,413.7 |
| Income before Chapter 11 reorganization expenses, income taxes and equity in net income of non-filing entities | 1.5 | 33.5 | 107.1 |
| Chapter 11 reorganization expenses, net | (3.3) | (17.4) | (30.1) |
| Provision for income taxes | (1.0) | (21.9) | (56.2) |
| Equity in net income of non-filing entities | 7.5 | 54.2 | 91.5 |
| **Net income** | $ 4.7 | $ 48.4 | $ 112.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | | |
| Amounts in millions | Month Ended August 31, 2002 | Year to Date August 31, 2002 | Cumulative Since Filing |
| **Core operations cash flow** | | | |
| Pre-tax income from core operations | $        4.2 | $        56.4 | $        164.7 |
| Depreciation and amortization | 5.2 | 40.8 | 84.2 |
| | 9.4 | 97.2 | 248.9 |
| Changes in all core assets/liabilities and other | (1.2) | (20.4) | (19.3) |
| Net increase in accounts receivable due to termination of the securitization program | - | - | (64.8) |
| | 8.2 | 76.8 | 164.8 |
| Capital expenditures | (4.5) | (32.4) | (59.8) |
| **Core Pre-tax Operating Cash Flow** | 3.7 | 44.4 | 105.0 |
| **Charges against core reserves** | | | |
| Restructuring costs | - | - | - |
| Pension liabilities | (0.4) | (2.9) | (7.0) |
| Deferred compensation | - | (0.5) | (2.5) |
| Self insurance | - | (0.4) | (1.3) |
| **Total Spending Against Core Reserves** | (0.4) | (3.8) | (10.8) |
| **Core Cash Flow** | 3.3 | 40.6 | 94.2 |
| **Noncore cash flow** | | | |
| Proceeds from asset sales | 0.2 | 2.0 | 4.9 |
| Benefit proceeds under life insurance policies | 0.7 | 10.2 | 19.3 |
| Other noncore pretax cash flow | - | 1.8 | (0.2) |
| **Noncore Pre-tax Cash Flow** | 0.9 | 14.0 | 24.0 |
| **Charges against noncore reserves** | | | |
| Asbestos | | | |
| Asbestos claims processing | (0.8) | (7.6) | (14.1) |
| Less - insurance recovery | 0.1 | 9.8 | 56.9 |
| Net asbestos (payments) receipts | (0.7) | 2.2 | 42.8 |
| Environmental remediation | (1.4) | (14.0) | (32.8) |
| Retained obligations and other | (0.7) | (2.9) | (8.0) |
| Postretirement benefits | (1.8) | (14.8) | (31.5) |
| **Total Spending Against Noncore Reserves** | (4.6) | (29.5) | (29.5) |
| **Noncore Cash Flow** | (3.7) | (15.5) | (5.5) |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | (0.4) | 25.1 | 88.7 |
| Cash paid for taxes, net of refunds | (0.4) | (0.9) | (3.2) |
| Cash paid for interest | (0.2) | 0.1 | (2.5) |
| Chapter 11 reorganization expenses paid | (0.6) | (12.1) | (18.7) |
| **Cash Flow before Strategic Investments** | (1.6) | 12.2 | 64.3 |
| **Strategic Investments** | | | |
| Cash paid for businesses acquired | - | (4.0) | (4.0) |
| Proceeds from option exercises | - | - | - |
| Repurchase of treasury stock | - | - | (0.6) |
| **Cash used for Strategic Investments** | - | (4.0) | (4.6) |
| **Cash Flow after Strategic Investments** | (1.6) | 8.2 | 59.7 |
| Borrowings (repayments) under DIP facility | - | - | (2.8) |
| Net (investing)/financing activities under life insurance policies | (3.9) | (19.5) | (38.8) |
| **Net Cash Flow** | $        (5.5) | $        (11.3) | $        18.1 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Balance Sheet | | | |
| Amounts in millions | August 31, 2002 | December 31, 2001 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 26.7 | $ 38.0 | $ 8.6 |
| Notes and accounts receivable, net | 123.5 | 128.2 | 43.8 |
| Receivables from non-filing entities, net | 36.3 | 33.8 | 51.2 |
| Inventories | 79.4 | 83.9 | 80.6 |
| Deferred income taxes | 9.8 | 17.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 8.7 | 9.7 | 17.0 |
| Other current assets | 64.2 | 51.8 | 21.9 |
|    Total Current Assets | 348.6 | 362.5 | 304.0 |
| Properties and equipment, net | 380.7 | 384.9 | 400.4 |
| Goodwill, net | 14.4 | 13.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 89.5 | 75.6 | 64.1 |
| Deferred income taxes | 500.6 | 502.6 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 274.9 | 283.7 | 323.4 |
| Loans receivable from non-filing entities, net | 433.2 | 388.0 | 387.5 |
| Investment in non-filing entities | 200.7 | 159.1 | 121.0 |
| Other assets | 309.8 | 325.7 | 308.5 |
| **Total Assets** | $ 2,552.4 | $ 2,496.0 | $ 2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
|  **Current Liabilities** | | | |
| Debt payable within one year | $ 1.5 | 1.6 | - |
| Accounts payable | 31.1 | 32.8 | - |
| Income Taxes Payable | 5.0 | - | - |
| Other current liabilities | 47.7 | 61.7 | - |
|    Total Current Liabilities | 85.3 | 96.1 | - |
| Debt payable after one year | - | - | - |
| Other liabilities | 220.8 | 228.0 | 31.8 |
|    Total Liabilities Not Subject to Compromise | 306.1 | 324.1 | 31.8 |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 534.0 | 524.5 | 511.5 |
| Accounts payable | 32.2 | 31.7 | 43.0 |
| Income taxes payable | 228.6 | 216.6 | 210.1 |
| Asbestos-related liability | 978.8 | 996.3 | 1,002.8 |
| Other liabilities | 538.2 | 544.5 | 598.6 |
|    Total Liabilities Subject to Compromise | 2,311.8 | 2,313.6 | 2,366.0 |
|    **Total Liabilities** | 2,617.9 | 2,637.7 | 2,397.8 |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 433.0 | 433.0 | 432.6 |
| Accumulated deficit | (89.4) | (137.8) | (201.8) |
| Treasury stock, at cost | (137.0) | (137.0) | (136.4) |
| Accumulated other comprehensive income (loss) | (272.9) | (300.7) | (169.5) |
|    **Total Shareholders' Equity (Deficit)** | (65.5) | (141.7) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,552.4 | $ 2,496.0 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials, sealants and coatings (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product. After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 filing provides the best forum available to achieve predictability and fairness in the claims settlement process. By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses.

Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

*Consequence of Filing* - As a consequence of the Filing, pending litigation against the Debtors is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. Such a plan of reorganization may include the establishment of a trust through which all pending and future asbestos-related claims would be channeled for resolution. However, it is currently impossible to predict with any degree of certainty the amount that would be required to be contributed to the trust, how the trust would be funded, how other pre-petition claims would be treated or what impact any reorganization plan may have on the shares of common stock of the Company. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The formulation and implementation of the plan of reorganization is expected to take a significant period of time.

*Status of Chapter 11 Proceedings* - Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received an extension of their exclusive period during which to

file a plan of reorganization through February 1, 2003, and an extension of the Debtors' exclusive rights to solicit acceptances of a reorganization plan through April 1, 2003.

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees will have the right to be heard on all matters that come before the Bankruptcy Court, and, together with a legal representative of future asbestos claimants (who Grace expects to be appointed by the Bankruptcy Court in the near future), are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain of the committees' and the future asbestos claimants representative's costs and expenses, including those of their counsel and financial advisors.

In November 2001, the Debtors' Chapter 11 Cases, as well as the Chapter 11 Cases of four unrelated companies with asbestos-related claims, were assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. An additional asbestos-related Chapter 11 case was assigned to Judge Wolin in March 2002. Judge Wolin will preside over the asbestos bodily injury matters affecting all six companies and, at his choosing, certain other asbestos-related lawsuits particular to Grace. Judge Judith Fitzgerald, a U.S. Bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware, will preside over the Debtors' other bankruptcy matters.

At a hearing on April 22, 2002, the Bankruptcy Court entered an order establishing a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos property damage claims and medical monitoring claims related to asbestos. The bar date does not apply to asbestos-related bodily injury claims or claims related to Zonolite® attic insulation ("ZAI"), which will be addressed separately. Grace has distributed notices and run media announcements of the bar date under a program approved by the Bankruptcy Court.  Rust Consulting, the court-approved claims handling agent for the Chapter 11 Cases, is maintaining a register of all claims filed. As claims are filed, Grace will be cataloguing and assessing their validity.

In July 2002, the Bankruptcy Court approved special counsel to represent the ZAI claimants, at the Debtors' expense, in a proceeding to determine certain threshold scientific issues regarding ZAI. The course set a litigation schedule that would result in a hearing on these issues in the third quarter of 2003.

The Bankruptcy Court has set a September 30, 2002 trial date to determine whether the 1998 transaction involving Grace's former packaging business and Sealed Air Corporation constituted a fraudulent conveyance. As of September 24, 2002, the trial date has been postponed indefinitely.

