

# Commercial Checking

12    2000000282172  001  130          0   34      1,486

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/30 | 452.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/30 | 12,524.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/30 | 45,504.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/30 | 66,040.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/30 | 81,782.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/30 | 702,303.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/30 | 874,838.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 1,354,295.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 12.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/31 | 10,394.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/31 | 37,950.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/31 | 44,892.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 129,490.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/31 | 539,471.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/31 | 608,785.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 7/31 | 1,614,483.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$77,749,983.26** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 3,978,476.64 | 7/12 | 2,004,405.46 | 7/24 | 1,989,721.15 |
| 7/02 | 2,237,732.21 | 7/15 | 3,407,142.59 | 7/25 | 9,825,150.43 |
| 7/03 | 6,784,179.00 | 7/16 | 3,534,443.45 | 7/26 | 1,986,263.67 |
| 7/05 | 1,984,562.02 | 7/17 | 2,026,453.53 | 7/29 | 2,036,052.89 |
| 7/08 | 4,361,748.96 | 7/18 | 6,427,170.19 | 7/30 | 3,698,309.66 |
| 7/09 | 3,405,333.85 | 7/19 | 2,015,137.80 | 7/31 | 2,012,828.74 |
| 7/10 | 2,007,670.16 | 7/22 | 3,265,587.06 | | |
| 7/11 | 8,810,254.10 | 7/23 | 5,214,983.65 | | |



# Commercial Checking

13        2000000282172  001   130        0    34        1,487

---

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

# Commercial Checking

| 14 | 2000000282172 | 001 | 130 | 0 | 34 | 1,488 |

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 2,627 | |

Illuu.l.l..ll.l.lllu..lld
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB   008

---

# Commercial Checking

**6/29/2002 thru 7/31/2002**

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 5,426,497.43 + |
| Checks | 418,254.61 - |
| Other withdrawals and service fees | 5,008,242.82 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 1,293.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/01 | 32,784.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 35,853.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 8,970.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 22,687.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 8,753.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 11,800.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 4,970.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 28,488.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 5,419.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 870,550.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 1,394.08 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      020712 CCD MISC SETTL NCVCDBATL |
| 7/12 | 8,764.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900016741   005  109        0      0        2,628

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/12 | 1,613,975.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 36,335.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 51,654.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 37,738.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 8,516.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 19,020.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 11,641.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 8,724.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 10,577.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 20,406.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 12,029.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 847,670.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 9,336.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 1,592,625.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 21,057.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 45,504.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 37,950.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,426,497.43** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 63225 | 473.14 | 7/10 | 63679* | 1,239.33 | 7/01 | 63823* | 893.98 | 7/10 |
| 63616* | 1,468.94 | 7/05 | 63692* | 2,288.36 | 7/10 | 63844* | 225.84 | 7/01 |
| 63621* | 2,109.74 | 7/03 | 63720* | 1,077.75 | 7/01 | 63847* | 714.67 | 7/05 |
| 63637* | 874.65 | 7/10 | 63725* | 289.78 | 7/02 | 63858* | 854.83 | 7/10 |
| 63662* | 1,035.18 | 7/10 | 63804* | 2,109.75 | 7/03 | 63862* | 435.65 | 7/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

03    2079900016741  005  109      0    0      2,629

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 63865* | 517.02 | 7/03 | 63935 | 1,433.62 | 7/01 | 63986 | 719.63 | 7/10 |
| 63872* | 33.24 | 7/02 | 63936 | 1,519.53 | 7/01 | 63987 | 763.73 | 7/02 |
| 63876* | 1,126.74 | 7/11 | 63937 | 368.01 | 7/03 | 63988 | 918.63 | 7/01 |
| 63877 | 1,333.52 | 7/11 | 63938 | 1,196.17 | 7/03 | 63989 | 206.19 | 7/08 |
| 63879* | 716.94 | 7/01 | 63940* | 149.45 | 7/05 | 63990 | 230.82 | 7/01 |
| 63880 | 693.22 | 7/02 | 63941 | 1,258.03 | 7/02 | 63991 | 343.70 | 7/01 |
| 63882* | 1,636.50 | 7/01 | 63942 | 1,053.21 | 7/03 | 63992 | 116.63 | 7/02 |
| 63883 | 1,564.57 | 7/01 | 63943 | 1,154.77 | 7/02 | 63993 | 483.63 | 7/02 |
| 63884 | 1,035.25 | 7/01 | 63944 | 1,287.32 | 7/01 | 63994 | 780.68 | 7/03 |
| 63885 | 1,030.96 | 7/01 | 63945 | 1,333.35 | 7/02 | 63995 | 893.98 | 7/10 |
| 63886 | 2,674.99 | 7/01 | 63947* | 1,757.63 | 7/02 | 63996 | 613.75 | 7/03 |
| 63887 | 3,931.78 | 7/10 | 63948 | 1,749.92 | 7/03 | 63997 | 695.38 | 7/01 |
| 63888 | 2,653.70 | 7/12 | 63949 | 2,679.31 | 7/05 | 63998 | 435.66 | 7/02 |
| 63889 | 1,257.38 | 7/10 | 63950 | 1,697.28 | 7/02 | 63999 | 384.30 | 7/08 |
| 63890 | 1,285.18 | 7/10 | 63951 | 1,996.03 | 7/03 | 64000 | 274.16 | 7/03 |
| 63891 | 1,076.05 | 7/02 | 63952 | 1,644.20 | 7/03 | 64001 | 489.75 | 7/09 |
| 63892 | 1,218.59 | 7/03 | 63953 | 1,887.95 | 7/05 | 64002 | 443.80 | 7/08 |
| 63894* | 1,154.14 | 7/01 | 63954 | 1,800.28 | 7/08 | 64003 | 497.76 | 7/01 |
| 63895 | 1,306.06 | 7/02 | 63955 | 2,521.98 | 7/17 | 64005* | 214.98 | 7/01 |
| 63896 | 1,224.04 | 7/02 | 63957* | 2,412.59 | 7/09 | 64008* | 33.25 | 7/11 |
| 63897 | 1,157.49 | 7/17 | 63958 | 870.82 | 7/09 | 64009 | 249.11 | 7/01 |
| 63898 | 1,787.11 | 7/08 | 63959 | 1,275.95 | 7/08 | 64010 | 415.91 | 7/05 |
| 63899 | 1,239.20 | 7/02 | 63960 | 684.05 | 7/02 | 64011 | 585.45 | 7/02 |
| 63900 | 1,612.10 | 7/01 | 63961 | 1,321.05 | 7/02 | 64012 | 793.80 | 7/11 |
| 63901 | 1,744.87 | 7/08 | 63962 | 1,796.04 | 7/03 | 64013 | 468.65 | 7/10 |
| 63902 | 1,305.95 | 7/01 | 63963 | 2,109.74 | 7/15 | 64014 | 524.02 | 7/11 |
| 63903 | 1,077.75 | 7/02 | 63964 | 1,117.01 | 7/03 | 64015 | 359.61 | 7/08 |
| 63904 | 2,042.07 | 7/16 | 63965 | 1,294.57 | 7/02 | 64016 | 400.42 | 7/09 |
| 63905 | 1,087.44 | 7/08 | 63966 | 2,334.31 | 7/10 | 64017 | 400.42 | 7/09 |
| 63907* | 1,289.46 | 7/03 | 63967 | 1,328.96 | 7/01 | 64018 | 367.52 | 7/15 |
| 63908 | 2,032.24 | 7/10 | 63969* | 1,154.42 | 7/02 | 64019 | 200.35 | 7/17 |
| 63911* | 1,494.61 | 7/03 | 63970 | 1,296.17 | 7/02 | 64020 | 684.26 | 7/22 |
| 63920* | 1,251.26 | 7/01 | 63971 | 1,521.51 | 7/02 | 64021 | 763.73 | 7/12 |
| 63921 | 2,496.01 | 7/08 | 63976* | 2,288.34 | 7/26 | 64022 | 839.07 | 7/12 |
| 63923* | 1,359.37 | 7/03 | 63977 | 793.80 | 7/05 | 64023 | 348.07 | 7/12 |
| 63926* | 755.15 | 7/01 | 63978 | 468.65 | 7/02 | 64024 | 54.67 | 7/17 |
| 63927 | 794.22 | 7/01 | 63979 | 523.97 | 7/01 | 64025 | 459.13 | 7/12 |
| 63928 | 835.74 | 7/01 | 63980 | 650.25 | 7/01 | 64026 | 777.85 | 7/19 |
| 63931* | 1,886.06 | 7/16 | 63981 | 377.33 | 7/01 | 64027 | 798.28 | 7/12 |
| 63932 | 1,201.87 | 7/02 | 63982 | 367.52 | 7/01 | 64028 | 73.25 | 7/11 |
| 63933 | 1,127.09 | 7/01 | 63984* | 396.52 | 7/09 | 64030* | 613.75 | 7/10 |
| 63934 | 2,108.01 | 7/01 | 63985 | 379.69 | 7/05 | 64031 | 695.38 | 7/12 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04    2079900016741    005  109    0    0    2,630

