

# Commercial Checking

14    2079920005761   005   109      3632      0        1,598

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349315 | 2,230.84 | 7/17 | 349358 | 21,600.00 | 7/10 | 349402 | 268.42 | 7/15 |
| 349316 | 558.52 | 7/16 | 349359 | 802.14 | 7/12 | 349403 | 472.00 | 7/10 |
| 349317 | 59.02 | 7/12 | 349360 | 333.00 | 7/17 | 349404 | 400.32 | 7/18 |
| 349318 | 7,386.00 | 7/10 | 349361 | 173.53 | 7/12 | 349405 | 5,028.00 | 7/12 |
| 349319 | 2,181.00 | 7/11 | 349362 | 580.00 | 7/12 | 349406 | 1,027.83 | 7/15 |
| 349320 | 2,264.87 | 7/12 | 349363 | 16,876.42 | 7/15 | 349407 | 13.00 | 7/12 |
| 349321 | 2,351.42 | 7/16 | 349364 | 179.00 | 7/17 | 349408 | 1,716.26 | 7/18 |
| 349322 | 499.00 | 7/16 | 349365 | 1,159.05 | 7/15 | 349409 | 202.80 | 7/12 |
| 349323 | 83.77 | 7/16 | 349366 | 1,849.00 | 7/12 | 349410 | 85.00 | 7/15 |
| 349324 | 66.39 | 7/15 | 349367 | 434.52 | 7/12 | 349411 | 665.50 | 7/15 |
| 349325 | 4,493.45 | 7/12 | 349368 | 2,002.28 | 7/17 | 349412 | 1,622.83 | 7/12 |
| 349326 | 6,740.00 | 7/15 | 349369 | 6,014.39 | 7/15 | 349413 | 2,413.57 | 7/15 |
| 349327 | 5,801.66 | 7/12 | 349370 | 480.00 | 7/19 | 349414 | 4,162.50 | 7/11 |
| 349328 | 137.73 | 7/17 | 349371 | 164.59 | 7/11 | 349415 | 1,013.63 | 7/11 |
| 349329 | 1,101.68 | 7/12 | 349372 | 420.99 | 7/12 | 349416 | 542.86 | 7/12 |
| 349330 | 16,504.01 | 7/15 | 349373 | 162.00 | 7/29 | 349417 | 139.21 | 7/17 |
| 349331 | 2,594.89 | 7/15 | 349374 | 2,970.00 | 7/12 | 349418 | 14,040.69 | 7/15 |
| 349332 | 5,680.00 | 7/15 | 349375 | 180.37 | 7/11 | 349420* | 10,130.10 | 7/12 |
| 349333 | 2,704.64 | 7/12 | 349376 | 1,125.00 | 7/12 | 349421 | 212.68 | 7/12 |
| 349334 | 2,350.25 | 7/16 | 349377 | 52.69 | 7/19 | 349422 | 63,759.03 | 7/15 |
| 349335 | 1,884.73 | 7/11 | 349378 | 662.26 | 7/16 | 349423 | 24.11 | 7/16 |
| 349336 | 34,955.66 | 7/12 | 349379 | 61.06 | 7/12 | 349424 | 3,023.00 | 7/12 |
| 349337 | 684.69 | 7/12 | 349380 | 645.61 | 7/11 | 349425 | 3,644.43 | 7/15 |
| 349338 | 4,651.20 | 7/15 | 349381 | 1,552.50 | 7/12 | 349426 | 1,000.00 | 7/12 |
| 349339 | 1,710.00 | 7/12 | 349382 | 875.00 | 7/18 | 349427 | 11,805.70 | 7/10 |
| 349340 | 2,566.00 | 7/11 | 349383 | 3,745.00 | 7/12 | 349428 | 159.00 | 7/12 |
| 349341 | 7,899.43 | 7/11 | 349384 | 94.70 | 7/16 | 349429 | 9,761.28 | 7/16 |
| 349342 | 1,405.93 | 7/12 | 349385 | 280.00 | 7/12 | 349430 | 3,498.90 | 7/12 |
| 349343 | 11,729.92 | 7/15 | 349386 | 76.09 | 7/15 | 349431 | 1,250.00 | 7/18 |
| 349344 | 228,798.45 | 7/11 | 349387 | 661.49 | 7/12 | 349432 | 240.00 | 7/19 |
| 349345 | 249.30 | 7/15 | 349388 | 258.19 | 7/16 | 349433 | 5,462.10 | 7/11 |
| 349346 | 449.86 | 7/17 | 349389 | 187.50 | 7/18 | 349434 | 15,841.06 | 7/17 |
| 349347 | 2,461.22 | 7/12 | 349390 | 4,127.65 | 7/12 | 349435 | 4,468.00 | 7/17 |
| 349348 | 148.00 | 7/10 | 349391 | 16,083.46 | 7/11 | 349436 | 900.27 | 7/19 |
| 349349 | 11,361.78 | 7/12 | 349392 | 15,940.20 | 7/15 | 349437 | 6,006.96 | 7/15 |
| 349351* | 859.91 | 7/17 | 349393 | 248.64 | 7/11 | 349438 | 5,670.00 | 7/12 |
| 349352 | 6,695.26 | 7/15 | 349394 | 1,558.82 | 7/15 | 349439 | 267.38 | 7/10 |
| 349353 | 6,720.49 | 7/12 | 349395 | 1,011.74 | 7/16 | 349440 | 80,770.15 | 7/15 |
| 349354 | 90.00 | 7/12 | 349396 | 590.84 | 7/17 | 349441 | 240.00 | 7/10 |
| 349355 | 19,432.00 | 7/16 | 349399* | 7,992.00 | 7/12 | 349442 | 19,232.00 | 7/15 |
| 349356 | 850.00 | 7/15 | 349400 | 579.72 | 7/11 | 349443 | 5,573.55 | 7/18 |
| 349357 | 1,281.18 | 7/17 | 349401 | 779.10 | 7/12 | 349444 | 360.00 | 7/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

15    2079920005761  005  109    3632    0    1,599

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349445 | 1,664.73 | 7/15 | 349487 | 52.89 | 7/15 | 349529 | 5,178.34 | 7/12 |
| 349446 | 1,325.75 | 7/11 | 349488 | 23.46 | 7/17 | 349530 | 265.00 | 7/15 |
| 349447 | 3,860.64 | 7/18 | 349489 | 8.23 | 7/17 | 349531 | 460.00 | 7/11 |
| 349448 | 720.00 | 7/15 | 349490 | 19.82 | 7/17 | 349532 | 2,583.00 | 7/11 |
| 349449 | 1,080.11 | 7/12 | 349491 | 8,322.61 | 7/16 | 349533 | 74.46 | 7/11 |
| 349450 | 1,580.80 | 7/12 | 349492 | 10,443.39 | 7/16 | 349534 | 1,485.00 | 7/18 |
| 349451 | 3,341.52 | 7/12 | 349493 | 6,156.73 | 7/15 | 349535 | 348.66 | 7/15 |
| 349452 | 291.50 | 7/15 | 349494 | 1,327.54 | 7/12 | 349536 | 2,339.25 | 7/12 |
| 349453 | 675.90 | 7/11 | 349495 | 68.90 | 7/15 | 349537 | 6,115.51 | 7/16 |
| 349454 | 43.54 | 7/16 | 349496 | 306.83 | 7/12 | 349538 | 2,635.41 | 7/12 |
| 349455 | 5,093.75 | 7/11 | 349497 | 387.67 | 7/12 | 349539 | 29.59 | 7/12 |
| 349456 | 229.00 | 7/15 | 349498 | 3,966.25 | 7/23 | 349540 | 622.67 | 7/12 |
| 349457 | 68.47 | 7/12 | 349499 | 595.00 | 7/15 | 349541 | 1,282.50 | 7/11 |
| 349458 | 567.49 | 7/15 | 349500 | 200.00 | 7/12 | 349542 | 603.60 | 7/18 |
| 349459 | 731.24 | 7/16 | 349501 | 580.90 | 7/15 | 349543 | 82.57 | 7/16 |
| 349460 | 881.00 | 7/11 | 349502 | 1,626.01 | 7/12 | 349544 | 202.86 | 7/11 |
| 349461 | 134.65 | 7/16 | 349503 | 640.00 | 7/12 | 349545 | 5,500.00 | 7/12 |
| 349462 | 24.59 | 7/12 | 349504 | 265.34 | 7/16 | 349546 | 473.15 | 7/15 |
| 349463 | 90.28 | 7/17 | 349505 | 273.51 | 7/15 | 349547 | 1,046.14 | 7/15 |
| 349464 | 38.88 | 7/15 | 349506 | 583.03 | 7/17 | 349548 | 700.00 | 7/11 |
| 349465 | 3,696.00 | 7/10 | 349507 | 383.20 | 7/11 | 349549 | 5,840.32 | 7/12 |
| 349466 | 444.90 | 7/15 | 349508 | 680.00 | 7/18 | 349550 | 210.00 | 7/12 |
| 349467 | 13.40 | 7/15 | 349509 | 42.94 | 7/15 | 349551 | 864.56 | 7/15 |
| 349468 | 752.36 | 7/17 | 349510 | 782.24 | 7/17 | 349552 | 3,675.00 | 7/10 |
| 349469 | 164.93 | 7/16 | 349511 | 204.18 | 7/12 | 349553 | 327.20 | 7/11 |
| 349470 | 127.40 | 7/11 | 349512 | 4,114.00 | 7/16 | 349554 | 187.00 | 7/15 |
| 349471 | 516.00 | 7/16 | 349513 | 7,649.47 | 7/11 | 349555 | 1,350.00 | 7/15 |
| 349472 | 22,286.20 | 7/12 | 349514 | 3,723.61 | 7/15 | 349556 | 105.64 | 7/17 |
| 349473 | 24,960.00 | 7/12 | 349515 | 695.00 | 7/16 | 349557 | 113.60 | 7/12 |
| 349474 | 1,040.68 | 7/15 | 349516 | 137.80 | 7/17 | 349558 | 301.87 | 7/17 |
| 349475 | 665.64 | 7/12 | 349517 | 86.60 | 7/12 | 349559 | 149.31 | 7/15 |
| 349476 | 6,649.95 | 7/11 | 349518 | 425.56 | 7/15 | 349560 | 627.79 | 7/22 |
| 349477 | 395.23 | 7/11 | 349519 | 265.36 | 7/15 | 349561 | 577.50 | 7/12 |
| 349478 | 4,371.40 | 7/16 | 349520 | 186.56 | 7/24 | 349563* | 2,073.88 | 7/17 |
| 349479 | 544.84 | 7/11 | 349521 | 216.93 | 7/16 | 349564 | 544.95 | 7/15 |
| 349480 | 217.68 | 7/15 | 349522 | 3,830.87 | 7/15 | 349566* | 233.56 | 7/15 |
| 349481 | 120.00 | 7/15 | 349523 | 78.31 | 7/12 | 349567 | 96.47 | 7/15 |
| 349482 | 34.26 | 7/25 | 349524 | 206.70 | 7/15 | 349569* | 951.00 | 7/23 |
| 349483 | 319.34 | 7/15 | 349525 | 2,067.71 | 7/16 | 349570 | 155.00 | 7/18 |
| 349484 | 27,750.67 | 7/11 | 349526 | 6,525.09 | 7/17 | 349572* | 3,286.68 | 7/15 |
| 349485 | 4,600.00 | 7/12 | 349527 | 2,313.96 | 7/12 | 349573 | 2,381.31 | 7/12 |
| 349486 | 233.20 | 7/17 | 349528 | 100.16 | 7/12 | 349574 | 3,250.00 | 7/15 |

*\* Indicates a break in check number sequence*

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



16        2079920005761    005   109        3632      0          1,600

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349575 | 816.20 | 7/17 | 349618 | 329.40 | 7/12 | 349660 | 926.58 | 7/11 |
| 349576 | 2,142.48 | 7/12 | 349619 | 44.41 | 7/11 | 349661 | 466.56 | 7/12 |
| 349577 | 10,447.52 | 7/16 | 349620 | 18.68 | 7/15 | 349662 | 88.73 | 7/12 |
| 349578 | 90.00 | 7/12 | 349621 | 1,390.00 | 7/12 | 349663 | 10,989.00 | 7/17 |
| 349579 | 888.08 | 7/12 | 349622 | 39.17 | 7/17 | 349664 | 89.34 | 7/12 |
| 349580 | 54.10 | 7/12 | 349623 | 283.50 | 7/11 | 349665 | 156.30 | 7/18 |
| 349581 | 437.78 | 7/12 | 349624 | 3,531.52 | 7/17 | 349666 | 529.17 | 7/12 |
| 349582 | 150.00 | 7/15 | 349625 | 23,487.40 | 7/11 | 349667 | 16,554.40 | 7/12 |
| 349584* | 381.94 | 7/17 | 349626 | 151.88 | 7/16 | 349668 | 1,097.80 | 7/11 |
| 349585 | 1,497.60 | 7/15 | 349627 | 19.19 | 7/15 | 349669 | 4,211.00 | 7/12 |
| 349586 | 42.40 | 7/15 | 349628 | 123.81 | 7/18 | 349670 | 5,975.65 | 7/12 |
| 349587 | 3,613.95 | 7/11 | 349629 | 671.62 | 7/15 | 349671 | 204.13 | 7/16 |
| 349588 | 7,496.35 | 7/11 | 349630 | 825.00 | 7/15 | 349672 | 799.70 | 7/11 |
| 349589 | 9,735.68 | 7/16 | 349631 | 312.84 | 7/15 | 349673 | 1,144.39 | 7/11 |
| 349590 | 2,400.00 | 7/12 | 349632 | 10,718.42 | 7/12 | 349674 | 25.00 | 7/17 |
| 349591 | 125.35 | 7/16 | 349633 | 10,330.41 | 7/12 | 349675 | 1,887.71 | 7/15 |
| 349592 | 7,413.38 | 7/11 | 349634 | 86.42 | 7/11 | 349676 | 1,878.00 | 7/12 |
| 349593 | 452.50 | 7/12 | 349635 | 8,055.00 | 7/12 | 349677 | 1,247.04 | 7/15 |
| 349594 | 1,542.00 | 7/12 | 349636 | 910.00 | 7/12 | 349678 | 6,645.00 | 7/12 |
| 349595 | 2,086.97 | 7/12 | 349637 | 5,333.33 | 7/12 | 349679 | 1,033.00 | 7/11 |
| 349596 | 148.64 | 7/12 | 349638 | 930.00 | 7/16 | 349680 | 2,000.00 | 7/23 |
| 349597 | 31,650.00 | 7/12 | 349639 | 87.78 | 7/11 | 349681 | 150.00 | 7/17 |
| 349598 | 248.24 | 7/15 | 349640 | 161.35 | 7/11 | 349682 | 695.36 | 7/12 |
| 349599 | 107.83 | 7/15 | 349641 | 2,701.45 | 7/12 | 349683 | 187.25 | 7/11 |
| 349600 | 1,289.34 | 7/16 | 349642 | 366.44 | 7/16 | 349684 | 8,089.58 | 7/11 |
| 349601 | 559.07 | 7/12 | 349643 | 48,259.98 | 7/15 | 349685 | 135.00 | 7/11 |
| 349602 | 9,979.34 | 7/19 | 349644 | 136.39 | 7/16 | 349686 | 69.35 | 7/12 |
| 349603 | 2,895.13 | 7/11 | 349645 | 1,070.00 | 7/16 | 349687 | 2,237.26 | 7/15 |
| 349604 | 230.37 | 7/11 | 349646 | 1,918.62 | 7/15 | 349688 | 2,413.42 | 7/12 |
| 349605 | 177.55 | 7/15 | 349647 | 171.60 | 7/11 | 349689 | 601.59 | 7/16 |
| 349606 | 78.08 | 7/17 | 349648 | 233.86 | 7/12 | 349690 | 1,196.08 | 7/15 |
| 349607 | 1,617.12 | 7/15 | 349649 | 195.08 | 7/12 | 349691 | 32.54 | 7/15 |
| 349608 | 139.53 | 7/15 | 349650 | 247.50 | 7/12 | 349692 | 1,567.50 | 7/15 |
| 349609 | 46.14 | 7/15 | 349651 | 3,430.68 | 7/17 | 349693 | 29,698.00 | 7/11 |
| 349610 | 687.33 | 7/15 | 349652 | 27.96 | 7/15 | 349694 | 2,499.36 | 7/15 |
| 349611 | 10,675.39 | 7/12 | 349653 | 2,998.58 | 7/11 | 349695 | 6.77 | 7/11 |
| 349612 | 22,132.00 | 7/15 | 349654 | 1,648.41 | 7/22 | 349696 | 98.24 | 7/12 |
| 349613 | 159.55 | 7/11 | 349655 | 157.00 | 7/15 | 349697 | 68.75 | 7/15 |
| 349614 | 3,398.80 | 7/16 | 349656 | 1,141.00 | 7/11 | 349698 | 599.70 | 7/10 |
| 349615 | 6,000.00 | 7/15 | 349657 | 2,130.90 | 7/15 | 349699 | 50.00 | 7/18 |
| 349616 | 290.40 | 7/18 | 349658 | 709.44 | 7/11 | 349700 | 713.13 | 7/15 |
| 349617 | 2,750.00 | 7/15 | 349659 | 556.00 | 7/22 | 349701 | 3,609.90 | 7/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

