**WACHOVIA**

**FOR CHANGE OF ADDRESS:**
(Please check one and fill in your new address below)

☐ On ALL of my Wachovia accounts
☐ On this account ONLY # _____

For address changes on other selected accounts, please contact any Wachovia office.

Street _____

City/State/Zip _____

Customer Signature _____

Customer Signature _____

---

Detach here and mail to Wachovia Bank, N.A., SC 9088, 1628 Browning Road, Columbia, SC 29226.

**Page 7 of 7**

## Follow the steps below to balance your checkbook with your statement.

**Step 1.** Determine which checks or paper drafts have posted to your account during this statement period. These items are listed in numerical order under the "Checks" section. Compare this list to your checkbook. Be sure to enter in your checkbook any items not entered previously.

**Step 2.** Enter in your checkbook any ATM and Visa Check transactions or other described transactions (such as automatic payments, transfers, and service charges) not previously recorded.

**Step 3.** List below any deposits not shown on this statement.  **Step 4.** List below all outstanding checks or other withdrawals.

| Date | Amount | | Number | Amount | | Number | Amount |
|------|--------|---|--------|--------|---|--------|--------|
|      |        | |        |        | |        |        |
|      |        | |        |        | |        |        |
|      |        | |        |        | |        |        |
|      |        | |        |        | |        |        |
|      |        | |        |        | |        |        |
|      |        | |        |        | |        |        |
| Total |       | |        |        | | Total  |        |

**Step 5.** Balance your checkbook and your statement.

A. Enter the Ending Balance shown on your statement. $ _____

B. Enter the Total Deposits from Step 3. $ _____

C. Add lines A and B. $ _____

D. Enter the Total Checks/Withdrawals from Step 4. $ _____

E. Subtract line D from line C. This is your new balance and should agree with the last balance shown in your checkbook. $ _____

---

Please examine your statement promptly and report any inaccuracies as soon as possible to the Wachovia office at the telephone number or address shown on your statement. The Uniform Commercial Code requires you to notify us promptly of any unauthorized signature or alteration on your checks. Please remember your account cannot be assigned or transferred to another party without our permission.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call Phone Access at the number shown on your statement to find out whether or not the deposit has been made.

**Lost or stolen Wachovia Banking Cards should be reported immediately by calling Phone Access.** The number is listed on your statement.

**In case of errors or questions about your electronic transfers.** If you think your statement is wrong or if you need more information about an electronic transfer listed, contact Wachovia On-Call at the telephone number shown on your bank statement or write us at the address shown on your bank statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. To investigate an error, we will need the following information:
^ your name and account number;
^ the dollar amount of the suspected error;
^ a description of the error, and an explanation of why you believe there is an error.
If you need more information, describe the item you are unsure about.

If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days after you contact us and will correct the error promptly. If more time is needed, however, we may take up to 45 days to investigate your complaint or question. If this occurs, we will credit your account within 10 business days for the amount you think is in error. This will allow you to use the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account until the investigation is completed and it is determined that an error did occur. If your notice of an error involves a point-of-sale or international transaction we may take up to 90 days to investigate your complaint or question. If your notice involves a point-of-sale transaction with your Check Card ("Check Card transaction"), the applicable time period for action by us is 5 business days instead of 10 business days and we may take up to 90 days to in[...]ate your complaint or question. However, with Check Card transactions we may [...]nce with the rules described above. If your notice of error concerns a transaction, oth[...] than a Check Card transaction, that occurred during the first 30 days after the first deposit to the account was made, the applicable time periods are 20 business days in place of 10 business days and 90 business days in place of 45 days. We will tell you the results of our investigation within three business days after completing our investigation. If we determine

that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in the investigation.

**Line of Credit.** In case of errors or inquiries about your line of credit statement. If you think your line of credit statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the front of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
^ your name and account number;
^ the dollar amount of the suspected error;
^ a description of the error, and an explanation of why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**How to make line of credit payments.** Payments received by 9:00 a.m. at our payment address shown on your bank statement will be credited as of the date of receipt. Payments received after 9:00 a.m. at our payment address will be credited the next business day. Payments received at our other authorized banking locations may incur a delay in posting to your account.

**Fair Credit Reporting Act.** Wachovia makes every effort to ensure that we accurately report your credit information. However, if you believe we have furnished any inaccurate information relating to your account to any consumer reporting agency, please notify us at the following address: Wachovia Bank, N.A., P.O. Box 3117, Winston-Salem, N.C. 27102. To help us respond to your notification, please include your account number, Social Security Number, and as much information as possible about the error.

**Determining the balance upon which a FINANCE CHARGE may be imposed. We figure** the FINANCE CHARGE on your account by applying the periodic rate to the average daily balance of your account (including current transactions). To get the average daily balance we take the beginning balance of your account each day, add any new loans and subtract any payments or credits and unpaid finance charges, credit life insurance premiums, and late charges. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the average daily balance.

**Rate changes.** The periodic rate for your line of credit may vary if you are a BankLine customer.

**Wachovia Bank, N.A. is a member FDIC**

**IBA Statements (4/99)**

7533



# Commercial Checking

01        2079900005260   005  108        28  184        18,909  ▬▬  ▬▬

‖₁₋‖₁₋₁₋‖₁‖₁₋₋₁‖₁₋₁‖₁₋‖₁₋₁₋₁‖₁₋₁‖₁₋‖₁₋₁‖₁₋‖₁‖₁₋‖
GRACE DAVISON
CURTIS BAY WORKS          CB   026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking

**6/29/2002 thru 7/31/2002**

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 10,701,395.47 + |
| Other withdrawals and service fees | 10,701,395.47 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/01 | 60.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/01 | 782,190.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/02 | 3,304.85 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/02 | 954,456.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/03 | 4,254.23 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/03 | 595,107.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 4,254.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/05 | 306,799.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/08 | 462,597.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/09 | 1,774.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/09 | 615,960.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 1,774.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/10 | 246,579.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/11 | 200.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/11 | 83,941.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005260  005  108        28  184        18,910

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 200.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 243,048.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/15 | 1,171.84 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/15 | 436,367.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 1,171.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 463,005.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 290,843.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/18 | 222,368.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 192,915.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/22 | 907,615.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/23 | 717,201.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 355,542.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/25 | 226,791.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 395,098.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/29 | 873,710.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 702,303.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 608,785.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,701,395.47** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 5.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/01 | 54.13 | LIST OF DEBITS POSTED |
| 7/01 | 782,190.93 | LIST OF DEBITS POSTED |
| 7/02 | 3.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/02 | 60.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079900005260   005   108        28  184        18,911

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 3,241.85 | LIST OF DEBITS POSTED |
| 7/02 | 954,456.28 | LIST OF DEBITS POSTED |
| 7/03 | 10.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 7/03 | 938.70 | LIST OF DEBITS POSTED |
| 7/03 | 3,304.85 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/03 | 595,107.26 | LIST OF DEBITS POSTED |
| 7/05 | 4,254.23 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/05 | 306,799.03 | LIST OF DEBITS POSTED |
| 7/08 | 462,597.54 | LIST OF DEBITS POSTED |
| 7/09 | 1,774.00 | LIST OF DEBITS POSTED |
| 7/09 | 615,960.48 | LIST OF DEBITS POSTED |
| 7/10 | 1,774.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/10 | 246,579.86 | LIST OF DEBITS POSTED |
| 7/11 | 200.00 | LIST OF DEBITS POSTED |
| 7/11 | 83,941.14 | LIST OF DEBITS POSTED |
| 7/12 | 200.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/12 | 243,048.47 | LIST OF DEBITS POSTED |
| 7/15 | 1,171.84 | LIST OF DEBITS POSTED |
| 7/15 | 436,367.52 | LIST OF DEBITS POSTED |
| 7/16 | 1,171.84 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/16 | 463,005.95 | LIST OF DEBITS POSTED |
| 7/17 | 290,843.51 | LIST OF DEBITS POSTED |
| 7/18 | 222,368.48 | LIST OF DEBITS POSTED |
| 7/19 | 192,915.97 | LIST OF DEBITS POSTED |
| 7/22 | 907,615.55 | LIST OF DEBITS POSTED |
| 7/23 | 717,201.04 | LIST OF DEBITS POSTED |
| 7/24 | 355,542.47 | LIST OF DEBITS POSTED |
| 7/25 | 226,791.12 | LIST OF DEBITS POSTED |
| 7/26 | 395,098.01 | LIST OF DEBITS POSTED |
| 7/29 | 873,710.35 | LIST OF DEBITS POSTED |
| 7/30 | 702,303.68 | LIST OF DEBITS POSTED |
| 7/31 | 608,785.84 | LIST OF DEBITS POSTED |
| Total | $10,701,395.47 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/03 | 0.00 | 7/08 | 0.00 |
| 7/02 | 0.00 | 7/05 | 0.00 | 7/09 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

| 04 | 2079900005260 | 005 | 108 | 28 | 184 | 18,912 |
|----|---------------|-----|-----|-----|-----|--------|

---

## Daily Balance Summary continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/10 | 0.00 | 7/18 | 0.00 | 7/26 | 0.00 |
| 7/11 | 0.00 | 7/19 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/22 | 0.00 | 7/30 | 0.00 |
| 7/15 | 0.00 | 7/23 | 0.00 | 7/31 | 0.00 |
| 7/16 | 0.00 | 7/24 | 0.00 | | |
| 7/17 | 0.00 | 7/25 | 0.00 | | |

*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*



## Commercial Checking

01      2079900005231   005   108      0   184      18,905

ıₗıₗₗₗₗₗıₗıₗₗₗₗₗₗₗₗₗₗₗₗıₗₗₗₗₗ
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN: BILL WILLIS                    CB   026
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking

