# EXHIBIT 3

Exhibit 3

# W.R. GRACE & CO.
# ASBESTOS MEDICAL MONITORING
# PROOF OF CLAIM FORM

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

## SUBMIT COMPLETED CLAIMS TO:

**Claims Processing Agent**
**Re: W.R. Grace & Co. Bankruptcy**
**PO Box 1620**
**Faribault, MN 55021-1620**

For a complete list of the Debtors in this case, please see "The Debtors" section of the *General Instructions for Completing Proof of Claim Forms*. The Debtors in this case are collectively referred to in this document as "Grace".

If you have a current claim against Grace for medical monitoring, but not personal injury, due to alleged significant exposure to hazardous asbestos fibers as a result of the acts or omissions of Grace, THIS ASBESTOS MEDICAL MONITORING PROOF OF CLAIM FORM MUST BE RECEIVED ON OR BEFORE 4:00 P.M. EASTERN TIME ON MARCH 31, 2003, or you will be forever barred from asserting or receiving payment for your claim.

PremierView™ forms by NCS Pearson MM243847-2    654321    Printed in U.S.A.    Copyright © 2002 NCS Pearson, Inc.  All rights reserved.

# INSTRUCTIONS FOR FILING THE W. R. GRACE & CO. ASBESTOS MEDICAL MONITORING PROOF OF CLAIM FORM

## WHO SHOULD USE THIS ASBESTOS MEDICAL MONITORING PROOF OF CLAIM FORM

1. This Asbestos Medical Monitoring Proof of Claim Form (referred to in this document as the "Form") applies only to claims being made against Grace by or on behalf of those who have not as of the Claim Bar Date suffered any personal injury but who are alleging that Grace wrongfully caused them to be significantly exposed to hazardous asbestos fibers, that this exposure significantly increased the claimant's risk of contracting a serious latent disease, that medical monitoring could reasonably be expected to result in early detection of the onset and mitigation of the severity of such disease, and that because of this exposure it is necessary for the claimant to be examined by a physician or receive medical testing more often than he or she otherwise would.

2. The Bar Date does not apply to Asbestos Personal Injury Claims, Settled Asbestos Claims or Zonolite Attic Insulation Claims. Those claims will be subject to a separate claim submission process and should not be filed at this time.

3. This form should not be used for claims for an Asbestos Property Damage Claim or a Non-Asbestos Claim. Instead, separate specialized proof of claim forms for these claims should be completed.

4. Please do not distribute this form to others. Please call the Claims Processing Agent at 1-800-432-1909 to request additional forms if they are needed.

## GENERAL INSTRUCTIONS

1. This form must be signed by the claimant or authorized agent of the claimant. THIS FORM MUST BE RECEIVED ON OR BEFORE 4:00 PM EASTERN TIME ON MARCH 31, 2003, or you forever will be precluded from asserting your claim(s) against or receiving payment from Grace. Return your completed form to the Claims Processing Agent, Re: W.R. Grace & Co. Bankruptcy, P.O. Box 1620, Faribault MN 55021-1620. If you are returning this form by mail, allow sufficient time so that this form is received on or before March 31, 2003. Forms that are postmarked before March 31, 2003 but received after March 31, 2003 will not be accepted. Only original forms will be accepted for filing. Forms transmitted by facsimile will not be accepted for filing.

2. If you cannot fit all information in any particular section or page, please make a copy of that page before filling it out and attach as many additional pages as needed.

3. This form must be filled out completely using BLACK or BLUE ink or may be typewritten.

   - Please print clearly using capital letters only.
   - Skip a box between words.
   - Do not write outside of the boxes or blocks.
   - Do not use a felt tip pen.
   - Do not bend or fold the pages of the form.

4. Because this form will be read by a machine, please print characters using the examples below. For optimum accuracy, please print in capital letters and avoid contact with the edge of the character boxes.

5. Mark check boxes with an "X" (example at right).    ☒    NAME HERE

6. Be accurate and truthful. A Proof of Claim Form is an official court document that may be used as evidence in any legal proceeding regarding your claim. The penalty for presenting a fraudulent claim is a fine of up to $500,000 or imprisonment for up to five years or both. 18 U.S.C. §§ 152 & 3571.

7. Make a copy of your completed Form to keep for your records. Send only original Forms to the Claims Agent at the following address: Claims Processing Agent, Re: W.R. Grace & Co. Bankruptcy
   P.O. Box 1620
   Faribault MN 55021-1620.

8. You will receive written notification of the proof of claim number assigned to this claim once it has been processed.

# PART I: CLAIMANT IDENTIFICATION

**NAME:**

*First*        *Middle*        *Last*

**GENDER:** ☐ MALE    ☐ FEMALE    ■

**SOCIAL SECURITY NUMBER:**        **BIRTH DATE:**

☐☐☐ - ☐☐ - ☐☐☐☐        ☐☐ - ☐☐ - ☐☐☐☐

*Month   Day   Year*

**Residential Address:**

*Street Address*

*City*        *State /Province*   *Zip Code /Postal*

*Country (if not U.S.)*

**Day Time Telephone**

( ☐☐☐ ) ☐☐☐ - ☐☐☐☐

*Area Code*

# PART II: ATTORNEY INFORMATION

*If an attorney is representing this claimant or the representative of this claimant, complete this section.*
*(You do not need to be represented by an attorney to submit a claim.)*

**Law Firm Name**

**Attorney Name**

*First*        *MI*        *Last*

**Mailing Address for Claim-Related Correspondence**

*Street Address*

*City*        *State /Province*   *Zip Code /Postal*

*Country (if not U.S.)*

**Telephone Number**        **Fax Number**

( ☐☐☐ ) ☐☐☐ - ☐☐☐☐        ( ☐☐☐ ) ☐☐☐ - ☐☐☐☐        ■

*Area Code*        *Area Code*

**E-Mail Address**

# PART III: Questions Applicable To Persons Claiming Exposure To Asbestos In The Libby, Montana Area (Lincoln County, Montana)

## A. RESIDENCE/EMPLOYMENT INFORMATION

**1.** Were you ever a resident of Lincoln County, Montana?

☐ Yes      ☐ No      ■

During what period of time?   What was/were your residential address(es) during each such period of time?

**Start Date**      **End Date**

☐☐ – ☐☐☐☐    ☐☐ – ☐☐☐☐

*Month  Year*      *Month  Year*

**Residential Address:**

*Street Address*

*City*                    *Zip Code /Postal Code*

**Start Date**      **End Date**

☐☐ – ☐☐☐☐    ☐☐ – ☐☐☐☐

*Month  Year*      *Month  Year*

**Residential Address:**

*Street Address*

*City*                    *Zip Code /Postal Code*

**Start Date**      **End Date**

☐☐ – ☐☐☐☐    ☐☐ – ☐☐☐☐    ■

*Month  Year*      *Month  Year*

**Residential Address:**

*Street Address*

*City*                    *Zip Code /Postal Code*

2. **List your jobs, employers and employment locations during each period of time in which you lived in Lincoln County.**

1. **Employment Dates:**

   From [ ][ ] - [ ][ ][ ][ ]    To [ ][ ] - [ ][ ][ ][ ]
   *Month  Year*                 *Month  Year*

2. **Occupation:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

   *description*

   [                                                                                    ]

3. **Claimant's Employer**

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

4. **Employment Location:**

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]
   *Street Address*

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]
   *City*                                                                         *Zip /Po*

1. **Employment Dates:**

   From [ ][ ] - [ ][ ][ ][ ]    To [ ][ ] - [ ][ ][ ][ ]
   *Month  Year*                 *Month  Year*

2. **Occupation:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

   *description*

   [                                                                                    ]

3. **Claimant's Employer**

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

4. **Employment Location:**

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]
   *Street Address*

   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]
   *City*                                                                         *Zip /Po*

Continue on ne

3847103

20200

**2.  continued...**

1.  **Employment Dates:**

    From
    [  ] [  ] - [  ] [  ] [  ] [  ]
    *Month*   *Year*

    To
    [  ] [  ] - [  ] [  ] [  ] [  ]
    *Month*   *Year*

2.  **Occupation:**
    [                                                            ]
    *description*
    [                                                            ]

3.  **Claimant's Employer**
    [                                                            ]

4.  **Employment Location:**
    [                                                            ]
    *Street Address*
    [                                                            ]
    *City*                                                       *Zip Code /Postal Code*

3.  Were you or any member(s) of your household an employee of W.R. Grace while you lived in Lincoln County?
    [ ] Yes        [ ] No

4.  If you were an employee of W.R. Grace, did you work:

    a.  In the mining of vermiculite ore?