*Impact on Debt Capital* - All of the Debtor's pre-petition debt is now in default due to the Filing. The accompanying Consolidated Balance Sheet as of August 31, 2002 reflects the classification of the Debtors' pre-petition debt within "Liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term expiring in April 2003 and bears interest under a formula based on the London Inter-Bank Offered Rate ("LIBOR") rate plus 2.00 to 2.25 percentage points depending on the level of loans outstanding.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors.  These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein.  However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting.   These financial statements are

unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' consolidated financial statements have been reclassified to conform to the 2002 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, and intangibles.
- Realization value of various assets such as receivables, inventories, goodwill, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2.  Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheet as of August 31, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court.    Changes to pre-petition liabilities subsequent to the Filing Date reflect:  1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through August 31, 2002.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ........ | $ 2,312.3 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | -- | (5.7) |
| Trade accounts payable order ..... | -- | (8.4) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................. | (3.6) | (116.3) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ........ | 1.2 | 30.7 |
| Current period employment-related accruals ........................ | 1.9 | 18.8 |
| Environmental accrual ............... | -- | 11.6 |
| Interest on income tax contingencies ......................... | -- | 18.5 |
| Balance sheet reclassifications ........ | -- | (3.4) |
| Balance, end of period ................... | $ 2,311.8 | $ 2,311.8 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired

leases, or as a result of the resolution of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (Dollars in millions) | August 31, 2002 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.5; (Filing Date – $0.7).... | $   115.4 | $   32.3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1)... | 8.1 | 11.5 |
| | $   123.5 | $   43.8 |
| **Inventories** | | |
| Raw materials ........................... | $   18.2 | $   20.3 |
| In process ................................. | 22.4 | 16.2 |
| Finished products ...................... | 54.2 | 63.8 |
| General merchandise ................. | 10.7 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ......................... | (26.1) | (29.3) |
| | $   79.4 | $   80.6 |
| **Other Assets** | | |
| Unamortized Pension Costs ........ | $   234.3 | $   227.9 |
| Deferred charges ....................... | 26.2 | 40.4 |
| Long-term receivables................ | 1.5 | 1.9 |
| Long-term investments .............. | 2.1 | 2.1 |
| Patents, licenses and other intangible assets ..................... | 21.3 | 25.2 |
| Intangible asset – pension related | 19.6 | 8.1 |
| Other assets .............................. | 4.8 | 2.9 |
| | $   309.8 | $   308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation .............. | $   22.2 | $   -- |
| Accrued commissions ................ | 4.2 | -- |
| Customer programs .................... | 10.6 | -- |
| Accrued utilities ........................ | 0.5 | -- |
| Accrued freight ......................... | 3.1 | -- |
| Other accrued liabilities ............ | 7.1 | -- |
| | $   47.7 | $   -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities .................... | $   15.4 | $   31.8 |
| Pension related ......................... | 202.9 | -- |
| Other liabilities ......................... | 2.5 | -- |
| | $   220.8 | $   31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ..... | $   155.3 | $   185.4 |
| Environmental remediation ........ | 143.4 | 164.8 |
| Retained obligations of divested businesses .............................. | 76.0 | 75.5 |
| Pension reated .......................... | 78.5 | 70.8 |
| Deferred compensation ............. | 6.1 | 8.2 |
| Accrued compensation................ | -- | 13.5 |
| Self insurance reserve ............... | 28.0 | 11.8 |
| Other accrued liabilities ............ | 50.9 | 68.6 |
| | $   538.2 | $   598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with

benefits in force of approximately $2,256.4 million and a net cash surrender value of $89.5 million at August 31, 2002.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at August 31, 2002 and Filing Date:

| Components of Net Cash Value | August 31, 2002 | Filing Date |
|---|---|---|
| Gross cash value ...................... | $   470.0 | $   453.7 |
| Principal – policy loans................ | (367.2) | (390.3) |
| Accrued interest – policy loans .... | (13.3) | 0.7 |
| Net cash value........................... | $   89.5 | $   64.1 |
| | | |
| Insurance benefits in force........... | $ 2,256.4 | $ 2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On August 31, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | August 31, 2002 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings ....... | $   1.5 | $   -- |
| | $   1.5 | $   -- |
| | | |
| **Debt payable after one year** | | |
| DIP facility................................... | $   -- | $   -- |
| Other long-term borrowings......... | -- | -- |
| | $   -- | $   -- |
| | | |
| **Debt Subject to Compromise** | | |
| Bank borrowings ........................ | $   500.0 | $   500.0 |
| 8.0% Notes Due 2004 ................ | -- | 5.7 |
| 7.75% Notes Due 2002 .............. | -- | 2.0 |
| Other borrowings ....................... | 1.0 | 1.2 |
| Accrued interest ......................... | 33.0 | 2.6 |
| | $   534.0 | $   511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered

Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of August 31, 2002 Grace had no outstanding borrowings under the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of August 31, 2002.