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 64032 | 446.48 | 7/17 | 64077 | 1,851.80 | 7/16 | 64122 | 1,251.26 | 7/15 |
| 64033 | 468.65 | 7/17 | 64078 | 6,066.30 | 7/16 | 64123 | 1,344.13 | 7/16 |
| 64034 | 18.36 | 7/16 | 64079 | 3,471.98 | 7/16 | 64124 | 2,496.01 | 7/16 |
| 64035 | 478.38 | 7/15 | 64080 | 716.94 | 7/17 | 64125 | 1,677.33 | 7/15 |
| 64036 | 511.58 | 7/11 | 64081 | 676.54 | 7/17 | 64126 | 1,359.37 | 7/17 |
| 64037 | 214.99 | 7/08 | 64082 | 702.33 | 7/15 | 64127 | 1,206.72 | 7/16 |
| 64038 | 263.47 | 7/05 | 64083 | 1,631.15 | 7/18 | 64128 | 760.39 | 7/18 |
| 64039 | 363.52 | 7/19 | 64084 | 1,560.74 | 7/19 | 64129 | 755.15 | 7/15 |
| 64040 | 32.43 | 7/11 | 64085 | 1,035.24 | 7/16 | 64130 | 794.21 | 7/15 |
| 64041 | 280.35 | 7/10 | 64086 | 1,355.65 | 7/16 | 64131 | 1,114.29 | 7/17 |
| 64042 | 384.60 | 7/10 | 64087 | 2,674.98 | 7/16 | 64132 | 256.89 | 7/15 |
| 64044* | 468.65 | 7/15 | 64089* | 1,357.31 | 7/19 | 64133 | 1,645.87 | 7/15 |
| 64045 | 271.99 | 7/18 | 64090 | 1,479.65 | 7/16 | 64134 | 1,633.37 | 7/15 |
| 64046 | 306.49 | 7/15 | 64092* | 1,175.18 | 7/16 | 64135 | 1,886.06 | 7/16 |
| 64047 | 334.00 | 7/15 | 64093 | 1,144.38 | 7/16 | 64136 | 1,201.87 | 7/15 |
| 64048 | 296.68 | 7/15 | 64094 | 1,167.21 | 7/23 | 64137 | 896.13 | 7/16 |
| 64049 | 367.52 | 7/15 | 64095 | 1,157.48 | 7/17 | 64138 | 1,290.46 | 7/ |
| 64050 | 358.67 | 7/15 | 64096 | 1,471.82 | 7/16 | 64139 | 149.44 | 7/ |
| 64051 | 387.45 | 7/15 | 64097 | 1,224.51 | 7/16 | 64140 | 1,053.21 | 7/17 |
| 64053* | 431.73 | 7/22 | 64098 | 1,785.52 | 7/17 | 64141 | 1,154.77 | 7/18 |
| 64054 | 497.92 | 7/17 | 64099 | 1,744.86 | 7/17 | 64142 | 1,333.36 | 7/18 |
| 64055 | 543.13 | 7/15 | 64100 | 1,302.60 | 7/15 | 64144* | 1,152.87 | 7/18 |
| 64056 | 339.37 | 7/15 | 64101 | 1,077.77 | 7/17 | 64145 | 1,757.62 | 7/16 |
| 64057 | 459.14 | 7/17 | 64102 | 2,042.06 | 7/23 | 64146 | 1,749.92 | 7/18 |
| 64058 | 777.85 | 7/19 | 64103 | 1,623.12 | 7/15 | 64147 | 2,679.31 | 7/22 |
| 64060* | 600.44 | 7/17 | 64104 | 1,823.38 | 7/15 | 64148 | 1,697.28 | 7/18 |
| 64061 | 177.57 | 7/12 | 64105 | 1,605.41 | 7/15 | 64149 | 1,996.05 | 7/18 |
| 64062 | 463.78 | 7/17 | 64106 | 1,103.93 | 7/23 | 64150 | 1,644.18 | 7/19 |
| 64063 | 291.55 | 7/17 | 64107 | 262.68 | 7/15 | 64151 | 1,887.95 | 7/19 |
| 64064 | 73.46 | 7/17 | 64108 | 1,289.46 | 7/17 | 64152 | 1,800.28 | 7/24 |
| 64065 | 537.08 | 7/24 | 64109 | 1,318.14 | 7/16 | 64153 | 2,521.98 | 7/17 |
| 64066 | 517.16 | 7/15 | 64110 | 1,534.25 | 7/17 | 64154 | 2,412.58 | 7/23 |
| 64067 | 291.55 | 7/23 | 64111 | 999.78 | 7/15 | 64155 | 870.81 | 7/24 |
| 64068 | 468.65 | 7/15 | 64112 | 1,494.62 | 7/16 | 64156 | 1,267.62 | 7/22 |
| 64069 | 468.65 | 7/15 | 64113 | 1,516.78 | 7/18 | 64157 | 1,321.06 | 7/18 |
| 64070 | 288.03 | 7/12 | 64114 | 765.53 | 7/17 | 64158 | 1,623.12 | 7/15 |
| 64071 | 253.26 | 7/19 | 64115 | 1,116.84 | 7/16 | 64159 | 1,823.38 | 7/15 |
| 64072 | 33.25 | 7/24 | 64116 | 901.02 | 7/26 | 64160 | 1,607.42 | 7/15 |
| 64073 | 217.53 | 7/18 | 64117 | 593.69 | 7/15 | 64161 | 1,796.05 | 7/18 |
| 64074 | 1,126.74 | 7/18 | 64119* | 1,161.02 | 7/15 | 64163* | 1,117.02 | 7/17 |
| 64075 | 2,902.13 | 7/16 | 64120 | 1,239.60 | 7/15 | 64164 | 1,294.57 | 7/18 |
| 64076 | 290.26 | 7/15 | 64121 | 682.52 | 7/15 | 64166* | 1,230.60 | 7/26 |

*  Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

05    2079900016741    005    109        0    0        2,631

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 64167 | 466.39 | 7/19 | 64212 | 706.38 | 7/29 | 64281 | 1,245.24 | 7/31 |
| 64168 | 1,149.69 | 7/15 | 64224* | 54.67 | 7/30 | 64282 | 1,534.26 | 7/30 |
| 64169 | 1,295.30 | 7/16 | 64227* | 1,516.93 | 7/30 | 64283 | 999.77 | 7/29 |
| 64170 | 1,521.52 | 7/16 | 64228 | 613.75 | 7/31 | 64284 | 1,494.62 | 7/31 |
| 64171 | 2,249.90 | 7/16 | 64230* | 517.02 | 7/29 | 64285 | 1,516.80 | 7/30 |
| 64172 | 1,324.18 | 7/16 | 64232* | 468.65 | 7/31 | 64286 | 673.91 | 7/29 |
| 64173 | 817.74 | 7/15 | 64233 | 222.00 | 7/30 | 64287 | 1,049.77 | 7/30 |
| 64174 | 1,947.46 | 7/16 | 64234 | 489.75 | 7/30 | 64289* | 1,161.02 | 7/29 |
| 64175 | 2,288.35 | 7/26 | 64236* | 468.65 | 7/30 | 64290 | 1,239.62 | 7/29 |
| 64176 | 793.80 | 7/22 | 64238* | 220.01 | 7/29 | 64291 | 454.96 | 7/29 |
| 64177 | 793.80 | 7/22 | 64239 | 244.24 | 7/26 | 64292 | 1,295.98 | 7/29 |
| 64178 | 468.65 | 7/22 | 64240 | 369.65 | 7/26 | 64294* | 1,677.33 | 7/30 |
| 64179 | 541.68 | 7/24 | 64241 | 284.79 | 7/29 | 64295 | 1,041.93 | 7/31 |
| 64180 | 377.32 | 7/19 | 64242 | 282.50 | 7/30 | 64297* | 1,206.73 | 7/31 |
| 64181 | 325.15 | 7/26 | 64243 | 440.86 | 7/31 | 64298 | 760.38 | 7/29 |
| 64182 | 367.54 | 7/29 | 64244 | 611.65 | 7/31 | 64299 | 755.16 | 7/30 |
| 64183 | 367.52 | 7/22 | 64247* | 1,279.06 | 7/31 | 64301* | 835.74 | 7/29 |
| 64184 | 973.39 | 7/26 | 64248 | 286.08 | 7/29 | 64302 | 1,645.87 | 7/29 |
| 64185 | 999.20 | 7/23 | 64249 | 3,471.99 | 7/31 | 64303 | 1,633.36 | 7/29 |
| 64186 | 1,102.79 | 7/30 | 64250 | 716.94 | 7/30 | 64306* | 1,482.02 | 7/30 |
| 64187 | 126.94 | 7/22 | 64251 | 676.54 | 7/29 | 64307 | 1,371.46 | 7/30 |
| 64188 | 339.36 | 7/22 | 64252 | 702.34 | 7/29 | 64309* | 616.98 | 7/31 |
| 64189 | 54.67 | 7/23 | 64253 | 4,097.31 | 7/29 | 64310 | 1,073.87 | 7/30 |
| 64190 | 459.14 | 7/23 | 64254 | 1,631.13 | 7/30 | 64311 | 1,290.46 | 7/30 |
| 64191 | 777.85 | 7/19 | 64255 | 1,813.66 | 7/30 | 64318* | 1,749.91 | 7/30 |
| 64192 | 771.88 | 7/22 | 64256 | 1,325.25 | 7/30 | 64320* | 1,697.29 | 7/31 |
| 64193 | 41.97 | 7/26 | 64257 | 2,237.97 | 7/30 | 64323* | 1,887.94 | 7/31 |
| 64195* | 613.75 | 7/25 | 64259* | 1,035.25 | 7/31 | 64324 | 1,800.28 | 7/31 |
| 64196 | 441.79 | 7/19 | 64260 | 5,275.45 | 7/30 | 64335* | 1,294.57 | 7/30 |
| 64198* | 517.02 | 7/19 | 64261 | 1,030.95 | 7/30 | 64339* | 466.41 | 7/29 |
| 64199 | 452.94 | 7/24 | 64262 | 2,674.99 | 7/30 | 64341* | 1,288.21 | 7/30 |
| 64200 | 384.28 | 7/25 | 64266* | 1,066.11 | 7/30 | 64342 | 1,521.52 | 7/30 |
| 64201 | 221.98 | 7/23 | 64267 | 992.26 | 7/31 | 64343 | 2,249.92 | 7/31 |
| 64202 | 517.02 | 7/23 | 64268 | 1,058.17 | 7/30 | 64344 | 1,324.20 | 7/31 |
| 64203 | 673.41 | 7/26 | 64269 | 1,157.48 | 7/30 | 64345 | 923.95 | 7/30 |
| 64205* | 468.65 | 7/23 | 64270 | 1,180.58 | 7/31 | 64346 | 2,032.08 | 7/29 |
| 64206 | 289.25 | 7/19 | 64272* | 1,447.24 | 7/31 | 900513* | 715.39 | 7/17 |
| 64207 | 33.25 | 7/24 | 64274* | 1,298.00 | 7/30 | 900577* | 839.17 | 7/23 |
| 64208 | 400.80 | 7/24 | 64275 | 1,075.27 | 7/31 | 900578 | 1,290.46 | 7/12 |
| 64209 | 440.29 | 7/24 | 64277* | 1,605.40 | 7/31 | **Total** | **$418,254.61** | |
| 64210 | 611.65 | 7/24 | 64279* | 262.68 | 7/30 | | | |
| 64211 | 1,474.60 | 7/31 | 64280 | 1,289.45 | 7/30 | | | |

*indicates a break in check number sequence



**Commercial Checking**

| 06 | 2079900016741 | 005 | 109 | 0 | 0 | 2,632 |
|----|---------------|-----|-----|---|---|-------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 1,293.21 | AUTOMATED DEBIT  RETURN SETTLE    RETURN<br>CO. ID.         020701 CCD<br>MISC SETTL CHOFAXEDI |
| 7/02 | 2,519.88 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020702 CCD<br>MISC C4025-07 625540 |
| 7/02 | 7,430.34 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020702 CCD<br>MISC C4025-10 625543 |
| 7/03 | 8,970.50 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020703 CCD<br>MISC SETTL NCVCDBATL |
| 7/10 | 2,075.29 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020710 CCD<br>MISC C4025-07 648379 |
| 7/10 | 4,952.02 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020710 CCD<br>MISC C4025-10 648382 |
| 7/11 | 5,419.64 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020711 CCD<br>MISC SETTL NCVCDBATL |
| 7/11 | 109,422.74 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C4025-06 653726 |
| 7/11 | 756,698.91 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020711 CCD<br>MISC C4025-05 653725 |
| 7/12 | 1,615,369.41 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020712 CCD<br>MISC SETTL NCVCDBATL |
| 7/17 | 2,713.96 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020717 CCD<br>MISC C4025-07 681984 |
| 7/17 | 9,159.28 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020717 CCD<br>MISC C4025-10 681987 |
| 7/18 | 8,516.48 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020718 CCD<br>MISC SETTL NCVCDBATL |
| 7/24 | 5,408.96 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020724 CCD<br>MISC C4025-07 703865 |
| 7/24 | 9,275.42 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020724 CCD<br>MISC C4025-10 703868 |
| 7/25 | 12,029.78 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020725 CCD<br>MISC SETTL NCVCDBATL |

*Other Withdrawals and Service Fees continued on next page.*

Taxes = 1,764,018.61



# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,633 |
|---|---|---|---|---|---|---|

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/25 | 100,038.40 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020725 CCD<br>MISC C4025-06 709223 |
| 7/25 | 746,634.32 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020725 CCD<br>MISC C4025-05 709222 |
| 7/26 | 1,592,625.19 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        020726 CCD<br>MISC SETTL NCVCDBATL |
| 7/31 | 7,689.09 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020731 CCD<br>MISC C4025-10 729712 |
| **Total** | **$5,008,242.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/01 | 0.00 | 7/12 | 0.00 | 7/24 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/25 | 0.00 |
| 7/03 | 0.00 | 7/16 | 0.00 | 7/26 | 0.00 |
| 7/05 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/31 | 0.00 |
| 7/10 | 0.00 | 7/22 | 0.00 | | |
| 7/11 | 0.00 | 7/23 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