17    2079920005761  005  109    3632    0    1,601

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349702 | 1,328.00 | 7/15 | 349745 | 21,769.80 | 7/11 | 349789 | 1,476.93 | 7/22 |
| 349703 | 12,046.80 | 7/25 | 349746 | 375.00 | 7/12 | 349790 | 1,066.15 | 7/12 |
| 349704 | 325.00 | 7/15 | 349747 | 6,493.33 | 7/16 | 349791 | 331.16 | 7/15 |
| 349705 | 3,822.68 | 7/12 | 349748 | 3,900.00 | 7/15 | 349792 | 125.00 | 7/26 |
| 349706 | 1,200.00 | 7/17 | 349749 | 6,396.35 | 7/11 | 349793 | 200.00 | 7/22 |
| 349707 | 202.00 | 7/12 | 349750 | 730.00 | 7/17 | 349794 | 12,100.00 | 7/15 |
| 349708 | 4,500.00 | 7/11 | 349751 | 176.08 | 7/24 | 349795 | 1,227.25 | 7/12 |
| 349709 | 195.00 | 7/12 | 349752 | 432.00 | 7/15 | 349796 | 260.20 | 7/16 |
| 349710 | 2,001.76 | 7/15 | 349753 | 30.22 | 7/15 | 349797 | 5,106.00 | 7/11 |
| 349712* | 4,139.82 | 7/11 | 349754 | 1,689.00 | 7/15 | 349798 | 294.00 | 7/15 |
| 349713 | 2,610.05 | 7/15 | 349755 | 4,224.00 | 7/15 | 349799 | 3,755.84 | 7/12 |
| 349714 | 8,280.72 | 7/11 | 349756 | 1,791.45 | 7/17 | 349800 | 273.54 | 7/23 |
| 349715 | 100.00 | 7/12 | 349757 | 21,120.00 | 7/15 | 349801 | 3,573.39 | 7/11 |
| 349716 | 5,383.84 | 7/12 | 349758 | 977.67 | 7/12 | 349802 | 3,159.07 | 7/17 |
| 349717 | 862.49 | 7/19 | 349759 | 1,482.22 | 7/18 | 349803 | 122.47 | 7/15 |
| 349718 | 165.00 | 7/19 | 349760 | 522.90 | 7/17 | 349804 | 189.16 | 7/15 |
| 349719 | 659.20 | 7/12 | 349761 | 34,584.00 | 7/12 | 349805 | 71.75 | 7/11 |
| 349720 | 3,168.00 | 7/11 | 349762 | 231.45 | 7/18 | 349806 | 1,659.82 | 7/15 |
| 349721 | 13,934.84 | 7/17 | 349765* | 5,906.37 | 7/15 | 349807 | 3,758.53 | 7/17 |
| 349722 | 9,222.29 | 7/17 | 349766 | 6,900.00 | 7/12 | 349808 | 4,987.53 | 7/15 |
| 349723 | 680.00 | 7/12 | 349767 | 6,138.60 | 7/15 | 349809 | 1.26 | 7/17 |
| 349724 | 3,356.62 | 7/16 | 349768 | 329.57 | 7/17 | 349810 | 1,773.00 | 7/12 |
| 349725 | 18.07 | 7/15 | 349769 | 3,519.81 | 7/12 | 349811 | 5,166.92 | 7/15 |
| 349726 | 3,089.02 | 7/12 | 349770 | 8.74 | 7/12 | 349812 | 34,300.00 | 7/10 |
| 349727 | 1,033.68 | 7/15 | 349771 | 101.53 | 7/15 | 349813 | 130.00 | 7/16 |
| 349728 | 32,337.28 | 7/12 | 349772 | 60.42 | 7/11 | 349814 | 708.75 | 7/12 |
| 349729 | 1,100.00 | 7/12 | 349773 | 900.00 | 7/15 | 349815 | 100.00 | 7/12 |
| 349730 | 4,204.17 | 7/12 | 349774 | 41.75 | 7/15 | 349816 | 4,779.90 | 7/16 |
| 349731 | 306.92 | 7/12 | 349775 | 127.47 | 7/16 | 349817 | 455.00 | 7/12 |
| 349732 | 13,494.52 | 7/15 | 349776 | 21,938.64 | 7/12 | 349818 | 1,062.50 | 7/15 |
| 349733 | 214.00 | 7/16 | 349777 | 344.04 | 7/12 | 349819 | 1,617.51 | 7/11 |
| 349734 | 669.28 | 7/11 | 349778 | 29.11 | 7/19 | 349820 | 6,925.33 | 7/12 |
| 349735 | 3,400.00 | 7/16 | 349779 | 1,200.00 | 7/15 | 349821 | 576.00 | 7/19 |
| 349736 | 9,706.43 | 7/12 | 349780 | 560.64 | 7/25 | 349822 | 1,222.23 | 7/24 |
| 349737 | 7,482.18 | 7/15 | 349781 | 1,438.95 | 7/15 | 349823 | 9,024.51 | 7/12 |
| 349738 | 17,266.66 | 7/19 | 349782 | 1,704.36 | 7/15 | 349824 | 3,388.43 | 7/15 |
| 349739 | 149.43 | 7/15 | 349783 | 970.00 | 7/11 | 349825 | 4,301.10 | 7/11 |
| 349740 | 500.00 | 7/11 | 349784 | 34,755.00 | 7/11 | 349826 | 760.00 | 7/16 |
| 349741 | 33.35 | 7/18 | 349785 | 90.00 | 7/15 | 349827 | 1,824.26 | 7/17 |
| 349742 | 1,446.50 | 7/16 | 349786 | 4,650.00 | 7/15 | 349828 | 3,371.45 | 7/11 |
| 349743 | 1,729.69 | 7/11 | 349787 | 372.50 | 7/15 | 349829 | 135.37 | 7/12 |
| 349744 | 22,618.78 | 7/15 | 349788 | 15,273.17 | 7/12 | 349830 | 17.89 | 7/15 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

18        2079920005761   005   109        3632      0        1,602

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349831 | 3,398.06 | 7/16 | 349877 | 2,230.00 | 7/12 | 349919 | 56.25 | 7/17 |
| 349832 | 550.00 | 7/16 | 349878 | 35.65 | 7/17 | 349920 | 67.44 | 7/17 |
| 349834* | 1,500.00 | 7/12 | 349879 | 94.61 | 7/17 | 349921 | 26.25 | 7/17 |
| 349835 | 600.00 | 7/15 | 349880 | 87.55 | 7/17 | 349922 | 41.54 | 7/17 |
| 349836 | 357.72 | 7/11 | 349881 | 30.90 | 7/17 | 349923 | 68.68 | 7/17 |
| 349837 | 57.33 | 7/19 | 349882 | 61.80 | 7/17 | 349924 | 95.00 | 7/19 |
| 349838 | 60.00 | 7/24 | 349883 | 85.00 | 7/22 | 349925 | 139.00 | 7/19 |
| 349839 | 495.00 | 7/18 | 349884 | 41.20 | 7/18 | 349927* | 125.00 | 7/16 |
| 349840 | 200.00 | 7/15 | 349885 | 98.88 | 7/18 | 349928 | 4,000.00 | 7/12 |
| 349841 | 355.16 | 7/17 | 349886 | 69.23 | 7/22 | 349930* | 550.00 | 7/16 |
| 349842 | 2,638.72 | 7/11 | 349887 | 30.00 | 7/16 | 349931 | 29.36 | 7/23 |
| 349843 | 315.49 | 7/15 | 349888 | 91.25 | 7/18 | 349932 | 2,000.00 | 7/18 |
| 349844* | 78.00 | 7/12 | 349889 | 459.85 | 7/24 | 349934* | 570.64 | 7/08 |
| 349847* | 162.50 | 7/15 | 349890 | 57.69 | 7/24 | 349935 | 311.79 | 7/11 |
| 349848 | 168.50 | 7/22 | 349891 | 170.58 | 7/26 | 349936 | 525.29 | 7/05 |
| 349849 | 483.00 | 7/16 | 349892 | 5,000.00 | 7/23 | 349937 | 471.90 | 7/08 |
| 349850 | 131.38 | 7/16 | 349893 | 31.25 | 7/22 | 349938 | 558.82 | 7/08 |
| 349851 | 4,000.00 | 7/31 | 349894 | 40.00 | 7/22 | 349939 | 767.55 | 7/09 |
| 349852 | 254.00 | 7/15 | 349895 | 25.00 | 7/22 | 349940 | 852.95 | 7/08 |
| 349853 | 307.00 | 7/12 | 349896 | 5,893.33 | 7/29 | 349941 | 348.07 | 7/08 |
| 349854 | 2,150.83 | 7/12 | 349897 | 123.60 | 7/23 | 349942 | 459.13 | 7/08 |
| 349855 | 680.00 | 7/16 | 349898 | 119.77 | 7/17 | 349944* | 400.00 | 7/15 |
| 349856 | 1,440.00 | 7/15 | 349899 | 5,000.00 | 7/18 | 349946* | 1,439,051.74 | 7/18 |
| 349857 | 188.75 | 7/18 | 349900 | 4,000.00 | 7/12 | 349948* | 3,509.82 | 7/17 |
| 349858 | 2,162.77 | 7/12 | 349901 | 5,000.00 | 7/15 | 349949 | 757.57 | 7/18 |
| 349859 | 790.97 | 7/11 | 349902 | 595.00 | 7/19 | 349950 | 982.97 | 7/17 |
| 349860 | 2,362.50 | 7/11 | 349903 | 61.20 | 7/17 | 349951 | 4,326.62 | 7/17 |
| 349861 | 250.00 | 7/15 | 349904 | 116.00 | 7/17 | 349952 | 507.08 | 7/19 |
| 349862 | 1,007.50 | 7/15 | 349905 | 160.00 | 7/17 | 349953 | 185.27 | 7/22 |
| 349863 | 1,007.50 | 7/15 | 349906 | 50.00 | 7/18 | 349954 | 230.54 | 7/17 |
| 349864 | 500.00 | 7/11 | 349907 | 161.40 | 7/18 | 349955 | 431.28 | 7/29 |
| 349865 | 340.50 | 7/24 | 349908 | 126.54 | 7/18 | 349956 | 325.02 | 7/22 |
| 349867* | 69,763.00 | 7/15 | 349909 | 175.00 | 7/18 | 349957 | 700.00 | 7/16 |
| 349868 | 7,194.00 | 7/18 | 349910 | 57.32 | 7/18 | 349958 | 211.74 | 7/17 |
| 349870* | 5,000.00 | 7/16 | 349911 | 50.00 | 7/18 | 349959 | 237.26 | 7/16 |
| 349871 | 135.00 | 7/17 | 349912 | 5,000.00 | 7/12 | 349960 | 22,389.59 | 7/17 |
| 349872 | 216.16 | 7/19 | 349913 | 2,400.00 | 7/19 | 349961 | 182.83 | 7/17 |
| 349873 | 3,254.16 | 7/15 | 349914 | 94.00 | 7/12 | 349962 | 8,821.07 | 7/17 |
| 349874 | 3,578.12 | 7/15 | 349915 | 107.54 | 7/16 | 349963 | 74.55 | 7/17 |
| 349875 | 66.95 | 7/16 | 349916 | 211.15 | 7/16 | 349964 | 826.88 | 7/17 |
| 349876 | 99.90 | 7/16 | 349917 | 197.00 | 7/16 | 349965 | 575.85 | 7/17 |
| | | | 349918 | 121.33 | 7/17 | 349966 | 3,867.60 | 7/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

19      2079920005761   005   109      3632      0        1,603

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 349967 | 502.54 | 7/17 | 350012 | 19,312.04 | 7/17 | 350055 | 60.72 | 7/17 |
| 349968 | 212.40 | 7/19 | 350013 | 426.29 | 7/16 | 350056 | 658.41 | 7/22 |
| 349969 | 4,899.63 | 7/17 | 350014 | 3,650.42 | 7/18 | 350057 | 47.20 | 7/17 |
| 349970 | 242.64 | 7/17 | 350015 | 264.58 | 7/16 | 350058 | 17,959.16 | 7/16 |
| 349971 | 515.14 | 7/16 | 350016 | 8,031.34 | 7/17 | 350059 | 4,305.00 | 7/18 |
| 349972 | 112.04 | 7/18 | 350017 | 144.15 | 7/17 | 350060 | 2,640.50 | 7/16 |
| 349973 | 386.23 | 7/23 | 350018 | 29,700.00 | 7/16 | 350061 | 1,109.24 | 7/16 |
| 349974 | 500.00 | 7/17 | 350019 | 328.60 | 7/16 | 350062 | 3,626.33 | 7/18 |
| 349975 | 500.00 | 7/23 | 350020 | 220.00 | 7/18 | 350063 | 133.40 | 7/17 |
| 349976 | 217.84 | 7/17 | 350021 | 1,702.31 | 7/19 | 350064 | 5,028.00 | 7/17 |
| 349977 | 33.00 | 7/16 | 350022 | 84.00 | 7/19 | 350065 | 5,132.00 | 7/19 |
| 349978 | 33.03 | 7/23 | 350023 | 127.03 | 7/18 | 350067* | 4,260.00 | 7/16 |
| 349979 | 73.95 | 7/23 | 350024 | 6,912.00 | 7/22 | 350068 | 49.00 | 7/22 |
| 349980 | 162.00 | 7/16 | 350025 | 50.00 | 7/17 | 350069 | 1,806.03 | 7/17 |
| 349981 | 34.77 | 7/17 | 350026 | 480.63 | 7/16 | 350070 | 211.40 | 7/17 |
| 349983* | 8,343.00 | 7/16 | 350027 | 443.72 | 7/15 | 350071 | 4,162.50 | 7/15 |
| 349985* | 509.60 | 7/16 | 350028 | 58.83 | 7/16 | 350072 | 2,543.40 | 7/16 |
| 349986 | 1,767.60 | 7/17 | 350029 | 123.17 | 7/18 | 350073 | 226.38 | 7/16 |
| 349987 | 100.00 | 7/17 | 350030 | 6,096.00 | 7/17 | 350074 | 300.00 | 7/15 |
| 349988 | 188.00 | 7/17 | 350031 | 307.27 | 7/17 | 350075 | 687.00 | 7/29 |
| 349989 | 2,977.31 | 7/17 | 350032 | 174.77 | 7/22 | 350076 | 35.00 | 7/22 |
| 349990 | 33,520.38 | 7/19 | 350033 | 150.00 | 7/22 | 350077 | 196.47 | 7/18 |
| 349991 | 135.00 | 7/18 | 350034 | 452.24 | 7/17 | 350078 | 1,739.47 | 7/17 |
| 349992 | 86.10 | 7/18 | 350035 | 445.00 | 7/16 | 350079 | 77.81 | 7/19 |
| 349993 | 7,010.57 | 7/22 | 350037* | 1,155.00 | 7/18 | 350080 | 5,168.60 | 7/17 |
| 349994 | 1,604.20 | 7/17 | 350038 | 118.66 | 7/22 | 350081 | 10,847.85 | 7/16 |
| 349995 | 18,693.24 | 7/18 | 350039 | 412.98 | 7/17 | 350082 | 415.00 | 7/18 |
| 349996 | 4,608.00 | 7/16 | 350040 | 517.71 | 7/17 | 350083 | 832.47 | 7/18 |
| 349997 | 1,305.60 | 7/16 | 350041 | 8,300.25 | 7/16 | 350084 | 820.58 | 7/17 |
| 349998 | 10,565.13 | 7/18 | 350042 | 1,790.00 | 7/17 | 350085 | 2,654.00 | 7/17 |
| 350000* | 46,061.16 | 7/18 | 350043 | 6,322.28 | 7/24 | 350086 | 1,662.00 | 7/17 |
| 350001 | 98,939.38 | 7/17 | 350044 | 114.50 | 7/16 | 350087 | 1,458.00 | 7/19 |
| 350002 | 38.30 | 7/17 | 350045 | 1,851.73 | 7/17 | 350088 | 1,465.02 | 7/19 |
| 350003 | 655.60 | 7/17 | 350046 | 2,080.49 | 7/17 | 350089 | 592.00 | 7/19 |
| 350004 | 180.00 | 7/16 | 350047 | 349.49 | 7/16 | 350090 | 56.00 | 7/16 |
| 350005 | 18,238.10 | 7/17 | 350048 | 6,000.00 | 7/16 | 350091 | 104,717.16 | 7/16 |
| 350006 | 3,420.00 | 7/16 | 350049 | 82.39 | 7/23 | 350092 | 8,761.50 | 7/18 |
| 350007 | 392.80 | 7/18 | 350050 | 4,486.03 | 7/16 | 350093 | 272.91 | 7/29 |
| 350008 | 10,694.40 | 7/16 | 350051 | 2,275.47 | 7/17 | 350094 | 1,200.00 | 7/23 |
| 350009 | 605.00 | 7/17 | 350052 | 219.36 | 7/18 | 350095 | 331.49 | 7/18 |
| 350010 | 673.32 | 7/22 | 350053 | 2,012.80 | 7/18 | 350096 | 1,595.40 | 7/19 |
| 350011 | 6,384.75 | 7/16 | 350054 | 1,995.60 | 7/18 | 350097 | 441.16 | 7/17 |