6/29/2002 thru 7/31/2002

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $0.00 |
| Deposits and other credits | 17,562,172.57 + |
| Other withdrawals and service fees | 17,562,172.57 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/05 | 3,850,333.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/10 | 1,356,058.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/12 | 1,975,274.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/16 | 331,332.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/17 | 1,533,664.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/19 | 2,076,153.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/24 | 2,369,515.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/26 | 2,389,136.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/30 | 179.11 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       020730 CCD<br>MISC SETTL CHRETIRE |
| 7/30 | 66,040.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 7/31 | 1,614,483.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $17,562,172.57 | |

---



# Commercial Checking

02     2079900005231   005   108        0  184           18,906

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/05 | 3,850,333.85 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020705 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/10 | 1,356,058.35 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020710 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/12 | 1,975,274.35 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020712 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/16 | 331,332.28 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020716 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/17 | 1,533,664.92 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020717 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/19 | 2,076,153.92 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020719 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/24 | 2,369,515.17 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020724 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/26 | 2,389,136.22 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020726 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/30 | 66,220.00 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020730 CCD MISC SETTL NJSEDI | DAVISONEFT |
| 7/31 | 1,614,483.51 | AUTOMATED DEBIT GRACE DAVISON CO. ID. 020731 CCD MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$17,562,172.57** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/05 | 0.00 | 7/17 | 0.00 | 7/30 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/31 | 0.00 |
| 7/12 | 0.00 | 7/24 | 0.00 | | |
| 7/16 | 0.00 | 7/26 | 0.00 | | |

**EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.
**FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.





# Commercial Checking

03    2079900005231   005  108        0  184        18,907    ———  ———

                                                                    ———

---

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

 allfirst

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page 1 of 4*

# Corporate Checking

*June 29, 2002 thru July 31, 2002*

**W R GRACE & CO INC**

**DAVISON CHEMICAL DIVISION**

**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

 For assistance call
**The Financial Center**
*1-800-220-6004*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $567,454.30 | Balance on 06/28 | $409,081.30 |
| | | 000022 checks/list post | -1,019,740.13 |
| | | Funds transfers (net) | 1,361,219.21 |
| | | Other debits | -404.68 |
| | | **Balance on 07/31** | **$750,155.70** |

### Checks/List Post

* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 193 | $118,440.19 | 07/01 | | LP items | 23 | $13,399.75 | 07/17 | |
| LP items | 75 | 47,721.82 | 07/02 | | LP items | 21 | 13,230.23 | 07/18 | |
| LP items | 26 | 16,060.01 | 07/03 | | LP items | 54 | 30,249.28 | 07/19 | |
| LP items | 44 | 27,359.06 | 07/05 | | LP items | 181 | 102,473.06 | 07/22 | |
| LP items | 129 | 79,104.40 | 07/08 | | LP items | 73 | 36,679.21 | 07/23 | |
| LP items | 87 | 55,484.57 | 07/09 | | LP items | 26 | 14,216.71 | 07/24 | |
| LP items | 65 | 38,478.98 | 07/10 | | LP items | 16 | 9,257.66 | 07/25 | |
| LP items | 35 | 21,302.32 | 07/11 | | LP items | 61 | 35,435.81 | 07/26 | |
| LP items | 56 | 31,364.69 | 07/12 | | LP items | 175 | 105,426.19 | 07/29 | |
| LP items | 193 | 120,617.22 | 07/15 | | LP items | 75 | 45,296.81 | 07/30 | |
| LP items | 75 | 47,711.61 | 07/16 | | LP items | 23 | 10,430.55 | 07/31 | |
| | | | | | | | $1,019,740.13 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02 | WIRE TRANSFER CREDIT 702001498 0500078360<br>ALB SEQ=020702001498;FED REF=002044;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/02;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | $822,992.19 |
| 07/03 | WIRE TRANSFER DEBIT 703002633 0500062151<br>ALB SEQ=020703002633;FED REF=000904;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 634924;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -308,048.35 |
| 07/05 | ACH DEBIT 0100019365<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE       20021833644849 | -292,138.97 |
| 07/09 | WIRE TRANSFER CREDIT 709001029 0500066044<br>ALB SEQ=020709001029;FED REF=001743;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/09;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 866,802.95 |
| 07/10 | WIRE TRANSFER DEBIT 710001874 0500010003<br>ALB SEQ=020710001874;FED REF=000867;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 651148;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -331,422.27 |
| 07/11 | ACH DEBIT 0100009449<br>W.R. GRACE      PAYROLL      E97      01<br>1135114230W.R. GRACE       20021906203524 | -318,149.34 |
| 07/16 | WIRE TRANSFER CREDIT 716001260 0500072915<br>ALB SEQ=020716001260;FED REF=002009;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/16;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 792,930.14 |

Continued on next page

 allfirst

Page 3 of 4

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
The Financial Center
1-800-220-6004

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 07/17 | WIRE TRANSFER DEBIT 717001951 0500005025<br>ALB SEQ=020717001951;FED REF=000662;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 684775;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -295,754.22 |
| 07/18 | ACH DEBIT 0100009115<br>W.R. GRACE      PAYROLL   E97       01<br>1135114230W.R. GRACE      20021978981277 | -300,362.26 |
| 07/23 | WIRE TRANSFER CREDIT 723001256 0500068745<br>ALB SEQ=020723001256;FED REF=001782;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/23;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 831,505.58 |
| 07/24 | WIRE TRANSFER DEBIT 724002035 0500097273<br>ALB SEQ=020724002035;FED REF=000647;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 706623;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -313,788.02 |
| 07/25 | ACH DEBIT 0100009742<br>W.R. GRACE      PAYROLL   E97       01<br>1135114230W.R. GRACE      20022042349600 | -297,451.63 |
| 07/30 | WIRE TRANSFER CREDIT 730001366 0500066329<br>ALB SEQ=020730001366;FED REF=002131;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/30;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN:OBI=HOURLY PAY<br>ROLL | 805,331.02 |
| 07/31 | WIRE TRANSFER DEBIT 731002617 0500017566<br>ALB SEQ=020731002617;FED REF=000903;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 733785;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -301,227.59 |

**Funds Transfers Total (net)**                                                         $1,361,239.21

Continued on back

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 07/10 | ANALYSIS FEE 0430002976 | -404.68 |
| **Other Debits Total** | | -404.68 |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/28 | $409,081.30 | 07/11 | $444,761.48 | 07/23 | $1,077,355.65 |
| 07/01 | 290,641.11 | 07/12 | 413,396.79 | 07/24 | 749,350.92 |
| 07/02 | 1,065,911.48 | 07/15 | 292,779.57 | 07/25 | 442,641.63 |
| 07/03 | 741,803.12 | 07/16 | 1,037,998.10 | 07/26 | 407,205.82 |
| 07/05 | 422,305.09 | 07/17 | 728,844.13 | 07/29 | 301,779.63 |
| 07/08 | 343,200.69 | 07/18 | 415,251.62 | 07/30 | 1,061,813.84 |
| 07/09 | 1,154,519.07 | 07/19 | 385,002.34 | 07/31 | 750,155.70 |
| 07/10 | 784,213.14 | 07/22 | 282,529.28 | | |

Average daily ledger balance          $567,454.30

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
07/31/2002

# SUNTRUST

## Account Statement

լ.ւ..ււ...llll...ւ.ււ.ւ.ււ.ւ.llll..ււ.ւ.ււ.ււ.ււ..ււ.

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

TIRED OF STOCK MARKET SWINGS? CONSIDER A MORE STABLE PLACE TO GROW YOUR
FUNDS - ONE WITH GREAT RATES AND THE SECURITY OF FDIC INSURANCE. TALK TO YOUR
RELATIONSHIP MANAGER OR BUSINESS BANKER ABOUT THE BENEFITS OF ONE OF OUR
BUSINESS MONEY MARKET ACCOUNTS. THANK YOU FOR BANKING WITH SUNTRUST.

| Account Summary | Account Type | | Account Number | Statement Period | | Taxpayer ID |
|---|---|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | | 0000141309 | 07/01/2002 - 07/31/2002 | | 52-0968234 |

| | Description | Amount | Description | | Amount |
|---|---|---|---|---|---|
| | Beginning Balance | $45,291.46 | Average Balance | | $45,291.46 |
| | Deposits/Credits | $.00 | Average Collected Balance | | $45,291.46 |
| | Checks | $.00 | Number of Days in Statement Period | | 31 |
| | Withdrawals/Debits | $.00 | | | |
| | Ending Balance | $45,291.46 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/31 | 45,291.46 | 45,291.46 | | | |

Member FDIC

35

# Corporate Business Account Statement

**PNCBANK**

| | |
|---|---|
| **For the period 06/29/2002 to 07/31/2002** | Account number: **40-0264-1360** |
| | Page 1 of 1 |
| W R GRACE & CO | Number of enclosures: 0 |
| DAVISON CHEMICAL DIVISION | Tax ID Number: 13-5114230 |
| 640 JIB YARL | ☎ For Client Services: |
| 5500 CHEMICAL RD | Call 1-877-824-5001 |
| BALTIMORE MD 21226-1604 | 💻 Visit us at www.treasury.pncbank.com |
| | ✉ Write to: Client Services |
| | P.O. Box 1198 |
| | Cincinnati, OH 45201 |

---

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 25,000.00 | 0.00 | 238.49 | 24,761.51 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 238.49 |
| Total | 1 | 238.49 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 06/29 | 25,000.00 | 07/31 | 24,761.51 |

---

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 238.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/31 | 238.49 | Corporate Account Analysis Charge | 0000000000000008818 |