    [ ] Yes        [ ] No

    If yes, during what time period?    What jobs did you perform?

    Start Date
    [  ] [  ] - [  ] [  ] [  ] [  ]
    *Month*   *Year*

    End Date
    [  ] [  ] - [  ] [  ] [  ] [  ]
    *Month*   *Year*

    Occupation:
    [                                                            ]
    *description*
    [                                                            ]

Continue on next page > > >

3847104

2020016

4.   continued...

b. In the milling or screening of vermiculite ore?

☐ Yes      ☐ No

If yes, during what time period?    What jobs did you perform?

**Start Date**              **End Date**

| | | – | | | |        | | | – | | | |
*Month    Year*           *Month    Year*

Occupation:

*description*

c. In the vermiculite expansion plant?

☐ Yes      ☐ No

If yes, during what time period?    What jobs did you perform?

**Start Date**              **End Date**

| | | – | | | |        | | | – | | | |
*Month    Year*           *Month    Year*

Occupation:

*description*

d. If employed at any other W.R. Grace location, please specify.    What jobs did you perform?

Site Name:

Site Owner:

Site Address:

*Street Address*

*City*                                                              *Zip Code
/Postal Code*

Occupation:

*description*

## B. OTHER CLAIMS OR LITIGATION

Have you ever brought or filed any worker's compensation claims against Grace?

☐ Yes   ☐ No

If yes, answer this section.

  1. Describe the injury for which you sought compensation.

  2. When was the claim filed?   Date

     ☐☐ - ☐☐☐☐
     Month   Year

  3. What was the result of the claim?

     ☐ Claim Paid           ☐ Pending
     ☐ Claim Denied         ☐ Other (please describe)

Have you ever filed any other claims or lawsuits against Grace?

☐ Yes   ☐ No

If yes, answer this section.

  1. Please describe the claim or lawsuit.

  2. When was the claim or lawsuit filed?   Date

     ☐☐ - ☐☐☐
     Month   Year

  3. Where was the claim or lawsuit filed (court or other claims authority)?
     Court or Claims Authority:

     Name

     City                                                  State /Province

  4. What was the result of the lawsuit or claim?

     ☐ Judgement or Verdict Entered   ☐ Settled Not Paid   ☐ Other (please describe)
     ☐ Settled and Paid               ☐ Pending

3847106

## C. RELATED PARTY MEDICAL MONITORING CLAIM

*If you claim exposure to asbestos brought into your household by a family member who worked for Grace, list each Grace employee in your household and describe the time period of each such exposure, their job(s) and employment location(s).*

**Grace Employee Name:**

*First Name*     *Middle Name*     *Last Name*

1. **Asbestos Exposure dates:**

   From
   *Month*  *Year*     To  *Month*  *Year*

2. **Grace Employee Occupation:**

   *description*

3. **Employment Location:**

**Grace Employee Name:**

*First Name*     *Middle Name*     *Last Name*

1. **Asbestos Exposure dates:**

   From
   *Month*  *Year*     To  *Month*  *Year*

2. **Grace Employee Occupation:**

   *description*

3. **Employment Location:**

## D. ZONOLITE ATTIC INSULATION EXPOSURE (LINCOLN COUNTY, MT)

**Do you or did you have Zonolite Attic Insulation in your home during any period of time in which you lived in Lincoln County?**

☐ Yes     ☐ No

**Where was/is it located in your home?** ☐ Attic     ☐ Other (specify) [                    ]

**Did you personally install that insulation?**     ☐ Yes     ☐ No

**Has the Zonolite Attic Insulation ever been moved and/or disturbed by you?**

☐ Yes     ☐ No

**If yes, specify when and in what manner the Zonolite Attic Insulation was moved and/or disturbed.**

| Date | Description |
|------|-------------|
| ☐☐ - ☐☐☐☐ | |
| *Month*  *Year* | |

**For incidents in which the Zonolite Attic Insulation was moved and/or disturbed, how long did you stay in close proximity to the insulation after you disturbed it?**

☐ Less than 1 hour     ☐ 5-8 hours
☐ 1-4 hours     ☐ Other (please specify) [                    ]

## E. ASBESTOS TESTING

**Has there ever been any testing or sampling for the presence of asbestos on the property at which you reside or resided in Lincoln County?**

☐ Yes     ☐ No

**If yes, provide when, by whom, the type of testing or sampling, and the results (e.g. air, bulk and dust sampling).**

**If Yes, when?**

**Date:**

☐☐ - ☐☐ - ☐☐☐☐
*Month*   *Day*   *Year*

**Sample Location:**

**Who took the sample:**

**Sample results:**

Continue on next page > > >

3847108

2020016

E. continued...

**Date:**

| | | | | | | |
|---|---|---|---|---|---|---|

*Month*   *Day*   *Year*

**Sample Location:**

**Who took the sample:**

**Sample results:**

> If Yes, Attach To This Form All
> Documents Related To Any Testing
> Of The Property.

## PART IV: QUESTIONS APPLICABLE TO FORMER WORKERS AT W.R. GRACE EXPANSION PLANTS (OTHER THAN IN LIBBY, MONTANA)

Have you ever worked at a W.R. Grace vermiculite expansion plant other than in Libby, Montana? If yes, answer the questions in this Part.

**Name of Plant:**

**Plant Address:**

*Street Address*

*City*                                   *State*          *Zip Code*
                                         */Province*      */Postal Code*

**Employment Dates at this Plant:**

From                To

*Month*   *Year*         *Month*   *Year*

**Occupation at this Plant:**

Continue on next page > > >

**,IV.  continued...**

**Name of Plant:**

**Plant Address:**

*Street Address*

*City*                                                                                                    *State*          *Zip Code*
                                                                                                         */Province*      */Postal Code*

**Employment Dates at this Plant:**

From                          To

*Month*    *Year*            *Month*    *Year*

**Occupation at this Plant:**

**Have you ever brought or filed any worker's compensation claims against Grace?**

☐ Yes          ☐ No

If yes, answer this section.