# Bank Statements

# Federal Income Tax Returns

# JPMorgan Chase Bank

## JPMorganChase
### Overnight Investment Statement

IN US DOLLARS AIP

CURRENT PERIOD ACTIVITY

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

ACCOUNT NUMBER: 910-1-013572

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENTS | | | | OVERDRAFTS | | EARNINGS/ OVERDRAFT RATE |
|------|---------|----------------------|------------------|-------------|-------------|------------------|-------------------------------|------------|-----------------------------|------|
| | | | | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | |
| 7/01 | 221,458.19 | 11,440.88- | 210,017.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/02 | 210,017.31 | 11,175.27- | 198,842.04 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/03 | 198,842.04 | 11,760.60- | 187,081.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/04 | 198,842.04 | 11,760.60- | 187,081.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/05 | 187,081.44 | 6,932.49- | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/06 | 187,081.44 | 6,932.49- | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/07 | 187,081.44 | 6,932.49- | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/08 | 180,148.95 | 9,101.09- | 171,047.86 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/09 | 171,047.86 | 4,690.05- | 166,357.81 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10 | 166,357.81 | 12,360.23- | 153,997.58 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/11 | 153,997.58 | 10,928.77- | 143,068.81 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12 | 143,068.81 | 4,368.03- | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13 | 143,068.81 | 4,368.03- | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14 | 143,068.81 | 4,368.03- | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15 | 138,700.78 | 11,805.81- | 126,894.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16 | 126,894.97 | 7,507.61- | 119,387.36 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17 | 119,387.36 | 10,108.06- | 109,279.30 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/18 | 109,279.30 | 5,408.59- | 105,870.71 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19 | 105,870.71 | 8,321.05- | 95,549.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20 | 105,870.71 | 8,321.05- | 95,549.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21 | 105,870.71 | 7,162.67- | 88,386.99 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22 | 88,386.99 | 9,157.59- | 79,229.40 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23 | 79,229.40 | 13,312.43- | 65,916.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/24 | 65,916.97 | 8,543.41- | 57,373.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/25 | 57,373.56 | 5,926.47- | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26 | 57,373.56 | 5,926.47- | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/27 | 57,373.56 | 5,926.47- | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/28 | 57,373.56 | 9,425.47- | 41,947.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/29 | 51,447.09 | 9,499.63- | 41,947.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/30 | 41,947.46 | 8,968.96- | 32,978.50 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/31 | 32,978.50 | 0.00 | 32,978.50 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# JPMorganChase

## Overnight Investment Statement

**JPMorgan Chase Bank**

PRIOR PERIOD ACTIVITY

IN US DOLLARS AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER:                        0.00
INITIAL INCREMENT:      999,999,999.00
SUBSEQUENT INCREMENTS:  999,999,999.00
CAP:                      1,000.00

PAGE NUMBER: 2 OF 2
MONTH OF: JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| | | | | | INVESTMENTS | | | OVERDRAFTS | | | |
| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 104,410.86 | 0.00 | 104,410.86 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/02 | 104,410.86 | 0.00 | 104,410.86 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/03 | 95,156.30 | 0.00 | 95,156.30 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/04 | 87,626.09 | 0.00 | 87,626.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/05 | 76,941.76 | 0.00 | 76,941.76 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/06 | 66,665.17 | 0.00 | 66,665.17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/07 | 60,013.34 | 0.00 | 60,013.34 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/08 | 60,013.34 | 0.00 | 60,013.34 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/09 | 60,013.34 | 0.00 | 60,013.34 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/10 | 46,732.59 | 0.00 | 46,732.59 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11 | 40,605.74 | 0.00 | 40,605.74 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/12 | 106,814.90 | 0.00 | 106,814.90 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/13 | 98,679.60 | 0.00 | 98,679.60 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/14 | 94,387.95 | 0.00 | 94,387.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/15 | 94,387.95 | 0.00 | 94,387.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/16 | 94,387.95 | 0.00 | 94,387.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/17 | 85,826.04 | 0.00 | 85,826.04 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/18 | 75,107.53 | 0.00 | 75,107.53 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/19 | 66,529.15 | 0.00 | 66,529.15 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/20 | 57,555.97 | 0.00 | 57,555.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/21 | 48,532.31 | 0.00 | 48,532.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/22 | 48,532.31 | 0.00 | 48,532.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/23 | 48,532.31 | 0.00 | 48,532.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/24 | 40,729.05 | 0.00 | 40,729.05 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25 | 105,599.59 | 0.00 | 105,599.59 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/26 | 95,609.19 | 0.00 | 95,609.19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/27 | 85,717.28 | 0.00 | 85,717.28 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/28 | 85,717.28 | 4,579.18- | 81,138.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/29 | 85,717.28 | 4,579.18- | 81,138.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30 | 85,717.28 | 4,579.18- | 81,138.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# JPMorganChase
## Overnight Investment Statement