08      2079900016741   005   109        0      0          2,634

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. |
|---|

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____
_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

01      2079900005600   005   108         22  184          15,835    ▬▬  ▬▬

ldldldldlldldlldl
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON                                    ▬▬  ▬▬
P O BOX 464
DUNCAN SC  28334

---

# Commercial Checking

6/29/2002 thru 7/31/2002

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 7,570.71 + |
| Other withdrawals and service fees | 7,570.71 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 175.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 180.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 520.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 639.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 418.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 334.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 687.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 261.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 248.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 246.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 333.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 499.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 268.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/19 | 310.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 234.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 426.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 708.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 276.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 69.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 266.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 452.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 12.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,570.71** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 175.99 | LIST OF DEBITS POSTED |
| 7/02 | 180.00 | LIST OF DEBITS POSTED |
| 7/03 | 520.15 | LIST OF DEBITS POSTED |
| 7/05 | 639.73 | LIST OF DEBITS POSTED |
| 7/08 | 418.42 | LIST OF DEBITS POSTED |
| 7/09 | 334.11 | LIST OF DEBITS POSTED |
| 7/10 | 687.37 | LIST OF DEBITS POSTED |
| 7/11 | 261.31 | LIST OF DEBITS POSTED |
| 7/12 | 248.25 | LIST OF DEBITS POSTED |
| 7/15 | 246.33 | LIST OF DEBITS POSTED |
| 7/16 | 333.64 | LIST OF DEBITS POSTED |
| 7/17 | 499.07 | LIST OF DEBITS POSTED |
| 7/18 | 268.70 | LIST OF DEBITS POSTED |
| 7/19 | 310.93 | LIST OF DEBITS POSTED |
| 7/22 | 234.72 | LIST OF DEBITS POSTED |
| 7/23 | 426.38 | LIST OF DEBITS POSTED |
| 7/24 | 708.70 | LIST OF DEBITS POSTED |
| 7/25 | 276.31 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 03 | 2079900005600 | 005 | 108 | 22 | 184 | 15,837 |

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 69.35 | LIST OF DEBITS POSTED |
| 7/29 | 266.69 | LIST OF DEBITS POSTED |
| 7/30 | 452.30 | LIST OF DEBITS POSTED |
| 7/31 | 12.26 | LIST OF DEBITS POSTED |
| Total | $7,570.71 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/12 | 0.00 | 7/24 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/25 | 0.00 |
| 7/03 | 0.00 | 7/16 | 0.00 | 7/26 | 0.00 |
| 7/05 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/31 | 0.00 |
| 7/10 | 0.00 | 7/22 | 0.00 | | |
| 7/11 | 0.00 | 7/23 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

04    2079900005600  005  108      22  184      15,838

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# **CITY NATIONAL BANK**

This statement: July 31, 2002
Last statement: June 28, 2002

Page 1
0447002779
( 0)

447            0830N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

AT CITY NATIONAL, CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK,WE ARE DEDICATED TO PROVIDING QUALITY SERVICE AND COMPLETE FINANCIAL SOLUTIONS FOR CALIFORNIANS, THEIR FAMILIES AND THEIR BUSINESSES ON THE WAY UP.

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

 **Fleet**

STATEMENT OF ACCOUNTS        PAGE   1 OF   1

005121-7666

156

STATEMENT DATE
07/31/02
Questions?
Call Corporate
Client Services
1-888-267-2627

#BWNHNBL
W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION                    CY
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE                            0 ENCLOSED ITEMS
LEXINGTON MA   02421

*Cash Reserve Payment*

Please remit to:
*FLEET BANK*
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2633.74 | .00 | 275.01 | .00 | .00 | 2358.73 |

ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING        PERIOD 06/29/02 THROUGH 07/31/02
BUSINESS BANKING CENTER ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-)   CREDITS (+) | DESCRIPTION |
|---|---|---|
| 07-15 | 275.01 | PRIOR MONTH SERVICE CHARGE |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 07-15 | 2,358.73 | | | | |

*Notice:  See reverse side for important information*



# Commercial Checking

01        2079900065006   005   145          92      0          285

░░░░░░░░░░░░░░░░░░░
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking

6/29/2002 thru 7/31/2002

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 116,253.19 + |
| Checks | 116,253.19 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| | 634.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 6,156.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 25,322.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 4,587.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 7,648.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 225.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 31.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 583.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 32,014.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,090.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 17,834.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 7,480.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 2,666.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 2,866.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900065006   005  145          92      0          286

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/24 | 1,406.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 67.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 4,724.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 910.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$116,253.19** | |

---

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0945 | 231.00 | 7/02 | 0986 | 659.12 | 7/05 | 1015 | 512.19 | 7/17 |
| 0952* | 108.00 | 7/03 | 0987 | 260.46 | 7/22 | 1016 | 48.00 | 7/17 |
| 0957* | 98.24 | 7/08 | 0988 | 25.83 | 7/08 | 1017 | 132.75 | 7/17 |
| 0960* | 173.96 | 7/08 | 0989 | 465.23 | 7/08 | 1018 | 2,378.07 | 7/ |
| 0961 | 520.00 | 7/01 | 0990 | 140.00 | 7/08 | 1019 | 410.00 | 7/19 |
| 0962 | 114.90 | 7/01 | 0991 | 365.49 | 7/03 | 1020 | 614.00 | 7/29 |
| 0963 | 314.00 | 7/05 | 0992 | 2,082.92 | 7/03 | 1021 | 251.00 | 7/19 |
| 0964 | 320.00 | 7/17 | 0993 | 152.00 | 7/08 | 1022 | 10,384.30 | 7/17 |
| 0965 | 884.00 | 7/02 | 0994 | 50.00 | 7/05 | 1023 | 316.00 | 7/15 |
| 0966 | 87.00 | 7/05 | 0995 | 1,368.34 | 7/03 | 1024 | 284.00 | 7/22 |
| 0967 | 1,239.92 | 7/03 | 0996 | 18.70 | 7/11 | 1025 | 49.00 | 7/17 |
| 0968 | 60.00 | 7/08 | 0997 | 70.05 | 7/08 | 1026 | 120.00 | 7/22 |
| 0969 | 12.37 | 7/11 | 0998 | 2,737.28 | 7/05 | 1027 | 133.35 | 7/26 |
| 0970 | 502.00 | 7/03 | 0999 | 3,949.35 | 7/08 | 1028 | 76.00 | 7/22 |
| 0971 | 1,148.50 | 7/08 | 1000 | 62.00 | 7/05 | 1029 | 259.00 | 7/19 |
| 0972 | 1,509.25 | 7/02 | 1001 | 53.00 | 7/22 | 1031* | 1,656.00 | 7/18 |
| 0973 | 285.00 | 7/05 | 1002 | 1,306.48 | 7/17 | 1032 | 1,090.98 | 7/16 |
| 0974 | 393.00 | 7/05 | 1003 | 24,800.88 | 7/15 | 1033 | 446.55 | 7/18 |
| 0975 | 3,532.09 | 7/02 | 1004 | 920.00 | 7/22 | 1034 | 290.00 | 7/22 |
| 0976 | 531.50 | 7/08 | 1005 | 133.35 | 7/17 | 1035 | 205.00 | 7/18 |
| 0977 | 251.00 | 7/08 | 1006 | 166.00 | 7/19 | 1036 | 122.00 | 7/19 |
| 0978 | 40.00 | 7/03 | 1007 | 112.00 | 7/19 | 1037 | 2,447.33 | 7/17 |
| 0979 | 158.90 | 7/08 | 1008 | 95.00 | 7/15 | 1038 | 863.50 | 7/22 |
| 0980 | 18,287.78 | 7/03 | 1009 | 110.00 | 7/26 | 1039 | 1,781.74 | 7/18 |
| 0981 | 1,010.00 | 7/03 | 1010 | 6,747.75 | 7/15 | 1040 | 1,346.14 | 7/19 |
| 0982 | 318.42 | 7/03 | 1011 | 67.44 | 7/25 | 1041 | 50.71 | 7/29 |
| 0983 | 424.00 | 7/08 | 1012 | 3,391.08 | 7/18 | 1042 | 1.98 | 7/29 |
| 0984 | 55.12 | 7/15 | 1013 | 72.14 | 7/17 | 1043 | 40.00 | 7/26 |
| 0985 | 225.00 | 7/10 | 1014 | 583.38 | 7/12 | 1044 | 470.47 | 7/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

03          2079900065006   005   145           92      0              287

# Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1045 | 936.28 | 7/24 | 1047 | 295.00 | 7/29 | 1049 | 79.00 | 7/26 |
| 1046 | 206.00 | 7/26 | 1048 | 4,156.63 | 7/26 | **Total** | **$116,253.19** | |

\* Indicates a break in check number sequence

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/11 | 0.00 | 7/19 | 0.00 |
| 7/02 | 0.00 | 7/12 | 0.00 | 7/22 | 0.00 |
| 7/03 | 0.00 | 7/15 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/16 | 0.00 | 7/25 | 0.00 |
| 7/08 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/10 | 0.00 | 7/18 | 0.00 | 7/29 | 0.00 |

**EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
**FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.





# Commercial Checking

04     2079900065006   005  145        92    0              288    _____  _____

                                                                    _____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**        **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts        1-800-566-3862        FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                 1-800-222-3862        CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                    1-800-835-7721

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|

| | Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|---|
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

  **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,585 |

Illmullmlllhllllumllll
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB   004

---

## Commercial Checking

6/29/2002 thru 7/31/2002

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 39,824,203.76 + |
| Checks | 21,256,043.49 - |
| Other withdrawals and service fees | 18,568,160.27 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 657.98 | CHECK RETURNED - CHECK NUMBER: 363641 DATE PRESENTED: 06/27 PAYEE: LACEY RENEE HARRINGTON REASON: FRAUD SUSPECT |
| 7/01 | 794,357.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 1,981.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    020702 CCD MISC SETTL CHRETIRE |
| 7/02 | 493,684.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 2,014,170.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 270,130.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 780,081.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 708,499.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 895,716.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 299.08 | CHECK RETURNED - CHECK NUMBER: 2969245 DATE PRESENTED: 07/03 PAYEE: WR GRACE REASON: REFER TO MAKER |
| 7/08 | 279,845.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,586 | |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/09 | 567,977.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 2,354,575.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 27,535.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 518,668.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 16,526.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 645,301.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 833,989.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 2,804,166.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 400.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/15 | 20,821.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 810,105.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 681,276.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,120,024.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 47,318.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 1,042,052.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 290.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 1,874,648.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 481,055.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 2,371,239.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 610.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/22 | 6,668.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 265,559.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 156.97 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020723 CCD<br>MISC SETTL CHRETIRE |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,587 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/23 | 698,940.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 1,311,607.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 862,224.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 1,785,486.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 1,520,642.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 41.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/26 | 3,451,521.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 4,161,789.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 299.08 | CHECK RETURNED - CHECK NUMBER: 1449<br>DATE PRESENTED: 07/25<br>PAYEE: WR GRACE<br>REASON: REFER TO MAKER |
| 7/29 | 70,343.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 417,359.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 58.40 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020730 CCD<br>MISC SETTL CHRETIRE |
| 7/30 | 874,838.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 1,354,295.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 44,892.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 539,471.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$39,824,203.76** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1449 | 299.08 | 7/25 | 334550* | 995.00 | 7/05 | 338724 | 5.00 | 7/12 |
| 327977* | 350.00 | 7/15 | 335318* | 935.00 | 7/05 | 338730* | 1,401.00 | 7/02 |
| 329933* | 544.00 | 7/05 | 336897* | 4,291.00 | 7/16 | 338772* | 550.00 | 7/11 |
| 332851* | 50.00 | 7/11 | 337011* | 392.00 | 7/25 | 339932* | 293.08 | 7/22 |
| 334240* | 4,128.00 | 7/17 | 338723* | 14,882.46 | 7/10 | 340488* | 844.00 | 7/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