* Indicates a break in check number sequence

Checks continued on next page





## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 350098 | 512.65 | 7/17 | 350142 | 1,198.20 | 7/17 | 350187 | 1,801.53 | 7/16 |
| 350099 | 574.38 | 7/16 | 350143 | 625.70 | 7/17 | 350188 | 400.00 | 7/18 |
| 350100 | 17,200.00 | 7/17 | 350144 | 25.00 | 7/23 | 350189 | 12,709.88 | 7/18 |
| 350101 | 4,148.10 | 7/16 | 350145 | 1,283.10 | 7/17 | 350190 | 355.63 | 7/19 |
| 350102 | 4,698.00 | 7/17 | 350146 | 1,267.77 | 7/23 | 350191 | 18,455.00 | 7/30 |
| 350103 | 278.33 | 7/15 | 350147 | 1,809.97 | 7/19 | 350192 | 207.27 | 7/17 |
| 350104 | 3,871.95 | 7/17 | 350149* | 320.83 | 7/17 | 350193 | 422.01 | 7/16 |
| 350105 | 10,843.56 | 7/17 | 350150 | 2,566.47 | 7/17 | 350194 | 27,960.00 | 7/16 |
| 350106 | 3,049.20 | 7/16 | 350151 | 108.57 | 7/24 | 350195 | 1,000.00 | 7/23 |
| 350107 | 13.40 | 7/18 | 350152 | 17,707.84 | 7/22 | 350196 | 1,596.15 | 7/17 |
| 350108 | 921.44 | 7/17 | 350153 | 181.00 | 7/25 | 350197 | 260.75 | 7/16 |
| 350109 | 965.74 | 7/16 | 350154 | 282.24 | 7/16 | 350198 | 2,478.60 | 7/17 |
| 350110 | 318.57 | 7/18 | 350155 | 2,889.00 | 7/18 | 350199 | 1,379.30 | 7/23 |
| 350111 | 14,652.00 | 7/22 | 350156 | 376.99 | 7/16 | 350200 | 1,723.22 | 7/17 |
| 350112 | 782.00 | 7/17 | 350157 | 175.00 | 7/19 | 350201 | 876.45 | 7/22 |
| 350113 | 578.30 | 7/17 | 350158 | 717.50 | 7/18 | 350202 | 332.58 | 7/17 |
| 350114 | 902.50 | 7/23 | 350159 | 45.91 | 7/18 | 350203 | 1,100.00 | 7/19 |
| 350115 | 563.00 | 7/23 | 350160 | 1,768.00 | 7/25 | 350204 | 19,087.91 | 7/17 |
| 350117* | 19.38 | 7/19 | 350161 | 15.00 | 7/17 | 350205 | 7,054.99 | 7/17 |
| 350119* | 17,983.32 | 7/16 | 350162 | 280.00 | 7/22 | 350206 | 100.81 | 7/18 |
| 350120 | 10,664.69 | 7/26 | 350163 | 129.48 | 7/17 | 350207 | 95.00 | 7/22 |
| 350121 | 30.31 | 7/17 | 350164 | 2,250.00 | 7/26 | 350208 | 254.54 | 7/17 |
| 350122 | 164.31 | 7/24 | 350165 | 163.60 | 7/16 | 350209 | 486.00 | 7/16 |
| 350123 | 6.79 | 7/19 | 350166 | 2,745.00 | 7/18 | 350210 | 727.40 | 7/17 |
| 350124 | 209.24 | 7/19 | 350167 | 911.76 | 7/17 | 350211 | 1,007.60 | 7/23 |
| 350125 | 2,814.50 | 7/17 | 350168 | 104.28 | 7/22 | 350212 | 29,785.00 | 7/22 |
| 350126 | 1,604.23 | 7/19 | 350170* | 1,414.40 | 7/23 | 350213 | 13.81 | 7/18 |
| 350127 | 206.70 | 7/18 | 350171 | 500.30 | 7/18 | 350214 | 3.01 | 7/18 |
| 350128 | 234.89 | 7/17 | 350172 | 92.82 | 7/17 | 350215 | 24,625.00 | 7/16 |
| 350129 | 4,350.00 | 7/16 | 350173 | 17,998.50 | 7/16 | 350216 | 122.49 | 7/22 |
| 350130 | 365.00 | 7/18 | 350174 | 858.90 | 7/22 | 350217 | 15,000.00 | 7/22 |
| 350131 | 1,015.00 | 7/23 | 350175 | 874.00 | 7/24 | 350218 | 472.32 | 7/22 |
| 350132 | 67.19 | 7/17 | 350177* | 136.20 | 7/22 | 350219 | 122.86 | 7/22 |
| 350133 | 31.95 | 7/18 | 350178 | 1,045.00 | 7/16 | 350220 | 3,612.50 | 7/17 |
| 350134 | 680.00 | 7/18 | 350179 | 454.14 | 7/23 | 350221 | 19,107.50 | 7/22 |
| 350135 | 157.00 | 7/17 | 350180 | 433.69 | 7/22 | 350222 | 460.00 | 7/22 |
| 350136 | 3,739.05 | 7/17 | 350181 | 173.25 | 7/16 | 350223 | 1,677.69 | 7/16 |
| 350137 | 488.00 | 7/29 | 350182 | 1,811.50 | 7/18 | 350224 | 30,000.00 | 7/17 |
| 350138 | 4,098.77 | 7/17 | 350183 | 222.11 | 7/19 | 350225 | 260.02 | 7/18 |
| 350139 | 18,612.00 | 7/18 | 350184 | 55.29 | 7/19 | 350226 | 2,606.50 | 7/22 |
| 350140 | 20,160.53 | 7/17 | 350185 | 126.32 | 7/18 | 350227 | 3,269.82 | 7/18 |
| 350141 | 239.50 | 7/17 | 350186 | 783.00 | 7/16 | 350228 | 9.25 | 7/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



| 21 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,605 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 350229 | 367.00 | 7/19 | 350273 | 156.92 | 7/29 | 350316 | 41.84 | 7/17 |
| 350230 | 424.41 | 7/16 | 350274 | 479.15 | 7/17 | 350317 | 375.00 | 7/16 |
| 350231 | 3,147.13 | 7/16 | 350275 | 312.00 | 7/18 | 350318 | 1,060.00 | 7/17 |
| 350232 | 1,241.38 | 7/22 | 350276 | 431.14 | 7/19 | 350319 | 25.39 | 7/19 |
| 350233 | 12,332.00 | 7/18 | 350277 | 540.00 | 7/18 | 350320 | 3,298.36 | 7/17 |
| 350234 | 6,910.95 | 7/22 | 350278 | 781.80 | 7/18 | 350321 | 19,431.20 | 7/17 |
| 350235 | 600.00 | 7/19 | 350279 | 3,080.00 | 7/16 | 350322 | 96.30 | 7/18 |
| 350236 | 405.81 | 7/16 | 350280 | 57,772.86 | 7/16 | 350323 | 3,134.40 | 7/18 |
| 350237 | 607.50 | 7/17 | 350281 | 526.00 | 7/17 | 350324 | 68,910.30 | 7/17 |
| 350238 | 2,293.08 | 7/17 | 350282 | 1,506.76 | 7/18 | 350325 | 325.00 | 7/17 |
| 350239 | 61.35 | 7/17 | 350283 | 6,630.00 | 7/18 | 350326 | 205.24 | 7/22 |
| 350240 | 300.90 | 7/22 | 350284 | 104.52 | 7/22 | 350328* | 129,486.39 | 7/18 |
| 350241 | 566.83 | 7/17 | 350285 | 27,047.40 | 7/16 | 350329 | 855.00 | 7/19 |
| 350242 | 833.55 | 7/22 | 350286 | 163.24 | 7/17 | 350330 | 1,036.63 | 7/17 |
| 350243 | 357.23 | 7/18 | 350287 | 571.34 | 7/19 | 350331 | 7,205.63 | 7/17 |
| 350244 | 3,885.00 | 7/16 | 350288 | 14.89 | 7/18 | 350332 | 600.00 | 7/22 |
| 350245 | 466.56 | 7/16 | 350290* | 2,325.04 | 7/22 | 350333 | 37.10 | 7/18 |
| 350246 | 350.00 | 7/16 | 350291 | 7,450.00 | 7/16 | 350334 | 9,376.25 | 7/17 |
| 350247 | 300.00 | 7/18 | 350292 | 109.02 | 7/17 | 350335 | 1,150.00 | 7/16 |
| 350248 | 420.76 | 7/19 | 350293 | 4,627.17 | 7/18 | 350336 | 374.41 | 7/17 |
| 350249 | 211.67 | 7/17 | 350294 | 8,130.00 | 7/17 | 350337 | 6,817.69 | 7/17 |
| 350250 | 1,899.89 | 7/17 | 350295 | 1,000.00 | 7/29 | 350338 | 1,211.81 | 7/17 |
| 350251 | 1,354.59 | 7/16 | 350296 | 18,942.00 | 7/16 | 350339 | 644.28 | 7/17 |
| 350252 | 2,882.05 | 7/19 | 350297 | 3,013.60 | 7/16 | 350340 | 4,385.00 | 7/17 |
| 350253 | 147.80 | 7/19 | 350298 | 647.57 | 7/17 | 350341 | 5,884.40 | 7/16 |
| 350254 | 116.89 | 7/18 | 350299 | 11,232.92 | 7/17 | 350342 | 34,797.72 | 7/17 |
| 350255 | 62.58 | 7/31 | 350300 | 1,005.56 | 7/19 | 350343 | 2,167.56 | 7/16 |
| 350256 | 419.01 | 7/24 | 350301 | 3.38 | 7/17 | 350344 | 420.00 | 7/24 |
| 350257 | 2,021.97 | 7/26 | 350302 | 1,042.22 | 7/19 | 350345 | 1,296.74 | 7/18 |
| 350258 | 357.02 | 7/19 | 350303 | 3,190.82 | 7/17 | 350346 | 928.00 | 7/17 |
| 350259 | 186.04 | 7/26 | 350304 | 20,680.06 | 7/17 | 350347 | 65.05 | 7/22 |
| 350261* | 519.65 | 7/18 | 350305 | 4,474.00 | 7/16 | 350348 | 3,731.20 | 7/17 |
| 350262 | 609.02 | 7/17 | 350306 | 3,744.00 | 7/22 | 350349 | 756.00 | 7/17 |
| 350263 | 107.59 | 7/19 | 350307 | 1,674.30 | 7/15 | 350350 | 560.00 | 7/19 |
| 350265* | 1,927.24 | 7/17 | 350308 | 732.83 | 7/22 | 350351 | 5,106.00 | 7/17 |
| 350266 | 82.86 | 7/25 | 350309 | 14,175.97 | 7/17 | 350352 | 500.00 | 7/18 |
| 350267 | 4,536.56 | 7/18 | 350310 | 155.00 | 7/22 | 350353 | 7,977.20 | 7/18 |
| 350268 | 329.72 | 7/18 | 350311 | 136.82 | 7/17 | 350354 | 106.97 | 7/16 |
| 350269 | 694.02 | 7/24 | 350312 | 403.27 | 7/16 | 350355 | 1,852.91 | 7/17 |
| 350270 | 131.64 | 7/29 | 350313 | 674.50 | 7/17 | 350356 | 2,133.00 | 7/16 |
| 350271 | 493.68 | 7/29 | 350314 | 208.00 | 7/16 | 350357 | 6,028.88 | 7/18 |
| 350272 | 177.58 | 7/19 | 350315 | 2,217.84 | 7/23 | 350359* | 1,671.71 | 7/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

22      2079920005761   005   109      3632      0      1,606

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 350360 | 280.04 | 7/22 | 350407 | 98.88 | 7/30 | 350452* | 33.72 | 7/29 |
| 350361 | 245.37 | 7/22 | 350408 | 69.23 | 7/31 | 350453 | 56.25 | 7/29 |
| 350362 | 82.23 | 7/18 | 350409 | 851.05 | 7/19 | 350455* | 250.00 | 7/18 |
| 350363 | 298.00 | 7/17 | 350410 | 212.19 | 7/19 | 350456 | 278.00 | 7/29 |
| 350364 | 890.00 | 7/16 | 350411 | 144.81 | 7/19 | 350457 | 125.00 | 7/26 |
| 350365 | 335.90 | 7/17 | 350412 | 10,277.67 | 7/19 | 350459* | 880.00 | 7/17 |
| 350366 | 384.00 | 7/19 | 350413 | 61.57 | 7/19 | 350460 | 9,062.40 | 7/18 |
| 350367 | 11,054.00 | 7/24 | 350414 | 259.42 | 7/19 | 350461 | 180.00 | 7/26 |
| 350368 | 900.70 | 7/17 | 350415 | 192.05 | 7/19 | 350462 | 351.67 | 7/15 |
| 350369 | 2,205.00 | 7/19 | 350416 | 585.05 | 7/19 | 350463 | 400.00 | 7/22 |
| 350370 | 18.79 | 7/19 | 350417 | 58.86 | 7/19 | 350464 | 426.39 | 7/23 |
| 350371 | 53.51 | 7/17 | 350418 | 136.68 | 7/19 | 350465 | 1,488.00 | 7/19 |
| 350372 | 413.00 | 7/24 | 350419 | 115.00 | 7/19 | 350467* | 289.00 | 7/24 |
| 350373 | 2,347.47 | 7/22 | 350420 | 828.60 | 7/19 | 350468 | 74.65 | 7/24 |
| 350374 | 552.00 | 7/23 | 350421 | 1,132.93 | 7/19 | 350469 | 653.00 | 7/17 |
| 350375 | 100.00 | 7/19 | 350422 | 30.00 | 7/26 | 350470 | 1,785.00 | 7/17 |
| 350376 | 2,710.80 | 7/17 | 350423 | 2,000.00 | 7/18 | 350471 | 1,574.00 | 7/17 |
| 350377 | 110.50 | 7/22 | 350424 | 2,303.34 | 7/24 | 350472 | 84.05 | 7/17 |
| 350378 | 223,125.00 | 7/17 | 350425 | 57.69 | 7/31 | 350473 | 200.00 | 7/19 |
| 350379 | 97.29 | 7/22 | 350426 | 459.85 | 7/31 | 350475* | 1,504.00 | 7/16 |
| 350380 | 1,800.00 | 7/16 | 350427 | 91.25 | 7/29 | 350476 | 180.25 | 7/24 |
| 350381 | 6,312.70 | 7/16 | 350429* | 2,500.00 | 7/25 | 350477 | 542.69 | 7/22 |
| 350382 | 316.79 | 7/16 | 350430 | 40.00 | 7/31 | 350479* | 80.90 | 7/18 |
| 350383 | 132.26 | 7/16 | 350431 | 31.25 | 7/31 | 350480 | 107.96 | 7/30 |
| 350384 | 710.91 | 7/22 | 350432 | 25.00 | 7/31 | 350481 | 742.00 | 7/18 |
| 350388* | 100.00 | 7/19 | 350433 | 123.60 | 7/30 | 350482 | 126.34 | 7/18 |
| 350390* | 85.00 | 7/18 | 350434 | 6,600.00 | 7/16 | 350483 | 773.88 | 7/18 |
| 350391 | 380.00 | 7/19 | 350435 | 119.77 | 7/26 | 350484 | 502.00 | 7/16 |
| 350392 | 1,982.00 | 7/15 | 350436 | 61.20 | 7/26 | 350486* | 47.00 | 7/18 |
| 350393 | 10.00 | 7/17 | 350437 | 116.00 | 7/29 | 350487 | 520.00 | 7/22 |
| 350395* | 135.00 | 7/29 | 350438 | 160.00 | 7/29 | 350488 | 106.00 | 7/17 |
| 350396 | 216.16 | 7/29 | 350439 | 175.00 | 7/29 | 350489 | 456.00 | 7/17 |
| 350397 | 99.90 | 7/30 | 350440 | 57.32 | 7/29 | 350490 | 307.00 | 7/22 |
| 350398 | 66.95 | 7/30 | 350441 | 161.40 | 7/29 | 350491 | 4,194.00 | 7/18 |
| 350399 | 61.80 | 7/29 | 350442 | 253.08 | 7/29 | 350492 | 244.00 | 7/18 |
| 350400 | 35.65 | 7/29 | 350443 | 50.00 | 7/29 | 350493 | 161.00 | 7/18 |
| 350401 | 87.55 | 7/29 | 350445* | 197.00 | 7/29 | 350494 | 1,048.00 | 7/18 |
| 350402 | 30.90 | 7/29 | 350446 | 211.15 | 7/29 | 350495 | 1,025.00 | 7/22 |
| 350403 | 94.61 | 7/29 | 350447 | 107.54 | 7/29 | 350497* | 1,668.03 | 7/26 |
| 350404 | 20,000.00 | 7/26 | 350448 | 121.33 | 7/29 | 350498 | 60.00 | 7/19 |
| 350405 | 85.00 | 7/31 | 350449 | 68.68 | 7/29 | 350499 | 1,113.00 | 7/19 |
| 350406 | 41.20 | 7/30 | 350450 | 41.54 | 7/29 | 350500 | 925.00 | 7/17 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