AUG 12 2002



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1              (    0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | |
|---|---|---|---|
| Previous balance | $9,829.31 | Statement cycle began | July 1, 2002 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended | July 31, 2002 |
| -   0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -   Service charges | $0.00 | Minimum balance this cycle | $9,829.31 |
| +   Interest paid | $0.00 | Average collected balance | $9,829.00 |
| Ending balance | $9,829.31 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $9,829.31 | | | | |

NSTLA IR 9/99

Member FDIC



## BankofAmerica

Bank of America, N.A.
P.O. Box 25118
Tampa, Fl. 33622-5118

1.800.705.9080 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
B 0 0 C Enclosures 0    54
Statement Period
07/01/02 through 07/31/02    0019760

Iddlldddddllll...dllddll...dlldlll...dllll...dl

00012190   1 AT   0.292   03   0100S 001 SCH999 I 23
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 07/01/02 through 07/31/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 07/01 | 30,610.02 |

## Message Center

*Earn US Airways award travel with the Dividend Miles Visa Business Card for small businesses. After your first purchase, you'll earn 5,000 bonus miles. When you and your employees use the card, you'll earn 1 mile per purchase dollar and 2 miles on US Airways purchases. Mileage restrictions apply. Call 1.800.360.5080 today to apply.*

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page 1 of 4*

# Corporate Checking

*July 1, 2002 thru July 31, 2002*

| W R GRACE COMPANY INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $475,644.73 | Balance on 06/30 | $207,375.77 |
| Enclosures | 36 | 000036 checks/list post | -38,114.86 |
| | | Funds transfers (net) | 47,530.23 |
| | | **Balance on 07/31** | **$216,791.14** |

### Checks/List Post
\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005071 | $1,095.40 | 07/08 | 00018429825 | 0000005100 | $1,562.67 | 07/16 | 01200264527 |
| 0000005072 | 2,056.65 | 07/08 | 00018429824 | 0000005102 * | 752.95 | 07/29 | 02100772880 |
| 0000005081 * | 499.18 | 07/05 | 00012292663 | 0000005103 | 1,253.32 | 07/29 | 02100772879 |
| 0000005082 | 1,061.63 | 07/02 | 00020751212 | 0000005104 | 2,082.61 | 07/29 | 01800411710 |
| 0000005085 * | 459.38 | 07/02 | 00020766045 | 0000005105 | 702.54 | 07/30 | 01600385071 |
| 0000005086 | 921.44 | 07/02 | 00020766046 | 0000005106 | 1,050.87 | 07/30 | 01800565163 |
| 0000005087 | 937.75 | 07/03 | 00038669858 | 0000005107 | 895.52 | 07/29 | 01800337078 |
| 0000005088 | 960.32 | 07/03 | 00012880581 | 0000005108 | 1,511.90 | 07/30 | 03400271489 |
| 0000005089 | 722.11 | 07/17 | 02000339668 | 0000005111 * | 1,047.64 | 07/30 | 01200169667 |
| 0000005090 | 1,414.40 | 07/17 | 02000339669 | 0000005114 * | 330.46 | 07/30 | 01600384807 |
| 0000005092 * | 1,278.33 | 07/15 | 01800794999 | 0000005127 * | 1,388.75 | 07/30 | 01800548067 |
| 0000005093 | 1,555.89 | 07/17 | 02000474277 | 0000005130 * | 1,562.67 | 07/30 | 01600172510 |
| 0000005094 | 616.70 | 07/17 | 01200486725 | 0000100397 * | 217.84 | 07/02 | 00012618333 |
| 0000005095 | 1,050.87 | 07/16 | 01200209338 | 0000100398 | 1,093.04 | 07/23 | 01400862065 |
| 0000005096 | 911.27 | 07/15 | 01600120646 | 0000100399 | 1,783.08 | 07/23 | 01400862066 |
| 0000005097 | 1,877.11 | 07/12 | 03600166137 | 0000100400 | 1,783.08 | 07/23 | 01400862067 |
| 0000005098 | 304.59 | 07/15 | 01600126558 | 0000100401 | 919.26 | 07/15 | 01600106823 |
| 0000005099 | 196.14 | 07/17 | 02000439985 | 0000100402 | 257.50 | 07/30 | 01200166818 |
| | | | | | **$38,114.86** | **Checks Total** | |

206705 00036
0019831722.0079   001

*Continued on back*

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 07/05 | ACH INTERNAL CREDIT 0100019367<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021864957301 | $292,138.97 |
| | ACH INTERNAL DEBIT 0100019369<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021864957302 | -292,138.97 |
| 07/10 | WIRE TRANSFER CREDIT 710001308 0500010004<br>ALB SEQ = 020710001308;FED REF = 001870;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>2/07/10;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,466,159.91 |
| 07/11 | WIRE TRANSFER DEBIT 711002026 0500096203<br>ALB SEQ = 020711002026;FED REF = 000736;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>1 660081;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -867,648.14 |
| | ACH INTERNAL CREDIT 0100009451<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021927096459 | 318,149.34 |
| | ACH INTERNAL DEBIT 0100009453<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021927096460 | -318,149.34 |
| 07/12 | ACH INTERNAL CREDIT 0100014683<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021937473239 | 1,578,012.83 |
| | ACH INTERNAL DEBIT 0100014685<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN<br>030597000         20021937473240 | -1,578,012.83 |
| | ACH DEBIT 0100014687<br>W.R. GRACE     PAYROLL     E96        01<br>1135114230W.R. GRACE        20021916610879 | -1,578,012.83 |

Continued on next page

 **allfirst**

| | |
|---|---|
| W R GRACE COMPANY INC | Account Number |
| DAVISON CHEMICAL DIV | 00162-9865-7 |
| BALT SALARIED PAYROLL/BILLIE GARDNER | |

For assistance call
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 07/18 | ACH INTERNAL CREDIT 0100009117<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20021990741220 | $300,362.28 |
| | ACH INTERNAL DEBIT 0100009119<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20021990741221 | -300,362.28 |
| 07/19 | ACH INTERNAL CREDIT 0100015083<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE      20022001236585 | 770.02 |
| 07/24 | WIRE TRANSFER CREDIT 724001172 0500097274<br>ALB SEQ=020724001172;FED REF=001988;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/07/24;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,538,497.60 |
| 07/25 | WIRE TRANSFER DEBIT 725002302 0500098198<br>ALB SEQ=020725002302;FED REF=000742;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>1 715678;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -898,274.52 |
| | ACH INTERNAL CREDIT 0100009744<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20022063251858 | 297,451.63 |
| | ACH INTERNAL DEBIT 0100009746<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20022063251859 | -297,451.63 |
| 07/26 | ACH INTERNAL CREDIT 0100014167<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000      20022073597146 | 1,615,068.50 |

*Continued on back*

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/26 | ACH INTERNAL CREDIT 0100014171 | $1,106.69 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | |
| | 030597000        20022073597155 | |
| | ACH INTERNAL DEBIT 0100014169 | -1,615,068.50 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000        20022073597147 | |
| | ACH DEBIT 0100014173 | -1,615,068.50 |
| | W.R. GRACE        PAYROLL      E96        01 | |
| | 1135114230W.R. GRACE          20022052899620 | |

| Funds Transfers Total (net) | $47,530.23 |
|-----------------------------|----------:|

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 06/30 | $207,375.77 | 07/12 | $217,788.01 | 07/23 | $203,366.60 |
| 07/02 | 204,715.48 | 07/15 | 214,374.56 | 07/24 | 2,741,864.20 |
| 07/03 | 202,817.41 | 07/16 | 211,761.02 | 07/25 | 1,843,589.68 |
| 07/05 | 202,318.23 | 07/17 | 207,255.78 | 07/26 | 229,627.87 |
| 07/08 | 199,166.18 | 07/18 | 207,255.78 | 07/29 | 221,568.90 |
| 07/10 | 2,665,326.09 | 07/19 | 208,025.80 | 07/30 | 216,791.14 |
| 07/11 | 1,797,677.95 | | | | |

**Average daily ledger balance**        $475,644.73



# Commercial Checking

| 01 | 2040000016900 072 140 | 2 33 | 36,557 | —— —— |
|----|------------------------|------|--------|-------|

```
W R GRACE & CO - CONN                    CB              ——
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS
```

---

# Commercial Checking

6/29/2002 thru 7/31/2002

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/29 | $42,248.21 |
| Other withdrawals and service fees | 14,674.45 - |
| **Closing balance 7/31** | **$27,573.76** |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 5,719.67 | CURRENCY COIN ORDER |
| 7/23 | 8,954.78 | CURRENCY COIN ORDER |
| **Total** | **$14,674.45** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/02 | 36,528.54 | 7/23 | 27,573.76 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

---

# FIRST UNION®

## Commercial Checking

| 02 | 2040000016900 | 072 | 140 | 2 | 33 | 36,558 | | |

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA**

DE : W.R. GRACE & CO          NO. DE TEL :          AUG-P 200208:43AM P1



**BANCO DE CREDITO**

---

## ESTADO DE CUENTA CORRIENTE  JULIO   2002

| | PAGINA | 1 DE 2 |
|---|---|---|

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.148 URB.LA CAM
CHORRILLOS-LIMA   PINA
LIMA-09     000     88888     (PQPK3
          5349

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA. SUC MIRAFLORES
TELEFONO:4441717  CELULAR

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSE
EN CASO CONTRARIO SIRVANSE DIRICIRSE A NUESTRAS OFI

Post-it™ Transmisión por Fax 7671

| PARA/TO MIKE SHIRIANEG | FECHA/DATE 9/9 | Nº DE PAGINAS/# OF PAGES 9 |
|---|---|---|
| COMPAÑIA/CO | DE/FROM HUMBERIO CORRO | |
| DEPARTAMENTO/DEPT. | COMPAÑIA/CO GRACE - PERU | |
| FAX 4/0 531-7133 | TELEFONO/PHONE : | |
| | FAX | |