1.  **Describe the injury for which you sought compensation.**

2.  **When was the claim filed?**   Date

    *Month*    *Year*

3.  **What was the result of the claim?**   ☐ Claim Paid   ☐ Claim Denied   ☐ Pending   ☐ Other (please describe)

# PART V: Questions Applicable To Persons Who Were Employed As Commercial Installers or Removers of Zonolite Attic Insulation

*This section should be completed by claimants who allege significant exposure to Zonolite Attic Insulation as a result of installing or removing that product in residences while employed by insulation contractors or construction businesses.*

**Have you ever personally installed or removed Zonolite Attic Insulation as an employee of a commercial insulation business or other construction business?**

☐ Yes    ☐ No

**If yes, answer the questions in this Part:**

| During what time period(s) did you install or remove Zonolite Attic Insulation? | From [ ] Month [ ] Year | To [ ] Month [ ] Year |
|---|---|---|
| | From [ ] Month [ ] Year | To [ ] Month [ ] Year |
| | From [ ] Month [ ] Year | To [ ] Month [ ] Year |

**List your employer(s) and job(s) and employment location(s) during each time period in which you installed or removed Zonolite Attic Insulation.**

1. **Employment dates:**
   From [ ] Month [ ] Year   To [ ] Month [ ] Year

2. **Occupation:** [ ]

   *description* [ ]

3. **Employer's Name:** [ ]

4. **Employer's Address:** [ ]

   *Street Address* [ ]    *State /Province* [ ]    *Zip Code /Postal Code* [ ]

   *City* [ ]

   *Country (if not U.S.)* [ ]

**List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.**

**For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective equipment you used while working in proximity to the Zonolite Attic Insulation.**

**Percentage of time:** [ ] %

**Protective equipment used:**
☐ respirator   ☐ face mask   ☐ special clothing   ☐ other protective equipment   ☐ none

*Continue on next page > > >*

3847111

2020016

**V.  continued...**

**1.  Employment dates:**

From ☐☐ – ☐☐☐☐       To ☐☐ ☐☐☐☐
   *Month*   *Year*              *Month*   *Year*

**2.  Occupation:**

*description*

**3.  Employer's Name:**

**4.  Employer's Address:**

*Street Address*

*City*                                                                                   *State* *Zip Code*
                                                                                         */Province* */Postal Code*

*Country (if not U.S.)*

List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.
For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective
equipment you used while working in proximity to the Zonolite Attic Insulation.

**Percentage of time:**       **Protective equipment used:**

☐☐ %    ☐ respirator   ☐ face mask   ☐ special clothing   ☐ other protective equipment   ☐ none

**1.  Employment dates:**

From ☐☐ ☐☐☐       To ☐☐ ☐☐☐
   *Month*   *Year*              *Month*   *Year*

**2.  Occupation:**

*description*

**3.  Employer's Name:**

**4.  Employer's Address:**

*Street Address*

*City*                                                                                   *State* *Zip Code*
                                                                                         */Province* */Postal Code*

*Country (if not U.S.)*

List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.
For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective
equipment you used while working in proximity to the Zonolite Attic Insulation.

**Percentage of time:**       **Protective equipment used:**

☐☐ %    ☐ respirator   ☐ face mask   ☐ special clothing   ☐ other protective equipment   ☐ none

3847112                                               2020016

# PART VI: Other Exposures To Asbestos Materials or Products

*This section should be completed by all claimants. It asks for information about any additional exposure to asbestos or asbestos-containing products you have had in your lifetime. DO NOT repeat any of the information requested in the previous sections of this form.*

List all of the asbestos product(s) or material(s) you have been exposed to, describe how you were exposed to that product or material, and identify the time period of each exposure. A supplemental form is provided if you have been exposed to more than one additional asbestos product or material:

**Asbestos product or material:**

**Manufacturer or Source of the product or material:**

**Describe how exposure occurred:**

**If the exposure occurred while you were working, list your occupation, employer, and job location:**

Occupation

Employer

Job location

**If exposure occurred from work-related application of asbestos products, how close were you to the application or removal of the product?**

**Time period(s) of the exposure:**

From [ ] - [ ] To [ ] - [ ]   From [ ] - [ ] To [ ] - [ ]
Month   Year   Month   Year   Month   Year   Month   Year

**Have you ever made a claim relating to this exposure?**

☐ Yes   ☐ No

**If yes, answer this section:**

a. **Please describe the claim or lawsuit.**

b. **When was the claim or lawsuit filed?** Date [ ] - [ ]
Month   Year

c. **Where was the claim or lawsuit filed (court or other claims authority)?**
Court or Claims Authority:

Name

City                                                    State /Province

d. **What was the result of the lawsuit or claim?**
☐ Judgement or Verdict Entered   ☐ Settled Not Paid   ☐ Other (please describe)
☐ Settled and Paid   ☐ Pending

*Continue on next page > > >*

3847113                                                          2020016

Did your additional exposure occur because you shared a household with an occupationally exposed person (such as a spouse or a parent who worked in proximity to asbestos)?

☐ Yes    ☐ No

If yes, list the time period of that household exposure:

From
Month / Year

To
Month / Year

List the name of the occupationally exposed household member:

First Name

Middle Name

Last Name

List his or her occupation, employer and employment location, and describe how that person brought asbestos from the workplace into your household:

Occupation

Employer

Employment location

How it was brought home

## PART VII: SIGNATURE

**All claims must be signed by the claimant or the person filing on his/her behalf (such as the personal representative or attorney).**

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. To the best of my knowledge, the information is accurate and complete.

Month - Day - Year

**SIGNATURE OF CLAIMANT, REPRESENTATIVE, OR ATTORNEY**

Name of Signatory, if not the claimant

Relationship of Signatory to Claimant

IF THE SIGNATURE IS NOT THAT OF THE CLAIMANT,
PLEASE PRINT THE NAME OF THE SIGNATORY ABOVE AND INDICATE THE
RELATIONSHIP TO THE CLAIMANT

## THE PENALTY FOR SUBMITTING A FRAUDULENT CLAIM IS A FINE OF UP TO $500,000 OR IMPRISONMENT FOR UP TO 5 YEARS, OR BOTH. 18 U.S.C. §§ 152, 3571

3847114

2020016

# EXHIBIT 4

Exhibit 4

# W.R. GRACE & CO.
# ASBESTOS PROPERTY DAMAGE
# PROOF OF CLAIM FORM

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

## SUBMIT COMPLETED CLAIMS TO:

**Claims Processing Agent**
**Re: W.R. Grace & Co. Bankruptcy**
**PO Box 1620**
**Faribault, MN 55021-1620**

For a complete list of the Debtors in this case, please see "The Debtors" section of the *General Instructions for Completing Proof of Claim Forms.* The Debtors in this case are collectively referred to in this document as "Grace".

If you have a current claim against Grace for property damage allegedly resulting from asbestos from a Grace product *(other than Zonolite Attic Insulation)*, **THIS ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM MUST BE <u>RECEIVED</u> ON OR BEFORE 4:00 P.M. EASTERN TIME ON MARCH 31, 2003, or you will be forever barred from asserting or receiving payment for your claim.**

# INSTRUCTIONS FOR FILING THE W.R. GRACE & CO. ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM

## WHO SHOULD USE THIS ASBESTOS PROPERTY DAMAGE PROOF OF CLAIM FORM

1. This Asbestos Damage Proof of Claim Form (referred to in this document as the "Form") applies only to <u>current</u> claims made against Grace by or on behalf of parties who are alleging property damage with respect to asbestos in real property owned by the party (such person is referred to in this document as the "claiming party") from a Grace asbestos-containing product or as a result of one of Grace's vermiculite mining, milling, or processing facilities.

2. The Bar Date does not apply to Asbestos Personal Injury Claims, Settled Asbestos Claims or Zonolite Attic Insulation Claims. Those claims will be subject to a separate claim submission process and should not be filed at this time.

3. This form should not be used for Medical Monitoring Claims or Non-Asbestos Claims. Instead, separate specialized proof of claim forms for these claims should be completed.

4. If you are alleging current claims against Grace with respect to asbestos in more than one (1) real property, the claiming party should complete an Asbestos Property Damage Proof of Claim Form for <u>each</u> property. You may request additional forms by calling the Claims Processing Agent at 1-800-432-1909.