**JPMorgan Chase Bank**

IN US DOLLARS
AIP

PRIOR PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:    1 OF 8
MONTH OF:    JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/28/2002 | SD | 06/28/2002 | 07/01/2002 | 4,579.18 DR | 021820009OWA | COVERING DRAFTS TO A/C NO.  002-2-916598 FOR WORK OF 06/28/<br>02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE<br>    COLUMBIA MD 21044-4098 |

```
TOTALS FOR EFFECTIVE LEDGER DATE 06/28 ****  CREDITS:    0        $0.00
                                              DEBITS:     1    $4,579.18
                                              NET:        1    $4,579.18-
```

# JPMorgan Chase Bank

## ▼JPMorganChase
### Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:    2 OF 8
MONTH OF:    JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/01/2002 | SD | 07/01/2002 | 07/02/2002 | 11,440.88 DR | 021835009094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/01/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/01 **** | | | | CREDITS: 0 $0.00 DEBITS: 1 $11,440.88 NET: 1 $11,440.88- | | |
| 07/02/2002 | SD | 07/02/2002 | 07/03/2002 | 11,175.27 DR | 021840009094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/02/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/02 **** | | | | CREDITS: 0 $0.00 DEBITS: 1 $11,175.27 NET: 1 $11,175.27- | | |
| 07/03/2002 | SD | 07/03/2002 | 07/05/2002 | 11,760.60 DR | 021860009093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/03/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/03 **** | | | | CREDITS: 0 $0.00 DEBITS: 1 $11,760.60 NET: 1 $11,760.60- | | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

## JPMorganChase
### Overnight Investment Statement

IN US DOLLARS
AIP

**W R GRACE & CO**
**C/O CORPORATE ACCOUNTING**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

PAGE NUMBER:          3 OF 8
MONTH OF:         JULY, 2002

**ACCOUNT NUMBER: 910-1-013572**

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/05/2002 | SD | 07/05/2002 | 07/08/2002 | 6,932.49 DR | 021890009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/05/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/05 **** | | | | CREDITS: 0 DEBITS: 1 NET: 1 | $0.00 $6,932.49 $6,932.49- | |
| 07/08/2002 | SD | 07/08/2002 | 07/09/2002 | 9,101.09 DR | 021900009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/08/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/08 **** | | | | CREDITS: 0 DEBITS: 1 NET: 1 | $0.00 $9,101.09 $9,101.09- | |
| 07/09/2002 | SD | 07/09/2002 | 07/10/2002 | 4,690.05 DR | 021910009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/09/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/09 **** | | | | CREDITS: 0 DEBITS: 1 NET: 1 | $0.00 $4,690.05 $4,690.05- | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

## JPMorgan Chase Bank

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:     4 OF 8
MONTH OF:      JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/10/2002 | SD | 07/10/2002 | 07/11/2002 | 12,360.23 DR | 021920009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/10/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 07/10

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $12,360.23 | |
| | | | NET: | 1 | $12,360.23- | |

| 07/11/2002 | SD | 07/11/2002 | 07/12/2002 | 10,928.77 DR | 021930091WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/11/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 07/11

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $10,928.77 | |
| | | | NET: | 1 | $10,928.77- | |

| 07/12/2002 | SD | 07/12/2002 | 07/15/2002 | 4,368.03 DR | 021960093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/12/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 07/12

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $4,368.03 | |
| | | | NET: | 1 | $4,368.03- | |

D = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT

# JPMorganChase
## Overnight Investment Statement

**JPMorgan Chase Bank**

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:    5 OF 8
MONTH OF :    JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/15/2002 | SD | 07/15/2002 | 07/16/2002 | 11,805.81 DR | 021970009IWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/15/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/15 **** | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $11,805.81 | |
| | | | NET: | 1 | $11,805.81- | |
| 07/16/2002 | SD | 07/16/2002 | 07/17/2002 | 7,507.61 DR | 021980008MWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/16/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/16 **** | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,507.61 | |
| | | | NET: | 1 | $7,507.61- | |
| 07/17/2002 | SD | 07/17/2002 | 07/18/2002 | 10,108.06 DR | 021990009IWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/17/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/17 **** | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $10,108.06 | |
| | | | NET: | 1 | $10,108.06- | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