04          2079920005761   005  109        3632      0          1,588

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 341081* | 25.00 | 7/01 | 346654 | 41.20 | 7/10 | 346721 | 3,020.00 | 7/02 |
| 341234* | 533.00 | 7/25 | 346655 | 69.23 | 7/15 | 346724* | 96,997.00 | 7/05 |
| 342797* | 784.70 | 7/29 | 346657* | 30.00 | 7/08 | 346734* | 175.43 | 7/01 |
| 342909* | 840.00 | 7/10 | 346658 | 57.69 | 7/15 | 346737* | 15.91 | 7/03 |
| 342928* | 2,550.00 | 7/25 | 346659 | 91.25 | 7/11 | 346742* | 296.00 | 7/19 |
| 343525* | 2,200.00 | 7/02 | 346660 | 459.85 | 7/15 | 346750* | 107.00 | 7/15 |
| 343582* | 42,156.00 | 7/01 | 346661 | 137.39 | 7/15 | 346762* | 132.00 | 7/02 |
| 343697* | 88.00 | 7/19 | 346662 | 86.77 | 7/08 | 346767* | 323.00 | 7/19 |
| 343721* | 3,202.00 | 7/25 | 346664* | 31.25 | 7/11 | 346781* | 2,649.00 | 7/10 |
| 344105* | 12,191.00 | 7/26 | 346665 | 40.00 | 7/11 | 346844* | 2,395.68 | 7/01 |
| 344343* | 1,839.93 | 7/05 | 346666 | 25.00 | 7/11 | 346899* | 9,643.34 | 7/09 |
| 344540* | 410.00 | 7/01 | 346667 | 123.60 | 7/12 | 347003* | 104.00 | 7/05 |
| 344566* | 6,968.00 | 7/10 | 346668 | 119.77 | 7/10 | 347022* | 619.35 | 7/01 |
| 344576* | 111.00 | 7/02 | 346669 | 61.20 | 7/10 | 347026* | 680.00 | 7/02 |
| 344607* | 83.00 | 7/03 | 346670 | 116.00 | 7/09 | 347033* | 552.12 | 7/02 |
| 344765* | 219.37 | 7/01 | 346671 | 160.00 | 7/09 | 347035* | 16,188.00 | 7/01 |
| 344909* | 350.00 | 7/29 | 346672 | 175.00 | 7/10 | 347053* | 71.40 | 7/22 |
| 345231* | 391.50 | 7/01 | 346673 | 57.32 | 7/10 | 347080* | 1,000.03 | 7/02 |
| 345245* | 190.00 | 7/19 | 346674 | 161.40 | 7/10 | 347188* | 56.25 | 7/08 |
| 345267* | 443.00 | 7/03 | 346675 | 7.20 | 7/10 | 347189 | 374.36 | 7/03 |
| 345430* | 10,186.00 | 7/01 | 346676 | 126.54 | 7/10 | 347193* | 893.80 | 7/05 |
| 345793* | 1,082.50 | 7/15 | 346677 | 50.00 | 7/10 | 347199* | 667.92 | 7/01 |
| 345915* | 300.00 | 7/01 | 346682* | 211.15 | 7/08 | 347201* | 59.94 | 7/15 |
| 345940* | 16,296.18 | 7/01 | 346683 | 107.54 | 7/08 | 347207* | 69.50 | 7/08 |
| 345987* | 15,101.28 | 7/05 | 346684 | 197.00 | 7/08 | 347223* | 11,640.99 | 7/02 |
| 346004* | 390.00 | 7/01 | 346685 | 33.72 | 7/08 | 347240* | 8,112.00 | 7/17 |
| 346008* | 200.20 | 7/17 | 346686 | 121.33 | 7/08 | 347259* | 29.76 | 7/03 |
| 346055* | 1,561.00 | 7/23 | 346687 | 56.25 | 7/08 | 347274* | 496.00 | 7/01 |
| 346080* | 532.50 | 7/29 | 346688 | 68.68 | 7/08 | 347353* | 1,495.39 | 7/01 |
| 346321* | 1,058.16 | 7/11 | 346689 | 41.54 | 7/08 | 347358* | 147.00 | 7/17 |
| 346509* | 62.50 | 7/24 | 346690 | 26.25 | 7/08 | 347360* | 700.00 | 7/02 |
| 346641* | 135.00 | 7/08 | 346691 | 95.00 | 7/15 | 347362* | 600.00 | 7/02 |
| 346642 | 216.16 | 7/11 | 346692 | 139.00 | 7/11 | 347370* | 1,875.00 | 7/01 |
| 346643 | 99.90 | 7/09 | 346693 | 125.00 | 7/08 | 347371 | 640.00 | 7/08 |
| 346644 | 66.95 | 7/09 | 346696* | 1,000.00 | 7/09 | 347379* | 706.34 | 7/03 |
| 346646* | 35.65 | 7/08 | 346705* | 300.00 | 7/19 | 347380 | 135.00 | 7/03 |
| 346647 | 61.80 | 7/08 | 346706 | 100.00 | 7/19 | 347381 | 250.00 | 7/31 |
| 346648 | 94.61 | 7/08 | 346708* | 13,137.71 | 7/10 | 347383* | 216.16 | 7/05 |
| 346649 | 30.90 | 7/08 | 346711* | 33,720.00 | 7/15 | 347384 | 99.90 | 7/02 |
| 346650 | 87.55 | 7/08 | 346718* | 12,824.00 | 7/30 | 347385 | 66.95 | 7/02 |
| 346652* | 85.00 | 7/12 | 346719 | 5,603.00 | 7/09 | 347386 | 61.80 | 7/03 |
| 346653 | 98.88 | 7/10 | 346720 | 781.00 | 7/11 | 347387 | 94.61 | 7/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05      2079920005761   005   109      3632      0      1,589

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 347388 | 30.90 | 7/03 | 347482 | 248.00 | 7/01 | 347855* | 360.00 | 7/05 |
| 347389 | 87.55 | 7/03 | 347490* | 25.93 | 7/03 | 347857* | 2,446.98 | 7/02 |
| 347390 | 35.65 | 7/03 | 347497* | 359.00 | 7/02 | 347867* | 319.96 | 7/01 |
| 347391 | 85.00 | 7/03 | 347498 | 22.00 | 7/01 | 347868 | 236.00 | 7/02 |
| 347393* | 98.88 | 7/03 | 347499 | 147.00 | 7/03 | 347874* | 1,760.00 | 7/05 |
| 347394 | 41.20 | 7/03 | 347503* | 359.00 | 7/18 | 347875 | 705.00 | 7/01 |
| 347395 | 69.23 | 7/11 | 347510* | 72.00 | 7/17 | 347877* | 1,576.00 | 7/02 |
| 347400* | 30.00 | 7/01 | 347513* | 378.00 | 7/10 | 347885* | 272.78 | 7/01 |
| 347401 | 91.25 | 7/05 | 347515* | 378.18 | 7/09 | 347888* | 155.00 | 7/01 |
| 347402 | 459.85 | 7/08 | 347519* | 693.00 | 7/01 | 347889 | 4,059.70 | 7/03 |
| 347403 | 141.86 | 7/10 | 347523* | 344.00 | 7/10 | 347894* | 878.27 | 7/01 |
| 347405* | 86.77 | 7/03 | 347538* | 76.00 | 7/08 | 347901* | 728.00 | 7/23 |
| 347411* | 40.00 | 7/05 | 347540* | 1,044.00 | 7/10 | 347905* | 1,360.00 | 7/02 |
| 347412 | 25.00 | 7/05 | 347562* | 100.00 | 7/08 | 347907* | 3,000.00 | 7/01 |
| 347413 | 31.25 | 7/05 | 347616* | 25.54 | 7/26 | 347908 | 600.00 | 7/10 |
| 347414 | 123.60 | 7/03 | 347681* | 64,399.50 | 7/12 | 347909 | 117.00 | 7/19 |
| 347415 | 350.00 | 7/15 | 347690* | 544.71 | 7/01 | 347911* | 5,200.00 | 7/01 |
| 347416 | 119.77 | 7/01 | 347694* | 581.87 | 7/01 | 347927* | 41,653.76 | 7/05 |
| 347418* | 61.20 | 7/01 | 347699* | 14,000.00 | 7/01 | 347933* | 82.57 | 7/03 |
| 347420* | 160.00 | 7/02 | 347701* | 9,122.33 | 7/02 | 347935* | 340.34 | 7/03 |
| 347421 | 116.00 | 7/02 | 347709* | 9,020.00 | 7/08 | 347937* | 112.00 | 7/05 |
| 347423* | 175.00 | 7/05 | 347718* | 850.32 | 7/02 | 347946* | 18,414.22 | 7/01 |
| 347424 | 161.40 | 7/05 | 347719 | 2,278.00 | 7/17 | 347947 | 1,170.00 | 7/01 |
| 347425 | 50.00 | 7/05 | 347720 | 12,625.50 | 7/02 | 347954* | 2,900.00 | 7/02 |
| 347426 | 126.54 | 7/05 | 347721 | 9,585.00 | 7/02 | 347956* | 250.00 | 7/05 |
| 347427 | 57.32 | 7/05 | 347728* | 65.00 | 7/01 | 347959* | 1,175.00 | 7/03 |
| 347428 | 50.00 | 7/05 | 347730* | 106.14 | 7/02 | 347961* | 1,500.00 | 7/15 |
| 347430* | 197.00 | 7/02 | 347736* | 13,361.27 | 7/01 | 347967* | 3,906.50 | 7/05 |
| 347431 | 211.15 | 7/02 | 347742* | 29.50 | 7/01 | 347971* | 322.00 | 7/03 |
| 347432 | 107.54 | 7/02 | 347752* | 410.65 | 7/01 | 347975* | 918.05 | 7/03 |
| 347433 | 68.68 | 7/03 | 347760* | 2,433.75 | 7/02 | 347976 | 3,070.63 | 7/05 |
| 347434 | 41.54 | 7/03 | 347767* | 3,544.80 | 7/01 | 347978* | 3,000.00 | 7/01 |
| 347435 | 26.25 | 7/03 | 347771* | 3,249.11 | 7/01 | 347983* | 30.59 | 7/01 |
| 347436 | 33.72 | 7/03 | 347773* | 776.44 | 7/05 | 347984 | 2,034.00 | 7/01 |
| 347437 | 56.25 | 7/03 | 347781* | 353.92 | 7/03 | 348000* | 187.34 | 7/03 |
| 347438 | 121.33 | 7/03 | 347783* | 250.00 | 7/08 | 348003* | 3,128.00 | 7/03 |
| 347440* | 95.00 | 7/08 | 347787* | 748.73 | 7/01 | 348004 | 3,944.50 | 7/10 |
| 347441 | 139.00 | 7/05 | 347794* | 200.00 | 7/05 | 348006* | 85.00 | 7/01 |
| 347444* | 125.00 | 7/01 | 347818* | 3,585.30 | 7/01 | 348011* | 1,987.50 | 7/09 |
| 347475* | 344.00 | 7/03 | 347846* | 11,397.62 | 7/01 | 348014* | 1,179.51 | 7/01 |
| 347479* | 1,564.00 | 7/01 | 347847 | 1,856.00 | 7/01 | 348025* | 200.00 | 7/01 |
| 347481* | 272.68 | 7/01 | 347853* | 4,500.00 | 7/10 | 348027* | 69.54 | 7/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