23      2079920005761   005   109        3632      0        1,607

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 350502* | 6,482.00 | 7/17 | 350549 | 460.00 | 7/19 | 350596 | 177.21 | 7/18 |
| 350503 | 2,136.00 | 7/23 | 350550 | 207.00 | 7/22 | 350597 | 23.14 | 7/18 |
| 350505* | 427.00 | 7/18 | 350551 | 3,568.50 | 7/16 | 350598 | 4.17 | 7/18 |
| 350506 | 495.00 | 7/18 | 350553* | 290.00 | 7/25 | 350599 | 18,435.74 | 7/18 |
| 350507 | 231.94 | 7/31 | 350554 | 162.37 | 7/22 | 350600 | 37.62 | 7/16 |
| 350508 | 76.00 | 7/24 | 350555 | 175.00 | 7/25 | 350601 | 268.35 | 7/18 |
| 350510* | 692.83 | 7/17 | 350556 | 706.34 | 7/26 | 350602 | 50.40 | 7/17 |
| 350511 | 119.19 | 7/24 | 350557 | 200.00 | 7/24 | 350603 | 286.00 | 7/17 |
| 350512 | 163.00 | 7/19 | 350558 | 86.00 | 7/22 | 350604 | 840.00 | 7/19 |
| 350513 | 103.89 | 7/24 | 350559 | 5.00 | 7/22 | 350605 | 60.15 | 7/25 |
| 350514 | 41.00 | 7/26 | 350560 | 216.50 | 7/22 | 350606 | 464.33 | 7/18 |
| 350516* | 5,200.00 | 7/17 | 350561 | 421.50 | 7/24 | 350607 | 788.54 | 7/17 |
| 350517 | 555.00 | 7/26 | 350562 | 92.09 | 7/23 | 350608 | 81.73 | 7/19 |
| 350518 | 676.00 | 7/16 | 350563 | 359.55 | 7/22 | 350609 | 154.97 | 7/17 |
| 350519 | 10,073.00 | 7/12 | 350564 | 488.25 | 7/23 | 350611* | 719.72 | 7/17 |
| 350520 | 392.00 | 7/18 | 350566* | 182.50 | 7/25 | 350612 | 975.50 | 7/17 |
| 350521 | 1,278.07 | 7/18 | 350568* | 95.70 | 7/24 | 350614* | 20.00 | 7/24 |
| 350522 | 703.05 | 7/17 | 350569 | 156.00 | 7/23 | 350616* | 50.00 | 7/23 |
| 350523 | 4,282.00 | 7/16 | 350570 | 375.00 | 7/25 | 350618* | 501.97 | 7/23 |
| 350524 | 785.00 | 7/17 | 350571 | 181.25 | 7/24 | 350619 | 3,501.45 | 7/25 |
| 350525 | 3,196.00 | 7/18 | 350572 | 250.00 | 7/25 | 350620 | 1,355.97 | 7/26 |
| 350526 | 3,652.00 | 7/16 | 350573 | 238.33 | 7/23 | 350621 | 483.55 | 7/23 |
| 350527 | 726.00 | 7/18 | 350574 | 475.59 | 7/22 | 350622 | 51.60 | 7/25 |
| 350528 | 3,846.00 | 7/29 | 350575 | 411.00 | 7/22 | 350623 | 360.00 | 7/23 |
| 350529 | 32.21 | 7/25 | 350577* | 3,982.00 | 7/17 | 350624 | 1,395.25 | 7/25 |
| 350530 | 493.14 | 7/29 | 350579* | 50.35 | 7/17 | 350625 | 204.75 | 7/26 |
| 350531 | 1,360.00 | 7/18 | 350580 | 193.63 | 7/17 | 350626 | 291.02 | 7/26 |
| 350532 | 173.00 | 7/16 | 350581 | 2,470.23 | 7/16 | 350627 | 168.31 | 7/26 |
| 350533 | 3,676.00 | 7/24 | 350582 | 567.30 | 7/22 | 350629* | 27.74 | 7/23 |
| 350534 | 3,486.00 | 7/15 | 350583 | 3,972.80 | 7/17 | 350630 | 92,027.45 | 7/24 |
| 350535 | 1,636.00 | 7/18 | 350584 | 872.70 | 7/17 | 350632* | 9,257.76 | 7/24 |
| 350537* | 1,131.00 | 7/17 | 350585 | 601.49 | 7/18 | 350633 | 1,916.67 | 7/24 |
| 350538 | 197.71 | 7/25 | 350586 | 131.88 | 7/19 | 350634 | 15,441.55 | 7/26 |
| 350539 | 1,599.00 | 7/18 | 350587 | 60.95 | 7/17 | 350635 | 29.50 | 7/26 |
| 350540 | 66.00 | 7/23 | 350588 | 12,184.07 | 7/17 | 350636 | 1,016.12 | 7/25 |
| 350541 | 112.48 | 7/22 | 350589 | 1,515.64 | 7/18 | 350637 | 14,000.00 | 7/29 |
| 350543* | 72.00 | 7/23 | 350590 | 88.89 | 7/18 | 350638 | 431.42 | 7/26 |
| 350544 | 117.00 | 7/22 | 350591 | 271.76 | 7/18 | 350640* | 9,024.15 | 7/24 |
| 350545 | 864.00 | 7/29 | 350592 | 1,635.56 | 7/19 | 350641 | 59.95 | 7/23 |
| 350546 | 81.00 | 7/25 | 350593 | 102.62 | 7/18 | 350643* | 1,009.24 | 7/24 |
| 350547 | 514.00 | 7/16 | 350594 | 74.64 | 7/19 | 350644 | 34,270.84 | 7/23 |
| 350548 | 699.00 | 7/17 | 350595 | 2,692.64 | 7/17 | 350645 | 10,888.00 | 7/24 |

* Indicates a break in check number sequence

Checks continued on next page

---





24      2079920005761   005  109      3632      0      1,608

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 350646 | 189.70 | 7/23 | 350694 | 1,091.94 | 7/24 | 350737 | 3,218.91 | 7/23 |
| 350647 | 471.00 | 7/29 | 350695 | 800.00 | 7/24 | 350738 | 543.57 | 7/24 |
| 350648 | 339.71 | 7/24 | 350696 | 57.30 | 7/24 | 350739 | 21.03 | 7/26 |
| 350649 | 1,921.22 | 7/24 | 350697 | 2,587.02 | 7/23 | 350740 | 1,125.00 | 7/23 |
| 350650 | 2,140.58 | 7/29 | 350698 | 1,710.00 | 7/25 | 350741 | 4,628.29 | 7/23 |
| 350652* | 12,625.50 | 7/25 | 350699 | 10,622.40 | 7/24 | 350742 | 713.14 | 7/24 |
| 350653 | 9,585.00 | 7/30 | 350700 | 1,072.50 | 7/24 | 350743 | 42,674.00 | 7/30 |
| 350654 | 10,825.00 | 7/26 | 350701 | 2,141.25 | 7/30 | 350744 | 767.85 | 7/24 |
| 350657* | 39,565.27 | 7/24 | 350702 | 12,273.26 | 7/25 | 350745 | 497.29 | 7/24 |
| 350658 | 7,699.60 | 7/24 | 350703 | 377.13 | 7/25 | 350746 | 130.85 | 7/23 |
| 350659 | 55.00 | 7/25 | 350704 | 387.00 | 7/29 | 350747 | 3,000.00 | 7/24 |
| 350660 | 51.42 | 7/25 | 350705 | 18,632.89 | 7/29 | 350748 | 170.66 | 7/24 |
| 350662* | 44.18 | 7/24 | 350706 | 242.29 | 7/26 | 350749 | 4,330.00 | 7/24 |
| 350663 | 458.78 | 7/29 | 350707 | 1,593.87 | 7/23 | 350750 | 391.22 | 7/24 |
| 350664 | 36.40 | 7/25 | 350708 | 63,937.91 | 7/25 | 350751 | 250.00 | 7/31 |
| 350665 | 1,233.50 | 7/23 | 350709 | 968.20 | 7/29 | 350752 | 745.51 | 7/23 |
| 350667* | 11.80 | 7/23 | 350710 | 540.00 | 7/25 | 350753 | 100.70 | 7/23 |
| 350668 | 2,269.65 | 7/23 | 350711 | 3,134.00 | 7/24 | 350754 | 95.40 | 7/23 |
| 350669 | 1,724.91 | 7/23 | 350713* | 6,753.83 | 7/26 | 350755 | 207.74 | 7/24 |
| 350670 | 2,756.88 | 7/23 | 350714 | 165.75 | 7/24 | 350756 | 31,446.25 | 7/23 |
| 350671 | 5,090.00 | 7/24 | 350715 | 6,918.12 | 7/26 | 350757 | 11,380.50 | 7/23 |
| 350672 | 204.13 | 7/29 | 350716 | 76.60 | 7/23 | 350758 | 28.66 | 7/23 |
| 350673 | 509.44 | 7/24 | 350717 | 9,900.00 | 7/23 | 350759 | 713.22 | 7/23 |
| 350674 | 9,011.04 | 7/24 | 350718 | 110.00 | 7/25 | 350760 | 1,291.28 | 7/24 |
| 350675 | 90.00 | 7/23 | 350719 | 31,079.53 | 7/23 | 350761 | 610.00 | 7/29 |
| 350676 | 2,523.95 | 7/23 | 350720 | 692.78 | 7/26 | 350762 | 235.00 | 7/26 |
| 350677 | 1,485.00 | 7/29 | 350721 | 50.00 | 7/25 | 350763 | 15,583.66 | 7/23 |
| 350679* | 5,423.40 | 7/25 | 350722 | 136.57 | 7/23 | 350764 | 1,600.00 | 7/23 |
| 350680 | 5,487.02 | 7/24 | 350723 | 321.37 | 7/25 | 350765 | 2,248.95 | 7/29 |
| 350681 | 4,132.69 | 7/24 | 350724 | 575.00 | 7/23 | 350766 | 323.30 | 7/23 |
| 350682 | 33,084.46 | 7/26 | 350725 | 513.05 | 7/23 | 350767 | 353.46 | 7/24 |
| 350683 | 312.78 | 7/26 | 350726 | 250.00 | 7/26 | 350768 | 2,385.50 | 7/24 |
| 350684 | 2,460.82 | 7/24 | 350727 | 243.80 | 7/23 | 350769 | 158.23 | 7/23 |
| 350685 | 61,000.00 | 7/24 | 350728 | 7,713.67 | 7/29 | 350770 | 4,750.00 | 7/24 |
| 350686 | 6,929.30 | 7/23 | 350729 | 1,590.53 | 7/24 | 350771 | 9,935.31 | 7/25 |
| 350687 | 11,000.88 | 7/24 | 350730 | 2,750.82 | 7/24 | 350772 | 6,704.00 | 7/24 |
| 350688 | 155.00 | 7/23 | 350731 | 519.60 | 7/25 | 350773 | 4,032.91 | 7/23 |
| 350689 | 29,432.14 | 7/25 | 350732 | 453.20 | 7/26 | 350774 | 209.90 | 7/25 |
| 350690 | 2,846.41 | 7/24 | 350733 | 786.50 | 7/23 | 350775 | 1,341.54 | 7/23 |
| 350691 | 24,846.81 | 7/24 | 350734 | 548.00 | 7/23 | 350776 | 2,962.50 | 7/24 |
| 350692 | 6,242.30 | 7/25 | 350735 | 899.09 | 7/22 | 350777 | 2,704.90 | 7/24 |
| 350693 | 81.25 | 7/24 | 350736 | 50.37 | 7/23 | 350778 | 33,214.92 | 7/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

25      2079920005761   005   109      3632      0      1,609

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 350779 | 250.00 | 7/30 | 350825 | 5.00 | 7/31 | 350873 | 25.00 | 7/23 |
| 350780 | 708.19 | 7/23 | 350826 | 10.00 | 7/25 | 350874 | 1,012.66 | 7/29 |
| 350781 | 32,962.36 | 7/23 | 350827 | 1,032.63 | 7/22 | 350875 | 371.00 | 7/24 |
| 350782 | 3,416.58 | 7/25 | 350828 | 58.62 | 7/23 | 350876 | 2,870.14 | 7/25 |
| 350783 | 434.78 | 7/24 | 350829 | 140.58 | 7/25 | 350877 | 967.55 | 7/23 |
| 350784 | 293.29 | 7/24 | 350830 | 10,442.83 | 7/24 | 350878 | 2,894.55 | 7/24 |
| 350785 | 2,845.24 | 7/23 | 350831 | 44.03 | 7/26 | 350879 | 236.00 | 7/25 |
| 350786 | 6,144.88 | 7/23 | 350832 | 616.00 | 7/31 | 350880 | 623.30 | 7/25 |
| 350787 | 8,511.90 | 7/22 | 350833 | 1,627.00 | 7/30 | 350881 | 265.36 | 7/26 |
| 350788 | 8,480.00 | 7/23 | 350834 | 1,813.35 | 7/23 | 350882 | 600.00 | 7/23 |
| 350789 | 2,052.11 | 7/23 | 350835 | 113.75 | 7/29 | 350883 | 62.50 | 7/25 |
| 350790 | 15,750.00 | 7/22 | 350836 | 1,515.80 | 7/23 | 350884 | 1,975.00 | 7/24 |
| 350791 | 300.00 | 7/22 | 350838* | 705.00 | 7/24 | 350885 | 1,897.16 | 7/25 |
| 350792 | 497.16 | 7/24 | 350839 | 13,365.78 | 7/25 | 350886 | 46,224.48 | 7/30 |
| 350793 | 4,173.14 | 7/24 | 350840 | 23,490.65 | 7/23 | 350887 | 1,200.00 | 7/24 |
| 350794 | 655.00 | 7/26 | 350841 | 1,040.68 | 7/24 | 350889* | 337.52 | 7/24 |
| 350795 | 815.23 | 7/25 | 350842 | 3,558.23 | 7/23 | 350890 | 269.10 | 7/29 |
| 350796 | 162.00 | 7/25 | 350843 | 58,889.12 | 7/29 | 350891 | 275.00 | 7/24 |
| 350797 | 2,299.00 | 7/24 | 350844 | 37.58 | 7/24 | 350892 | 2,123.50 | 7/24 |
| 350798 | 75.00 | 7/25 | 350845 | 84.48 | 7/23 | 350893 | 450.00 | 7/24 |
| 350800* | 44.68 | 7/24 | 350846 | 1,153.95 | 7/31 | 350895* | 710.00 | 7/23 |
| 350801 | 9,479.04 | 7/23 | 350847 | 1,421.72 | 7/31 | 350896 | 2,152.94 | 7/24 |
| 350802 | 74.35 | 7/26 | 350848 | 257.82 | 7/24 | 350897 | 215.21 | 7/26 |
| 350803 | 7,804.35 | 7/25 | 350849 | 252.80 | 7/29 | 350898 | 4,872.00 | 7/23 |
| 350804 | 31,594.68 | 7/24 | 350850 | 295.00 | 7/24 | 350899 | 1,128.00 | 7/25 |
| 350805 | 2,200.00 | 7/24 | 350851 | 239.84 | 7/24 | 350900 | 35.02 | 7/29 |
| 350806 | 10,253.68 | 7/25 | 350853* | 346.70 | 7/24 | 350901 | 1,306.13 | 7/29 |
| 350807 | 17,420.69 | 7/23 | 350854 | 426.24 | 7/24 | 350902 | 95.00 | 7/24 |
| 350809* | 28.62 | 7/26 | 350855 | 200.00 | 7/23 | 350903 | 250.00 | 7/26 |
| 350810 | 47,115.85 | 7/24 | 350856 | 43.07 | 7/29 | 350904 | 165.00 | 7/26 |
| 350811 | 1,035.20 | 7/24 | 350857 | 23,514.39 | 7/24 | 350905 | 1,804.24 | 7/24 |
| 350812 | 560.00 | 7/24 | 350858 | 555.00 | 7/23 | 350906 | 113.40 | 7/24 |
| 350813 | 1,003.76 | 7/29 | 350859 | 5,521.02 | 7/24 | 350907 | 592,718.83 | 7/25 |
| 350814 | 91.25 | 7/30 | 350860 | 180.00 | 7/23 | 350908 | 599.00 | 7/24 |
| 350816* | 360.00 | 7/31 | 350861 | 225.42 | 7/24 | 350909 | 170.52 | 7/24 |
| 350818* | 1,038.00 | 7/24 | 350862 | 365.00 | 7/25 | 350910 | 54,604.97 | 7/22 |
| 350819 | 1,296.00 | 7/24 | 350863 | 611.13 | 7/25 | 350911 | 10,930.92 | 7/29 |
| 350820 | 300.49 | 7/24 | 350864 | 67.19 | 7/24 | 350912 | 210.00 | 7/25 |
| 350821 | 5,940.00 | 7/25 | 350866* | 15,350.37 | 7/29 | 350913 | 450.00 | 7/29 |
| 350822 | 647.06 | 7/25 | 350869* | 680.00 | 7/25 | 350914 | 10,582.08 | 7/24 |
| 350823 | 58.09 | 7/25 | 350870 | 25.00 | 7/25 | 350915 | 170.59 | 7/25 |
| 350824 | 25.00 | 7/29 | 350872* | 250.00 | 7/29 | 350916 | 2,185.04 | 7/26 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