(*) MED. AT: MEDIO DE ATENCION = VEN: VENTANILLA TLB:  VEN: VENTANILLA TLB:
                                  INT: INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 34,687.42 | 184.07 | 258,055.57 | 90,677.44 | 179,939.26 | 0.00 | 0.00 | 22,308.16 | 51,869.55 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | CHEQUE 07609498 | VEN | AG.MERCADO CENTRA | 191-002 | 000274 | 13:09 | E84439 | 3001 | 125.00- | 34,562.42 |
| 02-07 | | | | | 000-000 | 000269 | | | 2903 | 49,540.18 | 84,102.60 |
| 02-07 | 03-07 | 0/8 Local     49,540.18 | INT | | | | | | | | |
| 02-07 | | ENTREGA C/CHEQUES  FUE | INT | | | 836894 | | | 4981 | 3.50- | 84,099.10 |
| 02-07 | 01-07 | PORTES AUTOSOBRE | | 195-000 | 808098 | | | | 3901 | 68.70- | 84,030.40 |
| 03-07 | | CHEQUE 07609502 | INT | | 191-000 | 808098 | | | 3901 | 149.76- | 83,880.64 |
| 03-07 | | CHEQUE 07609501 | INT | | 191-000 | 808099 | | | 3901 | 907.40- | 82,973.24 |
| 03-07 | | CHEQUE 07609503 | INT | | 191-000 | 808100 | | | 3901 | 2,329.68- | 80,643.56 |
| 03-07 | | CHEQUE 07609504 | INT | | 191-000 | 808101 | | | 4766 | 8,857.00- | 71,806.56 |
| 03-07 | | CHEQUE 07609505 | INT | | 111-051 | 139439 | 15:24 | CICSDF | 3001 | 600.00- | 71,206.56 |
| 03-07 | | ADU118100735050100 | BIN | AG.CHACARILLA | 194-019 | 000149 | 12:30 | E86208 | 4929 | 3,190.58- | 68,015.98 |
| 05-07 | | CHEQUE 07609507 | INT | | 111-007 | 825873 | | | 4929 | 3,590.68- | 64,425.30 |
| 05-07 | | PAGO CREDIBANK | INT | | 111-007 | 825874 | | | 4706 | 40,342.00- | 24,083.30 |
| 08-07 | | PAGO CREDIBANK | BIN | | 111-051 | 010858 | 09:01 | CICSDF | 3001 | 2,521.20- | 21,562.10 |
| 08-07 | | ADU118100750040100 | | 194-055 | 000046 | 09:55 | E86452 | 3001 | 192,000.00 | 213,562.10 |
| 08-07 | | CHEQUE 07609505 | | 111-088 | 095475 | 12:36 | TLC034 | 2401 | 1,257.87- | 212,324.23 |
| 08-07 | | DE W.R.GRACE & CO.CONN | TLC | | 191-000 | 809808 | | | 3901 | 156.00- | 212,168.23 |
| 09-07 | | CHEQUE 07609506 | INT | | 191-000 | 808797 | | | 3901 | 1,363.00- | 210,805.23 |
| 10-07 | | CHEQUE 07609508 | INT | | 191-000 | 808798 | | | 3901 | 3,420.00- | 207,385.23 |
| 10-07 | | CHEQUE 07609515 | INT | | 191-000 | 808799 | | | 3901 | 5,699.00- | 201,686.23 |
| 10-07 | | CHEQUE 07609509 | INT | | 191-000 | 808800 | | | 3901 | 8,874.00- | 192,812.23 |
| 10-07 | | CHEQUE 07609511 | INT | | 191-000 | 808801 | | | 3901 | 46,149.00- | 146,663.23 |
| 10-07 | | CHEQUE 07609510 | INT | | 191-000 | 808802 | | | 3001 | 3,000.00- | 143,663.23 |
| 16-07 | | CHEQUE 07609512 | VEN | SUC SAN ISIDRO | 193-000 | 000046 | 09:31 | E83277 | 3001 | 1,500.00- | 142,163.23 |
| 16-07 | | CHEQUE 07609518 | VEN | SUC SAN ISIDRO | 193-000 | 000047 | 09:51 | E85277 | 3001 | 202.00- | 141,961.23 |
| 17-07 | | CHEQUE 07609516 | VEN | AB.C.C.SAN BORJA | 193-001 | 000017 | 10:10 | E85735 | 4766 | 56,134.00- | 85,827.23 |
| 17-07 | | CHEQUE 07609519 | VEN | | 111-031 | 115051 | 14:50 | CICSDF | 3001 | 2,855.84- | 82,973.39 |
| 19-07 | | ADU118100794660100 | BIN | AG.MERCADO CENTRA | 191-002 | 000105 | 11:05 | E85273 | 4957 | 650.00- | 82,323.39 |
| 20-07 | | CHEQUE 07609520 | VEN | AG.MERINO | 193-074 | 000179 | 12:35 | E72864 | 4957 | 3.50- | 82,338.89 |
| 22-07 | | CHEQUE 07609521 | INT | | 193-000 | 862190 | | | 4957 | 1,015.20- | 81,309.69 |
| 22-07 | | PORTES COMPR.PAGO | INT | | 195-076 | 000054 | 11:09 | E86499 | 3001 | 2,688.09- | 78,616.60 |
| 25-07 | | CHEQUE 07609525 | VEN | AG.DASSO | 194-019 | 000145 | 12:18 | E82765 | 3001 | 16,513.39 | 95,129.99 |
| 23-07 | | CHEQUE 07609524 | VEN | AG.CHACARILLA | 193-000 | 000141 | | | 2903 | | |
| 23-07 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | 67,802.00- | 27,317.99 |
| 25-07 | 24-07 | 0/8 Local    16,513.39 | | | 111-031 | 117400 | 14:42 | CICSDF | 4706 | 597.00- | 26,720.99 |
| 25-07 | | ADU118100825540100 | BIN | AG.CHACARILLA | 194-019 | 000069 | 10:57 | E87408 | 3001 | 840.00- | 25,880.99 |
| 25-07 | | CHEQUE 07717876 | VEN | AG.SAN BLAS | 194-021 | 000195 | 17:59 | E83284 | 3001 | 3,145.82- | 22,735.17 |
| 25-07 | | CHEQUE 07717877 | VEN | | 000-000 | 806537 | | | 3902 | 585.08- | 22,150.09 |
| 31-07 | | CMA.DEP.07609525 BCP | VEN | AG.HOSPITAL DE LA | 194-080 | 000178 | 10:40 | E84806 | 3001 | 45.49- | 22,195.98 |
| 31-07 | | CHEQUE 07717878 | VEN | AG.CHACARILLA | 194-019 | 000427 | 18:05 | E86208 | 1001 | 73.80- | 22,269.78 |
| 31-07 | | ENTR.EFEC. 000427 | VEN | AG.CHACARILLA | 194-019 | 000428 | 18:05 | E86208 | 1001 | 64.38 | 22,334.16 |
| 31-07 | | ENTR.EFEC. 000428 | VEN | AG.CHACARILLA | 194-019 | 000429 | 18:05 | E86208 | 1001 | 2.50- | 22,331.66 |
| 31-07 | | ENTR.EFEC. 000429 | INT | | 111-007 | 931765 | | | 4903 | 20.00- | 22,311.66 |
| 31-07 | | PORTES CREDIBANK | INT | | 193-000 | 970216 | | | 4926 | 3.50- | 22,308.16 |
| 31-07 | | MANTENIMIENTO DE CTA. | INT | | 195-000 | 843435 | | | 4991 | | |
| 31-07 | | PORTE ESTADO CUENTA | | | | | | | | | |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
|---|---|---|---|
| | | | |

Impreso por EnGra S.A.

1-9

## BANCO DE CREDITO
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | JULIO | 2002 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

**W.R.GRACE & CO.CONN.**
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
       000      88888        (PQF*K3
       5349

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | LIBRES | ADICIONALES | |
| | | 1.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1809 1012 4007 | | | | | | 8 | | |
| | | 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | | | | | | 8 | 19 | 19.00 |
| | | | | TOTAL COMISION | | | | | | | | 19.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609498 | 125.00 | 07609501 | 149.76 | 07609502 | 68.70 | 07609503 | 2,329.68 |
| 07609504 | 907.40 | 07609505 | 2,521.20 | 07609506 | 1,237.87 | 07609507 | 600.00 |
| 07609508 | 156.00 | 07609509 | 3,420.00 | 07609510 | 8,874.00 | 07609511 | 5,699.00 |
| 07609512 | 46,149.00 | 07609513 | 1,363.00 | 07609516 | 1,500.00 | 07609518 | 3,000.00 |
| 07609519 | 202.00 | 07609520 | 2,853.84 | 07609521 | 650.00 | 07609523 | 1,015.20 |
| 07609524 | 2,688.09 | 07609525 | 3,145.82 | 07717876 | 597.00 | 07717877 | 840.00 |
| 07717878 | 585.08 | | | | | | |

Impresa por Enoilia S.A.