## GENERAL INSTRUCTIONS

1. This form must be signed by the claimant or authorized agent of the claimant. THIS FORM MUST BE RECEIVED ON OR BEFORE 4:00 PM EASTERN TIME ON MARCH 31, 2003, or you forever will be precluded from asserting your claim(s) against or receiving payment from Grace. Return your completed form to the Claims Processing Agent, Re: W.R. Grace & Co. Bankruptcy, P.O. Box 1620, Faribault, MN 55021-1620.
   If you are returning this form by mail, allow sufficient time so that this form is received on or before March 31, 2003. Forms that are postmarked before March 31, 2003 but received after March 31, 2003 will not be accepted. Only original forms will be accepted for filing. Forms transmitted by facsimile will not be accepted for filing.

2. If you cannot fit all information in any particular section or page, please make a copy of that page before filling it out and attach as many additional pages as needed.

3. If you are unable to provide any of the information required by the proof of claim form, please so specify, as well as provide a short statement describing why such information is unavailable. If you are in the process of obtaining such information at the time you file your proof of claim, please so advise and indicate that the same shall be provided when obtained.

4. This form must be filled out completely using BLACK or BLUE ink or may be typewritten.
   • Please print clearly using capital letters only.       • Do not use a felt tip pen.
   • Skip a box between words.                              • Do not bend or fold the pages of the form.
   • Do not write outside of the boxes or blocks.

5. Because this form will be read by a machine, please print characters using the examples below. For optimum accuracy, please print in capital letters and avoid contact with the edge of the character boxes.

6. Mark check boxes with an "X" (example at right).  ☒   `NAME HERE`

7. Be <u>accurate</u> and <u>truthful</u>. A Proof of Claim Form is an official court document that may be used as evidence in any legal proceeding regarding your claim. The penalty for presenting a fraudulent claim is a fine of up to $500,000 or imprisonment for up to five years or both. 18 U.S.C. §§ 152 & 3571.

8. Make a copy of your completed Form to keep for your records. <u>Send</u> only <u>original</u> Forms to the Claims Processing Agent at the following address: Claims Processing Agent, Re: W.R. Grace & Co. Bankruptcy
   PO Box 1620
   Faribault, MN 55021-1620.

9. You will receive written notification of the proof of claim number assigned to this claim once it has been processed.

## PART 1: CLAIMING PARTY INFORMATION

**NAME:**

*Name of individual claimant (first, middle and last name) or business claimant*

**SOCIAL SECURITY NUMBER (Individual Claimants):**

*(last four digits of SSN)*

**F.E.I.N. (Business Claimants)**

**Other names by which claiming party has been known (such as maiden name or married name):**

*First*   *MI*   *Last*

*First*   *MI*   *Last*

**GENDER:** ☐ MALE   ☐ FEMALE

**Mailing Address:**

*Street Address*

*City*   *State (Province)*   *Zip Code (Postal Code)*

*Country*

# PART 2: ATTORNEY INFORMATION

**The claiming party's attorney, if any (You do not need an attorney to file this form):**

**Law Firm Name:**

**Name of Attorney:**

*First*   *MI*   *Last*

**Mailing Address:**

*Street Address*

*City*   *State (Province)*   *Zip Code (Postal Code)*

**Telephone:**

( )   -

*Area Code*

1020716

## A. Real Property For Which A Claim Is Being Asserted

1. What is the address of the real property for which a claim is being asserted (referred to herein as "the property")?

   Street Address

   City                                                                 State          Zip Code
                                                                        (Province)     (Postal Code)

   Country

2. Are you completing an Asbestos Property Damage Proof of Claim Form for any other real property other than the one
   listed at "1" above?

   ☐ Yes    ☐ No

3. Do you currently own the property listed in Question 1, above?

   ☐ Yes    ☐ No

4. When did you purchase the property?    ☐☐ - ☐☐ - ☐☐☐☐
                                          Month  Day   Year

5. What is the property used for (check all that apply)
   ☐ Owner occupied residence
   ☐ Residential rental
   ☐ Commercial
   ☐ Industrial    Specify: 
   ☐ Other         Specify: 

6. How many floors does the property have?    ☐☐

7. What is the approximate square footage of the property?    ☐☐☐☐☐☐☐

8. When was the property built?
   ☐ Before 1969
   ☐ 1969 - 1973
   ☐ After 1973

9. What is the structural support of the property?
   ☐ Wood frame
   ☐ Structural concrete
   ☐ Brick
   ☐ Steel beam/girder
   ☐ Other    Specify: 

10. Have you or has someone on your behalf completed any interior renovations on the property which affected any asbestos
    on the property?

    ☐ Yes    ☐ No

9276102                                    1020716

If yes, please specify the dates and description of such renovations.

| | Description | |
|---|---|---|
*Year*

| | Description | |
|---|---|---|
*Year*

| | Description | |
|---|---|---|
*Year*

11. To the best of your knowledge, have any other interior renovations been completed on the property during any other period of time which affected any asbestos on the property?

☐ Yes ☐ No

If yes, please specify the dates and descriptions of such renovations.

| | Description | |
|---|---|---|
*Year*

| | Description | |
|---|---|---|
*Year*

| | Description | |
|---|---|---|
*Year*

## B. Claim Category

12. For which category are you making a claim on the property?

☐ Category 1: Allegation with respect to asbestos from a Grace product in the property
☐ Category 2: Allegation with respect to one of Grace's vermiculite mining, milling or processing operations

- If you checked Category 1 in question 12, complete section C.
- If you checked Category 2 in question 12, complete section D.

## C. Category 1 Claim: Allegation With Respect To Asbestos From A Grace Product In The Property

13. For what alleged asbestos-containing product(s) are you making a claim?

☐ Monokote-3 fireproofing insulation
☐ Other Specify: _____

(For a list of the brand names under which Grace manufactured products that may have contained commercially added asbestos, see Exhibit 2 to the Claims Bar Date Notice provided with this Proof of Claim Form.)

14. When did you or someone on your behalf install the asbestos containing product(s) in the property?

| | | |
|---|---|---|
*Year*      ☐ I did not install the product(s)

15. If you or someone on your behalf did not install the asbestos containing product(s), to the best of your knowledge, when was/were the product(s) installed?

| | | |
|---|---|---|
*Year*      ☐ Don't know.

9276103

1020716

16. Do you have documentation relating to the purchase and/or installation of the product in the property?

   ☐ Yes   ☐ No

   If Yes, attach all such documents. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

   If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

17. If you do not have any such documents, explain why not and indicate who may have possession or control of such documents with respect to the property.

18. When did you first know of the presence of asbestos in the property of the Grace product for which you are making this claim?

   | | | | |
   |--|--|--|--|

   *Year*

   Please attach all documents relating or referring to the presence of asbestos in the property for which you are making this claim. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

   If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

19. How did you first learn of the presence of asbestos in the property of the Grace product for which you are making this claim?

20. When did you first learn that the Grace product for which you are making this claim contained asbestos?

   | | | | |
   |--|--|--|--|

   *Year*

21. How did you first learn that the Grace product for which you are making the claim contained asbestos?

22. Have you or someone on your behalf made an effort to remove, contain and/or abate the Grace product for which you are making this claim?

   ☐ Yes   ☐ No

   If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession and control of the document.

   If you provide a summary of documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

23. If you do not have any such documents, explain why not and indicate who may have possession and control of such documents with respect to the property.

24. If you or someone on your behalf did not make an effort to remove, contain and/or abate the Grace product(s) for which you are making a claim, to the best of your knowledge, did anyone else make such an effort?