## JP Morgan Chase

### Overnight Investment Statement

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:    6 OF 8
MONTH OF:    JULY, 2002

ACCOUNT NUMBER: 910-1-013572

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/18/2002 | SD | 07/18/2002 | 07/19/2002 | 5,408.59 DR | 022000089WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 07/18/ ACCOUNTING 7500 GRACE DRIVE |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/18 **** CREDITS: | | | | 0 | $0.00 | | |
| | | | DEBITS: | 1 | $5,408.59 | | |
| | | | NET: | 1 | $5,408.59- | | |
| 07/19/2002 | SD | 07/19/2002 | 07/22/2002 | 8,321.05 DR | 022030085WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 07/19/ ACCOUNTING 7500 GRACE DRIVE |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/19 **** CREDITS: | | | | 0 | $0.00 | | |
| | | | DEBITS: | 1 | $8,321.05 | | |
| | | | NET: | 1 | $8,321.05- | | |
| 07/22/2002 | SD | 07/22/2002 | 07/23/2002 | 7,162.67 DR | 022040086WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 07/22/ ACCOUNTING 7500 GRACE DRIVE |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/22 **** CREDITS: | | | | 0 | $0.00 | | |
| | | | DEBITS: | 1 | $7,162.67 | | |
| | | | NET: | 1 | $7,162.67- | | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# ▼JPMorganChase
## Overnight Investment Statement

# JPMorgan Chase Bank

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:       7 OF 8
MONTH OF:    JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/23/2002 | SD | 07/23/2002 | 07/24/2002 | 9,157.59 DR | 022050009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/23/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE  COLUMBIA MD 21044-4098 |
| | | | | | $0.00 | |
| | | | | CREDITS: 0 | $9,157.59 | |
| | | | | DEBITS: 1 | $9,157.59- | |
| | | | | NET: 1 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 07/23 **** CREDITS:  DEBITS:  NET:

| 07/24/2002 | SD | 07/24/2002 | 07/25/2002 | 13,312.43 DR | 022060009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/24/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE  COLUMBIA MD 21044-4098 |
| | | | | | $0.00 | |
| | | | | CREDITS: 0 | $13,312.43 | |
| | | | | DEBITS: 1 | $13,312.43- | |
| | | | | NET: 1 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 07/24 **** CREDITS:  DEBITS:  NET:

| 07/25/2002 | SD | 07/25/2002 | 07/26/2002 | 8,543.41 DR | 022070009ZWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/25/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE  COLUMBIA MD 21044-4098 |
| | | | | | $0.00 | |
| | | | | CREDITS: 0 | $8,543.41 | |
| | | | | DEBITS: 1 | $8,543.41- | |
| | | | | NET: 1 | | |

TOTALS FOR EFFECTIVE LEDGER DATE 07/25 **** CREDITS:  DEBITS:  NET:

D = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT

# ▼ JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

## JPMorgan Chase Bank

### CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        8 OF 8
MONTH OF:     JULY, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/26/2002 | SD | 07/26/2002 | 07/29/2002 | 5,926.47 DR | 0221100092WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/26/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/26 **** CREDITS: | | | | $0.00 | | |
| | | | DEBITS: | $5,926.47 | | |
| | | | NET: | $5,926.47- | | |
| 07/29/2002 | SD | 07/29/2002 | 07/30/2002 | 9,499.63 DR | 0221100094WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/29/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/29 **** CREDITS: | | | | $0.00 | | |
| | | | DEBITS: | $9,499.63 | | |
| | | | NET: | $9,499.63- | | |
| 07/30/2002 | SD | 07/30/2002 | 07/31/2002 | 8,968.96 DR | 0221200092WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/30/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 07/30 **** CREDITS: | | | | $0.00 | | |
| | | | DEBITS: | $8,968.96 | | |
| | | | NET: | $8,968.96- | | |

CR = CREDIT    DR = DEBIT
END OF REPORT

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY



191 Peachtree ST               03      **TAXPAYER ID**        13-5114230
Atlanta      GA 30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement
### July 16, 2002 - July 31, 2002 ( 16 days)

No Enclosures                                                           Page 1 of 2
c    0

---

**FOR INFORMATION OR ASSISTANCE CONTACT:**

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

---

Effective on September 3, 2002 accounts closed in an overdraft status will be assessed a $30 collection fee.