  **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

06      2079920005761   005   109      3632      0      1,590

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 348031* | 111.67 | 7/01 | 348203* | 2,399.00 | 7/01 | 348260 | 41.54 | 7/08 |
| 348049* | 1,085.31 | 7/03 | 348215* | 135.00 | 7/08 | 348261 | 68.68 | 7/08 |
| 348051* | 3,197.00 | 7/05 | 348216 | 216.16 | 7/11 | 348262 | 95.00 | 7/15 |
| 348053* | 145.60 | 7/01 | 348217 | 99.90 | 7/09 | 348263 | 139.00 | 7/11 |
| 348054 | 40.00 | 7/03 | 348218 | 66.95 | 7/09 | 348264 | 125.00 | 7/08 |
| 348056* | 53,679.56 | 7/01 | 348219 | 61.80 | 7/08 | 348265 | 2,000.00 | 7/22 |
| 348058* | 547.75 | 7/01 | 348220 | 87.55 | 7/08 | 348266 | 100.00 | 7/05 |
| 348063* | 45,281.56 | 7/05 | 348221 | 35.65 | 7/08 | 348274* | 201.00 | 7/03 |
| 348064 | 1,804.43 | 7/01 | 348222 | 30.90 | 7/08 | 348278* | 1,168.00 | 7/01 |
| 348065 | 3,350.00 | 7/01 | 348223 | 94.61 | 7/08 | 348279 | 81.51 | 7/01 |
| 348071* | 385.00 | 7/01 | 348224 | 170.00 | 7/12 | 348281* | 1,578.51 | 7/01 |
| 348073* | 85.10 | 7/15 | 348225 | 98.88 | 7/10 | 348282 | 278.00 | 7/03 |
| 348089* | 618.32 | 7/01 | 348226 | 41.20 | 7/10 | 348283 | 502.00 | 7/16 |
| 348090 | 87.36 | 7/03 | 348228* | 69.23 | 7/15 | 348285* | 17.19 | 7/03 |
| 348092* | 11,995.00 | 7/01 | 348230* | 30.00 | 7/08 | 348286 | 228.05 | 7/01 |
| 348094* | 2,038.42 | 7/02 | 348231 | 1,100.00 | 7/24 | 348289* | 144.00 | 7/01 |
| 348097* | 12,500.00 | 7/01 | 348232 | 57.69 | 7/15 | 348290 | 604.00 | 7/02 |
| 348099* | 63.59 | 7/02 | 348233 | 91.25 | 7/11 | 348292* | 1,201.00 | 7/03 |
| 348100 | 45.00 | 7/25 | 348234 | 459.85 | 7/15 | 348294* | 179.00 | 7/03 |
| 348103* | 74.81 | 7/03 | 348235 | 168.18 | 7/15 | 348295 | 350.00 | 7/02 |
| 348104 | 2,203.00 | 7/03 | 348236 | 86.77 | 7/08 | 348298* | 5,463.00 | 7/05 |
| 348107* | 1,084.11 | 7/01 | 348239* | 31.25 | 7/11 | 348300* | 290.00 | 7/18 |
| 348115* | 32.58 | 7/03 | 348240 | 40.00 | 7/11 | 348301 | 652.43 | 7/10 |
| 348116 | 250.00 | 7/01 | 348241 | 25.00 | 7/11 | 348303* | 980.00 | 7/11 |
| 348123* | 119.23 | 7/09 | 348242 | 123.60 | 7/12 | 348304 | 364.00 | 7/18 |
| 348125* | 200.00 | 7/05 | 348243 | 119.77 | 7/10 | 348309* | 136.00 | 7/01 |
| 348129* | 614.24 | 7/01 | 348244 | 61.20 | 7/10 | 348312* | 90.00 | 7/01 |
| 348131* | 130.00 | 7/29 | 348245 | 160.00 | 7/09 | 348313 | 151.85 | 7/03 |
| 348132 | 753.21 | 7/01 | 348246 | 116.00 | 7/09 | 348314 | 1,584.00 | 7/23 |
| 348133 | 3,125.00 | 7/02 | 348247 | 175.00 | 7/10 | 348315 | 150.00 | 7/01 |
| 348138* | 27,401.14 | 7/01 | 348248 | 57.32 | 7/10 | 348316 | 195.00 | 7/02 |
| 348145* | 360.00 | 7/01 | 348249 | 126.54 | 7/10 | 348317 | 65.85 | 7/02 |
| 348152* | 5,599.98 | 7/26 | 348250 | 50.00 | 7/10 | 348319* | 8,413.00 | 7/11 |
| 348155* | 180.00 | 7/02 | 348251 | 161.40 | 7/10 | 348326* | 476.00 | 7/09 |
| 348156 | 150.00 | 7/02 | 348252 | 50.00 | 7/12 | 348328* | 344.00 | 7/02 |
| 348170* | 999.00 | 7/02 | 348253 | 1,376.00 | 7/15 | 348329 | 414.00 | 7/15 |
| 348171 | 429.56 | 7/02 | 348254 | 197.00 | 7/08 | 348335* | 2,413.00 | 7/01 |
| 348177* | 925.00 | 7/02 | 348255 | 107.54 | 7/08 | 348337* | 46.21 | 7/01 |
| 348185* | 44,001.00 | 7/01 | 348256 | 211.15 | 7/08 | 348340* | 50.00 | 7/01 |
| 348191* | 1,049.00 | 7/01 | 348257 | 56.25 | 7/08 | 348342* | 16,521.00 | 7/01 |
| 348195* | 2.00 | 7/03 | 348258 | 121.33 | 7/08 | 348346* | 48,861.43 | 7/02 |
| 348199* | 5,114.00 | 7/03 | 348259 | 26.25 | 7/08 | 348347 | 4,737.55 | 7/01 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07      2079920005761   005  109       3632      0          1,591   ▬▬▬  ▬▬▬

▬▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 348348 | 3,134.73 | 7/02 | 348417* | 29.41 | 7/02 | 348479 | 359.55 | 7/08 |
| 348349 | 18.99 | 7/01 | 348420* | 840.00 | 7/12 | 348480 | 488.25 | 7/09 |
| 348350 | 173.00 | 7/01 | 348421 | 124.57 | 7/01 | 348481 | 650.00 | 7/16 |
| 348352* | 47.31 | 7/01 | 348424* | 892.94 | 7/01 | 348482 | 182.50 | 7/12 |
| 348356* | 78.75 | 7/01 | 348425 | 348.51 | 7/03 | 348483 | 350.00 | 7/15 |
| 348357 | 445.61 | 7/03 | 348426 | 76.33 | 7/01 | 348484 | 95.70 | 7/11 |
| 348361* | 155.49 | 7/11 | 348431* | 929.63 | 7/01 | 348485 | 156.00 | 7/09 |
| 348363* | 50.23 | 7/01 | 348432 | 24,002.63 | 7/01 | 348486 | 375.00 | 7/10 |
| 348364 | 469.83 | 7/03 | 348433 | 203,883.44 | 7/01 | 348487 | 250.00 | 7/10 |
| 348365 | 16.70 | 7/01 | 348434 | 5,415.92 | 7/23 | 348488 | 238.33 | 7/12 |
| 348366 | 2.69 | 7/01 | 348435 | 4,387.79 | 7/03 | 348489 | 411.00 | 7/09 |
| 348367 | 7.61 | 7/03 | 348436 | 1,091.88 | 7/01 | 348491* | 475.59 | 7/09 |
| 348368 | 338.65 | 7/01 | 348437 | 94,860.78 | 7/01 | 348496* | 1,023.19 | 7/03 |
| 348369 | 70.80 | 7/01 | 348438 | 19,045.21 | 7/01 | 348497 | 1,465.09 | 7/08 |
| 348370 | 30.30 | 7/01 | 348440* | 780.00 | 7/01 | 348498 | 430.00 | 7/05 |
| 348371 | 44.43 | 7/03 | 348443* | 5,174.48 | 7/02 | 348499 | 1,360.00 | 7/03 |
| 348372 | 64.23 | 7/01 | 348444 | 250.00 | 7/02 | 348500 | 367.46 | 7/09 |
| 348373 | 381.44 | 7/01 | 348445 | 250.00 | 7/03 | 348501 | 2,009.37 | 7/08 |
| 348374 | 126.98 | 7/03 | 348448* | 800.00 | 7/03 | 348502 | 129.68 | 7/08 |
| 348375 | 152.07 | 7/05 | 348453* | 8,518.00 | 7/12 | 348503 | 357.29 | 7/03 |
| 348376 | 128.72 | 7/03 | 348454 | 2,280.50 | 7/01 | 348504 | 4,978.22 | 7/02 |
| 348377 | 136.87 | 7/02 | 348455 | 882.00 | 7/08 | 348505 | 673.18 | 7/08 |
| 348381* | 2,032.98 | 7/03 | 348456 | 561.69 | 7/01 | 348506 | 1,916.67 | 7/03 |
| 348382 | 30.78 | 7/01 | 348458* | 883.00 | 7/03 | 348507 | 393.17 | 7/02 |
| 348384* | 868.34 | 7/02 | 348459 | 729.00 | 7/05 | 348508 | 29.86 | 7/03 |
| 348396* | 159.77 | 7/09 | 348460 | 707.00 | 7/03 | 348509 | 120.00 | 7/03 |
| 348397 | 232.16 | 7/01 | 348461 | 63.00 | 7/03 | 348510 | 2,419.31 | 7/05 |
| 348398 | 37.04 | 7/01 | 348462 | 4,686.00 | 7/05 | 348511 | 7,702.17 | 7/03 |
| 348399 | 59.51 | 7/01 | 348463 | 2,279.00 | 7/05 | 348512 | 3,510.00 | 7/10 |
| 348400 | 31.17 | 7/01 | 348464 | 6,878.00 | 7/05 | 348513 | 1,185.65 | 7/05 |
| 348401 | 414.33 | 7/01 | 348465 | 862.00 | 7/01 | 348514 | 7,237.34 | 7/03 |
| 348402 | 44.45 | 7/01 | 348467* | 290.00 | 7/08 | 348515 | 584.67 | 7/02 |
| 348403 | 941.59 | 7/01 | 348468 | 162.37 | 7/08 | 348516 | 50.00 | 7/15 |
| 348404 | 32.28 | 7/01 | 348469 | 175.00 | 7/11 | 348517 | 2,400.00 | 7/08 |
| 348405 | 33.00 | 7/01 | 348470 | 706.34 | 7/10 | 348518 | 1,596.05 | 7/03 |
| 348406 | 128.26 | 7/01 | 348471 | 180.00 | 7/12 | 348519 | 2,508.98 | 7/03 |
| 348407 | 204.87 | 7/01 | 348472 | 86.67 | 7/08 | 348520 | 892.55 | 7/10 |
| 348408 | 493.94 | 7/01 | 348473 | 200.00 | 7/12 | 348521 | 4,280.12 | 7/03 |
| 348409 | 952.41 | 7/01 | 348475* | 5.00 | 7/08 | 348522 | 2,100.00 | 7/03 |
| 348410 | 34.65 | 7/01 | 348476 | 86.00 | 7/08 | 348523 | 46.01 | 7/03 |
| 348411 | 28.88 | 7/01 | 348477 | 421.50 | 7/08 | 348524 | 232.00 | 7/05 |
| 348412 | 271.29 | 7/01 | 348478 | 92.09 | 7/10 | 348525 | 213.97 | 7/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