26     2079920005761   005   109       3632      0          1,610

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 350917 | 9.00 | 7/24 | 350963 | 32.61 | 7/26 | 351009 | 539.12 | 7/26 |
| 350919* | 4,150.00 | 7/25 | 350964 | 117.96 | 7/26 | 351010 | 700.00 | 7/26 |
| 350920 | 20,334.00 | 7/25 | 350965 | 249.03 | 7/26 | 351011 | 48,889.00 | 7/25 |
| 350921 | 1,146.21 | 7/23 | 350966 | 10.07 | 7/26 | 351012 | 874.20 | 7/23 |
| 350922 | 708.75 | 7/25 | 350967 | 571.61 | 7/26 | 351013 | 1,494.00 | 7/31 |
| 350923 | 262.50 | 7/23 | 350968 | 204.87 | 7/26 | 351014 | 200.00 | 7/29 |
| 350924 | 140.42 | 7/25 | 350969 | 18,147.02 | 7/26 | 351015 | 7,700.00 | 7/29 |
| 350925 | 640.94 | 7/25 | 350970 | 3,961.46 | 7/30 | 351016 | 1,108.80 | 7/24 |
| 350926 | 9,780.00 | 7/29 | 350971 | 40,722.62 | 7/24 | 351017 | 1,510.40 | 7/24 |
| 350927 | 1,175.00 | 7/26 | 350972 | 414.96 | 7/25 | 351018 | 146.04 | 7/25 |
| 350929* | 1,464.50 | 7/24 | 350973 | 800.00 | 7/29 | 351019 | 694.80 | 7/25 |
| 350930 | 390.00 | 7/23 | 350974 | 644.34 | 7/26 | 351020 | 198.22 | 7/26 |
| 350932* | 4,291.25 | 7/25 | 350975 | 6.35 | 7/26 | 351021 | 1,548.40 | 7/23 |
| 350933 | 577.77 | 7/24 | 350976 | 15.69 | 7/26 | 351022 | 1,650.00 | 7/24 |
| 350934 | 80.77 | 7/26 | 350977 | 95.00 | 7/26 | 351023 | 246.66 | 7/26 |
| 350935 | 682.31 | 7/24 | 350978 | 11,674.02 | 7/22 | 351024 | 75.64 | 7/25 |
| 350936 | 17,388.75 | 7/24 | 350979 | 6,575.12 | 7/22 | 351025 | 1,430.97 | 7/24 |
| 350937 | 1,349.55 | 7/24 | 350981* | 510.00 | 7/23 | 351026 | 386.64 | 7/26 |
| 350938 | 320.00 | 7/24 | 350982 | 51.90 | 7/25 | 351027 | 1,635.96 | 7/29 |
| 350939 | 10,343.33 | 7/24 | 350983 | 6,252.95 | 7/23 | 351028 | 12,462.96 | 7/25 |
| 350940 | 885.00 | 7/24 | 350984 | 195.54 | 7/24 | 351029 | 939.00 | 7/23 |
| 350941 | 10,129.19 | 7/24 | 350985 | 90.85 | 7/29 | 351030 | 1,645.84 | 7/30 |
| 350942 | 3,493.51 | 7/23 | 350986 | 4,228.77 | 7/25 | 351031 | 3,805.00 | 7/23 |
| 350944* | 8,665.20 | 7/24 | 350987 | 87.50 | 7/26 | 351032 | 3,800.00 | 7/25 |
| 350945 | 7,841.60 | 7/23 | 350988 | 32,890.53 | 7/30 | 351033 | 19,520.00 | 7/23 |
| 350946 | 88.00 | 7/23 | 350989 | 185.97 | 7/25 | 351034 | 94.26 | 7/24 |
| 350947 | 128.00 | 7/24 | 350990 | 179.94 | 7/24 | 351035 | 123.00 | 7/25 |
| 350948 | 16,321.07 | 7/24 | 350992* | 282.11 | 7/26 | 351036 | 75.00 | 7/29 |
| 350949 | 3,000.00 | 7/24 | 350994* | 3,654.90 | 7/23 | 351037 | 336.67 | 7/24 |
| 350950 | 3,997.68 | 7/24 | 350995 | 2,066.82 | 7/24 | 351038 | 12,827.80 | 7/23 |
| 350951 | 6,000.00 | 7/23 | 350996 | 4,114.70 | 7/23 | 351039 | 306.18 | 7/23 |
| 350952 | 12,889.62 | 7/24 | 350997 | 1,950.00 | 7/25 | 351040 | 2,385.00 | 7/26 |
| 350953 | 45.91 | 7/29 | 350999* | 1,931.25 | 7/24 | 351041 | 98.59 | 7/24 |
| 350954 | 435.27 | 7/26 | 351000 | 7,020.38 | 7/25 | 351042 | 550.00 | 7/25 |
| 350955 | 1,432.40 | 7/26 | 351001 | 463.98 | 7/24 | 351043 | 28,834.85 | 7/30 |
| 350956 | 802.24 | 7/26 | 351002 | 15,076.42 | 7/24 | 351044 | 312.00 | 7/31 |
| 350957 | 667.52 | 7/26 | 351003 | 85,131.96 | 7/25 | 351045 | 2,666.66 | 7/24 |
| 350958 | 30.51 | 7/26 | 351004 | 2,091.65 | 7/29 | 351046 | 1,085.31 | 7/26 |
| 350959 | 524.44 | 7/26 | 351005 | 3,334.00 | 7/23 | 351047 | 5,313.58 | 7/24 |
| 350960 | 43.87 | 7/26 | 351006 | 247.50 | 7/24 | 351048 | 3,480.00 | 7/24 |
| 350961 | 267.31 | 7/26 | 351007 | 2,452.34 | 7/29 | 351049 | 428.00 | 7/24 |
| 350962 | 2.40 | 7/26 | 351008 | 593.51 | 7/23 | 351050 | 351.07 | 7/25 |

*  Indicates a break in check number sequence

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

27      2079920005761   005   109      3632      0      1,611 ▬▬   ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 351051 | 17.33 | 7/26 | 351098 | 912.27 | 7/26 | 351151 | 1,759.35 | 7/29 |
| 351052 | 4,515.18 | 7/24 | 351099 | 486.33 | 7/30 | 351152 | 14,233.63 | 7/25 |
| 351053 | 3,672.51 | 7/26 | 351100 | 248.31 | 7/23 | 351153 | 5,106.00 | 7/23 |
| 351054 | 461.85 | 7/26 | 351101 | 5,092.25 | 7/25 | 351154 | 3,583.33 | 7/25 |
| 351055 | 7,308.29 | 7/24 | 351103* | 2,579.03 | 7/23 | 351155 | 11,750.08 | 7/25 |
| 351056 | 1,050.00 | 7/25 | 351104 | 2,730.40 | 7/25 | 351156 | 160.00 | 7/25 |
| 351057 | 542.70 | 7/24 | 351105 | 1,000.00 | 7/31 | 351157 | 1,522.50 | 7/26 |
| 351058 | 20,681.86 | 7/24 | 351106 | 6,095.87 | 7/23 | 351158 | 623.15 | 7/29 |
| 351059 | 150.00 | 7/29 | 351107 | 2,640.00 | 7/24 | 351161* | 1,020.00 | 7/31 |
| 351060 | 947.72 | 7/26 | 351108 | 357.53 | 7/29 | 351162 | 1,295.00 | 7/24 |
| 351061 | 20,292.75 | 7/25 | 351109 | 530.25 | 7/24 | 351163 | 555.00 | 7/25 |
| 351062 | 115.00 | 7/25 | 351110 | 14,950.00 | 7/24 | 351165* | 8,240.00 | 7/30 |
| 351063 | 123.20 | 7/26 | 351111 | 48.00 | 7/29 | 351166 | 119.22 | 7/23 |
| 351064 | 2,196.50 | 7/25 | 351117* | 8,195.01 | 7/26 | 351167 | 797.50 | 7/24 |
| 351065 | 1,291.08 | 7/24 | 351118 | 423.39 | 7/26 | 351168 | 95.54 | 7/25 |
| 351067* | 2,640.00 | 7/23 | 351119 | 356.71 | 7/23 | 351169 | 1,513.67 | 7/25 |
| 351069* | 6,039.55 | 7/25 | 351121* | 608.21 | 7/23 | 351170 | 6,140.00 | 7/23 |
| 351070 | 288.90 | 7/24 | 351122 | 162.50 | 7/29 | 351171 | 28,238.50 | 7/23 |
| 351071 | 321.32 | 7/29 | 351123 | 150.00 | 7/24 | 351172 | 910.92 | 7/25 |
| 351072 | 1,280.00 | 7/24 | 351124 | 3,938.21 | 7/23 | 351173 | 6,190.00 | 7/24 |
| 351073 | 191.48 | 7/23 | 351125 | 8,186.76 | 7/29 | 351174 | 1,689.50 | 7/24 |
| 351074 | 4,466.00 | 7/29 | 351127* | 64.93 | 7/29 | 351175 | 1,080.45 | 7/29 |
| 351075 | 12,043.49 | 7/26 | 351128 | 935.50 | 7/30 | 351176 | 850.88 | 7/24 |
| 351076 | 3,461.80 | 7/25 | 351129 | 670.00 | 7/24 | 351177 | 1,075.00 | 7/24 |
| 351077 | 478.27 | 7/25 | 351131* | 530.00 | 7/24 | 351178 | 5,985.95 | 7/24 |
| 351078 | 15,522.00 | 7/24 | 351132 | 330.55 | 7/24 | 351179 | 16,443.00 | 7/24 |
| 351080* | 4,816.45 | 7/23 | 351133 | 3,855.00 | 7/23 | 351180 | 6,052.13 | 7/24 |
| 351081 | 1,018.89 | 7/24 | 351134 | 7,344.77 | 7/25 | 351181 | 90.00 | 7/25 |
| 351082 | 31.21 | 7/26 | 351135 | 1,250.90 | 7/24 | 351182 | 94,231.40 | 7/25 |
| 351083 | 750.00 | 7/25 | 351136 | 56.00 | 7/23 | 351183 | 1,672.00 | 7/23 |
| 351084 | 158.76 | 7/30 | 351137 | 1,656.96 | 7/23 | 351184 | 63.70 | 7/24 |
| 351085 | 11,995.00 | 7/24 | 351138 | 1,002.00 | 7/23 | 351186* | 87.57 | 7/26 |
| 351086 | 65.00 | 7/26 | 351139 | 9,215.68 | 7/23 | 351187 | 653.25 | 7/24 |
| 351087 | 1,042.80 | 7/29 | 351142* | 16,719.31 | 7/24 | 351188 | 2,850.00 | 7/24 |
| 351088 | 2,917.50 | 7/23 | 351143 | 142.00 | 7/23 | 351189 | 1,000.00 | 7/24 |
| 351089 | 3,650.00 | 7/24 | 351144 | 560.00 | 7/25 | 351190 | 2,362.50 | 7/24 |
| 351091* | 322.40 | 7/25 | 351145 | 412.13 | 7/29 | 351191 | 73.00 | 7/24 |
| 351092 | 34.50 | 7/31 | 351146 | 161.70 | 7/25 | 351192 | 569.76 | 7/23 |
| 351094* | 1,100.00 | 7/24 | 351147 | 4,433.25 | 7/23 | 351193 | 308.45 | 7/25 |
| 351095 | 16,405.78 | 7/24 | 351148 | 4,586.80 | 7/23 | 351194 | 1,531.47 | 7/26 |
| 351096 | 89,922.64 | 7/23 | 351149 | 600.00 | 7/26 | 351195 | 473.06 | 7/29 |
| 351097 | 1,845.33 | 7/24 | 351150 | 674.87 | 7/26 | 351196 | 1,180.75 | 7/23 |

* Indicates a break in check number sequence

Checks continued on next page


## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 351197 | 3,603.62 | 7/26 | 351254* | 41.20 | 7/30 | 351310 | 65,678.63 | 7/25 |
| 351199* | 3,000.00 | 7/29 | 351255 | 98.88 | 7/30 | 351311 | 13,599.72 | 7/23 |
| 351200 | 22,433.07 | 7/25 | 351256 | 185.85 | 7/26 | 351314* | 353,848.05 | 7/24 |
| 351201 | 288.06 | 7/30 | 351257 | 60,375.61 | 7/25 | 351315 | 3,907.71 | 7/25 |
| 351202 | 2,278.75 | 7/24 | 351258 | 69.23 | 7/31 | 351319* | 2,234.84 | 7/26 |
| 351203 | 23.85 | 7/29 | 351260* | 35.00 | 7/26 | 351321* | 11,174.99 | 7/22 |
| 351206* | 1,837.00 | 7/25 | 351261 | 30.00 | 7/26 | 351323* | 20,843.00 | 7/30 |
| 351208* | 4,679.00 | 7/24 | 351262 | 57.69 | 7/31 | 351325* | 4,650.00 | 7/25 |
| 351212* | 188.67 | 7/29 | 351263 | 91.25 | 7/29 | 351327* | 382,159.43 | 7/24 |
| 351213 | 17.36 | 7/26 | 351264 | 459.85 | 7/31 | 351329* | 1,245.00 | 7/24 |
| 351214 | 6,742.00 | 7/29 | 351269* | 73.14 | 7/25 | 351332* | 310.96 | 7/25 |
| 351215 | 10,642.00 | 7/24 | 351270 | 31.25 | 7/31 | 351333 | 222.62 | 7/29 |
| 351216 | 798.00 | 7/25 | 351271 | 25.00 | 7/31 | 351334 | 782.11 | 7/29 |
| 351217 | 15,257.00 | 7/23 | 351272 | 23,470.26 | 7/30 | 351335 | 5,404.00 | 7/23 |
| 351218 | 346.00 | 7/25 | 351273 | 123.60 | 7/30 | 351338* | 815.00 | 7/25 |
| 351219 | 337.00 | 7/31 | 351274 | 119.77 | 7/26 | 351339 | 1,431.00 | 7/31 |
| 351220 | 1,509.00 | 7/26 | 351275 | 61.20 | 7/26 | 351340 | 106.57 | 7/31 |
| 351222* | 16.00 | 7/24 | 351276 | 160.00 | 7/29 | 351341 | 74.46 | 7/25 |
| 351223 | 5,531.00 | 7/24 | 351277 | 116.00 | 7/29 | 351342 | 1,214.00 | 7/30 |
| 351224 | 7,879.00 | 7/25 | 351278 | 175.00 | 7/29 | 351343 | 274.56 | 7/29 |
| 351225 | 3,192.00 | 7/29 | 351279 | 126.54 | 7/29 | 351347* | 29.00 | 7/24 |
| 351227* | 7,535.00 | 7/24 | 351280 | 57.32 | 7/29 | 351348 | 140.00 | 7/31 |
| 351228 | 11,213.00 | 7/23 | 351281 | 100.00 | 7/29 | 351349 | 153.00 | 7/31 |
| 351230* | 8,015.00 | 7/31 | 351283* | 6,250.00 | 7/29 | 351350 | 813.00 | 7/25 |
| 351231 | 896.00 | 7/25 | 351287* | 211.15 | 7/29 | 351351 | 124.00 | 7/26 |
| 351233* | 628.00 | 7/25 | 351288 | 107.54 | 7/29 | 351352 | 153.00 | 7/24 |
| 351234 | 194.00 | 7/24 | 351289 | 197.00 | 7/29 | 351353 | 255.65 | 7/29 |
| 351235 | 1,172.00 | 7/24 | 351290 | 121.33 | 7/29 | 351354 | 1,372.00 | 7/25 |
| 351236 | 9.00 | 7/26 | 351291 | 68.68 | 7/29 | 351355 | 860.92 | 7/26 |
| 351238* | 41.00 | 7/23 | 351292 | 33.72 | 7/29 | 351356 | 416.00 | 7/24 |
| 351239 | 96.00 | 7/25 | 351293 | 56.25 | 7/29 | 351357 | 1,500.00 | 7/31 |
| 351241* | 5,493.05 | 7/23 | 351294 | 41.54 | 7/29 | 351358 | 183.29 | 7/23 |
| 351243* | 135.00 | 7/29 | 351297* | 139.00 | 7/29 | 351359 | 52.00 | 7/31 |
| 351244 | 216.16 | 7/30 | 351298 | 125.00 | 7/26 | 351360 | 2,248.00 | 7/23 |
| 351245 | 99.90 | 7/30 | 351299 | 615.00 | 7/24 | 351362* | 349.00 | 7/29 |
| 351246 | 66.95 | 7/30 | 351300 | 52.50 | 7/22 | 351363 | 167.00 | 7/26 |
| 351247 | 61.80 | 7/29 | 351301 | 300.00 | 7/31 | 351364 | 1,411.00 | 7/23 |
| 351248 | 35.65 | 7/29 | 351302 | 559.97 | 7/24 | 351365 | 429.00 | 7/26 |
| 351249 | 87.55 | 7/29 | 351303 | 1,000.00 | 7/25 | 351366 | 181.00 | 7/29 |
| 351250 | 30.90 | 7/29 | 351305* | 206.17 | 7/24 | 351370* | 213.00 | 7/25 |
| 351251 | 94.61 | 7/29 | 351307* | 30.00 | 7/29 | 351371 | 33.89 | 7/24 |
| 351252 | 176.00 | 7/25 | 351309* | 350,876.36 | 7/19 | 351372 | 2,520.00 | 7/24 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