2-9



**BANCO DE CREDITO**
R.U.C 20100047218

---

| ESTADO DE CUENTA CORRIENTE | JULIO | 2002 | PAGINA | 1 DE | 2 |
|---|---|---|---|---|---|

**W.R.GRACE & CO.CONN.**
**AV.CONSTELACION AUSTRAL N.148 URB.LA CAM**
**CHORRILLOS-LIMA    PINA**
**LIMA-09**
**    000        88888        (PQF*K3**
**    5350**

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKY:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
                                INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL - | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| 01/07/2002 | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | 31/07/2002 | |
| 227,436.60 | 905.00 | 52,551.09 | 14,445.67 | 205,772.68 | 0.00 | 0.00 | 60,674.34 | 190,969.23 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | LETRAS COBRANZA | INT | | 193-000 | 831447 | | | 2912 | 753.88 | 228,190.48 |
| 02-07 | | CHEQUE 02912585 | INT | | 191-000 | 813767 | | | 3901 | 146.91- | 228,043.57 |
| 02-07 | | CHEQUE 02912587 | VEN | AG.CHACARILLA | 194-019 | 000091 | 10:18 | E82806 | 3001 | 477.83- | 227,565.74 |
| 02-07 | | CHEQUE 02912588 | VEN | AG.FRAY LUIS DE L | 193-006 | 000329 | 12:04 | E87202 | 5001 | 3,327.60- | 224,238.14 |
| 02-07 | 01-07 | PORTES AUTOSOBRE | INT | | 193-000 | 842551 | | | 4981 | 1.00- | 224,237.14 |
| 02-07 | | LETRAS COBRANZA | INT | | 193-000 | 868204 | | | 2912 | 2,023.83 | 226,260.97 |
| 03-07 | | CHEQUE 02912586 | INT | | 191-000 | 811515 | | | 3901 | 61.02- | 226,199.95 |
| 03-07 | | CHEQUE 02912585 | INT | | 191-000 | 811516 | | | 3901 | 305.43- | 225,894.52 |
| 03-07 | | CHEQUE 02912590 | VEN | AG.ARENALES | 193-063 | 000032 | 14:11 | E87357 | 3002 | 750.00- | 225,144.52 |
| 03-07 | | LETRAS COBRANZA | INT | | 193-000 | 818147 | | | 2912 | 1,809.86 | 226,954.38 |
| 03-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 818148 | | | 4903 | 31.00- | 226,923.38 |
| 04-07 | | CHQ.DEP.02912589 BCP | INT | | 000-000 | 800520 | | | 3902 | 137.20- | 226,786.18 |
| 04-07 | | LETRAS COBRANZA | INT | | 193-000 | 818397 | | | 2912 | 1,759.00 | 228,525.18 |
| 04-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 818398 | | | 4903 | 42.68- | 228,482.50 |
| 05-07 | | CHEQUE 02912592 | VEN | AG.CHACARILLA | 194-019 | 000148 | 12:30 | E86208 | 3001 | 1,300.00- | 227,182.50 |
| 05-07 | | CHEQUE 02912593 | VEN | AG.CHACARILLA | 194-019 | 000150 | 12:31 | E86208 | 3001 | 800.00- | 226,382.50 |
| 05-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000379 | | | 2905 | 1,038.40 | 227,420.90 |
| 05-07 | | Credito    1,038.40 | | | | | | | | | |
| 05-07 | | CHQ.DEP.02912591 BCP | INT | | 000-000 | 802126 | | | 3902 | 15.00- | 227,405.90 |
| 0·-07 | | LETRAS COBRANZA | INT | | 193-000 | 841080 | | | 2912 | 773.82 | 228,179.72 |
| 0 __, | | A 193 1115122 0 | TLC | | 111-008 | 093475 | 12:36 | TLC034 | 4404 | 54,778.88- | 173,400.84 |
| | | IMP.OP.S/.  192,000.00 | | | | | | | | | |
| 08-07 | | CHQ.DEP.02912595 BCP | INT | | 000-000 | 803955 | | | 3902 | 130.67- | 173,270.17 |
| 09-07 | | CHEQUE 02912594 | INT | | 191-000 | 815121 | | | 3901 | 1,722.80- | 171,547.37 |
| 09-07 | | LETRAS COBRANZA | INT | | 193-000 | 846393 | | | 2912 | 2,929.82 | 174,477.19 |
| 09-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 846394 | | | 4903 | 36.00- | 174,441.19 |
| 10-07 | | TRANSF.FONDOS BCR | INT | | 111-020 | 397273 | 10:11 | SCHE01 | 4508 | 150,006.00+ | 24,435.19 |
| 10-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 818688 | | | 4903 | 81.15- | 24,354.04 |
| 11-07 | 28-06 | OPERACIONES VARIAS | VEN | SUC LIMA | 191-000 | 000785 | 18:08 | | 2912 | 488.52- | 24,842.56 |
| | | R-A162407-JOSE F | | | | | | | | | |
| 11-07 | | LETRAS COBRANZA | INT | | 193-000 | 818144 | | | 2912 | 1,363.96 | 26,206.52 |
| 12-07 | | NEXTEL 43955 | INT | | 000-000 | | 03:28 | | 4611 | 703.97- | 25,502.55 |
| 12-07 | | LETRAS COBRANZA | INT | | 193-000 | 819949 | | | 2912 | 1,854.32 | 27,356.87 |
| 15-07 | | LETRAS COBRANZA | INT | | 193-000 | 819018 | | | 2912 | 1,965.56 | 29,322.45 |
| 16-07 | | CHQ.DEP.02912696 BCP | INT | | 000-000 | 808323 | | | 3902 | 11.00- | 29,310.65 |
| 16-07 | 15-07 | PORTES AUTOSOBRE | INT | | 193-000 | 838631 | | | 4981 | 1.00- | 29,309.65 |
| 16-07 | | LETRAS COBRANZA | INT | | 193-000 | 836116 | | | 2912 | 1,587.93 | 30,897.58 |
| 17-07 | | CHEQUE 02912584 | VEN | AG.PEZET | 193-053 | 000241 | 12:40 | E84974 | 3001 | 500.01- | 30,397.57 |
| 17-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000015 | | | 2905 | 1,469.13 | 31,866.70 |
| 17-07 | | Credito    1,469.13 | | | | | | | | | |
| 17-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000016 | | | 2905 | 1,819.57 | 33,686.27 |
| 17-07 | | Credito    1,819.57 | | | | | | | | | |
| 17-07 | | CHQ.DEP.02912598 BCP | INT | | 000-000 | 802045 | | | 3902 | 160.43- | 33,525.84 |
| 18-07 | | LETRAS COBRANZA | INT | | 193-000 | 819007 | | | 2912 | 2,605.50 | 36,131.34 |
| 18-07 | | CHEQUE 02912599 | VEN | AG.EL POLO | 194-055 | 000096 | 10:34 | E86206 | 3001 | 2,218.40- | 35,912.94 |
| 18-07 | | LETRAS COBRANZA | INT | | 193-000 | 817963 | | | 2912 | 1,814.36 | 35,727.30 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 819651 | | | 2912 | 3,009.81 | 38,737.11 |
| 22-07 | | CHEQUE 02912601 | VEN | AG.CHACARILLA | 194-019 | 000120 | 11:12 | E84813 | 3001 | 500.00- | 38,237.11 |
| 22-07 | | LETRAS COBRANZA | INT | | 193-000 | 818807 | | | 2912 | 1,143.52 | 39,380.63 |
| 25-07 | | CHEQUE 02912600 | VEN | AG.CAMINO REAL | 193-085 | 000637 | 10:57 | E84699 | 3001 | 1,679.14- | 37,701.49 |
| 25-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000142 | | | 2905 | 1,652.00 | 39,353.49 |

Impreso por Erolin S.A.



**BANCO DE CREDITO** R.U.C 20100047218

---

| ESTADO DE CUENTA CORRIENTE | JULIO | 2002 | PAGINA | 2 DE | 2 |
|---|---|---|---|---|---|

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
    COD    88888    (PQF*K3
    5350

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGR | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-07 | 24-07 | O/B Local  1,652.00 | | | 193-000 | 836162 | | | 2912 | 5,848.05 | 45,201.54 |
| 25-07 | | LETRAS COBRANZA | INT | | 191-000 | 812312 | | | 3901 | 201.43- | 45,000.11 |
| 24-07 | | CHEQUE 02912603 | INT | | 194-019 | 000068 | 10:56 | E87408 | 1001 | 905.00 | 45,905.11 |
| 25-07 | | ENTR.EFEC. 000068 | VEN | AG.CHACARILLA | 000-000 | 000065 | | | 2903 | 1,013.86 | 46,918.97 |
| 25-07 | | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 25-07 | | Credito  1,013.86 | | | | | | | | | |
| 25-07 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000066 | | | 2903 | 1,267.32 | 48,186.29 |
| 25-07 | | Credito  1,267.32 | | | | | | | | | |
| 25-07 | | LETRAS COBRANZA | INT | | 193-000 | 818157 | | | 2912 | 3,028.63 | 51,214.92 |
| 2 | | LETRAS COBRANZA | INT | | 193-000 | 821427 | | | 2912 | 3,475.99 | 54,690.91 |
| 31-07 | | TLC-JUL SHI | INT | | 000-000 | | 01:46 | | 4611 | 80.00- | 54,610.91 |
| 31-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000087 | | | 2903 | 1,584.15 | 56,195.06 |
| 31-07 | | Credito  1,584.15 | | | | | | | | | |
| 31-07 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000092 | | | 2903 | 1,777.87 | 57,972.93 |
| 31-07 | | Credito  1,777.87 | | | | | | | | | |
| 31-07 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 001692 | | | 4926 | 10.00- | 57,962.93 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 897595 | | | 4991 | 1.00- | 57,961.93 |
| 31-07 | | LETRAS COBRANZA | INT | | 193-000 | 923454 | | | 2912 | 2,712.41 | 60,674.34 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 19 | 5.70 |
| | TOTAL COMISION | | | 5.70 |

CL  ES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912583 | 146.91 | 02912584 | 500.01 | 02912585 | 305.63 | 02912586 | 61.02 |
| 02912587 | 477.83 | 02912588 | 3,327.40 | 02912589 | 137.20 | 02912590 | 750.00 |
| 02912591 | 15.00 | 02912592 | 1,500.00 | 02912593 | 808.00 | 02912594 | 1,722.80 |
| 02912595 | 150.67 | 02912596 | 11.80 | 02912598 | 160.43 | 02912599 | 2,218.40 |
| 02912600 | 1,679.14 | 02912601 | 500.00 | 02912605 | 201.43 | | |

Impreso por Enotri S.A.