   ☐ Yes   ☐ No

9276104                                    1020716

239276-2-3/3

25. If you responded Yes to question 22. or 24. and you have not supplied documents, please specify the dates and descriptions of any such efforts.

| | | | |
|---|---|---|---|
| Year | Description | |

| | | | |
|---|---|---|---|
| Year | Description | |

| | | | |
|---|---|---|---|
| Year | Description | |

26. Have you or anyone on your behalf ever conducted any testing or sampling for the presence of asbestos or other particulates in the property?

☐ Yes      ☐ No      **If Yes, Attach All Documents Related To Any Testing Of The Property.**

27. If you responded Yes to question 26., but you have not provided documents, indicate who may have possession or control of such testing documents or where such documents may be located.

28. If you or someone on your behalf did not conduct any testing or sampling for the presence of asbestos or other particulates on the property, to the best of your knowledge, did anyone else conduct such testing or sampling with respect to the property?

☐ Yes      ☐ No

29. If you responded Yes to question 26. or 28. and you have not supplied related documents, please describe when and by whom and the type of testing and/or sampling (e.g. air, bulk and dust sampling).

| | | |
|---|---|---|
| Year | Company/Individual | |
| | Type of testing: | |

| | | |
|---|---|---|
| Year | Company/Individual | |
| | Type of testing: | |

| | | |
|---|---|---|
| Year | Company/Individual | |
| | Type of testing: | |

30. Has the Grace product or products for which you are making this claim ever been modified and/or disturbed?

☐ Yes      ☐ No

31. If yes, specify when and in what manner the Grace product or products was modified and/or disturbed?

| | | | |
|---|---|---|---|
| Year | Description | |

| | | | |
|---|---|---|---|
| Year | Description | |

| | | | |
|---|---|---|---|
| Year | Description | |

**D.** **Category 2 Claim: Allegation With Respect To One of Grace's Vermiculite Mining,**
**Milling Or Processing Operations**

32. What is the business address or location of the Grace operation which has led to your claim?

*Business Name*

*Street Address*

*City*                                                                                          *State*          *Zip Code*
                                                                                               *(Province)*   *(Postal Code)*

*Country*

33. If your claim relates to a personal residence, does (or did) anyone living in the household work for Grace?

☐ Yes        ☐ No

34. If yes, specify the following for each such individual:

| **Name of Individual Working at Grace Operation** | **Name of Individual Working at Grace Operation** |
|---|---|
| **Date of Birth** *Month  Day  Year* | **Date of Birth** *Month  Day  Year* |
| **Occupation(s) of Individual** | **Occupation(s) of Individual** |
| **Dates Worked at Operation** From: *Year*  To: *Year* | **Dates Worked at Operation** From: *Year*  To: *Year* |
| **Name of Individual Working at Grace Operation** | **Name of Individual Working at Grace Operation** |
| **Date of Birth** *Month  Day  Year* | **Date of Birth** *Month  Day  Year* |
| **Occupation(s) of Individual** | **Occupation(s) of Individual** |
| **Dates Worked at Operation** From: *Year*  To: *Year* | **Dates Worked at Operation** From: *Year*  To: *Year* |

35. When did you first know of the presence of asbestos on your property?

*Year*

9276106

1020716

36. How did you first learn of the presence of asbestos on your property?

Attach all documents relating or referring to the presence of asbestos on the property. If the documents are too volur
attach, attach a summary of the documents indicating the name of each document, date of each document, a brief de
the document, the location of the document, and who has possession or control of the document.

If you provide a summary of the documents rather than the documents themselves, you are required to consent to th
and release of those documents to Grace upon Grace's further request.

37. If you do not have any documents relating or referring to the presence of asbestos on the property, explain why not
who may have possession or control of any such documents with respect to the property.

38. Have you or anyone on your behalf made an effort to remove, contain and/or abate the asbestos on your property?

☐ Yes        ☐ No

If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, atta
of the documents indicating the name of each document, date of each document, a brief description of the documer
of the document, and who has possession or control of the document.

If you provide a summary of the documents rather than the documents themselves, you are required to consent to th
and release of those documents to Grace upon Grace's further request.

39. If you do not have any documents relating or referring to the removal, containment and/or abatement of the asbesto
property, explain why not and indicate who may have possession and control of such documents with respect to the

40. If you or someone on your behalf did not make an effort to remove, contain and/or abate the asbestos on your prop
best of your knowledge, did anyone else make such an effort?

☐ Yes        ☐ No

41. If you responded Yes to question 38. or question 40. and you have not supplied related documents, please specify the dates and descriptions of any such efforts.

| | | | | Description | |
|--|--|--|--|--|--|

*Year*

Description

*Year*

Description

*Year*

42. Have you or anyone on your behalf conducted any other testing or sampling for the presence of asbestos on your property?

☐ Yes    ☐ No

If Yes, attach all documents relating or referring to such efforts. If the documents are too voluminous to attach, attach a summary of the documents indicating the name of each document, date of each document, a brief description of the document, the location of the document, and who has possession or control of the document.

If you provide a summary of the documents rather than the documents themselves, you are required to consent to the production and release of those documents to Grace upon Grace's further request.

43. If you do not have any documents relating or referring to any other such testing or sampling for the presence of asbestos on your property, explain why not and indicate who may have possession or control of such documents with respect to the property.

44. If you or someone on your behalf did not conduct any other testing or sampling for the presence of asbestos on your property, to the best of your knowledge, did anyone else conduct such testing or sampling?

☐ Yes    ☐ No

45. If you responded Yes to question 42. or question 44. and you have not supplied related documents, please specify the dates and descriptions of any such efforts.

Description

*Year*

Description

*Year*

Description

*Year*

46. Were you aware of the presence of asbestos on your property when you purchased your property?

☐ Yes    ☐ No

47. If you have sold the property, were you aware of the presence of asbestos on your property when you sold your property?

☐ Yes    ☐ No    ☐ Not Applicable, have not sold the property

9276108                                    1020716

## A. INTRODUCTION

1. Has any asbestos-related property damage lawsuit or claim been filed against Grace on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☐ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

2. Has any asbestos-related property damage lawsuit or claim been filed against any other party on behalf of this claiming party relating to the property for which you are making this claim?

   ☐ No
   ☐ Yes – lawsuit
   ☐ Yes – non-lawsuit claim (other than a workers' compensation claim)

   *If an asbestos-related property damage lawsuit has been filed by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section B. below.*

   *If an asbestos-related property damage non-lawsuit claim has been made by or on behalf of this claiming party relating to the property for which you are making a claim, complete Section C. on the following page.*

## B. LAWSUITS

1. Please provide the following information about each asbestos-related property damage lawsuit which has been filed relating to the property for which you are making this claim or attach a copy of the face page of each complaint filed

   a. Caption

   b. Court where suit **originally filed**:              Docket No.:
      *County/State*

   c. Date filed: ☐☐ - ☐☐ - ☐☐☐☐
      *Month   Day   Year*

   a. Caption

   b. Court where suit **originally filed**:              Docket No.:
      *County/State*

   c. Date filed: ☐☐ - ☐☐ - ☐☐☐☐
      *Month   Day   Year*

   a. Caption

   b. Court where suit **originally filed**:              Docket No.:
      *County/State*

   c. Date filed: ☐☐ - ☐☐ - ☐☐☐☐
      *Month   Day   Year*

(Attach additional pages if necessary.)

1020716

## NON-LAWSUIT CLAIMS

1. If the claiming party has made any claims relating to the property for which you are making a claim (including administrative claims) against anyone, that was not filed with a court of law, please provide the following information for each claim:

   a. Description of claim:

   b. Date submitted: ☐☐ - ☐☐ - ☐☐☐☐
      *Month  Day  Year*

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other
      *Name of Entity*

   a. Description of claim:

   b. Date submitted: ☐☐ - ☐☐ - ☐☐☐☐
      *Month  Day  Year*

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other
      *Name of Entity*

   a. Description of claim:

   b. Date submitted: ☐☐ - ☐☐ - ☐☐☐☐
      *Month  Day  Year*

   c. Name of entity to whom claim was submitted:
      ☐ Grace
      ☐ Other
      *Name of Entity*

## PART 5:  SIGNATURE PAGE

All claims must be signed by the claiming party.