---

## Commercial Checking Account Summary                    Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |
| Average Ledger Balance | $614,000.00 | | | | |

## Daily Activity and Balance

There was no activity for this statement period.

17961



191 Peachtree ST          03    **TAXPAYER ID**          13-5114230
Atlanta      GA  30303

W R GRACE & CO-CONN
7500 GRACE DRIVE        ,
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

**July 1, 2002 - July 15, 2002 ( 15 days)**

**No Enclosures**                                                                      **Page 1 of 2**
C      0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | **Deposits** | **Other Credits** | **Checks** | **Other Debits** | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |
| Average Ledger Balance | $614,000.00 | | | | |

## Daily Activity and Balance

There was no activity for this statement period.



# Commercial Checking

| 01 | 2199500021812 | 036 | 130 | 0 | 0 | 66,455 | —— | —— |
|----|---------------|-----|-----|---|---|--------|----|----|

llıldıllllllllllllllllllllllllllllllllllll
W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking

6/29/2002 thru 7/31/2002

Account number:      2199500021812
Account holder(s):   W R GRACE AND CO-CONN
                     GENERAL ACCOUNT

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $213,838.04 |
| Deposits and other credits | 3,403,070.24 + |
| Other withdrawals and service fees | 3,386,315.19 - |
| **Closing balance 7/31** | **$230,593.09** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 2,092.45 | DEPOSIT |
| 7/09 | 1,129,205.37 | DEPOSIT |
| 7/15 | 593,731.04 | DEPOSIT |
| 7/15 | 1,131,699.57 | DEPOSIT |
| 7/23 | 3,469.77 | DEPOSIT |
| 7/23 | 322,458.10 | DEPOSIT |
| 7/30 | 2,764.68 | DEPOSIT |
| 7/30 | 217,649.26 | DEPOSIT |
| **Total** | **$3,403,070.24** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 203,838.04 | FUNDS TRANSFER  (ADVICE 020701016797) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          07/01/02 12:00PM |
| 7/10 | 1,007,152.31 | FUNDS TRANSFER  (ADVICE 020710007896) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          07/10/02 10:15AM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 123,820.51 | FUNDS TRANSFER  (ADVICE 020711006545)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          07/11/02  09:58AM |
| 7/12 | 126.31 | DEPOSITED ITEM RETURNED<br>ADV # 955417 |
| 7/16 | 815,029.28 | FUNDS TRANSFER  (ADVICE 020716005199)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          07/16/02  10:04AM |
| 7/17 | 910,086.70 | FUNDS TRANSFER  (ADVICE 020717006404)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          07/17/02  09:52AM |
| 7/25 | 326,262.04 | FUNDS TRANSFER  (ADVICE 020725022569)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=          07/25/02  02:34PM |
| **Total** | **$3,386,315.19** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 10,000.00 | 7/12 | 10,198.69 | 7/23 | 336,441.19 |
| 7/09 | 1,141,297.82 | 7/15 | 1,735,629.30 | 7/25 | 10,179.15 |
| 7/10 | 134,145.51 | 7/16 | 920,600.02 | 7/30 | 230,593.09 |
| 7/11 | 10,325.00 | 7/17 | 10,513.32 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

---



**FIRST UNION NATIONAL BANK , CAP MKT INV BKG FL DIVERSIFIED MANUFA**



**Commercial Checking**

01        2079900003615   005  108           18  160        15,829    ▬▬   ▬▬

●

llıldılıllllllıdlılılldıdlllılılılılıldıldı
W R GRACE & CO-CONN
ATTN CINDY LEE                                CB  025
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking                                       6/29/2002 thru 7/31/2002

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 2,519,983.50 + |
| Other withdrawals and service fees | 2,519,983.50 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| ● | 11,001.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 9,270.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 444.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 6,478.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 4,671.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 444.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 4,432.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 4,453.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 435,143.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 1,686.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 804,965.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 9,811.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 12,816.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 1,527.34 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        020717 CCD<br>MISC SETTL NCVCDBATL |

*Deposits and Other Credits continued on next page.*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**                page 1 of 6