08    2079920005761    005    109    3632    0    1,592

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 348526 | 1,238.25 | 7/05 | 348568 | 238.50 | 7/05 | 348610 | 896.48 | 7/03 |
| 348527 | 12,682.51 | 7/03 | 348569 | 480.00 | 7/08 | 348611 | 92.22 | 7/08 |
| 348528 | 690.00 | 7/10 | 348570 | 10,038.42 | 7/02 | 348612 | 4,487.53 | 7/03 |
| 348529 | 242.18 | 7/08 | 348571 | 2,441.78 | 7/03 | 348613 | 7,903.00 | 7/03 |
| 348530 | 196.11 | 7/03 | 348572 | 239.63 | 7/08 | 348614 | 5,295.00 | 7/03 |
| 348531 | 1,422.20 | 7/15 | 348573 | 9,920.46 | 7/08 | 348615 | 1,472.00 | 7/01 |
| 348532 | 239.75 | 7/09 | 348574 | 7,889.56 | 7/03 | 348616 | 366.00 | 7/09 |
| 348533 | 315.00 | 7/03 | 348575 | 230.05 | 7/05 | 348617 | 3,936.80 | 7/02 |
| 348534 | 126.71 | 7/03 | 348576 | 1,146.05 | 7/09 | 348618 | 3,781.20 | 7/03 |
| 348535 | 4,548.72 | 7/02 | 348577 | 190.06 | 7/08 | 348619 | 766.00 | 7/08 |
| 348536 | 9,011.52 | 7/05 | 348578 | 1,491.42 | 7/02 | 348620 | 874.93 | 7/03 |
| 348537 | 2,572.50 | 7/03 | 348579 | 216.25 | 7/02 | 348621 | 1,097.67 | 7/03 |
| 348538 | 1,157.96 | 7/02 | 348580 | 339.00 | 7/08 | 348622 | 7,475.00 | 7/02 |
| 348539 | 795.68 | 7/03 | 348581 | 1,406.10 | 7/05 | 348623 | 11,400.00 | 7/03 |
| 348540 | 1,437.24 | 7/05 | 348582 | 4,500.00 | 7/02 | 348624 | 167.48 | 7/31 |
| 348541 | 48.15 | 7/05 | 348583 | 205.00 | 7/10 | 348625 | 10,056.00 | 7/03 |
| 348542 | 1,549.00 | 7/02 | 348584 | 128.70 | 7/03 | 348626 | 6,793.36 | 7/03 |
| 348543 | 432.92 | 7/02 | 348585 | 5,382.00 | 7/09 | 348627 | 2,217.60 | 7/09 |
| 348544 | 787.50 | 7/03 | 348586 | 2,327.00 | 7/11 | 348628 | 962.59 | 7/16 |
| 348545 | 3,628.10 | 7/03 | 348587 | 280.00 | 7/10 | 348629 | 15,885.04 | 7/02 |
| 348546 | 1,654.11 | 7/09 | 348588 | 1,239.00 | 7/03 | 348630 | 36.50 | 7/03 |
| 348547 | 1,727.11 | 7/03 | 348589 | 727.44 | 7/03 | 348631 | 24,604.65 | 7/02 |
| 348548 | 16,445.63 | 7/03 | 348590 | 1,182.00 | 7/03 | 348632 | 2,648.81 | 7/05 |
| 348549 | 254.45 | 7/05 | 348591 | 4.58 | 7/03 | 348633 | 265.84 | 7/05 |
| 348550 | 1.00 | 7/05 | 348592 | 8,783.13 | 7/03 | 348634 | 4,136.30 | 7/02 |
| 348551 | 3,274.17 | 7/05 | 348593 | 3,279.98 | 7/11 | 348635 | 220.00 | 7/05 |
| 348552 | 221.08 | 7/08 | 348594 | 39.11 | 7/02 | 348636 | 37.50 | 7/03 |
| 348553 | 56,400.62 | 7/08 | 348595 | 2,437.59 | 7/05 | 348637 | 782.00 | 7/05 |
| 348554 | 1,974.49 | 7/03 | 348596 | 690.00 | 7/05 | 348638 | 2,382.75 | 7/01 |
| 348555 | 11,948.87 | 7/05 | 348597 | 142.93 | 7/02 | 348639 | 50,421.00 | 7/01 |
| 348556 | 1,685.40 | 7/05 | 348598 | 615.00 | 7/08 | 348640 | 3,458.00 | 7/11 |
| 348557 | 3,377.98 | 7/05 | 348599 | 917.00 | 7/02 | 348641 | 8,480.00 | 7/03 |
| 348558 | 1,140.00 | 7/03 | 348600 | 335.39 | 7/05 | 348642 | 4,318.00 | 7/05 |
| 348559 | 2,566.08 | 7/02 | 348601 | 1,125.00 | 7/03 | 348643 | 4,104.89 | 7/05 |
| 348560 | 6,183.00 | 7/02 | 348602 | 354.11 | 7/03 | 348644 | 397.36 | 7/03 |
| 348561 | 980.00 | 7/10 | 348603 | 1.81 | 7/03 | 348645 | 45,334.59 | 7/03 |
| 348562 | 1,807.93 | 7/03 | 348604 | 506.50 | 7/03 | 348646 | 259.47 | 7/01 |
| 348563 | 217.67 | 7/10 | 348605 | 13,204.78 | 7/05 | 348647 | 4,395.00 | 7/02 |
| 348564 | 1,845.67 | 7/05 | 348606 | 280.00 | 7/05 | 348648 | 987.50 | 7/03 |
| 348565 | 219.81 | 7/03 | 348607 | 24,028.26 | 7/10 | 348649 | 4,407.45 | 7/02 |
| 348566 | 3,544.80 | 7/08 | 348608 | 325.23 | 7/02 | 348650 | 349.00 | 7/01 |
| 348567 | 11,990.00 | 7/03 | 348609 | 1,250.00 | 7/05 | 348651 | 2,756.95 | 7/03 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09    2079920005761  005  109    3632    0    1,593



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 348652 | 224.44 | 7/11 | 348694 | 2,184.00 | 7/03 | 348738 | 1,921.60 | 7/03 |
| 348653 | 5,010.00 | 7/08 | 348695 | 100.86 | 7/03 | 348739 | 1,785.00 | 7/11 |
| 348654 | 10,189.66 | 7/09 | 348696 | 229.73 | 7/09 | 348740 | 325.00 | 7/26 |
| 348655 | 7,887.00 | 7/03 | 348697 | 218.39 | 7/09 | 348741 | 2,099.75 | 7/01 |
| 348656 | 1,672.82 | 7/02 | 348699* | 23,849.31 | 7/15 | 348742 | 93.21 | 7/03 |
| 348657 | 33.00 | 7/02 | 348700 | 4,322.00 | 7/01 | 348743 | 500.00 | 7/02 |
| 348658 | 4,416.00 | 7/10 | 348701 | 506.61 | 7/05 | 348744 | 716.00 | 7/03 |
| 348659 | 11,423.23 | 7/08 | 348702 | 12,241.64 | 7/03 | 348745 | 405.72 | 7/02 |
| 348660 | 6,750.00 | 7/08 | 348703 | 35.00 | 7/08 | 348746 | 938.64 | 7/02 |
| 348661 | 42,521.31 | 7/03 | 348704 | 1,959.82 | 7/02 | 348747 | 6,500.00 | 7/09 |
| 348662 | 3,960.00 | 7/03 | 348705 | 927.06 | 7/05 | 348748 | 391.09 | 7/05 |
| 348663 | 17,406.35 | 7/09 | 348706 | 4,457.74 | 7/05 | 348749 | 2,418.66 | 7/15 |
| 348664 | 1,157.19 | 7/10 | 348708* | 1,178.37 | 7/03 | 348750 | 1,054.28 | 7/02 |
| 348665 | 2,500.00 | 7/02 | 348709 | 346.98 | 7/05 | 348751 | 60.00 | 7/03 |
| 348666 | 1,890.00 | 7/05 | 348710 | 1,692.73 | 7/03 | 348752 | 199.50 | 7/03 |
| 348667 | 600.00 | 7/03 | 348711 | 1,508.00 | 7/24 | 348753 | 1,620.00 | 7/05 |
| 348668 | 14,400.00 | 7/03 | 348712 | 5,589.50 | 7/03 | 348755* | 118.50 | 7/08 |
| 348669 | 1,849.31 | 7/03 | 348713 | 747.51 | 7/03 | 348756 | 12,358.39 | 7/03 |
| 348670 | 2,076.00 | 7/02 | 348714 | 56.96 | 7/03 | 348757 | 2,170.87 | 7/05 |
| 348671 | 4,256.58 | 7/08 | 348715 | 67.19 | 7/08 | 348758 | 329.00 | 7/03 |
| 348672 | 432.00 | 7/03 | 348716 | 340.00 | 7/18 | 348759 | 1,138.00 | 7/09 |
| 348673 | 1,451.67 | 7/08 | 348717 | 223.72 | 7/16 | 348760 | 495.00 | 7/05 |
| 348674 | 41,524.28 | 7/03 | 348718 | 58.47 | 7/08 | 348761 | 88.11 | 7/03 |
| 348675 | 15.85 | 7/22 | 348719 | 1,430.26 | 7/03 | 348762 | 327.20 | 7/02 |
| 348676 | 156.72 | 7/05 | 348720 | 250.00 | 7/08 | 348763 | 447.00 | 7/08 |
| 348677 | 2,220.00 | 7/09 | 348721 | 2,347.60 | 7/08 | 348764 | 3,300.00 | 7/03 |
| 348678 | 1,199.12 | 7/01 | 348722 | 750.00 | 7/15 | 348765 | 245.00 | 7/09 |
| 348679 | 423.44 | 7/08 | 348723 | 217.86 | 7/08 | 348766 | 2,561.69 | 7/05 |
| 348680 | 21,378.86 | 7/05 | 348724 | 16,366.00 | 7/03 | 348767 | 4,476.52 | 7/08 |
| 348681 | 35.86 | 7/03 | 348725 | 71.46 | 7/08 | 348768 | 3,815.73 | 7/03 |
| 348682 | 3,361.05 | 7/02 | 348726 | 860.39 | 7/03 | 348769 | 4,995.00 | 7/02 |
| 348683 | 23,934.60 | 7/03 | 348727 | 2,546.82 | 7/05 | 348770 | 443.88 | 7/03 |
| 348684 | 1,296.00 | 7/03 | 348728 | 9,000.00 | 7/02 | 348771 | 18,829.20 | 7/02 |
| 348685 | 1,281.61 | 7/03 | 348729 | 55.00 | 7/03 | 348772 | 167.56 | 7/08 |
| 348686 | 1,325.00 | 7/03 | 348730 | 551.22 | 7/10 | 348773 | 225.00 | 7/09 |
| 348687 | 87.50 | 7/03 | 348731 | 350.00 | 7/02 | 348774 | 422.90 | 7/03 |
| 348688 | 957.74 | 7/03 | 348732 | 2,204.75 | 7/02 | 348775 | 9.00 | 7/03 |
| 348689 | 179.83 | 7/02 | 348733 | 7,755.17 | 7/08 | 348776 | 272.00 | 7/03 |
| 348690 | 2,217.10 | 7/11 | 348734 | 100.16 | 7/03 | 348777 | 210.94 | 7/05 |
| 348691 | 213.15 | 7/03 | 348735 | 2,507.18 | 7/02 | 348778 | 543.24 | 7/03 |
| 348692 | 365.53 | 7/03 | 348736 | 500.00 | 7/17 | 348779 | 9,899.67 | 7/03 |
| 348693 | 1,239.00 | 7/08 | 348737 | 213.53 | 7/05 | 348780 | 187.40 | 7/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