29       2079920005761   005   109       3632   0       1,613



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 351374* | 553.00 | 7/31 | 351420 | 1,576.68 | 7/26 | 351465 | 60.43 | 7/26 |
| 351375 | 1,552.00 | 7/26 | 351421 | 7,347.29 | 7/25 | 351466 | 16,242.26 | 7/26 |
| 351376 | 194.47 | 7/25 | 351423* | 43,574.82 | 7/24 | 351467 | 34.02 | 7/26 |
| 351377 | 293.00 | 7/29 | 351424 | 731.95 | 7/24 | 351468 | 817.36 | 7/26 |
| 351378 | 1,048.00 | 7/30 | 351425 | 832.48 | 7/24 | 351469 | 968.91 | 7/26 |
| 351379 | 2,360.00 | 7/24 | 351426 | 32,494.40 | 7/24 | 351470 | 605.44 | 7/26 |
| 351380 | 585.00 | 7/29 | 351427 | 2,133.26 | 7/25 | 351471 | 12,709.47 | 7/26 |
| 351382* | 79.44 | 7/25 | 351428 | 214.59 | 7/25 | 351472 | 49.17 | 7/26 |
| 351383 | 45.00 | 7/30 | 351429 | 29.09 | 7/25 | 351473 | 2,586.58 | 7/26 |
| 351384 | 1,105.75 | 7/30 | 351431* | 12.61 | 7/29 | 351474 | 9,274.86 | 7/25 |
| 351385 | 29.87 | 7/29 | 351432 | 516.56 | 7/29 | 351475 | 34.34 | 7/29 |
| 351386 | 823.40 | 7/26 | 351433 | 51.81 | 7/29 | 351476 | 37,546.18 | 7/26 |
| 351387 | 1,307.00 | 7/25 | 351434 | 46.30 | 7/29 | 351477 | 46,886.20 | 7/29 |
| 351389* | 1,574.00 | 7/30 | 351435 | 5,769.02 | 7/29 | 351478 | 32,873.57 | 7/29 |
| 351390 | 180.00 | 7/31 | 351436 | 444.80 | 7/29 | 351479 | 5,813.14 | 7/29 |
| 351391 | 887.00 | 7/23 | 351437 | 34.42 | 7/24 | 351480 | 871.24 | 7/29 |
| 351392 | 459.00 | 7/25 | 351438 | 2,615.37 | 7/26 | 351481 | 1,383.63 | 7/29 |
| 351393 | 665.00 | 7/30 | 351439 | 1,108.13 | 7/24 | 351482 | 8,398.89 | 7/26 |
| 351394 | 1,761.00 | 7/24 | 351440 | 1,809.85 | 7/25 | 351483 | 96.59 | 7/30 |
| 351396* | 792.00 | 7/24 | 351441 | 5,160.91 | 7/29 | 351484 | 69.08 | 7/26 |
| 351398* | 47.30 | 7/23 | 351442 | 709.52 | 7/26 | 351485 | 211.06 | 7/25 |
| 351399 | 56,825.35 | 7/25 | 351443 | 58.47 | 7/29 | 351486 | 124.35 | 7/25 |
| 351400 | 11,375.16 | 7/25 | 351444 | 27,572.47 | 7/23 | 351487 | 1,362.18 | 7/25 |
| 351401 | 3,297.43 | 7/25 | 351446* | 958.33 | 7/25 | 351488 | 1,036.64 | 7/25 |
| 351402 | 8,094.77 | 7/23 | 351447 | 459.00 | 7/29 | 351489 | 56.05 | 7/25 |
| 351403 | 1,902.06 | 7/31 | 351448 | 28.43 | 7/24 | 351490 | 4,758.59 | 7/24 |
| 351404 | 18.99 | 7/24 | 351449 | 420.03 | 7/29 | 351491 | 850.40 | 7/24 |
| 351405 | 221.65 | 7/29 | 351450 | 200.37 | 7/25 | 351492 | 242.53 | 7/29 |
| 351406 | 142.00 | 7/24 | 351451 | 270.48 | 7/25 | 351493 | 603.55 | 7/30 |
| 351407 | 15.71 | 7/25 | 351452 | 1,738.90 | 7/29 | 351494 | 108.48 | 7/26 |
| 351408 | 59.55 | 7/25 | 351453 | 10,497.14 | 7/29 | 351495 | 257.00 | 7/25 |
| 351409 | 63.00 | 7/24 | 351454 | 815.32 | 7/24 | 351496 | 87.36 | 7/30 |
| 351410 | 975.68 | 7/24 | 351455 | 1,957.99 | 7/25 | 351497 | 1,501.99 | 7/24 |
| 351411 | 254.64 | 7/26 | 351456 | 146.13 | 7/25 | 351498 | 92.22 | 7/25 |
| 351412 | 830.38 | 7/24 | 351457 | 56.76 | 7/25 | 351499 | 7,341.22 | 7/24 |
| 351413 | 804.15 | 7/24 | 351458 | 98.33 | 7/24 | 351500 | 57.98 | 7/29 |
| 351414 | 259.36 | 7/25 | 351459 | 1,036.54 | 7/24 | 351501 | 141.32 | 7/24 |
| 351415 | 124.43 | 7/24 | 351460 | 1,272.46 | 7/26 | 351502 | 1,135.44 | 7/24 |
| 351416 | 492.82 | 7/24 | 351461 | 163.30 | 7/26 | 351503 | 11,987.50 | 7/25 |
| 351417 | 577.16 | 7/24 | 351462 | 44.47 | 7/26 | 351504 | 170.60 | 7/24 |
| 351418 | 1,785.24 | 7/25 | 351463 | 174.57 | 7/26 | 351505 | 18,762.76 | 7/26 |
| 351419 | 292.62 | 7/29 | 351464 | 24.60 | 7/26 | 351506 | 16,378.07 | 7/26 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

30      2079920005761   005   109       3632      0       1,614

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 351507 | 4,916.86 | 7/30 | 351641* | 1,505.00 | 7/31 | 351710 | 9.54 | 7/30 |
| 351508 | 3,133.77 | 7/30 | 351644* | 10,443.94 | 7/30 | 351712* | 2,194.27 | 7/31 |
| 351509 | 239.50 | 7/24 | 351645 | 61.87 | 7/31 | 351715* | 2,700.00 | 7/30 |
| 351510 | 97.29 | 7/25 | 351646 | 506.76 | 7/30 | 351716 | 45,450.00 | 7/30 |
| 351511 | 309.94 | 7/23 | 351652* | 21,829.50 | 7/30 | 351719* | 4,104.50 | 7/30 |
| 351513* | 456.75 | 7/29 | 351653 | 934.51 | 7/31 | 351721* | 79.83 | 7/30 |
| 351514 | 575.25 | 7/24 | 351657* | 430.36 | 7/31 | 351722 | 1,214.66 | 7/30 |
| 351515 | 684.46 | 7/24 | 351659* | 3,031.47 | 7/30 | 351725* | 155.88 | 7/31 |
| 351516 | 33,806.44 | 7/29 | 351660 | 2,572.50 | 7/31 | 351730* | 440.71 | 7/29 |
| 351517 | 512.50 | 7/24 | 351661 | 263.40 | 7/31 | 351732* | 1,177.50 | 7/31 |
| 351519* | 2,169.00 | 7/24 | 351662 | 4,338.40 | 7/31 | 351735* | 615.00 | 7/31 |
| 351520 | 67.00 | 7/29 | 351663 | 230.23 | 7/31 | 351737* | 81.50 | 7/31 |
| 351521 | 65.00 | 7/31 | 351667* | 234.40 | 7/30 | 351739* | 1,125.00 | 7/31 |
| 351522 | 140.00 | 7/25 | 351669* | 7,499.10 | 7/30 | 351740 | 476.00 | 7/31 |
| 351523 | 548.00 | 7/25 | 351670 | 331.19 | 7/30 | 351743* | 250.00 | 7/31 |
| 351525* | 8,796.00 | 7/24 | 351671 | 660.60 | 7/30 | 351745* | 33.00 | 7/31 |
| 351526 | 4,623.00 | 7/23 | 351672 | 87.98 | 7/31 | 351746 | 485.17 | 7/30 |
| 351527 | 112.90 | 7/31 | 351674* | 64.20 | 7/30 | 351748* | 8,591.80 | 7/30 |
| 351529* | 562.00 | 7/24 | 351675 | 5,740.42 | 7/30 | 351751* | 3,526.92 | 7/30 |
| 351531* | 3,825,946.21 | 7/26 | 351676 | 622.84 | 7/30 | 351753* | 842.82 | 7/31 |
| 351535* | 46,405.40 | 7/31 | 351677 | 210.80 | 7/31 | 351754 | 355.00 | 7/31 |
| 351566* | 6,848.26 | 7/31 | 351678 | 15,617.38 | 7/31 | 351755 | 31.90 | 7/31 |
| 351592* | 85.00 | 7/31 | 351679 | 4,453.29 | 7/30 | 351757* | 84.42 | 7/31 |
| 351605* | 1,640.00 | 7/30 | 351681* | 56.48 | 7/31 | 351758 | 2,360.88 | 7/30 |
| 351611* | 30.20 | 7/31 | 351682 | 13,558.26 | 7/30 | 351760* | 11,732.00 | 7/31 |
| 351612 | 1,946.96 | 7/29 | 351683 | 2,523.75 | 7/30 | 351761 | 148.85 | 7/31 |
| 351613 | 93.28 | 7/30 | 351684 | 12,568.60 | 7/31 | 351765* | 64.00 | 7/30 |
| 351616* | 566.61 | 7/30 | 351685 | 6,343.00 | 7/31 | 351767* | 185.80 | 7/31 |
| 351618* | 1,842.86 | 7/31 | 351688* | 100.00 | 7/30 | 351768 | 37.50 | 7/31 |
| 351621* | 65.00 | 7/30 | 351689 | 67,475.65 | 7/30 | 351770* | 598.54 | 7/31 |
| 351624* | 5,174.81 | 7/31 | 351690 | 9,620.51 | 7/30 | 351771 | 13,361.50 | 7/30 |
| 351625 | 381.99 | 7/31 | 351691 | 12,918.34 | 7/31 | 351772 | 6,468.00 | 7/30 |
| 351626 | 82.56 | 7/31 | 351692 | 5,132.16 | 7/30 | 351773 | 2,543.40 | 7/30 |
| 351627 | 143.22 | 7/31 | 351696* | 706.00 | 7/31 | 351774 | 433.31 | 7/30 |
| 351628 | 1,072.36 | 7/31 | 351698* | 309.69 | 7/31 | 351776* | 14,040.69 | 7/31 |
| 351630* | 159.12 | 7/30 | 351699 | 8,634.52 | 7/29 | 351781* | 1,989.67 | 7/30 |
| 351631 | 7,000.00 | 7/31 | 351700 | 439.62 | 7/30 | 351782 | 9,845.82 | 7/30 |
| 351632 | 1,238.38 | 7/30 | 351702* | 337.94 | 7/31 | 351783 | 4,885.27 | 7/30 |
| 351634* | 7,237.34 | 7/31 | 351704* | 2,204.00 | 7/31 | 351784 | 986.74 | 7/31 |
| 351636* | 284.00 | 7/31 | 351707* | 7,044.37 | 7/31 | 351785 | 302.12 | 7/31 |
| 351638* | 198.31 | 7/30 | 351708 | 174.45 | 7/31 | 351788* | 56,220.89 | 7/30 |
| 351639 | 1,137.71 | 7/30 | 351709 | 2,790.90 | 7/30 | 351790* | 592.00 | 7/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

31      2079920005761   005   109      3632      0      1,615

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 351791 | 2,711.25 | 7/31 | 351876* | 221.40 | 7/31 | 351988* | 268.40 | 7/31 |
| 351792 | 7,850.00 | 7/30 | 351880* | 275.97 | 7/31 | 351989 | 2,660.20 | 7/30 |
| 351794* | 240.48 | 7/31 | 351881 | 140.00 | 7/31 | 351990 | 1,443.30 | 7/31 |
| 351796* | 4,138.50 | 7/31 | 351884* | 5,837.35 | 7/31 | 351991 | 324.00 | 7/30 |
| 351797 | 2,135.70 | 7/31 | 351885 | 95.00 | 7/31 | 351992 | 1,948.47 | 7/30 |
| 351800* | 2,605.18 | 7/30 | 351892* | 3,706.90 | 7/30 | 351995* | 2,245.20 | 7/31 |
| 351802* | 400.00 | 7/31 | 351896* | 27.90 | 7/31 | 351998* | 509.55 | 7/31 |
| 351804* | 74.52 | 7/30 | 351898* | 408.03 | 7/26 | 351999 | 7,508.00 | 7/30 |
| 351806* | 9,636.00 | 7/30 | 351899 | 5,702.70 | 7/31 | 352001* | 915.00 | 7/31 |
| 351807 | 60.00 | 7/31 | 351905* | 3,876.00 | 7/30 | 352002 | 120.54 | 7/31 |
| 351808 | 956.11 | 7/29 | 351911* | 129.16 | 7/31 | 352006* | 21,250.00 | 7/31 |
| 351809 | 979.79 | 7/31 | 351913* | 26,959.08 | 7/30 | 352008* | 299.58 | 7/31 |
| 351810 | 41.18 | 7/31 | 351914 | 110.30 | 7/30 | 352009 | 2,828.34 | 7/30 |
| 351812* | 15,799.53 | 7/30 | 351917* | 10,146.40 | 7/30 | 352010 | 1,270.20 | 7/31 |
| 351813 | 430.31 | 7/30 | 351918 | 265.00 | 7/31 | 352013* | 108.47 | 7/30 |
| 351816* | 768.11 | 7/31 | 351919 | 175.00 | 7/31 | 352015* | 30,837.50 | 7/30 |
| 351817 | 785.98 | 7/31 | 351920 | 4,086.42 | 7/31 | 352016 | 69.35 | 7/31 |
| 351819* | 1,353.09 | 7/31 | 351921 | 17,130.00 | 7/31 | 352017 | 2,413.42 | 7/31 |
| 351820 | 842.26 | 7/30 | 351922 | 82.00 | 7/31 | 352018 | 163.34 | 7/31 |
| 351822* | 1,039.33 | 7/30 | 351924* | 2,400.00 | 7/31 | 352019 | 85.00 | 7/30 |
| 351823 | 145.64 | 7/30 | 351927* | 750.00 | 7/31 | 352020 | 253.64 | 7/29 |
| 351825* | 161.81 | 7/31 | 351934* | 17,208.19 | 7/31 | 352021 | 25,672.80 | 7/30 |
| 351826 | 73.50 | 7/31 | 351935 | 731.70 | 7/31 | 352022 | 31.48 | 7/30 |
| 351828* | 1,500.00 | 7/30 | 351941* | 24,605.33 | 7/31 | 352024* | 5,278.00 | 7/30 |
| 351830* | 227.10 | 7/30 | 351943* | 625.00 | 7/31 | 352025 | 166.00 | 7/31 |
| 351835* | 1,533.40 | 7/31 | 351944 | 2,550.00 | 7/30 | 352029* | 4,170.00 | 7/31 |
| 351838* | 322.50 | 7/31 | 351945 | 129.20 | 7/31 | 352030 | 391.16 | 7/31 |
| 351846* | 367.40 | 7/31 | 351948* | 4,762.51 | 7/31 | 352033* | 4,388.53 | 7/31 |
| 351847 | 166.20 | 7/30 | 351952* | 14.48 | 7/31 | 352035* | 6,609.96 | 7/30 |
| 351850* | 276.48 | 7/31 | 351956* | 23,000.00 | 7/31 | 352036 | 8,276.88 | 7/30 |
| 351854* | 40.00 | 7/30 | 351960* | 7,000.00 | 7/31 | 352037 | 15,113.52 | 7/30 |
| 351857* | 168.02 | 7/31 | 351965* | 1,588.08 | 7/31 | 352038 | 150.00 | 7/31 |
| 351858 | 5,200.00 | 7/31 | 351968* | 300.00 | 7/31 | 352039 | 778.00 | 7/31 |
| 351860* | 1,315.96 | 7/31 | 351971* | 352.50 | 7/31 | 352040 | 1,497.70 | 7/30 |
| 351862* | 9,751.31 | 7/30 | 351972 | 235.00 | 7/30 | 352042* | 226.50 | 7/31 |
| 351864* | 338.00 | 7/31 | 351973 | 1,164.13 | 7/30 | 352045* | 14,000.00 | 7/31 |
| 351865 | 765.35 | 7/31 | 351974 | 3,243.64 | 7/31 | 352050* | 209.75 | 7/31 |
| 351866 | 130.76 | 7/30 | 351978* | 688.02 | 7/31 | 352052* | 198.75 | 7/31 |
| 351867 | 307.40 | 7/30 | 351980* | 195.08 | 7/30 | 352056* | 7,571.42 | 7/31 |
| 351868 | 68.00 | 7/31 | 351981 | 450.00 | 7/31 | 352060* | 40,804.05 | 7/30 |
| 351871* | 195.26 | 7/31 | 351982 | 6,452.70 | 7/31 | 352061 | 3,650.00 | 7/31 |
| 351872 | 10,470.00 | 7/30 | 351985* | 61.57 | 7/30 | 352062 | 750.00 | 7/30 |