4 - 9



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1  de  1

Del     01 JUL 2002     al     31 JUL 2002

| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.:  20102001053 | |

Cuenta N°     0015820
Moneda     DOLARES
CCI N°     046-001-000000015820-44
Cliente N°     0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DÉBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

Felices Fiestas Patrias

5-9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Peru
RUC. 20331285251

ESTADO DE CUENTA

|  | |
|---|---|
| Del | 01 JUL 2002 al 31 JUL 2002 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N° __0154519__

Moneda __SOLES__

CCI N° __046-001-000000154519-43__

Cliente N° __0015787__

1 de 1

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 5,185.75 |
| 02JUL02 | | COM CASH MGT PORTES | 7.00 | | 5,178.75 |
| 12JUL02 | | COMPRA ME   T/C 3.535 | | 70,700.00 | 75,878.75 |
| JUL02 | | DEB. VARIOS  LUIS PALOMIN | 9,368.50 | | 66,510.25 |
| 12JUL02 | | DEB. VARIOS  BRENDA VINCE | 3,632.00 | | 62,878.25 |
| 12JUL02 | | DEB. VARIOS  EDUARDO POSA | 16,135.28 | | 46,742.97 |
| 12JUL02 | | DEB. VARIOS  GUILLERMO ES | 820.00 | | 45,922.97 |
| 12JUL02 | | DEB. VARIOS  GUSTAVO HERR | 3,248.42 | | 42,674.55 |
| 12JUL02 | | DEB. VARIOS  HUMBERTO CAR | 13,167.17 | | 29,507.38 |
| 12JUL02 | | DEB. VARIOS  IRIS MARTINE | 3,191.93 | | 26,316.45 |
| 12JUL02 | | DEB. VARIOS  ERNNESTO CHA | 820.00 | | 25,495.45 |
| 12JUL02 | | DEB. VARIOS  ANGEL HERNAN | 820.00 | | 24,675.45 |
| 19JUL02 | | CH DE GEREN  JAVIER MERIN | 1,109.20 | | 23,566.25 |
| 19JUL02 | | CH DE GEREN  CARLOS AUGUS | 1,000.00 | | 22,566.25 |
| 19JUL02 | | CH DE GEREN  KEELER VIDAL | 984.97 | | 21,581.28 |
| 19JUL02 | | CH DE GEREN  CORPORACION | 248.58 | | 21,332.70 |
| 19JUL02 | | CH DE GEREN  ESTUDIO BELL | 329.77 | | 21,002.93 |
| 19JUL02 | | CH DE GEREN  CLI ADUANAS | 17,767.31 | | 3,235.62 |
| 25JUL02 | | CH DE GEREN  DAVID ERNEST | 588.00 | | 2,647.62 |
| 25JUL02 | | CH DE GEREN  OSCAR RUBEN | 181.00 | | 2,466.62 |
| 25JUL02 | | CH DE GEREN  ENRIQUE LEON | 874.20 | | 1,592.42 |
| JUL02 | | CH DE GEREN  GUSTAVO PACH | 588.00 | | 1,024.42 |
| 31JUL02 | | GASTO MANT. CTA. | 17.87 | | 1,006.55 |
| | | SALDO CIERRE | | | 1,006.55 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 5,185.75 | 21 | 74,879.20 | 1 | 70,700.00 | 1,006.55 | 8,266.71 |

Felices Fiestas Patrias

6—9

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvanse acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC. 20331285251

1 de 3

**ESTADO DE CUENTA**

Del   01 JUL 2002   al   31 JUL 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta Nº    0154424

Moneda      DOLARES

CCI Nº       046-001-000000154424-46

Cliente Nº    0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|-----------|-------------|-------------|---------|----------|--------|
| | | SALDO APERTURA | | | 560,878.72 |
| 01JUL02 | 03JUL02 | DEP CH O/BCO | | 1,628.40 | 562,507.12 |
| 01JUL02 | 03JUL02 | DEP CH O/BCO | | 130,054.18 | 692,561.30 |
| 01JUL02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 692,541.30 |
| 01JUL02 | | COM.COB/DESC PAG EF 01/07 | 35.69 | | 692,505.61 |
| 01JUL02 | | COB LETRA/FA PAG EF 01/07 | | 516.93 | 693,022.54 |
| 02JUL02 | | COM.COB/DESC PAG CH 28/06 | 143.38 | | 692,879.16 |
| 02JUL02 | | COB LETRA/FA PAG CH 28/06 | | 21,577.18 | 714,456.34 |
| 02JUL02 | | COM CASH MGT PORTES | 19.00 | | 714,437.34 |
| 02JUL02 | | COM CASH MGT MPAY | 40.00 | | 714,397.34 |
| 03JUL02 | | COM.COB/DESC PAG EF 03/07 | 35.69 | | 714,361.65 |
| 03JUL02 | | COB LETRA/FA PAG EF 03/07 | | 1,043.00 | 715,404.65 |
| 04JUL02 | | COM.COB/DESC PAG CH 02/07 | 20.96 | | 715,383.69 |
| 04JUL02 | | COB LETRA/FA PAG CH 02/07 | | 1,048.99 | 716,432.68 |
| 04JUL02 | 08JUL02 | DEP CH O/BCO | | 29,054.61 | 745,487.29 |
| 09JUL02 | | COM.COB/DESC PAG CH 05/07 | 55.09 | | 745,432.20 |
| 09JUL02 | | COM.COB/DESC PAG CH 05/07 | 98.24 | | 745,333.96 |
| 09JUL02 | | COB LETRA/FA PAG CH 05/07 | | 2,556.78 | 747,890.74 |
| 09JUL02 | | COB LETRA/FA PAG CH 05/07 | | 19,673.81 | 767,564.55 |
| 09JUL02 | | COM.COB/DESC PAG EF 09/07 | 31.65 | | 767,532.90 |
| 09JUL02 | | COB LETRA/FA PAG EF 09/07 | | 439.65 | 767,972.55 |
| 09JUL02 | 11JUL02 | DEP CH O/BCO | | 3,257.01 | 771,229.56 |
| 09JUL02 | 11JUL02 | DEP CH O/BCO | | 16,685.20 | 787,914.76 |
| 10JUL02 | | COM VARIAS  DEV/PROT 687 | 30.00 | | 787,884.76 |
| 10JUL02 | | COM VARIAS  DEV/PROT 745 | 30.00 | | 787,854.76 |
| 10JUL02 | | COM.COB/DESC PAG CH 08/07 | 43.02 | | 787,811.74 |
| 10JUL02 | | COB LETRA/FA PAG CH 08/07 | | 2,679.27 | 790,491.01 |
| 10JUL02 | | TRANSF BCR  CREDITO | | 150,000.00 | 940,491.01 |
| 11JUL02 | | COM.COB/DESC PAG CH 09/07 | 76.20 | | 940,414.81 |
| 11JUL02 | | COB LETRA/FA PAG CH 09/07 | | 3,305.92 | 943,720.73 |
| 12JUL02 | | COM.COB/DESC PAG CH 10/07 | 20.00 | | 943,700.73 |
| 12JUL02 | | COB LETRA/FA PAG CH 10/07 | | 1,257.05 | 944,957.78 |
| 12JUL02 | | COMPRA ME  T/C 3.535 | 20,000.00 | | 924,957.78 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 560,878.72 | | | | | | |

Felices Fiestas Patrias

7-9

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC 20331265251

**ESTADO DE CUENTA**

2 de 3

| | |
|---|---|
| Del | 01 JUL 2002 | al | 31 JUL 2002 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I. : 20102001053