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. I declare, under penalty of perjury,* that the above statements are true, correct, and not misleading.

CONSENT TO RELEASE OF RECORDS AND INFORMATION:  To the extent that I have produced a summary rather than the documents themselves as requested above or indicated who has possession and control of certain documents, I hereby authorize and request that all other parties with custody of any documents or information concerning my property damage or the information contained in this Form, upon the reasonable request of Grace or Grace's representative, with a copy to the claiming party, disclose any and all records to Grace or to Grace's representative.

_____          ☐☐ - ☐☐ - ☐☐☐☐
SIGNATURE OF CLAIMANT                        *Month  Day  Year*

*The penalty for presenting a fraudulent claim is a fine up to $500,000.00 or imprisonment up to 5 years, or both.
18 U.S.C. §§ 152 & 3571.

9276110

1020716

Copyright © 2002 NCS Pearson, Inc.   All rights reserved.

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00000017
JOY HAYNES
c/o LIEFF CABRASER HEIMANN & BERNSTEIN
275 BATTERY STREET
SAN FRANCISCO, CA 94111
06/12/2002
| | |
|---|---|
| Property: | 0020 |
| Medical: | 0020 |
| Non-asbestos: | 0020 |
| Notice: | 0020 |

00000024
CRAIG YUREK
PO BOX 2411
KALISPELL, MT 59903
06/12/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00000031
SHERRY FALLON
c/o TYBOUT, REDFEARN & PELL
300 DELWARE AVE 11TH FLOOR
PO BOX 2092
WILMINGTON, DE 19899
06/12/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00000048
CHRISTEL GRIFFIN
c/o CASCINO VAUGHAN LAW OFFICES  LTD
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607
06/12/2002
| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00000055
JEFF MARSCHNER
c/o CALIFORNIA  DEPT. OF GENERAL SERVICES
707 THIRD STREET, 7TH FLOOR
SACRAMENTO, CA 95605
06/12/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00000062
PETER GOODMAN
c/o ANDREWS & KURTH LLP
805 THIRD AVENUE, 7TH FLOOR
NEW YORK, NY 10022
06/12/2002
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00000079
TRINA GRIMSLEY
PO DRAWER 1419
COLUMBIA, SC 29202
06/12/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000086
CHARLES DOTSON
512 E LINCOLN BLVD
LIBBY, MT 59923
06/12/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Notice: | 0001 |

00000093
RICHARD L. STOPER JR
c/o ROTATORI, BENDER, GRAGEL, STOPER & ALEXANDER
800 LEADER BUILDING
526 SUPERIOR AVENUE
CLEVELAND, OH 44114
06/12/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00000116
COMMONWEALTH ALUMINUM CONCAST
c/o TAFT, STETTINIUS & HOLLISTER LLP
1800 FIRSTSTAR TOWER
425 WALNUT ST
CINCINNATI, OH 45202-3957
06/12/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00000123
RONALD HULL
c/o UNDERBERG & KESSLER LLP
1800 CHASE SQUARE
ROCHESTER, NY 14604
06/12/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00000130
DELILA WEBSTER
1069 PINEMEADOW DR.
GARDENDALE, AL 35071
06/12/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00000147
JOHN VERMAES
PO BOX 32227
TUCSON, AZ 85751
06/12/2002
|  |  |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000154
JODY PRICE
2329 BETTY LN
VICTOR, MT 59875-9875
06/12/2002
|  |  |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000178
RAY STOUT
214 E 3RD ST APT 1
LIBBY, MT 59923
06/12/2002
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00000185
ED KERR
1308 EVANGELINE ST
DEARBORN HEIGHTS, MI 48127
06/12/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00000192
JEFF MARSCHNER
c/o CALIFORNIA DEPARTMENT OF GENERAL SERVICES
OFFICE OF LEGAL SERVICES
707 THIRD STREET, 7TH FLOOR
WEST SACRAMENTO, CA 95605
06/12/2002
|  |  |
|---|---|
| Property: | 0005 |
| Notice: | 0002 |

00000208
REQUESTOR
214 E. 3RD ST. NO. 1
LIBBY, MT 59923-2056
06/12/2002
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00000215
REQUESTOR
114 NE 16TH COURT
DELRAY BEACH, FL 33444
06/12/2002
|  |  |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000222
JEFF DAVIS
c/o LAW FIRM OF JEFF DAVIS
1001 MCKINNEY ST  SUITE 500
HOUSTON, TX 77002
06/12/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000239
SYLVIA SERANO
DEBT ACQUISITION
2120 W WASHINGTON ST
SAN DIEGO, CA 92110
06/12/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000246
MARK BREGMAN
4720 THATCHWOOD DR
MANLIUS, NY 13104
06/12/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00000253
JACK WOLTER
c/o KOOTENAI DEVELOPMENT CO
73043 MONTERRA CIRCLE NORTH
PALM DESERT, CA 92260
06/12/2002
|  |  |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00000260
CHRIS FOARD
c/o W.R. GRACE
7500 GRACE DRIVE
COLUMBIA, MD 21044
06/18/2002
|  |  |
|---|---|
| Property: | 0100 |
| Medical: | 0100 |
| Non-asbestos: | 0100 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00000277
CHARLES WALL
403 HUME BLVD
LANSING, MI 48917
06/18/2002
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00000284
CAROL ARMSTRONG
c/o KLAMANN & HUBBARD
7101 COLLEGE BLVD STE 120
OVERLAND PARK, KS 66210
06/18/2002
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000291
MELINDA MALEC
5220 DELETT AVE
GULFPORT, FL 33707
06/18/2002
| Property: | 0002 |
| Notice: | 0001 |

00000307
ROB NEILS
1005 N. PINES RD. STE. 250
SPOKANE, WA 99206
06/18/2002
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00000314
LAWRENCE NIEHUSS
PO BOX 886
MONROEVILLE, AL 36461-0886
06/18/2002
| Property: | 0001 |
| Notice: | 0001 |

00000321
ROBERT PIERCE
2437 S LOTUS AVE
FRESNO, CA 93706-3706
06/18/2002
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000338
BERNARD FRYSHMAN
1016 E 2ND ST
BROOKLYN, NY 11230-1230
06/18/2002
| Property: | 0001 |
| Notice: | 0001 |

00000345
LAUREN KUJAWA
712 WISCONSIN AVE
LIBBY, MT 59923-9923
06/18/2002
| Property: | 0001 |
| Notice: | 0001 |

00000352
ROB NEILS
1005 N PINES RD  250 STE
SPOKANE, WA 99206-9206
06/18/2002
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00000369
GEORGE BOYD
1787 ADLIN CT
EAST MEADOW, NY 11554-1554
06/18/2002
| Medical: | 0001 |
| Notice: | 0001 |

00000376
JAMES SMITH
795 GILLETTE RD
COLVILLE, WA 99114-9114
06/18/2002
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000383
LINDA DOZIER
118 LANSDOWNE BLVD
YOUNGSTOWN, OH 44506-4506
06/18/2002
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00000406
TERRY CARLSON
PO BOX 1041
MALTA, MT 59538-1041
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00000437
CITY OF CAMBRIDGE
c/o ANDERSON & KREIGER LLP
43 THORNDIKE ST
CAMBRIDGE, MA 02141-1764
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000451
NATHALIE DANSEREAU
c/o NATHALIE RIEL
AFFECTATION NOUVELLES
1400 BLVD RENE-LEVESQUE EAST
MONTREAL, PQ H2L2M2          CANADA
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000475
MICHELLE TUKACHINSKY
196 CROOKED STATE COURT
HOWELL, NJ 07731          USA
06/18/2002
| | |
|---|---|
| Notice: | 0001 |