## Commercial Checking

02    2079900003615    005    108    18    160    15,830

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/17 | 11,765.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 6,104.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 13,228.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 56,097.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 1,167.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 1,976.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 2,624.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 4,733.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 393,287.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 1,686.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 617,924.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 10,062.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 81,782.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 10,394.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$2,519,983.50** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/01 | 234.66 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020701 CCD<br>MISC C4025-01 622807 | PR TAXES |
| 7/01 | 10,766.78 | LIST OF DEBITS POSTED | |
| 7/02 | 3,112.64 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020702 CCD<br>MISC C4025-02 625539 | PR TAXES |
| 7/02 | 6,157.99 | LIST OF DEBITS POSTED | |
| 7/03 | 444.86 | LIST OF DEBITS POSTED | |
| 7/03 | 6,478.51 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020703 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/08 | 4,671.37 | LIST OF DEBITS POSTED | |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03   2079900003615   005   108        18   160        15,831

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/09 | 444.86 | LIST OF DEBITS POSTED |
| 7/10 | 1,761.34 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020710 CCD<br>MISC C4025-02 648378 |
| 7/10 | 2,671.34 | LIST OF DEBITS POSTED |
| 7/11 | 4,453.07 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020711 CCD<br>MISC SETTL NCVCDBATL |
| 7/11 | 6,527.43 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C2918-00 653529 |
| 7/11 | 12,554.44 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C4213-00 653760 |
| 7/11 | 13,965.66 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C2916-00 653528 |
| 7/11 | 402,095.87 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C4025-01 653724 |
| 7/12 | 1,686.89 | LIST OF DEBITS POSTED |
| 7/12 | 19,461.43 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        020712 CCD<br>MISC SETTL NCVCDBATL |
| 7/12 | 26,064.03 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020712 CCD<br>MISC SETTL NCVCDBATL |
| 7/12 | 64,717.89 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        020712 CCD<br>MISC SETTL NCVCDBATL |
| 7/12 | 694,721.75 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020712 CCD<br>MISC SETTL NCVCDBATL |
| 7/15 | 9,811.33 | LIST OF DEBITS POSTED |
| 7/16 | 12,816.85 | LIST OF DEBITS POSTED |
| 7/17 | 171.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 7/17 | 1,355.55 | LIST OF DEBITS POSTED |
| 7/17 | 2,870.97 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020717 CCD<br>MISC C4025-02 681983 |
| 7/17 | 8,894.63 | LIST OF DEBITS POSTED |
| 7/18 | 6,104.29 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020718 CCD<br>MISC SETTL NCVCDBATL |
| 7/18 | 13,228.81 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04      2079900003615   005   108          18   160          15,832   ▬▬   ▬▬

▬▬

●

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/19 | 561.57 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020719 CCD<br>MISC C2918-00 694929 | PR TAXES |
| 7/19 | 55,535.60 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020719 CCD<br>MISC C4025-01 694933 | PR TAXES |
| 7/22 | 1,167.75 | LIST OF DEBITS POSTED | |
| 7/23 | 1,976.06 | LIST OF DEBITS POSTED | |
| 7/24 | 2,624.95 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020724 CCD<br>MISC C4025-02 703864 | PR TAXES |
| 7/25 | 3,066.24 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020725 CCD<br>MISC C2916-00 709025 | PR TAXES |
| 7/25 | 4,733.05 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020725 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/25 | 12,827.47 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020725 CCD<br>MISC C4213-00 709253 | PR TAXES |
| 7/25 | 377,393.80 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020725 CCD<br>MISC C4025-01 709221 | PR TAXES |
| 7/26 | 1,686.88 | LIST OF DEBITS POSTED | |
| 7/26 | 4,998.35 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        020726 CCD<br>MISC SETTL NCVCDBATL | |
| 7/26 | 26,449.75 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020726 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/26 | 586,475.93 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020726 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 7/29 | 10,062.35 | LIST OF DEBITS POSTED | |
| 7/30 | 81,782.20 | LIST OF DEBITS POSTED | |
| 7/31 | 3,371.57 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020731 CCD<br>MISC C4025-02 729709 | PR TAXES |
| 7/31 | 7,022.95 | LIST OF DEBITS POSTED | |
| **Total** | **$2,519,983.50** | | |

●

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/08 | 0.00 | 7/11 | 0.00 |
| 7/02 | 0.00 | 7/09 | 0.00 | 7/12 | 0.00 |
| 7/03 | 0.00 | 7/10 | 0.00 | 7/15 | 0.00 |

*Daily Balance Summary continued on next page*

●



## Commercial Checking

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/16 | 0.00 | 7/22 | 0.00 | 7/26 | 0.00 |
| 7/17 | 0.00 | 7/23 | 0.00 | 7/29 | 0.00 |
| 7/18 | 0.00 | 7/24 | 0.00 | 7/30 | 0.00 |
| 7/19 | 0.00 | 7/25 | 0.00 | 7/31 | 0.00 |

**EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
**FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.



# Commercial Checking

06        2079900003615   005   108          18   160        15,834

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**