10      2079920005761   005   109      3632      0      1,594

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 348781 | 1,914.00 | 7/03 | 348823 | 27,248.09 | 7/02 | 348865 | 1,050.24 | 7/03 |
| 348782 | 1,555.33 | 7/02 | 348824 | 30,791.88 | 7/08 | 348866 | 1,437.97 | 7/02 |
| 348783 | 5,096.00 | 7/08 | 348825 | 160.00 | 7/05 | 348867 | 239.38 | 7/05 |
| 348784 | 4,291.60 | 7/08 | 348826 | 235.95 | 7/03 | 348868 | 2,934.00 | 7/03 |
| 348785 | 286.83 | 7/02 | 348827 | 725.00 | 7/02 | 348869 | 160.00 | 7/10 |
| 348786 | 5,705.70 | 7/08 | 348828 | 8,344.00 | 7/05 | 348870 | 1,458.00 | 7/08 |
| 348787 | 152.72 | 7/09 | 348829 | 8,222.83 | 7/08 | 348871 | 30,527.88 | 7/03 |
| 348788 | 2,125.00 | 7/03 | 348830 | 566.24 | 7/08 | 348872 | 21,250.00 | 7/02 |
| 348789 | 520.40 | 7/08 | 348831 | 2,844.00 | 7/05 | 348873 | 25.77 | 7/02 |
| 348790 | 100.28 | 7/02 | 348832 | 5,766.40 | 7/02 | 348874 | 89.52 | 7/08 |
| 348791 | 710.45 | 7/05 | 348833 | 690.80 | 7/18 | 348875 | 82.00 | 7/03 |
| 348792 | 720.88 | 7/02 | 348834 | 5,708.36 | 7/03 | 348876 | 156.00 | 7/02 |
| 348793 | 195.70 | 7/03 | 348835 | 2.23 | 7/05 | 348877 | 3,283.60 | 7/05 |
| 348794 | 10,269.04 | 7/08 | 348836 | 19.82 | 7/03 | 348878 | 627.95 | 7/03 |
| 348795 | 27.59 | 7/05 | 348837 | 96.66 | 7/03 | 348879 | 123.06 | 7/03 |
| 348796 | 70.00 | 7/03 | 348838 | 38,215.00 | 7/09 | 348880 | 39,600.00 | 7/03 |
| 348797 | 228.02 | 7/02 | 348839 | 567.92 | 7/05 | 348881 | 312.00 | 7/10 |
| 348798 | 625.46 | 7/10 | 348840 | 245.00 | 7/05 | 348882 | 508.10 | 7/03 |
| 348799 | 728.68 | 7/02 | 348841 | 168.33 | 7/05 | 348883 | 177.34 | 7/05 |
| 348800 | 275.00 | 7/24 | 348842 | 8,560.42 | 7/03 | 348884 | 3,013.24 | 7/03 |
| 348801 | 1,029.70 | 7/03 | 348843 | 214.13 | 7/24 | 348885 | 791.00 | 7/24 |
| 348802 | 11.66 | 7/08 | 348844 | 202.75 | 7/05 | 348886 | 22,500.00 | 7/11 |
| 348803 | 67.25 | 7/03 | 348845 | 13,467.49 | 7/03 | 348887 | 360.00 | 7/05 |
| 348804 | 149.08 | 7/09 | 348846 | 2,065.00 | 7/03 | 348888 | 1,326.00 | 7/03 |
| 348805 | 34.25 | 7/03 | 348847 | 6,011.58 | 7/03 | 348889 | 20.00 | 7/05 |
| 348806 | 225.00 | 7/10 | 348848 | 42.20 | 7/03 | 348890 | 7,108.22 | 7/03 |
| 348807 | 698.40 | 7/05 | 348849 | 645.38 | 7/03 | 348891 | 376.74 | 7/02 |
| 348808 | 372.00 | 7/09 | 348850 | 680.00 | 7/03 | 348892 | 740.00 | 7/05 |
| 348809 | 12,631.01 | 7/05 | 348851 | 3,495.10 | 7/08 | 348893 | 16,209.82 | 7/05 |
| 348810 | 184.92 | 7/08 | 348852 | 21,795.08 | 7/05 | 348894 | 63.75 | 7/03 |
| 348811 | 576.90 | 7/25 | 348853 | 1,250.00 | 7/05 | 348895 | 7,981.85 | 7/05 |
| 348812 | 590.00 | 7/08 | 348854 | 333.18 | 7/02 | 348896 | 610.00 | 7/22 |
| 348813 | 1,448.75 | 7/03 | 348855 | 420.00 | 7/03 | 348897 | 197.25 | 7/08 |
| 348814 | 35.68 | 7/05 | 348856 | 487.51 | 7/18 | 348898 | 1,192.96 | 7/10 |
| 348815 | 24,754.25 | 7/05 | 348857 | 247.50 | 7/03 | 348899 | 99.96 | 7/03 |
| 348816 | 13,512.76 | 7/05 | 348858 | 1,445.38 | 7/05 | 348900 | 90,722.00 | 7/05 |
| 348817 | 2,954.50 | 7/05 | 348859 | 404.00 | 7/10 | 348901 | 87.45 | 7/05 |
| 348818 | 847.81 | 7/05 | 348860 | 395.98 | 7/11 | 348902 | 560.00 | 7/03 |
| 348819 | 239.51 | 7/08 | 348861 | 1,443.30 | 7/03 | 348903 | 2,551.00 | 7/05 |
| 348820 | 403.21 | 7/05 | 348862 | 9,296.64 | 7/05 | 348904 | 800.00 | 7/03 |
| 348821 | 44.80 | 7/05 | 348863 | 105.84 | 7/03 | 348905 | 484.14 | 7/08 |
| 348822 | 199.94 | 7/05 | 348864 | 45.00 | 7/03 | 348906 | 1,051.00 | 7/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11      2079920005761   005  109        3632     0        1,595     ——   ——