* Indicates a break in check number sequence

Checks continued on next page

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352064* | 5,626.90 | 7/31 | 352135* | 4,116.00 | 7/30 | 352219 | 1,719.00 | 7/31 |
| 352067* | 33,562.50 | 7/30 | 352136 | 29,965.00 | 7/30 | 352222* | 707.00 | 7/31 |
| 352068 | 1,390.00 | 7/30 | 352138* | 4,034.42 | 7/31 | 352224* | 226.00 | 7/31 |
| 352070* | 25,758.93 | 7/30 | 352139 | 1,140.00 | 7/31 | 352225 | 10,041.00 | 7/29 |
| 352072* | 29,491.20 | 7/30 | 352150* | 3,982.67 | 7/31 | 352231* | 544.00 | 7/31 |
| 352073 | 2,550.80 | 7/31 | 352153* | 597.84 | 7/30 | 352233* | 231.00 | 7/29 |
| 352077* | 150.00 | 7/31 | 352155* | 509.15 | 7/30 | 352234 | 362.00 | 7/31 |
| 352078 | 1,891.50 | 7/31 | 352156 | 16,900.00 | 7/29 | 352235 | 1,104.00 | 7/30 |
| 352083* | 10,366.50 | 7/30 | 352157 | 11,990.00 | 7/31 | 352271* | 348.07 | 7/26 |
| 352084 | 13,008.33 | 7/30 | 352159* | 101.51 | 7/31 | 352272 | 459.13 | 7/30 |
| 352085 | 1,878.00 | 7/31 | 352160 | 673.41 | 7/31 | 352274* | 255,317.00 | 7/30 |
| 352090* | 750.00 | 7/31 | 352161 | 72.00 | 7/31 | 352276* | 8,567.00 | 7/31 |
| 352091 | 10,219.07 | 7/31 | 352164* | 2,867.10 | 7/31 | 352291** | 464.30 | 7/31 |
| 352093* | 1,090.00 | 7/31 | 352169* | 1,338.48 | 7/31 | 352292 | 41.82 | 7/31 |
| 352094 | 317.82 | 7/31 | 352170 | 287.08 | 7/31 | 352294* | 23,462.82 | 7/30 |
| 352099* | 1,092.22 | 7/31 | 352173* | 95.13 | 7/31 | 352297* | 12,458.26 | 7/31 |
| 352100 | 3,960.00 | 7/30 | 352177* | 690.00 | 7/31 | 352298 | 193.34 | 7/31 |
| 352104* | 5,917.74 | 7/31 | 352189* | 199.00 | 7/30 | 352299 | 17.98 | 7/30 |
| 352105 | 5,106.00 | 7/30 | 352191* | 316.00 | 7/31 | 352300 | 9,686.74 | 7/31 |
| 352108* | 88.60 | 7/31 | 352192 | 869.00 | 7/31 | 352301 | 30.60 | 7/31 |
| 352109 | 1,953.88 | 7/31 | 352193 | 471.00 | 7/30 | 352304* | 14.42 | 7/31 |
| 352110 | 7,018.78 | 7/31 | 352203* | 420.00 | 7/30 | 352309* | 1,154.77 | 7/31 |
| 352112* | 1,052.86 | 7/31 | 352204 | 865.00 | 7/31 | 352314* | 2,030.56 | 7/31 |
| 352114* | 95.00 | 7/30 | 352207* | 4,534.00 | 7/31 | 352322* | 392.67 | 7/31 |
| 352117* | 814.00 | 7/30 | 352208 | 60.00 | 7/31 | 352323 | 820.10 | 7/31 |
| 352118 | 103.50 | 7/31 | 352209 | 297.00 | 7/30 | 352324 | 531.20 | 7/31 |
| 352122* | 708.75 | 7/30 | 352210 | 65.00 | 7/29 | 352325 | 313.49 | 7/31 |
| 352123 | 3,275.00 | 7/31 | 352211 | 4,500.00 | 7/30 | 352338* | 39,230.88 | 7/30 |
| 352126* | 79.50 | 7/31 | 352212 | 120.00 | 7/31 | 2969245* | 299.08 | 7/03 |
| 352128* | 34.25 | 7/31 | 352214* | 600.00 | 7/30 | **Total** | **$21,256,043.49** | |
| 352131* | 100.00 | 7/31 | 352218* | 220.00 | 7/30 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/01 | 1.59 | ✓ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/02 | 2,016,151.57 | ✓AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020702 CCD<br>MISC SETTL NJSEDI |
| 7/03 | 270,130.37 | ✓AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020703 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 33 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,617 |

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/05 | 895,716.92 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020705 CCD<br>MISC SETTL NJSEDI |
| 7/08 | 0.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 7/09 | 2,354,575.96 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020709 CCD<br>MISC SETTL NJSEDI |
| 7/10 | 27,535.03 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020710 CCD<br>MISC SETTL NJSEDI |
| 7/11 | 16,526.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020711 CCD<br>MISC SETTL NJSEDI |
| 7/12 | 2,804,166.93 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020712 CCD<br>MISC SETTL NJSEDI |
| 7/15 | 21,221.34 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020715 CCD<br>MISC SETTL NJSEDI |
| 7/16 | 400.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/16 | 1,119,624.45 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020716 CCD<br>MISC SETTL NJSEDI |
| 7/17 | 47,318.54 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020717 CCD<br>MISC SETTL NJSEDI |
| 7/18 | 290.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020718 CCD<br>MISC SETTL NJSEDI |
| 7/19 | 2,371,239.24 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020719 CCD<br>MISC SETTL NJSEDI |
| 7/22 | 7,278.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020722 CCD<br>MISC SETTL NJSEDI |
| 7/23 | 610.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/23 | 1,311,154.90 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020723 CCD<br>MISC SETTL NJSEDI |
| 7/24 | 862,224.08 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020724 CCD<br>MISC SETTL NJSEDI |
| 7/26 | 3,451,562.99 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.          020726 CCD<br>MISC SETTL NJSEDI |
| 7/29 | 41.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 34 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,618 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 70,601.69 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020729 CCD<br>MISC SETTL NJSEDI |
| 7/30 | 874,896.96 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020730 CCD<br>MISC SETTL NJSEDI |
| 7/31 | 44,892.23 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020731 CCD<br>MISC SETTL NJSEDI |

| Total | $18,568,160.27 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/12 | 0.00 | 7/24 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/25 | 0.00 |
| 7/03 | 0.00 | 7/16 | 0.00 | 7/26 | 0.00 |
| 7/05 | 0.00 | 7/17 | 0.00 | 7/29 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | 7/30 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/31 | 0.00 |
| 7/10 | 0.00 | 7/22 | 0.00 | | |
| 7/11 | 0.00 | 7/23 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*





# Commercial Checking

| 35 | 2079920005761 | 005 | 109 | 3632 | 0 | 1,619 | —— —— |
|----|---------------|-----|-----|------|---|-------|-------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**　　　　**Phone number**　　　**Address**

Business Checking, CheckCard & Loan Accounts　1-800-566-3862　FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts　　　　　1-800-222-3862　CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)　　　　　　　　1-800-835-7721

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

1,620



# Commercial Checking

01      2079900067554   005   109      24      0      6,579   _____  _____

IIIₘₐₗₗₗₗIₗₗₗₗᵢₗₗₗₗₗIₗₗₗₗₗₗIₗₗₗ
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   021            =====
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking                                6/29/2002 thru 7/31/2002

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 1,611,506.65 + |
| Other withdrawals and service fees | 1,611,506.65 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 7/01 | 548.92 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/01 | 61,710.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 548.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 126,426.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 9,773.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 134,047.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 20,033.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 55,831.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 12,151.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 113,214.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 2,744.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 133,044.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 18,945.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 682.14 | POSTING EQUALS NOTIFICATION ADJUST |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900067554   005   109          24      0          6,580

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/15 | 51,560.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 682.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 9,309.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 126,444.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 2,330.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 145,026.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 0.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 19,951.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 56,713.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 1.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 9,873.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 127,347.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 6,457.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 152,613.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 14,974.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 56,500.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 12,524.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 129,490.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,611,506.65** | |



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 24 | 0 | 6,581 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 548.92 | LIST OF DEBITS POSTED |
| 7/01 | 61,710.81 | LIST OF DEBITS POSTED |
| 7/02 | 548.92 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/02 | 13,221.13 | LIST OF DEBITS POSTED |
| 7/02 | 48,460.88 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020702 CCD |
|      |        | MISC C4025-08 625541 |
| 7/02 | 64,744.30 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020702 CCD |
|      |        | MISC C4025-09 625542 |
| 7/03 | 9,773.12 | LIST OF DEBITS POSTED |
| 7/03 | 134,047.53 | AUTOMATED DEBIT W.R. GRACE    PAYROLL |
|      |        | CO. ID.     020703 CCD |
|      |        | MISC SETTL NCVCDBATL |
| 7/05 | 20,033.33 | LIST OF DEBITS POSTED |
| 7/08 | 55,831.13 | LIST OF DEBITS POSTED |
| 7/09 | 12,151.77 | LIST OF DEBITS POSTED |
|      | 6,631.13 | LIST OF DEBITS POSTED |
| 7/10 | 46,403.61 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020710 CCD |
|      |        | MISC C4025-08 648380 |
| 7/10 | 60,179.84 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020710 CCD |
|      |        | MISC C4025-09 648381 |
| 7/11 | 2,744.97 | LIST OF DEBITS POSTED |
| 7/11 | 133,044.17 | AUTOMATED DEBIT W.R. GRACE    PAYROLL |
|      |        | CO. ID.     020711 CCD |
|      |        | MISC SETTL NCVCDBATL |
| 7/12 | 18,945.90 | LIST OF DEBITS POSTED |
| 7/15 | 682.14 | LIST OF DEBITS POSTED |
| 7/15 | 51,560.55 | LIST OF DEBITS POSTED |
| 7/16 | 682.14 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/16 | 9,309.62 | LIST OF DEBITS POSTED |
| 7/17 | 10,498.21 | LIST OF DEBITS POSTED |
| 7/17 | 52,359.84 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020717 CCD |
|      |        | MISC C4025-08 681985 |
| 7/17 | 63,586.82 | AUTOMATED DEBIT BNF CTS    PR TAXES |
|      |        | CO. ID. 1411902914 020717 CCD |
|      |        | MISC C4025-09 681986 |
| 7/18 | 2,330.36 | LIST OF DEBITS POSTED |
| 7/18 | 145,026.50 | AUTOMATED DEBIT W.R. GRACE    PAYROLL |
|      |        | CO. ID.     020718 CCD |
|      |        | MISC SETTL NCVCDBATL |

*Other Withdrawals and Service Fees continued on next page.*

Taxes = 569,897.48

---



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 04 | 2079900067554   005   109 | 24 | 0 | 6,582 | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/19 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 19390<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/17/2002<br>POSTED AS $693.61<br>SHOULD HAVE BEEN $693.64 |
| 7/19 | 19,951.75 | LIST OF DEBITS POSTED |
| 7/22 | 56,713.40 | LIST OF DEBITS POSTED |
| 7/23 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 19042<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/01/2002<br>POSTED AS $225.68<br>SHOULD HAVE BEEN $226.68 |
| 7/23 | 9,873.49 | LIST OF DEBITS POSTED |
| 7/24 | 9,045.36 | LIST OF DEBITS POSTED |
| 7/24 | 54,639.43 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020724 CCD<br>MISC C4025-08 703866 |
| 7/24 | 63,663.08 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020724 CCD<br>MISC C4025-09 703867 |
| 7/25 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 19640<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/22/2002<br>POSTED AS $264.57<br>SHOULD HAVE BEEN $264.67 |
| 7/25 | 6,457.98 | LIST OF DEBITS POSTED |
| 7/25 | 152,613.85 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.         020725 CCD<br>MISC SETTL NCVCDBATL |
| 7/26 | 14,974.17 | LIST OF DEBITS POSTED |
| 7/29 | 56,500.18 | LIST OF DEBITS POSTED |
| 7/30 | 12,524.87 | LIST OF DEBITS POSTED |
| 7/31 | 13,630.64 | LIST OF DEBITS POSTED |
| 7/31 | 46,778.65 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020731 CCD<br>MISC C4025-08 729710 |
| 7/31 | 69,081.03 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020731 CCD<br>MISC C4025-09 729711 |
| **Total** | **$1,611,506.65** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/01 | 0.00 | 7/05 | 0.00 | 7/10 | 0.00 |
| 7/02 | 0.00 | 7/08 | 0.00 | 7/11 | 0.00 |
| 7/03 | 0.00 | 7/09 | 0.00 | 7/12 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 24 | 0 | 6,583 |

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/15 | 0.00 | 7/22 | 0.00 | 7/29 | 0.00 |
| 7/16 | 0.00 | 7/23 | 0.00 | 7/30 | 0.00 |
| 7/17 | 0.00 | 7/24 | 0.00 | 7/31 | 0.00 |
| 7/18 | 0.00 | 7/25 | 0.00 | | |
| 7/19 | 0.00 | 7/26 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*

# Commercial Checking

| 06 | 2079900067554 | 005 | 109 | 24 | 0 | 6,584 | ▬▬▬ | ▬▬ |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

**Address**

| | | |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement

July 1, 2002 - July 31, 2002 ( 31 days)

Page 1 of 7

No Enclosures
c    0

---

### FOR INFORMATION OR ASSISTANCE CONTACT:

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

---

Effective on September 3, 2002 accounts closed in an overdraft status will be assessed a $30 collection fee.

---

## Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $1,193,273.26 | $.00 | $40,289,446.17 | $.00 | $40,627,493.00 | $855,226.43 |

Average Ledger Balance     $1,093,732.45

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 07-01 | 11 | 3,763,407.15 | 1 | 3,532,716.00 | 1,423,964.41 |
| 07-02 | 7 | 341,371.66 | 1 | 1,575,441.00 | 189,895.07 |
| 07-03 | 8 | 1,165,467.58 | 1 | 494,578.00 | 860,784.65 |
| 07-05 | 4 | 2,046,766.30 | 1 | 770,746.00 | 2,136,804.95 |
| 07-08 | 5 | 2,014,873.97 | 1 | 3,784,112.00 | 367,566.92 |
| 07-09 | 9 | 1,823,198.25 | 1 | 1,226,710.00 | 964,055.17 |
| 07-10 | 11 | 1,375,418.90 | 1 | 1,658,943.00 | 680,531.07 |
| 07-11 | 7 | 1,299,820.49 | 1 | 894,495.00 | 1,085,856.56 |
| 07-12 | 6 | 627,992.17 | 1 | 1,056,874.00 | 656,974.73 |
| 07-15 | 10 | 1,042,528.79 | 1 | 1,576,256.00 | 123,247.52 |
| 07-16 | 8 | 5,712,406.43 | 1 | 1,199,702.00 | 4,635,951.95 |
| 07-17 | 9 | 1,030,479.83 | 1 | 4,717,064.00 | 949,367.78 |
| 07-18 | 6 | 994,871.98 | 1 | 898,259.00 | 1,045,980.76 |
| 07-19 | 7 | 1,318,876.30 | 1 | 1,586,956.00 | 777,901.06 |
| 07-22 | 13 | 4,445,613.44 | 1 | 1,825,744.00 | 3,397,770.50 |
| 07-23 | 4 | 71,598.48 | 1 | 3,130,054.00 | 339,314.98 |
| 07-24 | 10 | 1,037,794.32 | 1 | 830,047.00 | 547,062.30 |
| 07-25 | 4 | 1,066,905.88 | 1 | 798,324.00 | 815,644.18 |
| 07-26 | 12 | 2,432,635.68 | 2 | 2,898,213.00 | 350,066.86 |
| 07-29 | 10 | 4,047,827.32 | 1 | 2,561,045.00 | 1,836,849.18 |
| 07-30 | 8 | 1,679,085.02 | 2 | 2,355,325.00 | 1,160,609.20 |
| 31 | 9 | 950,506.23 | 2 | 1,255,889.00 | 855,226.43 |