| | |
|---|---|
| Cuenta Nº | 0154424 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 12JUL02 | · | DEP EFECTIVO EFECTIVO | | 59.00 | 925,016.78 |
| 12JUL02 | 16JUL02 | DEP CH O/BCO | 27,105.78 | | 952,122.56 |
| 12JUL02 | 16JUL02 | DEP CH O/BCO | 1,791.24 | | 953,913.80 |
| 12JUL02 | 16JUL02 | DEP CH O/BCO | | 477.28 | 954,391.08 |
| 12JUL02 | | DEP EFECTIVO EFECTIVO | | 200.00 | 954,591.08 |
| 15JUL02 | | COM.COB/DESC PAG CH 11/07 | 42.47 | | 954,548.61 |
| 15JUL02 | · | COB LETRA/FA PAG CH 11/07 | | 2,144.15 | 956,692.76 |
| 16JUL02 | | COM.COB/DESC PAG EF 15/07 | 50.00 | | 956,642.76 |
| 15JUL02 | | COB LETRA/FA PAG EF 15/07 | | 14,876.85 | 971,519.61 |
| 16JUL02 | | COM.COB/DESC PAG CH 12/07 | 140.01 | | 971,379.60 |
| 16JUL02 | | COB LETRA/FA PAG CH 12/07 | | 26,536.06 | 997,915.66 |
| 16JUL02 | | COM.COB/DESC PAG EF 16/07 | 22.90 | | 997,892.76 |
| 16JUL02 | | COB LETRA/FA PAG EF 16/07 | | 2,560.46 | 1,000,453.22 |
| 17JUL02 | | COM.COB/DESC PAG CH 15/07 | 84.60 | | 1,000,368.62 |
| 17JUL02 | | COB LETRA/FA PAG CH 15/07 | | 3,964.11 | 1,004,332.73 |
| 17JUL02 | 19JUL02 | DEP CH O/BCO | | 660.80 | 1,004,993.53 |
| 19JUL02 | | CH DE GEREN  VINCES ARRIE | 2,964.87 | | 1,002,028.66 |
| 19JUL02 | | CH DE GEREN  RUBEN ROJAS | 624.80 | | 1,001,403.86 |
| 19JUL02 | | CH DE GEREN  EPRISERVI E | 963.90 | | 1,000,439.96 |
| 19JUL02 | | CH DE GEREN  DHL INTERNAT | 135.39 | | 1,000,304.57 |
| 19JUL02 | | CH DE GEREN  DOVELA S A | 471.41 | | 999,833.16 |
| 19JUL02 | | CH DE GEREN  COTECNA INSP | 470.00 | | 999,363.16 |
| 19JUL02 | | CH DE GEREN  ESTUDIO BELL | 3,013.51 | | 996,349.65 |
| 19JUL02 | | CH DE GEREN  CLI ADUANAS | 1,770.15 | | 994,579.50 |
| 19JUL02 | | CH DE GEREN  NETCORPERU S | 70.80 | | 994,508.70 |
| 19JUL02 | | COM.COB/DESC PAG CH 17/07 | 71.67 | | 994,437.03 |
| 19JUL02 | | COB LETRA/FA PAG CH 17/07 | | 12,709.74 | 1,007,146.77 |
| 19JUL02 | | COM.COB/DESC PAG EF 19/07 | 25.69 | | 1,007,121.08 |
| 19JUL02 | | COB LETRA/FA PAG EF 19/07 | | 612.28 | 1,007,733.36 |
| 22JUL02 | | COM.COB/DESC PAG CH 18/07 | 10.55 | | 1,007,722.81 |
| 22JUL02 | | COB LETRA/FA PAG CH 18/07 | | 534.23 | 1,008,257.04 |
| 22JUL02 | | COM.COB/DESC PAG EF 22/07 | 26.42 | | 1,008,230.62 |
| 22JUL02 | | COB LETRA/FA PAG EF 22/07 | | 383.74 | 1,008,614.36 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 560,878.72 | | | | | | |

Felices Fiestas Patrias

8-9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20031285251

3   de   3

ESTADO DE CUENTA

W.R. GRACE & CO. - CONN

AV. CONSTELACIÓN AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.: 20102001053

| | |
|---|---|
| Del 01 JUL 2002 | al 31 JUL 2002 |
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 045-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22JUL02 | 24JUL02 | DEP CH O/BCO | | 12,969.67 | 1,021,584.03 |
| 23JUL02 | | COM.COB/DESC PAG CH 19/07 | 83.12 | | 1,021,500.91 |
| 23JUL02 | | COM.COB/DESC PAG CH 19/07 | 53.89 | | 1,021,447.02 |
| 23JUL02 | | COB LETRA/FA PAG CH 19/07 | | 9,763.36 | 1,031,210.38 |
| 23JUL02 | | COB LETRA/FA PAG CH 19/07 | | 3,970.11 | 1,035,180.49 |
| 23JUL02 | | COM.COB/DESC PAG EF 23/07 | 61.50 | | 1,035,118.99 |
| 23JUL02 | | COB LETRA/FA PAG EF 23/07 | | 1,808.41 | 1,036,927.40 |
| 24JUL02 | 26JUL02 | DEP CH O/BCO | | 2,206.60 | 1,039,134.00 |
| 24JUL02 | 26JUL02 | DEP CH O/BCO | | 4,938.30 | 1,044,072.30 |
| 24JUL02 | 26JUL02 | DEP CH O/BCO | | 13,960.90 | 1,058,033.20 |
| 25JUL02 | | CH DE GEREN  EPRISERVI E | 963.89 | | 1,057,069.31 |
| 25JUL02 | | CH DE GEREN  CLINITOURS S | 672.12 | | 1,056,397.19 |
| 25JUL02 | | CH DE GEREN  ADVISE  CON | 221.84 | | 1,056,175.35 |
| 25JUL02 | | COM.COB/DESC PAG CH 23/07 | 41.17 | | 1,056,134.18 |
| 25JUL02 | | COB LETRA/FA PAG CH 23/07 | | 1,790.71 | 1,057,924.89 |
| 25JUL02 | | PAG PRES/DOC  2504642 I | 95.66 | | 1,057,829.23 |
| 25JUL02 | | PAG PRES/DOC  2504642 I | 667.85 | | 1,057,161.38 |
| 26JUL02 | | COM.COB/DESC PAG CH 24/07 | 92.16 | | 1,057,069.22 |
| 26JUL02 | | COM.COB/DESC PAG CH 24/07 | 57.78 | | 1,057,011.44 |
| 26JUL02 | | COB LETRA/FA PAG CH 24/07 | | 4,704.21 | 1,061,715.65 |
| 26JUL02 | | COB LETRA/FA PAG CH 24/07 | | 11,564.33 | 1,073,279.98 |
| 26JUL02 | | COM.COB/DESC PAG EF 26/07 | 34.81 | | 1,073,245.17 |
| 26JUL02 | | COB LETRA/FA PAG EF 26/07 | | 1,438.30 | 1,074,683.47 |
| 31JUL02 | | COM.COB/DESC PAG CH 25/07 | 12.74 | | 1,074,670.73 |
| 31JUL02 | | COB LETRA/FA PAG CH 25/07 | | 518.26 | 1,075,188.99 |
| 31JUL02 | | COM.COB/DESC PAG EF 31/07 | 34.81 | | 1,075,154.18 |
| 31JUL02 | | COB LETRA/FA PAG EF 31/07 | | 1,034.42 | 1,076,188.60 |
| 31JUL02 | | DEP EFECTIVO EFECTIVO | | 59.00 | 1,076,247.60 |
| | | SALDO CIERRE | | | 1,076,247.60 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 560,878.72 | 48 | 34,751.40 | 45 | 550,120.28 | 1,076,247.60 | 916,395.28 |

Felices Fiestas Patrias

9-9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY                FAX NO. : 4062933749                . 12 2002 09:12AM  P2

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First**
**National**
**Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

002 01 02

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
0
0

**ACCOUNT STATEMENT**
Business Checking
ACCOUNT:                1049097

06/29/02 THRU 07/31/02

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

================================================================

Business Checking ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 06/28/02 | 29,161.67 |
| BALANCE THIS STATEMENT | | | 07/31/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

================================================================

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorganChase

Statement of Account

In US Dollars

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 29 JUN 2002 |
| Statement End Date: | 31 JUL 2002 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 1 of 1

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (29 JUN 2002) | Closing (31 JUL 2002) |
|---|---|---|
| Ledger | 16,877.28 | .00 Ledger |
| | 16,877.28 | |
| | 0.00 | .00 |

| Closing Balances | |
|---|---|
| Date | Amount |
| LEDGER BALANCES | |
| 03JUL | 0.00 |

## CREDITS

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 03JUL | | | | USD YOUR: O/B SUMMIT NB GR | 16,877.28 | VEDWIRE CREDIT |
| | | | | OUR: 0361091O4FF | | VIA: SUMMIT NATIONAL BANK |
| | | | | | | /053202156 |
| | | | | | | B/O: CHRISTOPHER COGDILL P.A. |
| | | | | | | REF: CHASE NYC/CTR/BNF=REMEDIUM GRO |
| | | | | | | UP INC CAMBRIDGE MA 02140/AC-000323 |
| | | | | | | 883842 RFB=O/B SUMMIT NB GR OBI=BUY |
| | | | | | | ER: DEW, SELLER: W.R. GRACE & CO-CO |
| | | | | | | NN LOT 1 AND LOT 3 SCUFFLETOWN BBI= |
| | | | | | | IMAD: 0703E6Q838FD000011 |

## DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 03JUL | | | | USD OUR: 0012290114XF | 16,877.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 00D323881963 |

## CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          601-831985
Statement Start Date:  29 JUN 2002
Statement End Date:    31 JUL 2002
Statement Code:        000-USA-12
Statement No:          007   131
                       Page 1 of 3

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS**

| | |
|---|---|
| Total Credits | 16 |
| Total Debits (incl. checks) | 64 |
| Total Checks Paid | 64 |

**BALANCES**

| | Opening (29 JUN 2002) | Closing (31 JUL 2002) |
|---|---|---|
| Ledger | 283,187.91 | .00 |
| | 283,187.91 | |
| | 283,187.91 | |

| Posting Date | Val Ledger Date | Value Date | | Reference | | Debit | Credit & Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Ledger** |
| | | | | | | | .00 | |

| Posting Date | | | | Reference | | **Debit** | **Credit & Balance** | Description |
|---|---|---|---|---|---|---|---|---|
| 29 JUN | | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01 JUL | | USD | OUR: 0207011985WC | | | 40,692.19 | 40,692.19 | CDS FUNDING |
| | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 01 JUL | | USD | OUR: 0111001015PP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 01 JUL | | USD | OUR: 0207021985WC | | | 40,097.36 | 40,097.36 | CDS FUNDING |
| 02 JUL | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 02 JUL | | USD | OUR: 0211000993PP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 02 JUL | | USD | OUR: 0207031985WC | | | 7,427.37 | 7,427.37 | CDS FUNDING |
| 03 JUL | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 03 JUL | | USD | OUR: 0311001013PP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 03 JUL | | USD | OUR: 0207051985WC | | | 1,446.68 | 1,446.68 | CDS FUNDING |
| 05 JUL | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 05 JUL | | USD | OUR: 0511001023PP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 05 JUL | | USD | OUR: 0207081985WC | | | 996.00 | 996.00 | CDS FUNDING |
| 08 JUL | | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | | PACKAGE LISTING |
| 08 JUL | | USD | OUR: 0811001045PP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S RULES FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR NON-RECEIPT OF OR FAILURE TO CHARGE THIS ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822