00000499
MELVIN JACOBS
13140 PARKVIEW ESTATES RD
DADE CITY, FL 33525
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000529
JOANNE BOUCHER
1368 CHAMBERY
MASCOUCHE, PQ G7K2B8          CANADA
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00000420
JOYCE HILL
313 EVERGREEN DR
VICKSBURG, MS 39180
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000444
NANCY FRYE
17340 ANTHONY AVE
LAKE ELSINORE, CA 92530
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00000468
KELLY DUNCAN
15401 SE 275TH ST
KENT, WA 98042          USA
06/18/2002
| | |
|---|---|
| Notice: | 0001 |

00000482
STEVE HAMILTON
19766 EAST IDA LANE
GROSSE POINTE WOODS, MI 48236
06/18/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00000505
KIM VUKHAC
11 MADISON AVE 6TH FLOOR
NY, NY 10010          USA
06/18/2002
| | |
|---|---|
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00000536
JUDITH TWEEDY
c/o RICHARD E WHITE, CHARTERED
ATTY AT LAW
1003 CHESTNUT PO BOX 1000
MURPHYSBORO, IL 62966
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0002

00000550
WILLIAM KEMP
3406 HORIZONS BEND
PORTAL, GA 30450    USA
06/24/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00000574
JOHN LEININGER
1157 LAFOND AVE
ST. PAUL, MN 55104    USA
06/24/2002
    Property:    0001
    Notice:    0001

00000598
FRANCES HIGGINS
202 MARKHAM STREET
MIDDLETOWN, CT 06457
06/24/2002
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00000611
RIKER DANZIG SCHERER HYLAND & PERRETTI
50 WEST STATE STREET
SUITE 1010
TRENTON, NJ 08608
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00000659
JAMES BROCK
300 NORTH COLLEGE STREET
CEDARTOWN, GA 30125
06/24/2002
    Non-asbestos:    0002
    Notice:    0001

00000543
AZAM NADER
PO BOX 29537
BELLINGHAM, WA 98228    USA
06/24/2002
    Property:    0002
    Notice:    0001

00000567
DENISE HUTSON
907 7TH STREET
RICHMOND, CA 94801
06/24/2002
    Medical:    0001
    Notice:    0001

00000581
ANNE MARIE GENDRON
4275 BORDEAUX ST APT 2
MONTREAL QUEBEC, H2H1Z4    CANADA
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00000604
THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
751 BROAD STREET
NEWARK, NJ 07102
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00000635
JOSEPH F QUIRK
52 ELMORE ROAD
HINGHAM, MA 02043
06/24/2002
    Property:    0007
    Medical:    0001
    Notice:    0001

00000673
WILLIE WOOTEN
752 EAST 36TH STREET
BALTIMORE, MA 21218
06/24/2002
    Medical:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00000710
GAIL GARROD
c/o PEPPER HAMILTON
300 ALEXANDER PARK CN 5276
PRINCETON, NJ 08543-5276
06/24/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00000741
WILLIAM & GERALDINE DHUYVETTERS
2015 PARK RD
EASTON, PA 18045-2242                    USA
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000765
REBECCA HYDE
6315 NAMON WALLACE DR.
CUMMING, GA 30040                    USA
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000840
MARLENE MAHEU
6987 RIDGE MANOR AVENUE
SAN DIEGO, CA 92103
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00000857
TONY WILKINSON
3025 ELLIS ST
BERKELEY, CA 94703
06/24/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000864
VERNEAL H EASON JR
5978 HWY 258 SO
DEEP RUN, NC 28525
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000871
SHANE OVERCAST
3508 BUFORD CUTOFF
MOU, AR 72653
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000888
ELIZABETH DUDLEY-SANDERS
5800 MCWAINE DR.
BESSEMER, AL 35022-7515
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00000895
JAMES MARTIN
8828 EAST PLAIN DRIVE
MASON, OH 45040
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00000901
MYRON BUTLER
4253 HOFFMAN AVENUE
SPRING HILL, FL 34606
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00000918
WILLIE MURRY
910 FRANCONIA ROAD
ALICEVILLE, AL 35442
06/24/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00000925
GEORGE WEBSTER
1392 CHARLAND AVE.
COQUITLAM, BC 00000                    CANADA
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00000932
MATT TABASKA
30 LEO BLVD
WASAGA BEACH, ON 00000          CANADA
06/24/2002
    Medical:      0001
    Notice:       0001

00000956
CHRIS GREENWALT
250 SOUTH REYNOLDS STREET #410
ALLEXANDRIA, VA 22304
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00000970
LLOYD SILVER
2300 W 70TH TERRACE
MISSION HILLS, KS 66208
06/24/2002
    Property:     0002
    Medical:      0002
    Notice:       0001

00000994
GORDON ADAMS
RR2 LISTOWEL
LISTOWEL, ON 00000          CANADA
06/24/2002
    Medical:      0001
    Notice:       0001

00001014
HORACE PRINE
3021ELMWOOD ST
SARASOTA, FL 34234
06/24/2002
    Property:     0002
    Medical:      0002
    Non-asbestos: 0002
    Notice:       0001

00001038
MICHAEL HAMEL
29415 CAMBRIDGE
FLAT ROCK, MI 48134
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00000949
CHRIS GREENWALT
250 SOUTH REYNOLDS STREET #410
ALEXANDRIA, VA 22304
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00000963
ELLA COLEY
202 GROTTO BLVD
SAN ANTONIO, TX 78216-6618
06/24/2002
    Property:     0001
    Non-asbestos: 0001
    Notice:       0001

00000987
TERRY MCALISTER
6525 SE 92ND AVE PORTLAND OR
PORTLAND, OR 97266
06/24/2002
    Property:     0001
    Notice:       0001

00001007
RICHARD OTTOBRE
720 JUNE LEE STREET
ELLWOOD CITY, PA 16117
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00001021
PETER AMOUR
34 UNIVERSITY TERRACE
BURLINGTON, VT 05401
06/24/2002
    Property:     0003
    Non-asbestos: 0001
    Notice:       0001

00001045
MICHAEL HAMEL
29415 CAMBRIDGE
BROWNSTOWN, MI 48134
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00001052
ELIZABETH DIONNE
43 BOW STRRET
MANCHESTER, NH 03103-6722
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001069
PETER LINDNER
1 IRVING PLACE, APT. G-23-C
NY, NY 10003
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00001076
GERDA AND PETER ET AL LINDNER
1860 CIDER MILL ROAD
UNION, NJ 07083
06/24/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00001083
JOHN BONNELL
BOX 346
BIRTLE, MB 00000                    CANADA
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001090
ROBERT MATTHEWS
13536  124 A. AVE
EDMONTON  ALBERTA, NA 00000        CANADA
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00001106
VINCENT MODZELESKI
1618 JAMES DR.
CARLSBAD, CA 92008
06/24/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00001113
JACOB KAPEL
815 NO. KILKEA DRIVE
LOS ANGELES, CA 90046
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

00001120
LINDA BROWN
P O BOX 1994
LUMBERTON, NC 28359
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001137
RALPH HECHTER
1020-10117 JASPER AVE NW
EDMONTON, AB 00000                 CANADA
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