——

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 348907 | 1,840.74 | 7/05 | 348951 | 33,000.00 | 7/02 | 348993 | 1,064.06 | 7/05 |
| 348908 | 14,194.00 | 7/10 | 348952 | 42,000.00 | 7/03 | 348994 | 832.00 | 7/08 |
| 348909 | 750.00 | 7/03 | 348953 | 184.10 | 7/08 | 348995 | 225.00 | 7/05 |
| 348910 | 484.00 | 7/08 | 348954 | 1,421.50 | 7/03 | 348996 | 26.78 | 7/08 |
| 348911 | 1,200.00 | 7/15 | 348955 | 125.00 | 7/03 | 348997 | 2,000.00 | 7/09 |
| 348912 | 3,697.77 | 7/03 | 348956 | 300.69 | 7/03 | 348998 | 167.64 | 7/15 |
| 348913 | 350.00 | 7/24 | 348957 | 42,966.46 | 7/03 | 348999 | 3,608.73 | 7/03 |
| 348914 | 176.00 | 7/03 | 348958 | 23,984.49 | 7/05 | 349000 | 500.55 | 7/03 |
| 348915 | 1,689.00 | 7/10 | 348959 | 309.90 | 7/11 | 349001 | 13,011.00 | 7/03 |
| 348916 | 700.00 | 7/25 | 348960 | 377.26 | 7/08 | 349002 | 130.00 | 7/08 |
| 348917 | 9,221.43 | 7/18 | 348961 | 810.90 | 7/02 | 349003 | 13,684.00 | 7/03 |
| 348918 | 1,784.85 | 7/03 | 348962 | 997.50 | 7/03 | 349005* | 458.59 | 7/03 |
| 348919 | 1,960.00 | 7/03 | 348963 | 4,132.60 | 7/05 | 349006 | 419.18 | 7/05 |
| 348920 | 1,145.00 | 7/11 | 348964 | 1,710.00 | 7/02 | 349007 | 45.00 | 7/09 |
| 348921 | 30,717.50 | 7/02 | 348965 | 848.00 | 7/10 | 349008 | 526.38 | 7/17 |
| 348922 | 21.88 | 7/09 | 348966 | 365.00 | 7/03 | 349009 | 328.00 | 7/08 |
| 348923 | 682.50 | 7/03 | 348967 | 5,106.00 | 7/02 | 349010 | 613.59 | 7/03 |
| 348924 | 73.73 | 7/08 | 348968 | 7,511.68 | 7/05 | 349011 | 10,540.20 | 7/03 |
| 348927* | 3,423.59 | 7/05 | 348969 | 4,589.00 | 7/23 | 349012 | 2,145.69 | 7/08 |
| 348928 | 1,960.00 | 7/05 | 348970 | 300.00 | 7/03 | 349013 | 171.59 | 7/03 |
| 348929 | 200.00 | 7/09 | 348971 | 942.50 | 7/02 | 349014 | 327.00 | 7/03 |
| 348930 | 73.50 | 7/02 | 348972 | 2,487.50 | 7/09 | 349015 | 519.61 | 7/03 |
| 348931 | 357.89 | 7/03 | 348973 | 214.30 | 7/03 | 349016 | 75.00 | 7/03 |
| 348932 | 366.64 | 7/09 | 348974 | 4,917.00 | 7/03 | 349017 | 1,388.00 | 7/02 |
| 348933 | 5,844.80 | 7/09 | 348975 | 264.03 | 7/03 | 349018 | 20.00 | 7/10 |
| 348934 | 1,647.59 | 7/15 | 348976 | 1,989.41 | 7/11 | 349019 | 304.13 | 7/08 |
| 348935 | 879.33 | 7/05 | 348977 | 324.67 | 7/05 | 349020 | 2,062.50 | 7/09 |
| 348936 | 825.00 | 7/05 | 348978 | 2,000.00 | 7/02 | 349021 | 1,158.68 | 7/03 |
| 348937 | 7,336.98 | 7/05 | 348979 | 1,248.50 | 7/03 | 349022 | 10,800.00 | 7/08 |
| 348938 | 619.72 | 7/05 | 348980 | 36.00 | 7/05 | 349023 | 1,004.69 | 7/24 |
| 348939 | 1,774.14 | 7/08 | 348981 | 1,614.90 | 7/26 | 349024 | 2,000.00 | 7/10 |
| 348940 | 1,675.00 | 7/08 | 348982 | 4,800.00 | 7/16 | 349025 | 400.00 | 7/02 |
| 348941 | 5,338.35 | 7/03 | 348983 | 211.93 | 7/05 | 349026 | 1,600.00 | 7/19 |
| 348942 | 50.00 | 7/12 | 348984 | 870.00 | 7/05 | 349029* | 3,349.62 | 7/03 |
| 348943 | 257.69 | 7/02 | 348985 | 1,000.00 | 7/03 | 349031* | 30.00 | 7/03 |
| 348944 | 1,170.24 | 7/03 | 348986 | 1,500.00 | 7/03 | 349032 | 9.00 | 7/15 |
| 348945 | 12.70 | 7/05 | 348987 | 113.52 | 7/10 | 349033 | 115.00 | 7/10 |
| 348946 | 1,769.54 | 7/08 | 348988 | 1,506.82 | 7/09 | 349035* | 100.00 | 7/02 |
| 348947 | 3,458.34 | 7/05 | 348989 | 5,876.64 | 7/08 | 349036 | 5,094.50 | 7/08 |
| 348948 | 7.70 | 7/03 | 348990 | 579.68 | 7/05 | 349037 | 465.50 | 7/29 |
| 348949 | 440.00 | 7/02 | 348991 | 17,909.06 | 7/05 | 349038 | 18,435.17 | 7/10 |
| 348950 | 670.45 | 7/03 | 348992 | 500.00 | 7/03 | 349039 | 135.00 | 7/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349040 | 216.16 | 7/19 | 349082 | 41.54 | 7/17 | 349131 | 2,000.00 | 7/03 |
| 349041 | 99.90 | 7/16 | 349083 | 26.25 | 7/17 | 349132 | 2,000.00 | 7/02 |
| 349042 | 66.95 | 7/16 | 349084 | 33.72 | 7/17 | 349134* | 600.00 | 7/09 |
| 349043 | 61.80 | 7/17 | 349085 | 95.00 | 7/19 | 349136* | 10,817.51 | 7/05 |
| 349044 | 35.65 | 7/17 | 349086 | 139.00 | 7/19 | 349140* | 14,515.00 | 7/08 |
| 349045 | 87.55 | 7/17 | 349087 | 125.00 | 7/16 | 349142* | 207,583.68 | 7/10 |
| 349046 | 30.90 | 7/17 | 349088 | 400.00 | 7/03 | 349143 | 653.80 | 7/11 |
| 349047 | 94.61 | 7/17 | 349089 | 235.44 | 7/03 | 349144 | 428.00 | 7/09 |
| 349048 | 63.74 | 7/03 | 349090 | 145.00 | 7/15 | 349145 | 1,873.58 | 7/08 |
| 349049 | 85.00 | 7/22 | 349091 | 27,197.80 | 7/05 | 349147* | 144,633.72 | 7/09 |
| 349050 | 41.20 | 7/18 | 349092 | 426.39 | 7/05 | 349148 | 22,474.10 | 7/11 |
| 349051 | 98.88 | 7/18 | 349093 | 1,549.49 | 7/29 | 349149 | 18,480.00 | 7/09 |
| 349052 | 227.50 | 7/11 | 349095* | 11,671.08 | 7/05 | 349150 | 787.11 | 7/23 |
| 349053 | 69.23 | 7/22 | 349096 | 48,293.97 | 7/09 | 349151 | 11,007.50 | 7/10 |
| 349054 | 30.00 | 7/16 | 349098* | 2,790.58 | 7/09 | 349152 | 330.00 | 7/08 |
| 349055 | 459.85 | 7/24 | 349099 | 4,003.42 | 7/09 | 349153 | 1,569.41 | 7/10 |
| 349056 | 91.25 | 7/18 | 349101* | 46,146.25 | 7/02 | 349154 | 89,390.06 | 7/09 |
| 349057 | 57.69 | 7/24 | 349103* | 99.00 | 7/18 | 349155 | 11,132.77 | 7/10 |
| 349058 | 137.39 | 7/26 | 349104 | 89.93 | 7/05 | 349156 | 70,288.78 | 7/10 |
| 349059 | 86.77 | 7/17 | 349105 | 237.00 | 7/03 | 349157 | 127,512.42 | 7/09 |
| 349060 | 6,493.50 | 7/08 | 349106 | 927.00 | 7/05 | 349158 | 882.00 | 7/12 |
| 349061 | 31.25 | 7/22 | 349107 | 293.60 | 7/08 | 349160* | 4,577.39 | 7/09 |
| 349062 | 40.00 | 7/22 | 349108 | 546.00 | 7/08 | 349162* | 855.20 | 7/08 |
| 349063 | 25.00 | 7/22 | 349109 | 98.10 | 7/08 | 349164* | 11,229.15 | 7/15 |
| 349064 | 123.60 | 7/23 | 349110 | 357.00 | 7/15 | 349165 | 76.00 | 7/18 |
| 349065 | 119.77 | 7/17 | 349111 | 249.00 | 7/02 | 349166 | 878.22 | 7/12 |
| 349066 | 61.20 | 7/17 | 349113* | 188.00 | 7/19 | 349167 | 7,595.19 | 7/15 |
| 349067 | 116.00 | 7/17 | 349114 | 416.00 | 7/12 | 349168 | 37,146.62 | 7/12 |
| 349068 | 160.00 | 7/17 | 349115 | 209.00 | 7/03 | 349169 | 309.00 | 7/18 |
| 349069 | 175.00 | 7/18 | 349117* | 584.00 | 7/05 | 349170 | 1,528.00 | 7/15 |
| 349070 | 57.32 | 7/18 | 349118 | 117.00 | 7/11 | 349171 | 96.26 | 7/24 |
| 349071 | 161.40 | 7/18 | 349119 | 73.51 | 7/03 | 349172 | 342.33 | 7/22 |
| 349072 | 126.54 | 7/18 | 349120 | 210.34 | 7/09 | 349173 | 1,825.00 | 7/17 |
| 349073 | 50.00 | 7/18 | 349121 | 185.00 | 7/03 | 349174 | 516.77 | 7/15 |
| 349074 | 50.00 | 7/18 | 349122 | 906.71 | 7/26 | 349175 | 314.53 | 7/22 |
| 349075 | 2,500.00 | 7/15 | 349123 | 60.31 | 7/08 | 349176 | 357.77 | 7/17 |
| 349076 | 211.15 | 7/16 | 349124 | 1,353.90 | 7/03 | 349177 | 329.52 | 7/18 |
| 349077 | 107.54 | 7/16 | 349125 | 825.00 | 7/05 | 349178 | 3,098.00 | 7/11 |
| 349078 | 197.00 | 7/16 | 349126 | 42.00 | 7/11 | 349179 | 1,399.00 | 7/17 |
| 349079 | 121.33 | 7/17 | 349127 | 3,321.00 | 7/08 | 349180 | 4,869.00 | 7/17 |
| 349080 | 56.25 | 7/17 | 349129* | 15,084.00 | 7/02 | 349181 | 47.74 | 7/18 |
| 349081 | 68.68 | 7/17 | 349130 | 600.00 | 7/05 | 349182 | 325.00 | 7/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

13    2079920005761  005  109    3632    0      1,597

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349183 | 436.71 | 7/16 | 349227 | 236.00 | 7/11 | 349273 | 3,400.66 | 7/15 |
| 349184 | 170.00 | 7/12 | 349228 | 4,995.00 | 7/11 | 349274 | 8,715.65 | 7/17 |
| 349185 | 458.17 | 7/22 | 349230* | 537.00 | 7/15 | 349275 | 121.73 | 7/12 |
| 349186 | 1,062.50 | 7/17 | 349232* | 300.00 | 7/18 | 349276 | 30.06 | 7/12 |
| 349187 | 1,552.00 | 7/11 | 349233 | 1,317.00 | 7/11 | 349277 | 243.75 | 7/23 |
| 349188 | 740.00 | 7/17 | 349234 | 230.00 | 7/11 | 349278 | 107.73 | 7/15 |
| 349190* | 1,600.00 | 7/11 | 349235 | 3,347.00 | 7/12 | 349279 | 201.09 | 7/17 |
| 349191 | 1,433.00 | 7/15 | 349236 | 434.97 | 7/17 | 349280 | 2,319.15 | 7/12 |
| 349192 | 154.00 | 7/15 | 349237 | 100.00 | 7/15 | 349281 | 95.20 | 7/12 |
| 349193 | 440.00 | 7/18 | 349238 | 393.00 | 7/15 | 349282 | 2,596.13 | 7/11 |
| 349194 | 398.00 | 7/17 | 349239 | 62.75 | 7/22 | 349283 | 43.72 | 7/12 |
| 349195 | 91.00 | 7/30 | 349240 | 954.00 | 7/18 | 349284 | 2,000.00 | 7/12 |
| 349196 | 1,907.00 | 7/12 | 349241 | 747.00 | 7/08 | 349285 | 668.50 | 7/18 |
| 349197 | 3,043.00 | 7/12 | 349242 | 2,263.00 | 7/15 | 349286 | 74.50 | 7/15 |
| 349198 | 625.36 | 7/26 | 349243 | 335.00 | 7/05 | 349287 | 585.07 | 7/12 |
| 349199 | 88.00 | 7/19 | 349244 | 28.00 | 7/16 | 349288 | 1,082.50 | 7/11 |
| 349200 | 1,002.00 | 7/17 | 349246* | 1,466.00 | 7/15 | 349289 | 84.43 | 7/12 |
| 349201 | 285.00 | 7/17 | 349247 | 135.00 | 7/23 | 349290 | 2,753.81 | 7/16 |
| 349202 | 3,103.00 | 7/17 | 349248 | 49.00 | 7/19 | 349291 | 1,500.00 | 7/15 |
| 349203 | 753.00 | 7/12 | 349249 | 119.00 | 7/17 | 349292 | 2,450.40 | 7/12 |
| 349204 | 985.00 | 7/17 | 349251* | 1,541.55 | 7/15 | 349293 | 73.08 | 7/12 |
| 349205 | 244.00 | 7/12 | 349252 | 1,155.56 | 7/15 | 349294 | 10,602.91 | 7/12 |
| 349206 | 40.00 | 7/18 | 349253 | 351.17 | 7/12 | 349295 | 166.27 | 7/11 |
| 349207 | 588.54 | 7/31 | 349254 | 644.96 | 7/11 | 349296 | 42.00 | 7/17 |
| 349208 | 152.00 | 7/15 | 349255 | 93.28 | 7/12 | 349297 | 6,599.51 | 7/15 |
| 349209 | 2,629.00 | 7/12 | 349256 | 3,037.51 | 7/15 | 349298 | 361.00 | 7/16 |
| 349211* | 600.00 | 7/11 | 349257 | 11,969.18 | 7/15 | 349299 | 15.90 | 7/17 |
| 349212 | 74.00 | 7/11 | 349258 | 961.54 | 7/11 | 349300 | 191.13 | 7/17 |
| 349213 | 627.00 | 7/15 | 349259 | 334.24 | 7/15 | 349301 | 21,829.50 | 7/12 |
| 349214 | 330.22 | 7/17 | 349260 | 4,992.75 | 7/16 | 349302 | 200.00 | 7/15 |
| 349215 | 1,704.00 | 7/09 | 349261 | 841.73 | 7/15 | 349303 | 337.76 | 7/11 |
| 349216 | 38.00 | 7/16 | 349262 | 820.00 | 7/18 | 349304 | 1,987.94 | 7/12 |
| 349217 | 1,031.00 | 7/17 | 349263 | 128.42 | 7/15 | 349305 | 91.79 | 7/15 |
| 349218 | 410.14 | 7/16 | 349264 | 123.87 | 7/16 | 349306 | 4,281.20 | 7/15 |
| 349219 | 3,265.00 | 7/11 | 349265 | 27.59 | 7/12 | 349307 | 2,899.25 | 7/11 |
| 349220 | 798.10 | 7/12 | 349266 | 3,702.68 | 7/11 | 349308 | 207.06 | 7/15 |
| 349221 | 149.00 | 7/15 | 349267 | 104,297.54 | 7/12 | 349309 | 2,296.42 | 7/15 |
| 349222 | 305.00 | 7/10 | 349268 | 537.36 | 7/15 | 349310 | 273.75 | 7/12 |
| 349223 | 1,121.00 | 7/12 | 349269 | 2,336.58 | 7/12 | 349311 | 57.93 | 7/15 |
| 349224 | 2,017.00 | 7/16 | 349270 | 1,050.00 | 7/15 | 349312 | 2,034.32 | 7/10 |
| 349225 | 755.25 | 7/12 | 349271 | 300.00 | 7/12 | 349313 | 3,111.41 | 7/11 |
| 349226 | 272.00 | 7/15 | 349272 | 1,254.69 | 7/11 | 349314 | 1,359.00 | 7/15 |

* Indicates a break in check number sequence

*Checks continued on next page*