7527

WACHOVIA

# Checking Statement
### July 1, 2002 - July 31, 2002 ( 31 days)

## Other Credits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-01 | 3,017.52 | Edieftpmt 3M Company 020701E10879 | | |
| 07-01 | 125,673.76 | EDI Paymnttosco CORPORATI00207012200004519 | | |
| 07-01 | 125,850.54 | EDI Paymntphillips PETROLE0207012200012443 | | |
| 07-01 | 135,496.41 | EDI Paymnttosco CORPORATI00207012200004518 | | |
| 07-01 | 144,166.50 | EDI Paymntphillips PETROLE0207012200012444 | | |
| 07-01 | 274,245.89 | PO/Remit AMOCO 6481 0207010300834314 | | |
| 07-01 | 655,196.23 | EDI Paymnttosco CORPORATI00207012200004688 | | |
| 07-01 | 262,792.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-01 | 329,668.69 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-01 | 789,985.54 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-01 | 917,313.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-02 | 34,891.39 | EDI Paymnttosco CORPORATI00207022200004689 | | |
| 07-02 | 102,947.71 | EDI Pmts Citgo Petroleum 020702070120021130 | | |
| ·02 | 144,402.74 | PO/Remit AMOCO 6481 0207020300836127 | | |
| 07-02 | 18,066.50 | REF=G0021833279601 Org=knorr Alimentaria, S.A | | |
| 07-02 | 25,035.50 | REF=0206284701000294 Org=airsec Sa Bp 207 94603 | | |
| 07-02 | 5,807.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-02 | 10,220.62 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-03 | 720.84 | Accts Pay Exxon Acct PAYBL0207030702050193494 | | |
| 07-03 | 23,889.60 | EFT Paymt PPG E021830413 E021830413 | E021830413 | 020021831263455 |
| 07-03 | 35,053.87 | EDI Pmts Citgo Petroleum 020703070220021130 | | |
| 07-03 | 52,200.00 | Payments Chevron PHILLIPS0207032200076370 | | |
| 07-03 | 98,670.00 | EDI Pmt Toronto DOMINION020703200100010119702 | | |
| 07-03 | 139,148.81 | Funb EDI Exxon Mobil CORP0207030006141747 | | |
| 07-03 | 104,127.81 | REF=020703067172 Org=refineria Petroleos Co | | |
| 07-03 | 711,656.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-05 | 1,408.00 | REF=020705005816 Org=omg Ag Co Kg | | |
| 07-05 | 11,454.40 | REF=FTS0207036875700 Org=omg Brasil Ltda. | | |
| 07-05 | 762,274.59 | REF=0958680909020705 Org=empresa Colombiana De | | |
| 07-05 | 1271,629.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-08 | 411.97 | Vendor Dow Corning CORP0207081500171288 | | |
| 07-08 | 34,896.55 | PO/Remit AMOCO 6481 0207080300838947 | | |
| 07-08 | 73,008.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-08 | 886,972.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-08 | 1019,584.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 155,818.48 | EDI Paymnttosco CORPORATI00207092200005151 | | |
| 07-09 | 3,285.00 | REF=0207091187002174 Org=heesung Engelhard Corp | | |
| 07-09 | 10,281.60 | Ref=db Org=azon Corp | | |
| 07-09 | 21,422.15 | REF=0207091781005686 Org=vector Divisas Casa De | | |
| 07-09 | 29,780.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 66,500.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 101,091.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 189,673.36 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-09 | 1245,345.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 67,285.81 | Funb EDI Exxon Mobil CORP0207100006141747 | | |
| 07-10 | 108,600.00 | Payments Chevron PHILLIPS0207102200076884 | | |
| 07-10 | 139,902.59 | PO/Remit AMOCO 6481 0207100300840957 | | |
| ·10 | 249,653.00 | EDI Paymnttosco CORPORATI00207102200005150 | | |
| ·10 | 46,994.50 | REF=FTS0207106551300 Org=asec Manufacturing And | | |
| 07-10 | 67,065.21 | REF=02071001364 Org=farmland Industries In | | |
| 07-10 | 143,452.55 | REF=020710000096 Org=petrox S.A. Refineria | | |

7528

**WACHOVIA**

191 Peachtree ST
Atlanta     GA 30303

1866-082535

_A_ R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
### July 1, 2002 - July 31, 2002 ( 31 days)

Page 3 of 7

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-10 | 190,599.75 | REF=020710012441 Org=petroleo Brasileiro S. | | |
| 07-10 | 10,395.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 123,597.57 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-10 | 227,872.92 | Wholesale Lockbox #0075147 Credits, - Charlotte | | |
| 07-11 | 1,566.00 | Edieftpmt 3M Company 020711E12196 | | |
| 07-11 | 191,076.64 | PO/Remit Arco Prod Pay 0207119190207 | | |
| 07-11 | 6,160.00 | REF=LCT21922248500 Org=kodak Export De Mexico | | |
| 07-11 | 7,280.98 | REF=020711017781 Org=the Separations Group | | |
| 07-11 | 12,171.00 | REF=PAYA21902CO10009 Org=asec Manufacturing S | | |
| 07-11 | 500,062.53 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-11 | 581,503.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-12 | 26,342.58 | Vendor Dow Corning CORP0207121500172162 | | |
| 07-12 | 103,885.66 | EDI Pmts Citgo Petroleum 020712071020021130 | | |
| 07-12 | 2,901.21 | REF=07FC020712018604 Org=casa De Cambio Monex S | | |
| 07-12 | 38,054.00 | REF=0207114521000816 Org=johnson Matthey Pty Lt | | |
| 07-12 | 206,204.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-12 | 250,603.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-15 | 35,263.27 | Payments Ultramar Inc. 020715109582002071209 | | |
| 07-15 | 36,904.19 | PO/Remit AMOCO 6481 0207150300844070 | | |
| 07-15 | 131,486.91 | EDI Paymnttosco CORPORATIO0207152200005320 | | |
| 07-15 | 131,618.26 | EDI Paymnttosco CORPORATIO0207152200005926 | | |
| 07-15 | 143,169.99 | EDI Paymntphillips PETROLE0207152200013611 | | |
| 07-15 | 7,614.00 | REF=G0021963684901 Org=johnson Matthey Argent | | |
| 07-15 | 7,711.12 | Ref=jek Org=axon Corp | | |
| 07-15 | 15,022.50 | REF=81 Org=super Octanos, C.A. | | |
| 07-15 | 20,835.87 | REF=5835700196Fs Org=colgate Palmolive Cana | | |
| 07-15 | 512,902.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 6,652.80 | EFT Paymt PPG E021960551 E021960551 | E021960551 | 020021962926405 |
| 07-16 | 104,614.05 | EDI Pmts Citgo Petroleum 020716071520021130 | | |
| 07-16 | 179,109.18 | PO/Remit Arco Prod Pay 0207169191366 | | |
| 07-16 | 3053,224.92 | REF=020716042590 Org=advanced Refining Tech | | |
| 07-16 | 39,094.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 271,537.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 618,408.54 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-16 | 1439,764.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-17 | 46,622.26 | Payments Hold Separate - 020717109582002071609 | | |
| 07-17 | 52,200.00 | Payments Chevron PHILLIPS0207172200077505 | | |
| 07-17 | 211,200.00 | Accts Pay Exxon Acct PAYBL0207170716050194028 | | |
| 07-17 | 5,891.20 | REF=020717003676 Org=omg Ag Co Kg | | |
| 07-17 | 14,279.00 | REF=0207161823003894 Org=samsung Sdi Brasil Ltd | | |
| 07-17 | 67,461.92 | REF=020717001609 Org=farmland Industries In | | |
| 07-17 | 1,481.04 | Book Entry Seq#02205-B:Lockbox A75147 | | |
| 07-17 | 250,304.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-17 | 381,040.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-18 | 144,601.84 | PO/Remit AMOCO 6481 0207180300847427 | | |
| 07-18 | 6,160.00 | REF=LCT21992179300 Org=kodak Export De Mexico | | |
| 07-18 | 20,491.32 | REF=0207183038002764 Org=protrade Asia Ltd | | |
| 07-18 | 33,605.60 | REF=G0021992575101 Org=pecom Energia Sa | | |
| 07-18 | 281,040.46 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-18 | 508,972.96 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-19 | 33,480.00 | Vendor Dow Corning CORP0207191500173252 | | |

7529

# Checking Statement
### July 1, 2002 - July 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-19 | 34,438.71 | EDI Pmts Citgo Petroleum 020719071820021130 | | |
| 07-19 | 73,809.06 | Funb EDI Exxon Mobil CORP0207190006141747 | | |
| 07-19 | 379,255.47 | Payment Pdvsa Services,I020719350010312 | | |
| 07-19 | 63,820.00 | REF=020719004218 Org=omg Ag Sa | | |
| 07-19 | 84,707.65 | REF=020719004216 Org=omg Ac Sa | | |
| 07-19 | 649,365.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-22 | 1,927.38 | EDI Paymnttosco CORPORATI00207222200006172 | | |
| 07-22 | 3,017.52 | Edieftpmt 3M Company 020722E13695 | | |
| 07-22 | 3,760.00 | EDI/Eftpmtarcher Daniels M020722445863 | | |
| 07-22 | 35,693.16 | Funb EDI Exxon Mobil CORP0207220006141747 | | |
| 07-22 | 132,065.87 | EDI Paymnttosco CORPORATI00207222200006079 | | |
| 07-22 | 135,936.00 | Payments Chevron PHILLIPS0207222200082334 | | |
| 07-22 | 8,565.34 | REF=T44A20718AE66 Org=advanced Refining Tech | | |
| 07-22 | 31,646.50 | REF=0207224074004281 Org=erdoel-Raffinerie-Emsl | | |
| 07-22 | 425,729.06 | REF=0958975761020722 Org=ecopetrol Casa Matriz | | |
| 07-22 | 180,584.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-22 | 852,046.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-22 | 886,468.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-22 | 1748,173.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-23 | 32,784.78 | EDI Paymnttosco CORPORATI00207232200006385 | | |
| 07-23 | 8,494.60 | REF=0958000795020723 Org=omg Brasil Ltda | | |
| 07-23 | 6,717.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-23 | 23,601.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-24 | 498,642.24 | PO/Remit Chevron USA 020724 | | |
| 07-24 | 2,895.70 | REF=0207242621005752 Org=mercadeo Quimico Andin | | |
| 07-24 | 5,891.20 | REF=7319000203Js Org=omg Ag Co Kg | | |
| 07-24 | 12,351.00 | REF=G0022053793701 Org=w.R. Grace Argentina S | | |
| 07-24 | 22,668.50 | REF=G0022053794201 Org=w.R. Grace Argentina S | | |
| 07-24 | 45,800.67 | REF=FTS0207248122300 Org=grace Brasil Ltda | | |
| 07-24 | 67,448.48 | REF=020724000211 Org=farnland Industries In | | |
| 07-24 | 75,299.83 | REF=020724032214 Org=grace Colombia S A | | |
| 07-24 | 35,644.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-24 | 271,152.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 39,812.19 | Funb EDI Exxon Mobil CORP0207250006141747 | | |
| 07-25 | 203,886.44 | PO/Remit Arco Prod Pay 0207259193944 | | |
| 07-25 | 68,568.92 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-25 | 754,638.33 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-26 | 35,316.00 | Funb EDI Chalmette REFINI0207260006141747 | | |
| 07-26 | 51,227.98 | Payments Ultramar Inc. 020726109582002072509 | | |
| 07-26 | 126,342.15 | EDI Paymnttosco CORPORATI0207262200006693 | | |
| 07-26 | 3,755.00 | REF=020726023340 Org=delta Compresion S.R.L | | |
| 07-26 | 7,131.84 | REF=LCK22070010200 Org=codelco Chile | | |
| 07-26 | 7,751.48 | REF=S0722077746901 Org=hussmann American S De | | |
| 07-26 | 25,704.00 | Ref=jek Org=azon Corp | | |
| 07-26 | 68,201.22 | REF=020726000204 Org=farmland Industries In | | |
| 07-26 | 250,600.92 | REF=020726013824 Org=advanced Refining Tech | | |
| 07-26 | 1513,011.40 | REF=020726013502 Org=advanced Refining Tech | | |
| 07-26 | 170,578.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-26 | 173,014.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-29 | 257.62 | EFT Paymt PPG E022070263 E022070263 | E022070263 | 020022073150867 |
| 07-29 | 127,357.30 | EDI Paymnttosco CORPORATI00207292200006692 | | |

7530

WACHOVIA

191 Peachtree ST
Atlanta     GA  30303

1866-082535

✶ R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
### July 1, 2002 - July 31, 2002 ( 31 days)

Page 5 of 7

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 07-29 | 135,137.97 | EDI Paymttosco CORPORATI00207292200006785 | | |
| 07-29 | 150,000.00 | Payments Chevron PHILLIPS0207292200085275 | | |
| 07-29 | 380,399.35 | EDI Paymttosco CORPORATI00207292200006874 | | |
| 07-29 | 24,691.20 | REF=G0022103192801 Org=w.R. Grace Argentina S | | |
| 07-29 | 158,724.92 | REF=FTS0207269221000 Org=wr Grace Holdings Sa | | |
| 07-29 | 1318,929.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-29 | 1660,877.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-29 | 91,451.56 | Foreign Exchange Contract 1334122 | | |
| 07-30 | 31,949.10 | EDI Paymttosco CORPORATI00207302200006875 | | |
| 07-30 | 1,150.00 | REF=0958136881020730 Org=schneider Electric Alt | | |
| 07-30 | 41,631.50 | REF=020730021074 Org=holanda Venezuela C. A | | |
| 07-30 | 104,466.83 | REF=020730078289 Org=refineria Petroleos Co | | |
| 07-30 | 10,480.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 87,409.35 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 617,545.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-30 | 784,452.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 6,790.09 | EFT Paymt PPG E022110382 E022110382 | E022110382 | 020022114810662 |
| 07-31 | 52,200.00 | Payments Chevron PHILLIPS0207312200085428 | | |
| 07-31 | 69,418.22 | EDI Pmts Citgo Petroleum 020731073020021130 | | |
| 07-31 | 142,815.99 | EDI Paymtphillips PETROLE0207312200015178 | | |
| 07-31 | 65,999.46 | REF=020731001785 Org=farmland Industries In | | |
| 07-31 | 24,791.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 81,184.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 416,249.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 07-31 | 91,056.54 | Foreign Exchange Contract 1337449 | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 07-01 | 3532,716.00 | REF=010218206153 Bnf=wr Grace & Co-Conn |
| 07-02 | 1575,441.00 | REF=010218303077 Bnf=wr Grace & Co-Conn |
| 07-03 | 494,578.00 | REF=010218405140 Bnf=wr Grace & Co-Conn |
| 07-05 | 770,746.00 | REF=010218603756 Bnf=wr Grace & Co-Conn |
| 07-08 | 3784,112.00 | REF=010218903529 Bnf=wr Grace & Co-Conn |
| 07-09 | 1226,710.00 | REF=010219003441 Bnf=wr Grace & Co-Conn |
| 07-10 | 1658,943.00 | REF=010219103845 Bnf=wr Grace & Co-Conn |
| 07-11 | 894,495.00 | REF=010219203519 Bnf=wr Grace & Co-Conn |
| 07-12 | 1056,874.00 | REF=010219305264 Bnf=wr Grace & Co-Conn |
| 07-15 | 1576,256.00 | REF=010219603728 Bnf=wr Grace & Co-Conn |
| 07-16 | 1199,702.00 | REF=010219704320 Bnf=wr Grace & Co-Conn |
| 07-17 | 4717,064.00 | REF=010219804173 Bnf=wr Grace & Co-Conn |
| 07-18 | 898,259.00 | REF=010219904863 Bnf=wr Grace & Co-Conn |
| 07-19 | 1586,956.00 | REF=010220004563 Bnf=wr Grace & Co-Conn |
| 07-22 | 1825,744.00 | REF=010220303393 Bnf=wr Grace & Co-Conn |
| 07-23 | 3130,054.00 | REF=010220403455 Bnf=wr Grace & Co-Conn |
| 07-24 | 830,047.00 | REF=010220504163 Bnf=wr Grace & Co-Conn |
| 07-25 | 798,324.00 | REF=010220604472 Bnf=wr Grace & Co-Conn |
| 07-26 | 1134,601.00 | REF=010220703208 Bnf=wr Grace & Co-Conn |
| 07-26 | 1763,612.00 | REF=010220707471 Bnf=wr Grace & Co-Conn |
| 07-29 | 2561,045.00 | REF=010221003240 Bnf=wr Grace & Co-Conn |
| 07-30 | 36,394.55 | REF=010221104600 Bnf=wr Grace & Co-Conn |

WACHOVIA

## Checking Statement
### July 1, 2002 - July 31, 2002 ( 31 days)

Page 6 of 7

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 07-30 | 2318,930.45 | REF=010221104192 Bnf=wr Grace & Co-Conn |
| 07-31 | 36,394.55 | REF=010221204650 Bnf=advanced Refining Tech |
| 07-31 | 1219,494.45 | REF=010221205281 Bnf=wr Grace & Co-Conn |

7532