# JPMorganChase

## Statement of Account

### In US Dollars

Account No: 601-831985
Statement Start Date: 29 JUN 2002
Statement End Date: 31 JUL 2002
Statement Code: 000-USA-12
Statement No: 007  131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Booking Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|
| 09JUL | | USD  OUR: 020709198 5WC | | 32.61✓ | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09JUL 09JUL 10JUL | | USD  OUR: 0911000996PP | **** *Balance* **** 32.61 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020710198 5WC | | 116,250.96 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 10JUL 10JUL 11JUL | | USD  OUR: 1011001006PP | **** *Balance* **** 116,250.96 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020711198 5WC | | 25,335.07 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 11JUL 11JUL 12JUL | | USD  OUR: 1111000997PP | **** *Balance* **** 25,335.07 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020712198 5WC | | 14,128.92 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 12JUL 12JUL 15JUL | | USD  OUR: 1211000969PP | **** *Balance* **** 14,128.92 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020715198 5WC | | 9,306.34 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15JUL 15JUL 16JUL | | USD  OUR: 1511001029PP | **** *Balance* **** 9,306.34 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020716198 5WC | | 295.00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16JUL 16JUL 18JUL | | USD  OUR: 1611000999PP | **** *Balance* **** 295.00 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020718198 5WC | | 4,089.93 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18JUL 18JUL 19JUL | | USD  OUR: 1811001014PP | **** *Balance* **** 4,089.93 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | USD  OUR: 020719198 5WC | | 20,701.62 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |

01 1822 401

Statement of Account

In US Dollars

JPMorganChase

01 1822 4/01

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 29 JUN 2002
Statement End Date: 31 JUL 2002
Statement Code: 000-USA-12
Statement No: 007    131
Page 3 of 3

| Posting Date | Value Date | T | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|
| 19JUL | 19JUL | USD | OUR: 1911000991PP | 20,701.62 | | PACKAGE LISTING |
| 22JUL | | | | **** Balance **** | 1,607.05 | CLOSING LEDGER BALANCE |
| 22JUL | | USD | OUR: 0207221985WC | | .00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 22JUL | | USD | OUR: 2211001047PP | 1,607.05 | | PACKAGE LISTING |
| 23JUL | | | | **** Balance **** | 514.45 | CLOSING LEDGER BALANCE |
| 23JUL | | USD | OUR: 0207231985WC | | .00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 23JUL | | USD | OUR: 2311001013PP | 514.45 | | PACKAGE LISTING |
| 24JUL | | | | **** Balance **** | 266.36 | CLOSING LEDGER BALANCE |
| 24JUL | | USD | OUR: 0207241985WC | | .00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 24JUL | | USD | OUR: 2411001016PP | 266.36 | | PACKAGE LISTING |
| | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

**CITIBAN◆®**

DAREX PR                    0/300153/011     AS OF: 26 JUL 02     PAGE   1 OF   3

```
                              4704
        DAREX PUERTO RICO INC
        C/O  W.R. GRACE & CO.
        ATTN: PAUL MILLIKEN
        62 WHITTEMORE AVE
        CAMBRIDGE, MA           02140
```

                                                REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---|
| **OPENING BALANCE AS OF 28 JUN 02** | | **2,198,159.20** |
| 52 DEBITS | | 256,421.36 |
| | 46 CHECKS | 228,646.50 |
| | 6 NON-CHECKS | 27,774.86 |
| 13 CREDITS | | 318,277.22 |
| | 13 DEPOSITS | 318,277.22 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 26 JUL 02** | | **2,260,015.06** |

*(handwritten: 228.646.50 / 7,558.63 / 221,087.87)*

# D E P O S I T   L I S T

*(handwritten: 331.50)*

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 07/01 | 7,758.91 | | 07/01 | 11,631.34 |
| | 07/01 | 34,612.88 | | 07/03 | 9,542.92 |
| | 07/05 | 152,639.62 | | 07/08 | 7,103.35 |
| | 07/11 | 7,014.85 | | 07/16 | 1,788.95 |
| | 07/16 | 2,000.00 | | 07/16 | 17,124.39 |
| | 07/16 | 18,749.79 | | 07/16 | 23,815.69 |
| | 07/16 | 24,494.53 | | | |

*(handwritten notes: "copies to depost / faxcol"; "GL 8x 7421.41")*

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15673 | 07/03 | 2,220.57 | 15676 | 07/08 | 290.00 |
| 15681 | 07/02 | 65.00 | 15696 | 07/02 | 3,496.00 |
| 15699 | 07/08 | 2,274.29 | 15700 | 07/11 | 410.68 |
| 15701 | 07/11 | 105.00 | 15702 | 07/05 | 33.00 |
| 15703 | 07/02 | 73,794.81 | 15704 | 07/08 | 310.00 |
| 15706 | 07/22 | 990.63 | 15709 | 07/05 | 150.00 |

**CITIBANK⊕**®

DAREX PR                     0/300153/011     AS OF: 26 JUL 02     PAGE  2 OF   3

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15712 | 07/05 | 34.39 | 15713 | 07/09 | 300.00 |
| 15715 | 07/09 | 40.00 | 15719 | 07/18 | 28.14 |
| 15720 | 07/18 | 1,276.00 | 15721 | 07/16 | 15,855.84 |
| 15722 | 07/23 | 3,097.60 | 15723 | 07/23 | 4,878.00 |
| 15724 | 07/16 | 930.80 | 15725 | 07/16 | 2,986.01 |
| 15726 | 07/24 | 3,042.28 | 15728 | 07/19 | 569.39 |
| 15729 | 07/22 | 100.50 | 15730 | 07/23 | 989.90 |
| 15731 | 07/19 | 51,583.80 | 15732 | 07/24 | 18.79 |
| 15733 | 07/19 | 68.00 | 15734 | 07/24 | 3,000.00 |
| 15735 | 07/22 | 500.00 | 15736 | 07/17 | 36,441.00 |
| 15737 | 07/19 | 51.75 | 15738 | 07/18 | 68.00 |
| 15739 | 07/17 | 363.90 | 15740 | 07/23 | 1,260.00 |
| 15741 | 07/25 | 2,633.00 | 15742 | 07/23 | 50.00 |
| 15743 | 07/18 | 6,026.40 | 15744 | 07/23 | 754.40 |
| 101250 | 07/01 | 1,753.20 | 101251 | 07/01 | 1,119.26 |
| 101252 | 07/15 | 945.75 | 101253 | 07/16 | 867.96 |
| 101254 | 07/15 | 1,753.19 | 101255 | 07/17 | 1,119.27 |

*handwritten: (A) 2872.46  last mtns amt*
*handwritten: } = 4,686.17*

## D E S C R I P T I V E   I T E M S

*handwritten: Total = 7,558.63*

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 06/28 | OPENING BALANCE | | | | 2,198,159.20 |
| 07/01 | TOTAL CHECKS PAID | | 2,872.46 | | |
| 07/01 | TOTAL DEPOSITS | | | 54,003.13 | 2,249,289.87 |
| 07/02 | TOTAL CHECKS PAID | | 77,355.81 | | 2,171,934.06 |
| 07/03 | TOTAL CHECKS PAID | | 2,220.57 | | |
| 07/03 | TOTAL DEPOSITS | | | 9,542.92 | 2,179,256.41 |
| 07/05 | TOTAL CHECKS PAID | | 217.39 | | |
| 07/05 | TOTAL DEPOSITS | | | 152,639.62 | 2,331,678.64 |
| 07/08 | TOTAL CHECKS PAID | | 2,874.29 | | |
| 07/08 | TOTAL DEPOSITS | | | 7,103.35 | 2,335,907.70 |
| 07/09 | TOTAL CHECKS PAID | | 340.00 | | 2,335,567.70 |
| 07/11 | NAME:  BNF CTS | | 1,683.92 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 653708 | | | | |
| 07/11 | TOTAL CHECKS PAID | | 515.68 | | |
| 07/11 | TOTAL DEPOSITS | | | 7,014.85 | 2,340,382.95 |
| 07/15 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 2,852.85 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:     1290  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |



**CITIBAN<O®**

DAREX PR                    0/300153/011        AS OF: 26 JUL 02        PAGE  3 OF  3

# DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 07/15 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 3,422.00 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    1291  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 07/15 | TOTAL CHECKS PAID | | 2,698.94 | | 2,331,409.16 |
| 07/16 | TOTAL CHECKS PAID | | 20,640.61 | | |
| 07/16 | TOTAL DEPOSITS | | | 87,973.35 | 2,398,741.90 |
| 07/17 | TOTAL CHECKS PAID | | 37,924.17 | | 2,360,817.73 |
| 07/18 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,796.65 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    8842  00 | | | | |
| | BANK: B.SANTANDE | | | | |
| | RETURNED TIMES: 1 | | | | |
| 07/18 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 11,259.48 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    2828  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 07/18 | TOTAL CHECKS PAID | | 7,398.54 | | 2,335,363.06 |
| 07/19 | TOTAL CHECKS PAID | | 52,272.94 | | 2,283,090.12 |
| 07/22 | TOTAL CHECKS PAID | | 1,591.13 | | 2,281,498.99 |
| 07/23 | TOTAL CHECKS PAID | | 11,029.90 | | 2,270,469.09 |
| 07/24 | TOTAL CHECKS PAID | | 6,061.07 | | 2,264,408.02 |
| 07/25 | NAME:   BNF CTS | | 1,759.96 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 709205 | | | | |
| 07/25 | TOTAL CHECKS PAID | | 2,633.00 | | 2,260,015.06 |
| 07/26 | CLOSING BALANCE | | | | 2,260,015.06 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = 3,443.88