00001144
BAKUL MODI
101 TRAIL BEND CT
CARY, NC 27513
06/24/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00001151
SAMUEL KALILIKANE
87-204 KAHAU ST.
WAIANAE, HI 96792
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001168
JOSE CORCUERA
327 N.EOLA DR.
WALNUT, CA 91789
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00001175
ERNEST BOUCHARD
5349 BROADWATER LN
CLARKSVILLE, MD 21029
06/24/2002
    Property:    0002
    Notice:    0001

00001182
GUS AAMOT
9308 86ST NW
EDMONTON, AB 00000        CANADA
06/24/2002
    Medical:    0001
    Notice:    0001

00001199
KELLY KOT
7508-75 STREET
EDMONTON, AB 12345        CANADA
06/24/2002
    Medical:    0010
    Notice:    0001

00001205
CHASON WILL
c/o CHASON & CHASON
P.O. BOX 100
BAY MINETTE, AL 36507
06/24/2002
    Property:    0001
    Notice:    0001

00001212
ROBERT SLOMSKI  ESQ.
c/o LINCOLN COUNTY ATTORNEY'S OFFICE
P.O. BOX 391
LIBBY, MT 59923-0391
06/24/2002
    Medical:    0002
    Notice:    0001

00001229
ERNIE RICARD
12005 62ST EDMONTON ALBERTA
EDMONTON, AB 00000        CANADA
06/24/2002
    Medical:    0001
    Notice:    0001

00001236
MARCUS HAIR  JR.
9180 GIP ROAD
FAYETTEVILLE, NC 28301
06/24/2002
    Medical:    0001
    Notice:    0001

00001243
PETER EUTENEUER
c/o POTRERO HEIGHTS APARTMENTS
740 RHODE ISLAND ST. #418
SAN FRANCISCO, CA 94107
06/24/2002
    Property:    0002
    Notice:    0001

00001250
MARTIN PESTREICH
955 EAST 163RD STREET
BRONX, NY 10459
06/24/2002
    Property:    0001
    Notice:    0001

00001267
D GREEN
241 SEIDEL ST
READING, PA 19606-2820
06/24/2002
    Property:    0001
    Medical:    0001
    Notice:    0002

00001274
MARION JOHNSON
10008 FLINTRIDGE AVE.
MOSS POINT, MS 39562
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00001281
RUSSELL JOHNSON
10008 FLINTRIDGE AVE.
MOSS POINT, MS 39562-1298
06/24/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00001298
MARION JOHNSON
c/o JOHNSON ELECTRIC INC.
P. O. BOX 1298
ESCATAWPA, MS 39552-1298
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001311
MARC SENDEROWITZ
c/o WISEBROD / ZELIGER ASSOCIATES
245 FAIRVIEW MALL DRIVE, SUITE 510
TORONTO, ONTARIO, ** 00000          CANADA
06/24/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0001 |
| Notice: | 0001 |

00001335
NORMAND ARCHAMBAULT
6406 DAGENAIS
MONTREAL, PQ 00000          CANADA
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001359
JAMES AQBRAMS
1041 E.78TH STREET
CHICAGO, IL 60619
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00001373
MICHAEL WOOTEN
7255 CARLYLE AVENUE
ST LOUIS, MO 63130-1835
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00001397
JEANNY BILBREY
486 SYCAMORE
LINDSAY, CA 00000
06/24/2002
| | |
|---|---|
| Notice: | 0001 |

00001304
ROXANNE MORGAN
3297 METRIC DRIVE
LAKE CHARLES, LA 70665
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00001328
MARC SENDEROWITZ
c/o WISEBROD / ZELIGER ASSOCIATES
245 FAIRVIEW MALL DRIVE, SUITE 510
TORONTO, ONTARIO, ** 00000          CANADA
06/24/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0001 |
| Notice: | 0001 |

00001342
FRED W. HINSCH
5571 GARRATT CRT.
RICHMOND, B.C., CD 00000          CANADA
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001366
RANDY FULLMER
3312 POLK AVE
SAN DIEGO, CA 92104
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001380
JEANNY BILBREY
486 SYCAMORE
LINDSAY, CA 93247          TULARE
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00001403
J&R INVESTMENTS R. RUTKOWSKI
2330 BRICKVALE DR.
ELK GROVE VILLAGE, IL 60007
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00001410
RONALD RUTKOWSKI
8051 NICKS LANE
EAGLE RIVER, WI 54521
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00001434
WILLIAM OLSON
c/o OLSON LAW OFFICES
4510 REGENT STREET
MADISON, WI 53705
06/24/2002

| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0005 | |
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00001458
ALAN RAMSAY
10576 - 104 STREET
EDMONTON, ALBERTA, AB 00000
06/24/2002

| | | |
|---|---|---|
| Medical: | 0010 | |
| Notice: | 0001 | |

00001472
LARRY ELLBERGER
23 FAWN DRIVE
LIVINGSTON, NJ 07039
06/24/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00001496
WILLIAM J. LETTS
425 ERIE AVE.
MARQUETTE, MI 49855
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00001519
SONYA JONES
174 LAMBERT DRIVE
MANASSAS PARK, VA 20111-1826
06/24/2002

| | | |
|---|---|---|
| Property: | 0002 | |
| Notice: | 0001 | |

00001427
ANNA GIBBS
42 DOROTHY ROAD
ARLINGTON, MA 02474-8860
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00001441
KHUONG LUU
655 STOCKTON ST #205
SAN FRANCISCO, CA 94108
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00001465
DOROTHY STRATTON
1823 FORESTDALE DR
ENCINITAS, CA 92024
06/24/2002

| | | |
|---|---|---|
| Medical: | 0003 | |
| Notice: | 0001 | |

00001489
EMILY BADGER
1637 E VINE STREET, SUITE E
KISSIMMEE, FL 34744
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00001502
STEVEN SIEGLER
P.O. BOX 24597
NEW ORLEANS, LA 70184-4597
06/24/2002

| | | |
|---|---|---|
| Property: | 0003 | |
| Notice: | 0002 | |

00001526
PEDRO MANUEL FERNANDEZ
1408 BRICKELL BAY DR APT 1205
MIAMI, FL 33131
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00001533
JAY AND DOROTHY ELLIOTT
816 OAKLAND DRIVE
DEKALB, IL 60115-4953
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00001540
GREG CHALLINOR
3825 LITTLE ROCK DR # 75
ANTELOPE, CA 95843
06/24/2002

| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00001557
DAVID POWERS
750 SIERRE VISTA #20
PO BOX631
LAS VEGAS, NV 89109
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001564
DAVID POWERS
750 SIERRE VISTA #20
PO BOX631
LAS VEGAS, NV 89109
06/24/2002

| | |
|---|---|
| Notice: | 0001 |

00001571
MYLES NELSON
2822 GOODFELLOW RD   REGINA, SASKATCHEWAN
2822 GOODFELLOW RD   REGINA, SASKATCHEWAN
NONE, NO 00000                                         CANADA
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001588
NANCY SARGENT
P.O. BOX 135038
BIG BEAR LAKE, CA 92315
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

00001595
MICHAEL COURTNEY
509 HART COVE,
PINE BLUFF, AR 71602
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001601
ALFRED LANGAN
6444 C. 19TH ST. W.
FIRCREST, WA 98466
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001618
JULIE KREBS  PRESIDENT EMROSE DATA  INC.
25125 DETROIT ROAD, SUITE 140
WESTLAKE, OH 44145-2500
06/24/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001625
ALFRED SAMBROOK
85 ROSEWOOD STREET
BOSTON, MA 02126-2025
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001632
ANGELA ANDERSON
85 ROSEWOOD STREET
BOSTON, MA 02126-2025
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001649
SHARON BROWN
85 ROSEWOOD STREET
BOSTON, MA 02126-2025
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

---