# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00001656
PAUL MAXWELL
85 ROSEWOOD STREET
BOSTON, MA 02126-2025
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001663
VIORIS BROWN
85 ROSEWOOD STREET
BOSTON, MA 02126-2025
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001687
JAMES PYNE
526 EAST 20TH STREET
APT MF
NYC, NY 10009
06/24/2002

| | |
|---|---|
| Property: | 0008 |
| Medical: | 0008 |
| Non-asbestos: | 0008 |
| Notice: | 0001 |

00001694
ROY MULLIS
RT 21 BOX 296
LAKE CITY, FL 32024
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001700
DOROTHY GEMINO
27 ADAMS DRIVE
NORWICH, CT 06360
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00001717
LEE MORTENSEN
221 FAITH WAY
EVANSVILLE, IN 47712
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00001724
GARY RECTOR
PO BOX 362
CAVE CREEK, AZ 85327-0362
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00001731
TINA CRICKSHANKS
99 UNGER AVENUE
STANHOPE, NJ 07874
06/24/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00001748
SUSAN PEPITONE
c/o LAW OFFICE OF SUSAN R. PEPITONE
110-23 70TH ROAD
FOREST HILLS, NY 11375
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001755
SUSAN PEPITONE
c/o LAW OFFICE OF SUSAN R. PEPITONE
110-23 70TH ROAD
FOREST HILLS, NY 00000
06/24/2002

| | |
|---|---|
| Notice: | 0001 |

00001762
GERALD GLAWE
7711 FOREST HILLS RD.
LOVES PARK, IL 61111
06/24/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00001779
GERALD GLAWE
771 FOREST HILLS RD.
LOVES PARK, IL 61111
06/24/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  06/12/2002 to 10/08/2002*

00001786
RICHARD LENZ
178 DANIELS DAUGHTER DRIVE
WEST JEFFERSON, NC 28694
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001793
THOMAS F. DOMBROSKI
1209 CAMPBELL
DETROIT, MI 48209-2329
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001809
HAROLD HINDMAN
P.O. BOX 992
P.O. BOX 992
MUNCIE, IN 47308-0992
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00001816
HAROLD HINDMAN
P.O. BOX 992
P.O. BOX 992
MUNCIE, IN 47308-0992
06/24/2002
| | |
|---|---|
| Notice: | 0001 |

00001823
JOSEPH PORTEN III
8735 N. VIRGINIA AVE.
PALM BEACH GARDENS, FL 33418
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00001830
RITCHIE GERMAN
315 N. ROSE ST.
BOYD, WI 54726
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001847
PETER WATTS
2154 NORTH SHORE ROAD
BELLINGHAM, WA 98226
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00001854
MICHAEL BRENNEIS
60 SIR WINSTON CHURCHILL AVENUE
ST. ALBERT, AB 00000                    CANADA
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00001861
TERRY BENGARD
102W SCHOOL ST. BOX 122
EXIRA, IA 50076
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00001878
JOSEPH P. PAOLONI
41 LANE GATE ROAD
WAPPINGERS FALLS, NY 12590
06/24/2002
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00001885
LEE TRIMBLE
206 W. HAWTHORNE ST.
DALTON, GA 30720
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00001892
PAUL RINGHEISER
RR #4, BOX 4283
UPPER MIDDLE CREEK ROAD
KUNKLETOWN, P 18058
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00001908
BARBARA SMITH
106 GROVEWOOD,CT
MONTGOMERY, AL 36108
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00001915
LOUIS CARR
454 FIRST STREET
NEWBURGH, NY 12550
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0008 |
| Notice: | 0001 |

00001922
STEVE RICHEY
6789 SAPPHIRE ST
DUBLIN, CA 94568
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00001939
LAWRENCE BAUM
1980 NEW LONDON RD.
HAMILTON, OH 45013
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00001946
PATRICK BROWN
211 ALLEN DRIVE
EXTON, PA 19341-1770
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00001953
MARY WAGNER
506 YEATTS STREET
P. O. BOX 143
JOSEPHINE, TX 75164-0143
06/24/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00001960
THOMAS MARK
POBOX 11447
BALTO, MD 21239
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00001977
LESTER REICHEL
1232 WEST WOODSTONE DRIVE
APPLETON, WI 54914
06/24/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00001984
DARLENE ALLEN
1204 WEST FOREST
DETROIT, MI 48201
06/24/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00001991
LAWRENCE BUFFONI
40 LOIS STREET
LEE, MA 01238
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002004
LAWRENCE BUFFONI
40 LOIS STREET
LEE, MA 01238
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002011
LARRY REED
BOX 33
METALINE FALLS, WA 99153
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00002028
RICK CUMMINGS
604 AVE 2 SOUTHWEST
ATKINS, AR 72823
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002042
EDWIN T. MALLOY
PO BOX 86
109 STRONG CREEK ROAD
HOPE, ID 83836
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002066
KURT DAVID
32807 ANNEWOOD ST.
FARMINGTON, MI 48336
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002080
AINO KALD
25-41 72 STREET
FLUSHING, NY 11370
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002103
THOMAS COYLE
4916 GRIMESPOUND COURT
NORTH LAS VEGAS, NV 89031
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002127
MARK MAENHOUT
c/o PIERCE COUNTY GOVERMENT
955 TACOMA AVE. SO. SUITE 303
TACOMA, WA 98402
06/24/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00002035
FLOYD WOOD
6824 ROCKHILL ROAD
PDL, FL 32455
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002059
DAVID WINKLER
6105 INDIANA AVENUE
VICKSBURG, MS 39180
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00002073
RICHARD VARDANIAN
327 SOUTH MAIN ST.
NEW BRITAIN, CT 06051
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002097
RODGER MONK
c/o RODGER D. MONK
1 EASTRIDGE PLACE
CHARLESTON, WV 25314          UNITED
                             STATES
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00002110
STANLEY GRAY
1703 WEST BETHANY HOME ROAD
PHOENIX, AZ 85015
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00002134
JAMES HEDGES
c/o HEDGES & LIAO  LLP
150 N. SANTA ANITA AVENUE, SUITE 300
ARCADIA, CA 91006
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00002141
JOHN RYCENGA
1053 JACKSON ST
BOX 569
GRAND HAVEN, MI 49417
06/24/2002
    Property:    0001
    Notice:    0001

00002158
KAZALHID KHAZAI
1600 PENNSYLAVIA
WASHINTON D.C., MD 02784
06/24/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00002165
DEBORAH KISER
215 CIRCLE H. WOODS ROAD
PROSPERITY, SC 29127
06/24/2002
    Medical:    0001
    Notice:    0001

00002172
STEVEN ADLER
10641 TECHWOODS CIRCLE - SUITE 102
CINCINNATI, OH 45242-2846
06/24/2002
    Property:    0012
    Non-asbestos:    0012
    Notice:    0012

00002189
JEAN LOMBARDI
185 PAULDING AVENUE
STATEN ISLAND, NY 10314
06/24/2002
    Property:    0001
    Notice:    0001

00002196
WILLIAM HASKELL
11830 NE 6TH AVE.
BISCAYNE PARK, FL 33161
06/24/2002
    Medical:    0002
    Notice:    0001

00002202
WILLIAM HASKELL
11830 NE 6TH AVE.
00000
06/24/2002
    Notice:    0001

00002219
THOMAS LAVOIE
3801 N CAMPBELL AVE., SUITE A
TUCSON, AZ 85719
06/24/2002
    Property:    0003
    Medical:    0003
    Non-asbestos:    0003
    Notice:    0001

00002226
KEITH SWIMLEY
PO BOX 121
TROY, MT 59935
06/24/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00002233
JOHN RENTZ
c/o BOXER PROPERTY
2650 FOUNTAINVIEW #400
HOUSTON, TX 77057
06/24/2002
    Property:    0002
    Notice:    0001

00002240
JEAN HENNESSEY
293 CEDAR SHORES DRIVE
HAVELOCK, ON 00000    CANADA
06/24/2002
    Medical:    0001
    Notice:    0001

00002257
MIKE O'BRYAN
P.O. BOX 189  947 W. 57 HIGHWAY
GIRARD, KS 66743
06/24/2002
    Property:    0001
    Notice:    0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00002264
JAMES VERHALEN
P.O. BOX 186
STANHOPE, NJ 07874
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002288
RICHARD MOKROS
9116 BRIARBROOK DR N.E.
WARREN, OH 44484
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002301
JAMES BURKE
1036 WOODRIDGE DR.
VACAVILLE, CA 95687
06/24/2002

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00002325
DONALD BASS
10455 AUDRAIN CO. RD. 637
LADDONIA, MO 63352
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002349
LILY SAWCHUK
30 ELMGROVE CR
LONDON, ON 00000
06/24/2002

| | |
|---|---|
| Notice: | 0001 |

00002363
PETER MITCHELL
505 PACIFIC AV. ',  SOLANA BEACH, CALIF.P
SOLANA  BEACH, CALIF., CA 92075M
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002271
RICHARD WAINWRIGHT
c/o WAINWRIGHT AND WAINWRIGHT
ONE CENTRE STREET
BROCKTON, MA 02301
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002295
NORMAN SULLIVAN
KUKUI GARDENS CORPORATION
408 N. BERETANIA STREET
HONOLULU, HI 96817
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00002318
RANDY WEBB
2630 ELINOR ST.
EUGENE, OR 97403
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002332
BUTCH RIDDLE
P.O. BOX 728
ASHDOWN, AR 71822-0728
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002356
RITA NEILL
MARICOPA COUNTY ENVIRONMENTAL RISK MANAGEMENT
222 N. CENTRAL AVE., STE 1110
PHOENIX, AZ 85004
06/24/2002

| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00002370
PAULA KNIGHT
1070 S KUTHER RD
PO BOX 4412
SIDNEY, OH 45365-4412
06/24/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00002387
JUSTIN BUTWELL
3399 NORTH ROAD
POUGHKEEPSIE, NY 12601
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00002394
ROSEMARY GILLIS-BOWERS
1909 CAILWELL ROAD
EASTERN PASSAGE, NS 00000          CANADA
06/24/2002
| | |
|---|---|
| Notice: | 0001 |

00002400
HERMAN RANEY
c/o OAKLAND NAVY BASE MARE ISDLAND SHIPYARD VALLEJO
1409 W BURTON AVE
ORANGE, TX 77630
06/24/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

00002417
JULIA BERGERON
6124 LEDERER AVENUE
WOODLAND HILLS, CA 91367
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002424
CHARLES VETSCH
P.O. BOX 30326
SPOKANE, WA 99223
06/24/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0010 |

00002479
H J WEBER
2210 MOCCASIN TR
MURFREESBORO, TN 37129-1028
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002486
NEIL F MOCHTY
811 SMITH ST
EAST TAWAS, MI 48730
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002493
TED KOBE
5500 SKY PARKWAY #51
SACRAMENTO, CA 95823
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002509
3600 E MOHAWK DR
SIERRA VISTA, AZ 85650-5650
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002516
GERALD HEGGESTUEN
855 PO BOX
ALVARADO, MN 56710-6710
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002523
BONNIE BROOKS
797 PO BOX
ANSTED, WV 25812-5812
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002530
BENNY MICHITTI
21063 BREWERS NECK BLVD
CARROLLTON, VA 23314-3314
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00002547
JOHN W ALI
1220 N STATE PKWY
CHICAGO, IL 60610-0610
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002554
RALPH FREDERICK
781 COUNTY ROAD 8
FARMINGTON, NY 14425-4425
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002561
JAMES J CENEVIVA
315 E WALNUT ST
SELLERSVILLE, PA 18960-8960
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002578
MATTHEW DONOHUE
2967 HARDING AVE
BRONX, NY 10465-0465
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002585
HAZEL MCGLORY
1406 BEVERLY RD
BURLINGTON, NJ 08016-8016
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002592
GEORGE H MIKOLAY
21 E HARRISON PL
LIVINGSTON, NJ 07039-7039
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002608
JOHN CARDAROPOLI
45 HARTLEY ST
SPRINGFIELD, MA 01104-1104
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002615
JAMES CRAWFORD
238 SCHOOL ST
FAIRVIEW HEIGHTS, IL 62208-2208
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002622
CHARLES LANGLAIS JR
156 WINCHESTER RD
ARLINGTON, MA 02474-2474
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002639
TERESA MIMS
907 N ELM ST
COMANCHE, TX 76442-6442
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002646
GEORGE BENDER
935 REDMON RD
CLEVELAND, NC 27013-7013
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002653
CAROLYN GODEKE
710 HILLTOP RD
WARRIOR, AL 35180-5180
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00002660
NANCY LOESCH
5721 STADIUM ST
SAN DIEGO, CA 92122-2122
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002677
DEBORAH A HUTCHINSON
208 GRANT ST
OIL CITY, PA 16301-6301
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002684
ROLAND DEBAERE
1119 S 90TH ST
MILWAUKEE, WI 53214-3214
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002691
DELORES HIGH
8900 FUCHSIA AVE
CALIFORNIA CITY, CA 93505-3505
06/24/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002707
JONATHAN BURGESS
415 WYNHURST CT
COLUMBUS, MS 39702-9702
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002714
WESLEY J SONNIER JR
2515 DRUM DR
LAKE CHARLES, LA 70605-0605
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002721
KEITH KELLEY
1600 W CARSON ST  201 APT
TORRANCE, CA 90501-0501
06/24/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002738
CALVIN CARTER
3443 DENVER AVE
LONG BEACH, CA 90810-0810
06/24/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002745
WILLIAM DREW
505 E RIVER ST
ANDERSON, SC 29624-9624
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002752
BEVERLY STARKS
2788 N MOUNTAIN VIEW AVE
SAN BERNARDINO, CA 92405-2405
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002769
EDWARD HAMPTON
211 BALSAM LN
CHATTANOOGA, TN 37406-7406
06/24/2002

| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002776
THELMA A WILSON
3994 PO BOX
BIRMINGHAM, AL 35208-5208
06/24/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00002783
THELMA WILSON
3994 PO BOX
BIRMINGHAM, AL 35208-5208
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002790
MATTIE CARR
1727 1ST AVE
OPELIKA, AL 36801-6801
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002806
HOLLY ELLIS
154 SUMMERHILL DR
ROCKWALL, TX 75032-5032
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002813
SENETRIX BRITT
107 WHITE AVE
OZARK, AL 36360-6360
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002820
KEVIN FOWLER
65 CEDAR LN
SEDONA, AZ 86336-6336
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002837
AARON HILL
908 IONIA ST
JACKSONVILLE, FL 32206-2206
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002844
CHRIS GAINES
10 E COLLINS CIR
FINKSBURG, MD 21048-1048
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002851
JOSEPH SYRACUSE
795 ORCHARD PARK RD
BUFFALO, NY 14224-4224
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00002868
MARY HURLEY
1671 ALLIGATOR DR
PANACEA, FL 32346-2346
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00002875
ELIZABETH TSUNG
1430 ESTERBROOK AVE
RAHWAY, NJ 07065-7065
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00002882
MORGAN SCHMIDT
11 MEMORY LN
POUGHKEEPSIE, NY 12603-2603
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00002899
DONALD LEMOS
262 WOODS RD
ASPEN, CO 81611-1611
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00002905
BILL SMITH
4210 W OBISPO ST
TAMPA, FL 33629-3629
06/24/2002
    Medical:       0001
    Non-asbestos:   0001
    Notice:        0001

00002912
SILVINO C MENDEZ
7303 W CAROL AVE
PEORIA, AZ 85345-5345
06/24/2002
    Medical:       0001
    Notice:        0001

00002929
CORA DORISIO
2849 PENNSYLVANIA AVE
WEIRTON, WV 26062-6062
06/24/2002
    Non-asbestos:   0001
    Notice:        0001

00002936
ROBERT LAMPING
181 BAKER DR
PITTSBURGH, PA 15237-5237
06/24/2002
    Property:      0001
    Notice:        0001

00002943
RICHARD FARRELL
3 GAUTHIER RD
MERRIMACK, NH 03054-3054
06/24/2002
    Non-asbestos:   0001
    Notice:        0001

00002950
JOHN BELZAK
9 LAKELAND AVE
PATCHOGUE, NY 11772-1772
06/24/2002
    Property:      0001
    Medical:       0001
    Notice:        0001

00002967
MYRA GONZALEZ
3631 E SHOMI ST
PHOENIX, AZ 85044-5044
06/24/2002
    Property:      0001
    Notice:        0001

00002974
DOUGLAS KESZLER
1335 N ST
GERING, NE 69341-9341
06/24/2002
    Property:      0001
    Notice:        0001

00002981
GEORGE ANTONIK
854 1ST ST
NEW MARTINSVILLE, WV 26155-6155
06/24/2002
    Property:      0001
    Notice:        0001

00002998
ALICE CYR
124 CONSTANCE DR
MANCHESTER, CT 06040-6040
06/24/2002
    Medical:       0001
    Notice:        0001

00003001
DON CYR
124 CONSTANCE DR
MANCHESTER, CT 06040-6040
06/24/2002
    Property:      0001
    Notice:        0001

00003018
NINA CONOMOS
42 JONES ST
NEW HYDE PARK, NY 11040-1040
06/24/2002
    Property:      0001
    Non-asbestos:   0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00003025
GLENDA ROBERTS
6162 E MOCKINGBIRD LN  212 STE
DALLAS, TX 75214-5214
06/24/2002
    Property:      0001
    Notice:       0001

00003032
JIM WORRALL
1516 NOLE DR
JEFFERSONVILLE, IN 47130-7130
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00003049
LANE COLLINS
3832 SUNBEAM DR
LOS ANGELES, CA 90065-0065
06/24/2002
    Property:      0001
    Notice:       0001

00003056
VIRGINIA KINDEM
55 OAK ST
AVON, MA 02322-2322
06/24/2002
    Property:      0001
    Notice:       0001

00003063
SHIRLEY PAYNE
633 S 19TH ST
RICHMOND, CA 94804-4804
06/24/2002
    Non-asbestos:    0001
    Notice:       0001

00003070
LEON GOLDENBERG
1360 E 14TH ST
BROOKLYN, NY 11230-1230
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00003087
JIMMIE SIMPSON
18140 HIGHWAY 43
RUSSELLVILLE, AL 35654-5654
06/24/2002
    Medical:      0001
    Non-asbestos:    0001
    Notice:       0001

00003094
CLYDE BUCKNER
780 RALSTON DR
LEBANON, OR 97355-7355
06/24/2002
    Medical:      0001
    Notice:       0001

00003100
FRANK GOBBI
15 WOODRIDGE RD
DOVER, MA 02030-2030
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00003117
MALCOLM BARROW
5408 ORCHARD DR
SACHSE, TX 75048-5048
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00003124
EUGENIA CRAGGS
8537 MAGNOLIA AVE  235 APT
RIVERSIDE, CA 92504-2504
06/24/2002
    Property:      0001
    Notice:       0001

00003131
ELLEN WOOD
1133 E 3RD ST
MESA, AZ 85203-5203
06/24/2002
    Non-asbestos:    0001
    Notice:       0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00003148
STEVEN VON SCHERT
78 ESPERANZA AVE
SIERRA MADRE, CA 91024-2414
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003179
PATRICIA MACDONALD
8 MARILYN AVE
AGINCOURT, ON M1S 11
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00003193
JOSEPH GURNEY
3101 NESTLEBROOK CT
VIRGINIA BEACH, VA 23456
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003216
MAURICE ZEGRAY
14 EVANS CT
DARTMOUTH, NS B2X 2S
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003230
KURT HALDEMANN
PO BOX 84
CORNWALL, PE C0A 10
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003261
MATT TOBASCA
30 LEO BLVD
OSAGA BEACH, ON L0L 20
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003162
JERRY BEREZANSKI
4236 86TH ST
EDMONTON, AB T6K 14
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003186
TOM KATIRAI
27 BARBERRY PL
TORONTO, ON M2K 19
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003209
WILLIAM PIKE
10375 GA HIGHWAY 18
GORDON, GA 31031-2757
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003223
TIM SIMONSON
7272 E BROADWAY BLVD APT 271
TUCSON, AZ 85710-1499
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00003254
DARRYL NEUFELD
62 SNOWDON AVE
WINNIPEG, MB R2K 38
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003278
KENNETH D WAGER
PO BOX 1 2668 TRUCKEE ST
SILVER SPRINGS, NV 89429-0001
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00003285
ROBERT HENDRIX
6026 RIDGEWAY DR
HOUSTON, TX 77033-1318
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003292
JANE DAVIDSON
PO BOX 2536
APTOS, CA 95001-2536
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003308
NORMAN WATERHOUSE
9000 BANTRY BAY BLVD
ENGLEWOOD, FL 34224-7717
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003322
HARRY MARTINEZ
409 N MADISON ST
WICHITA, KS 67214-4415
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003346
BLAIR CONLEY
187 MARKLAND CRESCENT
NEPEAN, ON K2G 27
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003353
DORIS ROWLAND
4179 SIX AND TWENTY RD
WILLIAMSTON, SC 29697-9660
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003360
ANDREW ALLEN
5821 OCMULGEE EAST BLVD
MACON, GA 31217-5733
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003377
WALTER MACKOWAY
RR 1
WILLINGDON, AB T0B 40
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003384
STEVEN ZURAKOWSKY
55 GEORGE ST
WATERLOO, ON N2J 18
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003391
STEVEN TETLOW
5419 UPLAND BROOK LN
SPRING, TX 77373
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003407
VICKI DUNSON
3050 W PEEK RD
ATLANTA, GA 30301-3772
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00003414
DENNIS VERQUIN
PO BOX 547
RYCROFT, AB T0H 30
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00003421
EUGENE KNUDSEN
51 N BREWSTER RD
BREWSTER, NY 10509-3953
06/24/2002
    Property:      0001
    Notice:       0001

00003438
JOHN MCGRATH
155 KING ST E APT 1018
OSHAWA, ON L1H 18
06/24/2002
    Medical:      0001
    Notice:       0001

00003445
KATHLEEN TRACEY
BOX 1389
EUREKA, MT 59917        USA
06/24/2002
    Medical:      0001

00003452
WALTER RASTCHKE
731 STOCKDALE RD
SAINT PAUL, MN 55127-5127
06/24/2002
    Property:      0001
    Notice:       0001

00003476
134 PO BOX
FORKLAND, AL 36740-6740
06/24/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:      0001
    Notice:       0001

00003483
CATHERINE CISTRUNK
134 PO BOX
FORKLAND, AL 36740-6740
06/24/2002
    Non-asbestos:      0001
    Notice:       0001

00003490
DON ROMERO
233 CROSBY WAY
NIPOMO, CA 93444-3444
06/24/2002
    Property:      0001
    Notice:       0001

00003506
JOHN ROMERO
233 CROSBY WAY
NIPOMO, CA 93444-3444
06/24/2002
    Medical:      0001
    Notice:       0001

00003513
VIRGINIA THRASHER
3460 PHEASANT CT
DECATUR, GA 30034-0034
06/24/2002
    Property:      0001
    Notice:       0001

00003520
NATHANIEL HEARD
1720 HURRICANE RD  83 LOT
COTTONDALE, AL 35453-5453
06/24/2002
    Property:      0001
    Notice:       0001

00003537
NATHANIEL HEARD JR
1720 HURRICANE RD  83 LOT
COTTONDALE, AL 35453-5453
06/24/2002
    Non-asbestos:      0001
    Notice:       0001

00003544
EVELYN JORDAN
10435 DURNESS DR
SAINT LOUIS, MO 63137-3137
06/24/2002
    Property:      0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00003551
WILLMARY APARTMENTS
223 E BENSON ST
ANDERSON, SC 29624-9624
06/24/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003575
REUBEN WILKERSON
9909 NE 200TH ST
BOTHELL, WA 98011-8011
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00003599
J C CISTRUNK
326 RR 1 BOX
FORKLAND, AL 36740-6740
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003612
RUBY BLACK
324 RR 1 BOX
FORKLAND, AL 36740-6740
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003636
EVELYN P SULLIVAN
264 SEAVIEW AVE
DAYTONA BEACH, FL 32118-2118
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003650
VINCENT SEPULDA
3341 44TH ST
SACRAMENTO, CA 95817-5817
06/24/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003568
PIERCE PATEL
200 CLAYTON RD
RATON, NM 87740-7740
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003582
CATHERINE CISTRUNK
134 PO BOX
FORKLAND, AL 36740-6740
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00003605
LUCIOUS LOVE
134 PO BOX
FORKLAND, AL 36740-6740
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003629
EDWARD LINHOLM
85 ARROWHEAD POINT RD
BRISTOL, NH 03222-3222
06/24/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003643
RONALD KELLEY
1173 BROWNWOOD RD
DEEP GAP, NC 28618-8618
06/24/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003667
VINCENT SEPULVEDA
3341 44TH ST
SACRAMENTO, CA 95817-5817
06/24/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

| | | |
|---|---|---|
| 00003674 | | 00003681 |
| LINDA PATROME | | SHIRLEY FINDLEY |
| 12360 AVERILL DR | | 33453 LAURA DR |
| STERLING HEIGHTS, MI 48313-8313 | | THOUSAND PALMS, CA 92276-2276 |
| 06/24/2002 | | 06/24/2002 |

| 00003674 | | | 00003681 | |
|---|---|---|---|---|
| Property: | 0001 | | Property: | 0001 |
| Medical: | 0001 | | Medical: | 0001 |
| Notice: | 0001 | | Notice: | 0001 |

00003698
JOHN JOHNSON
1059 PROGRESS ST
FAYETTEVILLE, NC 28306-8306
06/24/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00003704
JOHN FARO
4087 SAND BAY POINT RD
STURGEON BAY, WI 54235-4235
06/24/2002
    Property:    0001
    Notice:    0001

00003711
ROBERT ROWEL
1003 W 3RD ST
SYLACAUGA, AL 35150-5150
06/24/2002
    Property:    0001
    Notice:    0001

00003728
ROBERT ROWELL
1003 W 3RD ST
SYLACAUGA, AL 35150-5150
06/24/2002
    Medical:    0001
    Notice:    0001

00003735
ROBERT ROWL
1003 W 3RD ST
SYLACAUGA, AL 35150-5150
06/24/2002
    Non-asbestos:    0001
    Notice:    0001

00003742
NOEL B LEE
571 TEDFORD DR
WEST POINT, MS 39773-9773
06/24/2002
    Medical:    0001
    Notice:    0001

00003759
NOLA B LEE
571 TEDFORD DR
WEST POINT, MS 39773-9773
06/24/2002
    Medical:    0001
    Notice:    0001

00003766
LANCE BABCOCK
555 18TH ST
GREELEY, CO 80631-0631
06/24/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00003773
RAY ROLAND
145 PINE ST
MILLSBORO, DE 19966-9966
06/24/2002
    Property:    0001
    Notice:    0001

00003780
CECILIA CORTES
2320 OAKES AVE
EVERETT, WA 98201-8201
06/24/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00003797
WILLIAM ABANTO
2375 FAIRGREEN DR
CINCINNATI, OH 45238-5238
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003810
LARRY WELSHON
2469 KENDALL ST
DENVER, CO 80214-0214
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003834
GLENDA WILLIS
2905 BATTLEGROUND RD
COWPENS, SC 29330-9330
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003858
REGENCY TOWERS
2511 S OCEAN BLVD
MYRTLE BEACH, SC 29577-9577
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003872
KENRA A QUEBEC
?86 COUNTRY CLUB RD
CHESHIRE, CT 06410-6410
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003896
CARL BEAUCHAMP
42 SLUYTER ST SE
GRAND RAPIDS, MI 49548-9548
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003803
MORGAN SCHMIDT
11 MEMORY LN
POUGHKEEPSIE, NY 12603-2603
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003827
LISA WILLIAMS
2901 BATTLEGROUND RD
COWPENS, SC 29330-9330
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003841
JOE GROSSNER
170 BASSWOOD LN
CHAGRIN FALLS, OH 44022-4022
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003865
SAM DREW
223 E BENSON ST
ANDERSON, SC 29624-9624
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003889
ROY C MYERS
5347 CLYDE PARK AVE SW
GRAND RAPIDS, MI 49509-9509
06/24/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003902
BEVERLY STEPHENS
313 E EMERALD AVE
IOWA PARK, TX 76367-6367
06/24/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00003919
MORTEN KLIMAN
215 WAVERLEY AVE
NEWTON, MA 02458-2458
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003926
MORTON KLIMAN
215 WAVERLEY AVE
NEWTON, MA 02458-2458
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003933
NORBERT JEANQUART
1591 COUNTY RD N
BRUSSELS, WI 54204-4204
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003940
JAMES CUMMINGS
133 S STAFFIRE DR
SCHAUMBURG, IL 60193-0193
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003957
GEORGIA ROSELLI
9285 PROVINCE LN
BRECKSVILLE, OH 44141-4141
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00003964
JOSEPHINE ANDERSON
36 SPRINGDALE DR
TRAVELERS REST, SC 29690-9690
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00003971
CHARLES RASMUSSEN
2124 S 11TH ST
MANITOWOC, WI 54220-4220
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003988
HARVEY GROVE
11 GERALDINE RD
FRAMINGHAM, MA 01701-1701
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00003995
FRANK LEFEBVRE
29217 VILLAGE 29
CAMARILLO, CA 93012-3012
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004008
JOHN P HOLLIER
11905 PROCTOR ST
HOUSTON, TX 77038-7038
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004015
DONALD HOHL
3015 W ADDISON ST
CHICAGO, IL 60618-0618
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004022
GORDON HOHL
3015 W ADDISON ST
CHICAGO, IL 60618-0618
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00004039
DON BAYSINGER
4959 SHERMAN RD
DEER PARK, WA 99006-9006
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004046
SHIRLEY WILLIAMS
8227 E MAIN ST
MESA, AZ 85207-5207
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004053
THOMAS ROURKE
1690 ANDALUSIA WAY
SAN JOSE, CA 95125-5125
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004060
HERB LEWIS
523 E 205TH ST
LYNDON, KS 66451-6451
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004077
CALVIN ELDER
6100 BLOCTON AVE
BIRMINGHAM, AL 35228-5228
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004084
TIM BENT
59 PO BOX
DEEP WATER, WV 25057-5057
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004091
DONALD SCHROEDER
7326 E JENAN DR
SCOTTSDALE, AZ 85260-5260
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004107
GARY ARNOLD
62 PALI WAY
PITTSBURG, CA 94565-4565
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004114
ELI ROGERS
1711 WINDERMERE WAY
TAMPA, FL 33619-3619
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004121
ROBERT TARTAGLIA
9 BISCAYNE AVE
FARMINGVILLE, NY 11738-1738
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004138
PAUL DRAB III
6529 MEMORIAL ST
DETROIT, MI 48228-8228
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004145
LOIS BURKE
715 N WESTGATE DR  276 TRLR
WESLACO, TX 78596-8596
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00004152
THOMAS WATERMILL
636 SNOWHILL BLVD
SPRINGFIELD, OH 45504-5504
06/24/2002
    Medical:      0001
    Notice:      0001

00004169
LOUIS SHEINKER
444 MERRICK RD
LYNBROOK, NY 11563-1563
06/24/2002
    Property:      0001
    Notice:      0001

00004176
ROBERT BROOKS
3233 CLAY ST
NEWPORT BEACH, CA 92663-2663
06/24/2002
    Medical:      0001
    Notice:      0001

00004183
MARVA THOMPSON
985 PO BOX
SUMMIT, MS 39666-9666
06/24/2002
    Medical:      0001
    Notice:      0001

00004190
LYLE SLOAN
141 PO BOX
HEUVELTON, NY 13654-3654
06/24/2002
    Property:      0001
    Notice:      0001

00004206
CAROL J SATO
16830 DEL MONTE AVE
MORGAN HILL, CA 95037-5037
06/24/2002
    Medical:      0001
    Notice:      0001

00004213
JERRIL J SATO
16830 DEL MONTE AVE
MORGAN HILL, CA 95037-5037
06/24/2002
    Property:      0001
    Notice:      0001

00004220
KRIS BOWERS
33 GLENDORA AVE
LIBBY, MT 59923-9923
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:      0001

00004237
GREGORY CARLISLE
1741 COMMONWEALTH ST
HOUSTON, TX 77006-7006
06/24/2002
    Property:      0001
    Medical:      0001
    Notice:      0001

00004244
RONALD HARVEY JR
1101 DALE ST
SLIDELL, LA 70461-0461
06/24/2002
    Medical:      0001
    Notice:      0001

00004251
JOHN MAGNANI
139 SUMNER ST
NEWTON CENTER, MA 02459-2459
06/24/2002
    Medical:      0001
    Non-asbestos:      0001
    Notice:      0001

00004268
JAMES A WILLEY II
1679 FERRY POINT CT
TRAPPE, MD 21673-1673
06/24/2002
    Property:      0001
    Notice:      0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00004275
JASON WARSCHAWSKY
24101 LAKE SHORE BLVD 809A APT
EUCLID, OH 44123-4123
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004299
WENDY SANDLY
318 THURSTON ST
CLARKS SUMMIT, PA 18411-8411
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004312
MARIE HICKS
207 MCCONNELL DR
NEW ALBANY, IN 47150-7150
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004336
LLOYD D WILLIAMSON
643 SHELDON FLATS RD
LIBBY, MT 59923-9923
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004350
BRUNELLE SANTIGATE
7509 SW 28TH ST
FORT LAUDERDALE, FL 33314-3314
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004374
DUKE TERWILLEGAR
37448 HILLS CREEK RD
SPRINGFIELD, OR 97478-7478
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004282
ANTHONY CARAVELLO
2346 S RONKE LN
NEW BERLIN, WI 53151-3151
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004305
WILLIAM SIMON
139 EDGEVIEW LN
ROCHESTER, NY 14618-4618
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004329
DAROLD SIMMONS
4158 LADO DR
ZEPHYRHILLS, FL 33543-3543
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004343
BRUNELL SANTIGATE
7509 SW 28TH ST
FORT LAUDERDALE, FL 33314-3314
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004367
JAMES BOETTICHER
803 PO BOX
JACKSON, MT 59736-9736
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004381
BRENDA PETERSON
8715 1ST AVE 632C
SILVER SPRING, MD 20910-0910
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00004398
RUTH G GENN
43 EVERGREEN AVE
LYNBROOK, NY 11563-1563
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004404
GLORIA LOPEZ
1900 NAVAHO TRL
OKEMOS, MI 48864-8864
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004411
RICHARD VERNON
414 REDWOOD DR
PASADENA, CA 91105-1105
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004428
LAUREL GUITERREZ
4750 CASA BELLO ST
SAN ANTONIO, TX 78233-8233
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004435
MISTY BROWN
578 W LINCOLN AVE
COOLIDGE, AZ 85228-5228
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004442
TOM ADEN
406 WEST AVE
ELYRIA, OH 44035-4035
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004459
WOODROW LOUDER
3980 W OAK DR
MACON, GA 31210-1210
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004466
JUAN RASCON
105 S ABNER ST
CARLSBAD, NM 88220-2701
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004473
WARREN RUSTON
105 S ABNER ST
CARLSBAD, NM 88220-2701
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004480
EXPRESSWAY REALTY
9131 QUEENS BLVD
ELMHURST, NY 11373-5501
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004497
GREG VEAL
908 SPRING VLY
WOODSTOCK, GA 30189-6102
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004503
WILLIAM KORNMAN
8750 ANISE DR
EIGHT MILE, AL 36613-9583
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00004503
WILLIAM KORNMAN
8750 ANISE DR
EIGHT MILE, AL 36613-9583
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004510
MICHAEL T TUCH
750 W 7TH AVE APT 1B
EUGENE, OR 97402-5178
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004527
MICHAEL TUCH
750 W 7TH
EUGENE, OR 97402-2913
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004534
CONNIE COLLIER
3590 ROUND BOTTOM RD PMB F105990
CINCINNATI, OH 45244-3000
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004541
PHILLIP U ENCINA
PO BOX 1538
HAGATNA, GU 96932-1538
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004558
PHYLLIS ENCINA
PO BOX 1538
HAGATNA, GU 96932-1538
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004565
JEFF VAESSEN
PO BOX 3982
ORANGE, CA 92857-0982
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004572
BRADLEY MORTON
110 W JORDON LN
PHOENIX, AZ 85331
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004596
DIANNE HOLLEY
2057 CHAMPAGNE DR
ANN ARBOR, MI 48108-2558
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004602
JEFFREY HO
1431 LAKEVIEW AVE S
MINNEAPOLIS, MN 55416-3612
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004619
HELEN FERGUSON
805 3RD AVE
NEW YORK, NY 10022-7513
06/24/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004626
ANNIE WOODHOUSE
2858 NORGATE LN
DECATUR, GA 30034-2853
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00004633
CHARLES M BURRESS
5101 STOCKTON BLVD SPC 85
SACRAMENTO, CA 95820-5427
06/24/2002
    Medical:        0001
    Notice:        0001

00004657
BAZIL FERENA
23 FALLOWFIELD RD
ETOBICOKE, ON M9W 23
06/24/2002
    Non-asbestos:        0001
    Notice:        0001

00004664
FRANK RUGGIERO
8430 109TH AVE
OZONE PARK, NY 11417-1411
06/24/2002
    Medical:        0001
    Notice:        0001

00004671
MARILYN SCHROEDER
862 EBBY AVE
WINNIPEG, MB R3M 28
06/24/2002
    Property:        0001
    Notice:        0001

00004688
BILL ADDINGTON
215 WILLIAMS ST
SIERRA BLANCA, TX 79851
06/24/2002
    Property:        0001
    Notice:        0001

00004695
ROBERT J ROSS
446 AULNEAU ST
WINNIPEG, MB R2H 22
06/24/2002
    Property:        0001
    Notice:        0001

00004701
DEBBIE LAING
707 7TH AVE SW STE 450
CALGARY, AB P2P 36
06/24/2002
    Property:        0001
    Notice:        0001

00004718
JEFF WILLIAMS JR
4440 LOST PINE DR
TALLAHASSEE, FL 32305-7382
06/24/2002
    Medical:        0001
    Notice:        0001

00004725
JAMIE C BAKER
6226 KAWAIHAE PL
HONOLULU, HI 96825-1955
06/24/2002
    Medical:        0001
    Notice:        0001

00004732
ROBERT MANNING
177 HIGHVIEW DR
FORT THOMAS, KY 41075-1622
06/24/2002
    Property:        0001
    Notice:        0001

00004749
18153 TRAILSIDE PL
CLEVELAND, OH 44136-4247
06/24/2002
    Non-asbestos:        0001
    Notice:        0001

00004756
TRACY MACLEOD
7411 22 A ST SE
CALGARY, AB T2C 04
06/24/2002
    Property:        0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00004763
GREG HODGSON
49 PARKVIEW RD
HAGERSVILLE, ON N0A 10
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004770
LOUIS MALEK
29619 TEMPLE ST
MAGNOLIA, TX 77354-2924
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004787
LANE
285 1/2 VINE ST
ST CATHARINES, ON L2M 44
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004794
FREDA ALLEN
20144 LAUDER ST
DETROIT, MI 48235-1659
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004800
WILLIAM PALMER
2112 BELFAST DR
FORT WASHINGTON, MD 20744-3206
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004817
ALBERT ALWELL
61 DEVILLE CUTOFF RD
DEVILLE, LA 71328-9785
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004824
DELORES MILLER
307 RIVA RIDGE RD
RICHMOND, KY 40475-8647
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00004831
MAURICE SENECAL
35 ARUNDEL RD
WINNIPEG, MB R2J 21
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004848
DELBERT MCGLACHLIN
2611 NW GRANDVIEW DR
ALBANY, OR 97321-1010
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00004855
ANGELA MOMEN
PO BOX 152 182 BRADLEY
HERMITAGE, AR 71647-0152
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00004862
ANGELA MOMON
182 BRADLEY
BANKS, AR 71631
06/24/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00004893
DEBRA FALCONE
c/o ELLIOTT & ELLIOTT
101 LARRY HOLMES DRIVE SUITE 300
EASTON, PA 18042
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00004909
GERALD GAUERKE
PO BOX 12
TURPIN, OK 73950
06/24/2002
    Medical:      0001
    Notice:       0001

00004961
DENNIS REYNOLDS
9388 SCHWARTZWALDER DR
SHREVE
OH, OH 44676
06/24/2002
    Non-asbestos:   0001
    Notice:       0001

00005012
C RICHARD OMMERT
13643 MOLLY PITCHER HWY
GREENCASTLE, PA 17225
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005036
LOUISE STATZER
131 MIRAMAR AVE
SAN FRANCISCO, CA 94112
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005081
ARCHIE LEE GIBSON SR
1730 S EASTON RD
DOYLESTOWN, PA 18901                    C 12 A
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005104
RITA MAY
410 E MAIN ST
RICHMOND, MO 64085
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00004954
KEN DECHIARA
540 S VOLUSIA AVE # 5
ORANGE CITY, FL 32763
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00004985
FORT SMITH REGIONAL AIRPORT
c/o PRYOR ROBERTSON & BARRY
315 NORTH SEVENTH STREET
PO DRAWER 848
FORT SMITH, AR 72902-0848
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005029
HENRY T WEAVER
6206 N CANNON ST
SPOKANE, WA 99205-6956
06/24/2002
    Property:     0002
    Medical:      0002
    Non-asbestos:   0002
    Notice:       0002

00005043
ANGELO R LOMBARDI
FORT LEE PALISADES MEDICAL ARTS BLDG ASSOC
533 NORDHOFF DRIVE
LEONIA, NJ 07605
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005098
JAMES D POLIN
PO BOX 60642
NORTH CHARLESTON, SC 00029-4183
06/24/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00005111
EUGENE DE NAGEL
71 CATSKILL CT
BELLE MEAD, NJ 08502
06/24/2002
    Medical:      0001
    Notice:       0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00005128
WILLIAM H SIMES
1421 BREIDING RD
AKRON, OH 44310
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005135
MERTON E ASP
N 50 W 5586 PORTLAND RD
CEDARBURG, WI 53012
06/24/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005159
MARY J QUEEN
3621 E 26TH ST
KANSAS CITY, MO 64127
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005173
JUNE NECAISE
26299 HWY 53
SAUCIER, MS 39574
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005197
R V HOWER
2117 REINELL DR
LIMA, OH 45805
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005203
ALICE PACE
6167 S FARM 14
HAWKINS, TX 75765-4763
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005210
ELIJAH GRAHAM
5310 N E RODNEY AVE
PORTLAND, OR 97211
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005258
ROSEMARY SERRETTE
c/o STROOK,STROOK & LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY 10038
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005265
LOUIS PICHE
164 BLVD JUTRAS EST
VICTORIAVILLE, PQ G6P4M1            CANADA
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005272
JOHN J SEDIVA
220 E WHITE ST
SUMMIT HILL, PA 18250
06/28/2002
| | |
|---|---|
| Notice: | 0001 |

00005289
BOB BRODSKY
3550 W 98TH ST
EVERGREEN PARK, IL 60805
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005296
WES RIMEL
338 N CENTRAL AVE
BEACH, ND 58621-4401
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00005302
ALBERTO MILLER
4040 N E DIXIE HWY
PALM BAY, FL 32905
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005326
CHRISTOPHER JEBURK
601 MCDONOUGH BLVD  S E
ATLANTA, GA 30315-4423
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005364
THOMAS CAMPEAU
11544 W COUNTY ROAD 612
FREDERIC, MI 49733-9712
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005395
B J VREELAND
2220 ELDER DRIVE
WILMINGTON, DE 19808
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005432
ARTHUR R PARSONS
25 CARNEGIE AVE
COLD SPRING HARBOR, NY 11724-2016
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005470
BERNARD PULLINGER
724 GREENE ST APT 606
AUGUSTA, GA 30901-2338
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005319
HARRY PRUITT
VICTORIA BUILDING CO
PO BOX 848
SUMMERLAND, CA 93067
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005333
FRANCISCO LOPEZ
PO BOX 51  96A0095
COMSTOCK, NY 12821
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005388
JAMES A DOHERTY
4975 COSHOCTOW
WATERFORD, MI 48327
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005401
ELAINE HOFFMAN
76 THACKERY RD
ROCHESTER, NY 14610
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005456
JOE H PETTY
62 HAYES RD
ETHELSVILLE, AL 35461
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005494
DELORES HODGE
c/o CLARK COUNTY YOUTH DEVELOPMENT CENTER
810 SOUTH 5TH
GURDON, AR 71743
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00005517
PAUL POWERS
MOBILE VILLAGE LOT 72 EISENHOWER ST.
WEST BRANCH, IA 52358                    USA
06/28/2002
    Non-asbestos:        0001
    Notice:              0001

00005586
JENNIFER NELSON
350 5TH AVE
EMPIRE STATE BLDG STE 4510
NEW YORK, NY 10118
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005616
RICHARD FARRELL
3 GAUTHIER DRIVE
MERRIMACK, NH 03054
06/28/2002
    Medical:             0001
    Notice:              0001

00005685
PADRAIC KEATING
POB 51  97A66
COMSTOCK, NY 12821-0051
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005708
TED NIGAGLIONS
BOX 195104
SAN JUAN, PR 00919-5104
06/28/2002
    Property:            0003
    Medical:             0003
    Non-asbestos:        0003
    Notice:              0003

00005524
TYRONE PETER DARKS
239667
PO BOX 97
MCALESTER, OK 74502
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005593
DAVID AUSTIN
212 FOOT STREET
CENTRAL, SC 29630
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005678
VICTOR DELGADO
GREAT MEADOW CORRECTIONAL FACILITY
BOX 51
COMSTOCK, NY 12821-0051
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005692
M A JONES
58 TANOAK DR
LONDON, ON N6G5A1
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00005715
JERMAINE COOPER
GREAT MEADOW CORR. FACILITY
BOX 51
COMSTOCK, NY 12821-0051
06/28/2002
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00005852
JOHN F SPITTLER
30 HOLLY ST
YONKERS, NY 10704
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005944
FREDA TOLLBOM
1618 BIRCH
RICHLAND, WA 99352
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005982
JOSE A RODRIGUEZ
CALLE 1 B-4 EL TORITO
CAYEY, PR 00736
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00006019
HENRY A ROBINSON
6149 MANCHESTER RD
FRANKLIN, OH 45005
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006101
EARL MITCHELL
200 COUNTRY WAY DR
CORDOVA, TN 38018
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006163
SUSAN B DENNETT TRUST
PO BOX 328
NASHUA, NH 03061-0328
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005883
JAMES WATTS
2596 SELINE RD
EFFICE, LA 71331
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00005975
PHYLLIS LEE SMITH
999 HIDDEN LAKE DR APT 16A
NEW BRUNSWICK, NJ 08902
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0003 |

00005999
NANNIE MAE D MORRIS
1141 HWY 58 S
KINSTON, NC 28504-6906
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006026
RAFAEL ROBLES
GREAT MEADOW CORRECTIONAL FACILITY
PO BOX 51
COMSTOCK, NY 12821
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006118
MOLLY DANSA
8036 FALCONVIEW SE
PO BOX 8367
GRAND RAPIDS, MI 49518
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0002 |

00006170
NICOLE WOODRUFF
212 W HENRY ST
WOOSTER, OH 44691
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00006194
LINDA MULLIN
PO BOX 2705
FOREST CITY, AR 72335
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006293
CASPER JONES
700 DONALDSON RD
GREENVILLE, SC 29605-5109
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00006316
ALAN BITTERMAN
3111 CHAMPION HAUL RD
LIBBY, MT 59923                    USA
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006323
BARBARA MARTINEK
288 BUCK'S POINT RD
LAURENS, SC 29360
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006330
RENAISSANCE PLACE
1849 GREENBAY RD STE 280
HIGHLAND PARK, IL 60035
06/28/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00006354
ANNA MORENO
908 S MILAM
AMARILLO, TX 79102
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006361
LORI CALDWELL
1557 WESTBROOK ST
PORTLAND, ME 04102
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |

00006392
RONALD WAGGONER
4546 NE 97TH AVE
PORTLAND, OR 97220                    USA
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006408
MELISSA EVANS
2909 S BIVINS
AMARILLO, TX 79103
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006422
MARCUS WILSON
2201 DICKENS ST
MOBILE, AL 36617
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00006521
DENISE FOXWORTH
214 NEW HOME CHURCH RD
JAYES, MS 39641
06/28/2002
| | |
|---|---|
| Medical: | 0001 |

00006538
LOUIS NICKELL
24 SIERRA DRIVE
HOTS SPRINGS VILLAGE, AR 71909
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00006538
LOUIS NICKELL
24 SIERRA DRIVE
HOTS SPRINGS VILLAGE, AR 71909
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00006569
ABED PARRIS
PO BOX 770
BUXTON, NC 27920
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00006842
DENISE COTE
34 CONGRAGRETION PO BOX 726
TROIS-PISTOLES QUEBEC, PQ G0L4KO    CANADA
06/28/2002
    Property:    0001
    Notice:    0001

00006934
JOSEPH MAZUR
3050 FAIRFIELD AVE
RIVERDALE, NY 10463
06/28/2002
    Non-asbestos:    0002
    Notice:    0001

00007160
HENRY MIREE JR
15119 S WOODLAWN AVE
DOLTON, IL 60419-2816
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00007184
ROBERT COTES 93780
MACK ALORD CORRECTIONAL CENTER
PO BOX 220
STRINGTOWN, OK 74569-0220
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00006545
STEPHANIE MOORE
1707 CRYSTAL LAKE CIR
MACON, GA 31206
06/28/2002
    Medical:    0001

00006606
GAIL JACKEWICZ
23 ARCADIA DR
DIX HILLS, NY 11746-6935    USA
06/28/2002
    Non-asbestos:    0001
    Notice:    0001

00006897
TRACY SWINIARSKI
46 PUTNAM RD
NORTH ANDOVER, MA 01845
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00007023
LES CURREN
21029 S E 272 STREET
MAPLE VALLEY, WA 98038
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00007177
JACOB HIKEL 89T3896
PO BOX 51
COMSTOCK, NY 12821-0051
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00007191
RICHARD LACASSE
198 N WASHINGTON ST
N ATTLEBORO, MA 02760
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00007207
SHIRLEY JEAN WILLIAMS
331 S 20TH ST
SAGINAR, MI 48601
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007221
CHARLES M LOVE IV
c/o MASTERS & TAYLOR L C
181 SUMMERS STREET
CHARLESTON, WV 25301-2177
06/28/2002

| | |
|---|---|
| Medical: | 0013 |
| Notice: | 0013 |

00007252
BERNARD MCCLOUD
c/o 017371/F-1211-L
POLK CORRECTION INSTITUTION
10800 EVANS RD
POLK CITY, FL 33863-6944
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007344
GLADYS GINN
PO BOX 442
490 MCMAHAN MILL RD
PIEDMONT, SC 29673
07/09/2002

| | |
|---|---|
| Medical: | 0001 |

00007405
CATHERINE SEAL
c/o CATHERINE ANNE SEAL
P.O. BOX 2682
COLORADO SPRINGS, CO 80901-2682
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007214
LARRY WINN III
POLSINELLI SHALTON WELTE
6201 COLLEGE BLVD  SUITE 500
OVERLAND PARK, KS 66211-2423
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007245
LEWIS DAVENPORT
PO BOX 714
PINE KNOT, KY 42635
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007276
ROBERT S BURROUGHS 137428
FOUNTAIN 3800
ATMORE, AL 36503
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007399
MEL RUKIN
1245 FOREST
DES PLAINES, IL 60018
06/28/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007412
GENE WALLACE
3990 W. RUSSELL RD. #8
LAS VEGAS, NV 89118-2303
06/28/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00007429
LISA DABKOWSKI
530 PRESTON AVE 3RD FLOOR
MERIDEN, CT 06354
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007443
TODD THOMSEN
4200 S.W.107TH AVE. #2902
BEAVERTON, OR 97005
06/28/2002
| | |
|---|---|
| Medical: | 0006 |
| Notice: | 0001 |

00007467
SUSIE SONG
2005 SILVERADA BLVD., SUITE #140
RENO, NV 89512
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00007481
WILLIAM MCDANIEL
22204 COLLINGTON DRIVE
BOCA RATON, FL 33428
06/28/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00007504
RONALD & JO ANN JOHNSON
20512 PEBBLE LANE
HUNTINGTON BEACH, CA 92646-6029
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00007528
CONARD METCALF
c/o TRINE & METCALF P.C.
1435 ARAPAHOE AVENUE
BOULDER, CO 80302
06/28/2002
| | |
|---|---|
| Medical: | 0100 |
| Notice: | 0001 |

00007436
HELEN JOHNSON
5435 FAN PALM AV.
COCOA, FL 32927
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00007450
STEVEN CASTILLO
1135 OLOWALU WAY
HONOLULU, HI 96825
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00007474
BRENDA DOMENICK
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
06/28/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00007498
DOUGLAS HOLCOMB
c/o DOUGLAS K. HOLCOMB
6490 CAPE COD COURT
LISLE, IL 60532                                    UNITED
                                                   STATES
06/28/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00007511
MARY TENN
c/o TENN AND TENN  PA
16 HIGH STREET
MANCHESTER, NH 03101
06/28/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0003 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00007535
RICHARD KNIPLING
c/o LAW OFFICE OF RICHARD KNIPLING
P.O. 309
RICHMOND, TX 77406
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00007542
LOUIS SHEINKER
444 MERRICK ROAD
LYNBROOK, NY 11563
06/28/2002
Property:          0001
Notice:            0001

00007559
KOCHO OGNENOVSKI
c/o GENERAL WAREHOUSE CORP.
49990 DEWEY AVE
20 SADDLEBACK TRAIL
ROCHESTER, NY 14612
06/28/2002
Property:          0001
Medical:           0003
Non-asbestos:      0001
Notice:            0001

00007566
KAREN KNOTT
10106 COLFAX AVE S
BLOOMINGTON, MN 55431
06/28/2002
Non-asbestos:      0001
Notice:            0001

00007573
DOROTHY TITUS
174 WHIPOWILL BEND
THOMASVILLE, GA 31757-4246
06/28/2002
Property:          0001
Non-asbestos:      0001
Notice:            0001

00007580
JAMES SEIFERT
ONE NOLTE DRIVE
KITTANNING, PA 16201
06/28/2002
Property:          0003
Medical:           0001
Non-asbestos:      0001
Notice:            0001

00007597
MIKE NEWELL
RT. 7 BOX 214
SAND SPRING, OK 74063
06/28/2002
Property:          0002
Medical:           0002
Notice:            0001

00007603
RICHARD KING
4127 WEST MARKET STREET
LOUISVILLE, KY 40212
06/28/2002
Medical:           0002
Notice:            0002

00007610
NETTIE MCCULLOUGH
4003 SOUTH DRIVE
NEW IBERIA, LA 70563
06/28/2002
Property:          0001
Medical:           0001
Notice:            0001

00007627
LOUIS TURNER
83 - PANORAMA HILLS CLOSE N.W.
CALGARY, AB 00000          ALBERTA -
                           CANADA
06/28/2002
Medical:           0001
Notice:            0001

00007634
HAROLD FRANKS
1202 S. 2ND. ST.
BOONEVILLEM, MS 38829-5415
06/28/2002
Medical:           0001
Notice:            0001

00007641
HAROLD FRANKS
1202 S. 2ND. ST.
BOONEVILLE, MS 38829-5415
06/28/2002
Property:          0001
Notice:            0001

00007658
JENNIFER DIRMANN
71433 HAYNES AVENUE
ABITA SPRINGS, LA 70420
06/28/2002
Property:          0001
Medical:           0001
Notice:            0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00007665
NORMAN GLENN
98-2031 KIPIKUA STREET
AIEA, HI 96701
06/28/2002
    Property:          0003
    Notice:           0001

00007672
TERRY CAMPBELL
400 HICKORY #166
FORT COLLINS, CO 80524
06/28/2002
    Medical:         0002
    Notice:           0001

00007689
HECTOR SANCHEZ
LA RIVIERA 978 5 S.E.
SAN JUAN, PR 00921
06/28/2002
    Property:          0002
    Notice:           0001

00007696
JOHN W. HART
c/o ROSSBACH BRENNAN P.C.
401 N. WASHINGTON
MISSOULA, MT 59802
06/28/2002
    Property:          0001
    Medical:         0001
    Notice:           0001

00007702
JOSEPH WORTHAM
2607 TANGLEWOOD DR.
SARASOTA, FL 34239
06/28/2002
    Medical:         0002
    Non-asbestos:    0002
    Notice:           0001

00007719
JOSEFINA HIGUERA-PEREDA
4327 AVENIDA ISLA VERDE
CAROLINA, PR 00979-5222
06/28/2002
    Property:          0001
    Notice:           0001

00007726
BRUCE ROTHMAN
8447 WILSHIRE BLVD., SUITE 100
BEVERLY HILLS, CA 90211
06/28/2002
    Property:          0002
    Notice:           0001

00007733
ROBERT J. CORT
757 3RD AVENUE
SAN FRANCISCO, CA 94118
06/28/2002
    Property:          0002
    Notice:           0002

00007740
MARVIN BLONDIN
30 SHILLELAGH PL
HOWARD, CO 81233
06/28/2002
    Property:          0001
    Notice:           0001

00007757
EMAD LABABIDI
7 BUCKINGHAM ST
HYDE PARK, MA 02136
06/28/2002
    Property:          0001
    Medical:         0001
    Notice:           0001

00007764
JOHN FOSTER
205 E. 29TH STREET
BRYAN, TX 77803
06/28/2002
    Property:          0001
    Notice:           0001

00007771
SUNRISE TOWER CONDO ATT: MS. STEIN
888 INTRACOASTAL DRIVE
FORT LAUDERDALE, FL 33304
06/28/2002
    Property:          0003
    Medical:         0003
    Non-asbestos:    0003
    Notice:           0003

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00007788
JANET KOEHRING
201 E. POMEROY ST.
WEST CHICAGO, IL 60185
06/28/2002
    Medical:    0002
    Notice:    0001

00007795
SUMNER BRASHEARS
P O DRAWER B
HUNTSVILLE, AR 72740-0040
06/28/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00007801
SUMNER BRASHEARS
P O DRAWER B
HUNTSVILLE, AR 72740-0040
06/28/2002
    Notice:    0001

00007818
HOMER MATHEWS
2228 SO. 75TH ST.
WEST ALLIS, WI 53219
06/28/2002
    Property:    0002
    Notice:    0001

00007832
RICHARD NASTANOVICH
446 KENBURY RD
SOMERVILLE, NJ 08876-8876
06/28/2002
    Property:    0001
    Notice:    0001

00007849
BARBARA TODD
619 E 60TH ST
CHICAGO, IL 60637-0637
06/28/2002
    Property:    0001
    Notice:    0001

00007856
MARGUERITE JOHNSON
116 CENTRAL PARK S 7F APT
NEW YORK, NY 10019-0019
06/28/2002
    Medical:    0001
    Notice:    0001

00007863
DEBORAH WILLIS
26720 WHITEWAY DR  F407 APT
CLEVELAND, OH 44143-4143
06/28/2002
    Non-asbestos:    0001
    Notice:    0001

00007870
SHERIAN LEE
8761 LA SALLE ST  B APT
CYPRESS, CA 90630-0630
06/28/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00007887
STEPHANIE LAZARUS
251 SUCCESS AVE
BRIDGEPORT, CT 06610-6610
06/28/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00007894
RUSSELL BOHM
4012 BISHOP RD
DRYDEN, MI 48428-8428
06/28/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00007900
JAMES SUMPTER
10681 CATAWBA AVE
FONTANA, CA 92337-2337
06/28/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00007917
EVELYN TAYLOR
75 BEVERLY RD NE
ATLANTA, GA 30309-0309
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00007924
JOHN KIRSCHLING
472 SKYLINE BLVD
GREEN BAY, WI 54302-4302
06/28/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00007931
DEWEY MAY
1831 W 58TH ST
TULSA, OK 74107-4107
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00007948
THOMAS KARCZEWSKI
5960 SENECA TRL
HALES CORNERS, WI 53130-3130
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00007955
JOSEPH CARUSO
801 MORTON ST
EAST RUTHERFORD, NJ 07073-7073
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00007962
JOHN TRACEY
451 BELDALE DR
TROY, MI 48085-8085
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00007979
ROBERTO AGUILERA
10329 WIGGINS ST
HOUSTON, TX 77029-7029
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00007986
IRENE PEARSON
155 LIVELY DR
SAN ANTONIO, TX 78213-8213
06/28/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00007993
STEVE WACHKO
2285 CEDAR AVE
LONG BEACH, CA 90806-0806
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00008006
H L SCHWARTZ
10 DAVIS CREEK CIR
WASHOE VALLEY, NV 89704-9704
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00008013
EUGENE BARON
24061 MAJESTIC ST
OAK PARK, MI 48237-8237
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00008020
MARYANN MERRIMAN
7038 FRONT RIVER RD
PITTSBURGH, PA 15225-5225
06/28/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00008037
PAUL RANDOLPH
10724 CRENSHAW BLVD  1 APT
INGLEWOOD, CA 90303-0303
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008051
NEAL DAVISON
225 COSTA MESA ST
COSTA MESA, CA 92627-2627
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008075
MARYLOU COLLINS
2035 WOODRING ST
LAKE CHARLES, LA 70601-0601
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008099
ALFRED DOKES
4821 42ND AVE
SACRAMENTO, CA 95824-5824
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008112
WILLIAM BURCHAM
8297 HIGHWAY 22
SPRUCE PINE, AL 35585-5585
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008136
M RUTH HASKELL
6 WALNUT PARK RD
ESSEX, MA 01929-1929
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008044
SHANNON GINNATY
815 MINNESOTA AVE
LIBBY, MT 59923-9923
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008068
LARRY WARD
842 W SPRING ST
TITUSVILLE, PA 16354-6354
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008082
SIDNEY SAKWA
711 GILMER CIR
BAY MINETTE, AL 36507-6507
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008105
ALAN J FRIEDMAN
115 CENTRAL PARK W
NEW YORK, NY 10023-0023
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008129
FREDERICK WARREN
2410 20TH ST
MERIDIAN, MS 39301-9301
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008143
CLIFF KINHOLT
1025 7TH ST
HAVRE, MT 59501-9501
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00008150
KENT BUI
3414 NE 82ND AVE
PORTLAND, OR 97220-7220
06/28/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008167
JENNIE GAULT
702 N MAIN ST
FOUNTAIN INN, SC 29644-9644
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008174
RAUL FIOL
35728 GALEN PL
FREMONT, CA 94536-4536
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008181
VERNON WATSON
58 PRATT LN
DORA, AL 35062-5062
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008198
GAIL ALLEN
1547 N LOREL AVE  1N #
CHICAGO, IL 60651-0651
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008204
VERNON R WATSON
58 PRATT LN
DORA, AL 35062-5062
06/28/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008211
ANNIE MCLAURIN
74 RR 1 BOX
PRENTISS, MS 39474-9474
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008228
DEAN GULLUN
7600 NW 19TH AVE
VANCOUVER, WA 98665-8665
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008235
RALPH S LONG
602 DEL MAR BLVD
CORPUS CHRISTI, TX 78404-8404
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008242
LARRY RUBIN
6418 N ALBANY AVE
CHICAGO, IL 60645-0645
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008259
CHESTER EDWARDS
3323 NATO RD
FAYETTEVILLE, NC 28306-8306
06/28/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008266
WILLIAM MILLER
2015 S 10TH AVE
MAYWOOD, IL 60153-0153
06/28/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00008273
ANNIE MCLAURIN
74 RR 1 BOX
PRENTISS, MS 39474-9474
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008280
BETTY MCLAURIN
74 RR 1 BOX
PRENTISS, MS 39474-9474
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008297
BETTY MCLAURIN
74 RR 1 BOX
PRENTISS, MS 39474-9474
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00008303
APRIL TAYLOR
424 ROSEDALE AVE
THOMASVILLE, GA 31792-1792
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008310
MARVIN TAYLOR
424 ROSEDALE AVE
THOMASVILLE, GA 31792-1792
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008327
ALFRED MCCALLISTER
108 W ROLLMAN ST
BOWLER, WI 54416-4416
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008334
GARY MAUNEY
3327 UNDERGROUND BRANCH RD
HARTSVILLE, SC 29550-9550
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008341
HELEN VAUGHN
106 COUNTRY CLUB DR
PICAYUNE, MS 39466-9466
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008358
LAMAR MARSHALL
9643 S CLAREMONT AVE
CHICAGO, IL 60643-0643
06/28/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00008372
TARA L OTTUM
7373 ANDREW WALKER CT
MOBILE, AL 36608-4636
06/28/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00008389
EDITH WURGLER
101 S MORGAN ST
KNOX, ND 58343-4303
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00008396
RUTH PRUSIK
3026 CALVERT BLVD
LUSBY, MD 20657-4624
06/28/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00008402
BRAD PARRISH
PO BOX 70 152 URAL ST
REXFORD, MT 59930-0070
06/28/2002
    Property:    0001
    Notice:    0001

00008419
KATHLEEN CERWONKA
305 HURLEY AVE APT 17B
KINGSTON, NY 12401-6806
06/28/2002
    Medical:    0001
    Notice:    0001

00008426
TONETTE MARIE MOORE
200 25TH AVE
MCGREGOR, MN 55760
06/28/2002
    Non-asbestos:    0001
    Notice:    0001

00008433
JEFF MARTINOVICH
4919 MINNS DR
MACHESNEY PARK, IL 61115-7146
06/28/2002
    Medical:    0001
    Notice:    0001

00008440
ELLEN BEASLEY
30652 S HIGHWAY 82
VINITA, OK 74301-5728
06/28/2002
    Medical:    0001
    Notice:    0001

00008457
W L ALLAMAN
21045 QUILEUTE RD
APPLE VALLEY, CA 92308-6433
06/28/2002
    Property:    0001
    Notice:    0001

00008464
GERALD HERRING
PO BOX 52582
SHREVEPORT, LA 71135-2582
06/28/2002
    Medical:    0001
    Notice:    0001

00008471
RAYMOND STILES
5086 WINSLOW DR
WHITEHALL, OH 43213-2434
06/28/2002
    Medical:    0001
    Notice:    0001

00008495
HARRY BLACKWOOD
831 CLEVELAND ST
APT 180
GREENVILLE, SC 29601
06/28/2002
    Medical:    0001

00008556
JEAN STUTT
559 N 94TH ST
MILWAUKEE, WI 53226
07/17/2002
    Non-asbestos:    0001
    Notice:    0001

00008594
DIANA PAZ
313 CLIFF
SAN ANTONIO, TX 78214
06/28/2002
    Medical:    0001
    Notice:    0001

00008600
ED EGGLESTON
892 LIBBY CREEK RD
LIBBY, MT 59923
06/28/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00008747
GRACE SIMMONS
714 BEAUREGARD STREET
SAVANNAH, GA 31405
07/02/2002
    Notice:    0001

00008778
LINDA CLEMENT
508 RAMSEY AVE
GULFPORT, MS 39503-3783        USA
07/02/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00008792
LILLIAN H FRIEDRICH
GENERAL DELIVERY
MCLURE, BC VOE 2H0        CANADA
07/02/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00008808
GERMAN CUADRADO
PO BOX 51 90TY2777
COMSTOCK, NY 12821-0051        USA
07/02/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00008815
RICHARD DELOUTCH
DELAWARE CORRECTIONAL CENTER
1181 PADDOCK ROAD
SMYRNA, DE 19977        USA
07/02/2002
    Medical:    0001
    Notice:    0001

00008822
DANIEL 208218 MCKENZIE
WALTON WORK CAMP
301 WORLD WAR II VETERANS LANE
DEFUNLAK SPRINGS, FL 32433        USA
07/02/2002
    Medical:    0001
    Notice:    0001

00008839
HOMER G SCHUETZ
PO BOX 1072
ALTON, IL 62002        USA
07/02/2002
    Medical:    0001
    Notice:    0001

00008884
MICROMERITIES
1 MICROMERITICS DRIVE
NORCROSS, GA 30093
07/02/2002
    Non-asbestos:    0010
    Notice:    0001

00008914
REV.NEVIN J WERRON
1706 MERCHANTVILLE AVE
PENNSAUKEN, NJ 08110-2837        USA
07/02/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00008921
HENRIETTA JONES
1189 PO BOX
UNIONTOWN, AL 36786-6786
07/02/2002
    Medical:    0001
    Notice:    0001

00008938
REID BIELECKI
380 BAY AVE
PATCHOGUE, NY 11772-1772
07/02/2002
    Property:    0001
    Notice:    0001

00008945
JAY C JOHNSON
814 HADDON AVE
CAMDEN, NJ 08103-8103
07/02/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00008952
JAY C JOHSNON
814 HADDON AVE
CAMDEN, NJ 08103-8103
07/02/2002
    Property:     0001
    Notice:     0001

00008969
STELLA GRZYWACZ
107 RED BANK AVE
BAYVILLE, NJ 08721-8721
07/02/2002
    Medical:     0001
    Notice:     0001

00008976
ROBERT CORT
757 3RD AVE
SAN FRANCISCO, CA 94118-4118
07/02/2002
    Property:     0001
    Notice:     0001

00008983
VIRGINIA WHITNEY
502 ORCHARD AVE
AZTEC, NM 87410-7410
07/02/2002
    Property:     0001
    Notice:     0001

00008990
LAMAR RICE
79 PARK HILL BLVD
MELBOURNE, FL 32904-2904
07/02/2002
    Non-asbestos:     0001
    Notice:     0001

00009003
LARMAR RICE
79 PARK HILL BLVD
MELBOURNE, FL 32904-2904
07/02/2002
    Property:     0001
    Notice:     0001

00009010
ROBERT YUEN
845 FILBERT ST
SAN FRANCISCO, CA 94133-4133
07/02/2002
    Property:     0001
    Medical:     0001
    Notice:     0001

00009027
CYNTHIA REED
410 N SAINT CLAIR ST
MARTINSVILLE, IN 46151-6151
07/02/2002
    Property:     0001
    Medical:     0001
    Notice:     0001

00009034
1324 MARIA DR
SAN LEANDRO, CA 94577-4577
07/02/2002
    Property:     0001
    Medical:     0001
    Non-asbestos:     0001
    Notice:     0001

00009041
FLORENCE ANN O ROURKE
45 WESTPARK DR
DALY CITY, CA 94015-4015
07/02/2002
    Property:     0001
    Notice:     0001

00009058
CALVIN WHITE
1324 MARIA DR
SAN LEANDRO, CA 94577-4577
07/02/2002
    Property:     0001
    Notice:     0001

00009065
ESTHER SCHWARTZ
3021 S ARCHER AVE
CHICAGO, IL 60608-0608
07/02/2002
    Property:     0001
    Non-asbestos:     0001
    Notice:     0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00009072
WANDA MOORE
3415 OHIO AVE
RICHMOND, CA 94804-4804
07/02/2002
    Non-asbestos:    0001
    Notice:    0001

00009089
WANDA MOORE
3415 OHIO AVE
RICHMOND, CA 94804-4804
07/02/2002
    Non-asbestos:    0001
    Notice:    0001

00009096
JOSEPH SHER
4711 LA VILLA MARINA  C UNIT
MARINA DEL REY, CA 90292-0292
07/02/2002
    Property:    0001
    Notice:    0001

00009102
WANDA MOORE
3415 OHIO AVE
RICHMOND, CA 94804-4804
07/02/2002
    Medical:    0001
    Notice:    0001

00009119
FRED A MCFADDEN
2662 HEMINGWAY CIR
JACKSON, MS 39209-9209
07/02/2002
    Medical:    0001
    Notice:    0001

00009126
JOHN P WHALEN
373 PO BOX
BRIDGER, MT 59014-9014
07/02/2002
    Non-asbestos:    0002
    Notice:    0001

00009133
RONALD CRUMBLISS
45 OVERLOOK DR
BRIDGEPORT, WV 26330-6330
07/02/2002
    Medical:    0001
    Notice:    0001

00009140
NEIL MARMANDE
4702 ATLANTA AVE
INDIANAPOLIS, IN 46241-6241
07/02/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00009157
LEONARD MASTROMATTO
163 BEAVER CREEK PKWY
ROXBORO, NC 27573-7573
07/02/2002
    Medical:    0001
    Notice:    0001

00009164
BETTY COMMENTZ
427 W NORTHRIDGE AVE
GLENDORA, CA 91741-1741
07/02/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00009171
JOE FARRUGGIO
7 FEDERAL LN
NEWTOWN, PA 18940-8940
07/02/2002
    Property:    0001
    Notice:    0001

00009188
LEOLA KING
2016 BRAGG AVE  D APT
MOBILE, AL 36617-6617
07/02/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00009195
ROSALYN KESSLER
711 E SWON AVE
SAINT LOUIS, MO 63119-3119
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009201
JERRY EARNHARDT
1204 PINEY GROVE RD
KERNERSVILLE, NC 27284-7284
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009218
BETTY BECK
12629 GLENLEA DR
MARYLAND HEIGHTS, MO 63043-3043
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009225
RANDALL HOLDREN
908 W UNION ST
CHAMPAIGN, IL 61821-1821
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00009232
KEVIN BURKMAN
900 11TH AVE S
ISANTI, MN 55040-5040
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009249
MARCUS GUZMAN
7211 E CREST DR
AUSTIN, TX 78752-8752
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009256
MARY ZAZULYNEC
1311 RACE ST
DENVER, CO 80206-0206
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

00009263
JAMES LOVING
?77 SAVAGE RD
VICKSBURG, MS 39180-9180
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00009270
JOSEPH OCHOA
823 FRESNO
SAN ANTONIO, TX 78212-8212
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009287
HAROLD PETTIT
815 NE 75TH ST
MIAMI, FL 33138-3138
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009294
B M INGRAM
3516 FLORENCE BLVD
FLORENCE, AL 35634-5634
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009300
ANN BRANNON
1008 11TH AVE
ALBANY, GA 31701-1701
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00009317
CHARLES BRESLER
401 M ST SW
WASHINGTON, DC 20024-0024
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009331
VESNA WRIGHT
743 S SANTA FE AVE
SALINA, KS 67401-7401
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009355
MANUEL OLIVEIRA SR
625 W 169TH ST   APT
NEW YORK, NY 10032-0032
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009379
THOMAS CURRIER
1623 MT HIGHWAY 35
KALISPELL, MT 59901-9901
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009393
ALEX NYIKOS
368 E MAIDEN ST
WASHINGTON, PA 15301-5301
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009416
MICHAEL MAUZY
275 HCR 1307
HILLSBORO, TX 76645-6645
07/02/2002
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00009324
JESSE WRIGHT
743 S SANTA FE AVE
SALINA, KS 67401-7401
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009348
REQUESTOR
625 W 169TH ST   APT
NEW YORK, NY 10032-0032
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009362
LOREEN HEYE
1255 NUUANU AVE  E1811 APT
HONOLULU, HI 96817-6817
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009386
STEVEN D ANTONIO
5918 23RD AVE
BROOKLYN, NY 11204-1204
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009409
JULIUS NYIKOS
368 E MAIDEN ST
WASHINGTON, PA 15301-5301
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009423
ANDREA HUNT
1368 FRANCES RD
SAN PABLO, CA 94806-4806
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00009430
SUSAN ROSE
30 LEONARD ST
NORTH ADAMS, MA 01247-1247
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009447
LONNIE ADAMS
37150 GALLATIN RD
GALLATIN GATEWAY, MT 59730-9730
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00009454
JOSEPH GIGLIETTI
58 N CHICAGO ST
JOLIET, IL 60432-0432
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009461
LISA SIDOFF
1104 A ST
EUREKA, CA 95501-5501
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009478
PAUL FREDRICKS
738 W WASHINGTON AVE
ESCONDIDO, CA 92025-2025
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009485
GLADYS HOLLINS
762 PO BOX
PORT ARTHUR, TX 77641-7641
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009492
JAMES H HANDFORD
1225 4TH AVE E
KALISPELL, MT 59901-9901
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009508
JAMES H HANDFORN
1225 4TH AVE E
KALISPELL, MT 59901-9901
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009515
DANIEL FEHRS
838 PO BOX
PLAINS, MT 59859-9859
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009522
BEN FOSS
47020 PO BOX
PEDRO BAY, AK 99647-9647
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009539
REQUESTOR
214 NEW HOME CHURCH RD
JAYESS, MS 39641-9641
07/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009546
WALTER GIORGIANNI
7531 E CLARENCE CIR
TUCSON, AZ 85715-5715
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00009553
JAMES HARRIS
1131 CAPE ARAGO HWY
COOS BAY, OR 97420-7420
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009560
EDWARD LANSKY
8124 192ND ST
HOLLIS, NY 11423-1423
07/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00009577
ELIZABETH GOJCAJ
3491 LANCASTER DR
STERLING HEIGHTS, MI 48310-8310
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009584
ALBERT BARRIS
770 PO BOX
BUXTON, NC 27920-7920
07/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009591
FRANK SANCHEZ
3408 WOODLAWN ST
VICTORIA, TX 77901-7901
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009607
ROBERT S WEKO
25 DOE LN
MALVERN, PA 19355-9355
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009614
PERRY WATSON
4565 HIGHWAY 76 S
BROWNSVILLE, TN 38012-8012
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009621
LEXI BROWN
703 C ST
COLUMBIA, MS 39429-9429
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009638
HELEN LYLES
164 LYONS RD
VIDALIA, LA 71373-1373
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009645
BROWN JONES
370 W 17TH ST
SAN BERNARDINO, CA 92405-2405
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00009652
PETER MERRITT
450 PO BOX
MONTEZUMA CREEK, UT 84534-4534
07/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00009669
PHYLLIS GBO
67 FOSTER ST
NEWINGTON, CT 06111-6111
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00009676
JOE RODRIGUEZ
7607 GLEN MONT
SAN ANTONIO, TX 78239-8239
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00009690
ROGER BRYANT
1229 N 2ND ST
IRONTON, OH 45638-5638
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00009713
STEVE ROBINSON
8965 HIGHWAY 71 S
LECOMPTE, LA 71346-4700
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00009737
MARY BLACK
RR 3 BOX 2 LOT 2
CORONATION, AB T0C 10
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00009751
ALFREDO SANTIAGO
PO BOX 21752 UNIV STA
SAN JUAN, PR 00931-1752
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00009775
LARITA HOWARD
4118 BARRETT AVE
RICHMOND, CA 94805-1828
07/02/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00009683
CHAR DUNHAM
611 POLYNESIAN CT
KISSIMMEE, FL 34758-4758
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00009706
MARCELLA BOTELLO
2302 WIMCREST ST
GALVESTON, TX 77551-7551
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00009720
JUDY BELANGER
1132 KIBBEY DR
LAKE HAVASU CITY, AZ 86404-2155
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00009744
PAUL PATTERSON
2135 BROWNS GAP TPKE
CHARLOTTESVILLE, VA 22901-5106
07/02/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00009768
DARNELL HOWARD
4118 BARRETT AVE
RICHMOND, CA 94805-1828
07/02/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00009782
RENEE HOWARD
4118 BARRETT AVE
RICHMOND, CA 94805-1828
07/02/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00009799
MARJORIE NORDHAUS
1783 SAN MIGUEL CANYON RD
WATSONVILLE, CA 95076-9134
07/02/2002
    Non-asbestos:    0001
    Notice:    0001

00009812
PATSY REESE
PO BOX 34352
SAN FRANCISCO, CA 94134-0352
07/02/2002
    Property:    0001
    Notice:    0001

00009836
REQUESTOR
6550 SHOUP AVE
CANOGA PARK, CA 91307-3725
07/02/2002
    Property:    0001
    Notice:    0001

00009850
ESTHER MURPHY
25 BOSTON ROCK RD
MELROSE, MA 02176-5302
07/02/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00009874
DOROTHY THOMAS
204 RICE ST
KANNAPOLIS, NC 28081-2530
07/02/2002
    Non-asbestos:    0001
    Notice:    0001

00009898
JOAN HARRIMAN
PO BOX 29
CLARKSVILLE, FL 32430-0029
07/02/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00009805
WILLIAM BUTT
3515 MORLEY TRAIL NW
CALGARY, AB T2M 45
07/02/2002
    Medical:    0001
    Notice:    0001

00009829
EMMA EATMAN
13 GRESHAM SUBDIVISION
TUSCALOOSA, AL 35401-6942
07/02/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00009843
RICHARD HERRERA
1407 N BOSTON PL APT A
RUSSELLVILLE, AR 72801-2913
07/02/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00009867
CINDY REPSHER
1326 N COLLINS AVE
OKMULGEE, OK 74447-7024
07/02/2002
    Medical:    0001
    Notice:    0001

00009881
DAVID J ASFOUR
2409 RUSHCREEK PL
VALLEJO, CA 94591-6382
07/02/2002
    Property:    0001
    Notice:    0001

00009904
LARRY CONAWAY
122 LINDA DR
SPICEWOOD, TX 78669-4032
07/02/2002
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00009911
DONNY WHITEHEAD
353 FLEA HILL PL
KINGSLAND, GA 31548-3843
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009935
JESSE PACE
175 SCOTT ST
BUFORD, GA 30518-3058
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00009959
WILLIAM STEWART
PO BOX 94 10TH ST
WEST PITTSBURG, PA 16160-0094
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00010016
RITA SHIPLEY
6 BAYBERRY ROAD
WESTFORD, MA 01886
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010085
PATRICIA WEBSTER
5509 MILL TRACE DRIVE
DUNWOODY, GA 30338
07/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010191
DIANA LEJINS
2104 FLORIDA STREET #12
LONG BEACH, CA 90814
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00009928
MICHAEL WILDER
8670 BRIDLE PATH CT RICHARD VISCASILLAS
FORT LAUDERDALE, FL 33328-2815
07/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00009942
JACK GARIBALDI
175 SCOTT ST
BUFORD, GA 30518-3058
07/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010009
PATRICIA WALKER
3504 WOODLAND AVE
BALTIMORE, MD 21215
07/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010023
MARCIE GREENBERG
707 NORTH WALDEN DRIVE
BEVERLY HILLS, CA 90210
07/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010177
RICHARD
BOX 842
GRAND BLANK, MI 48439
07/09/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00010221
ANDRE BAN HALMI
10 ALPINE COURT
EAST BRUNSWICK, NJ 08816
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00010290
JOE GILLESPIE
c/o JOANNE Y. WATSON CORP COUNSEL
920 BROAD STREET
NEWARK, NY 07102
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010313
ELEANOR LENK
13 DYARS MILL ROAD
CAPE MAY COURTHOUSE, NJ 08210
07/09/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010344
ANDREW JACKSON
2272 MAGNOLIA STREET
DES PLAINES, IL 60018-3127
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010368
JACOB BARASH
1387 GRAND CONCOURSE
NEW YORK, NY 10452
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010382
MOZELLE BARTON
136 W TINSLEY DRIVE
WACO, TX 76706-5325
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010405
RALPH E MITCHELL
3457 CORNING STREET
PORT CHARLOTTE, FL 33980
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010306
MARIA CARMAN
4249 QUEENSBORO WAY
UNION CITY, CA 94587
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00010337
NEVIN J WERRON
1706 MERCHANTVILLE AVENUE
PENNSAUKEN, NJ 08110-2837
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010351
C DESTRO
7603 BIG CREEK PARKWAY
MIDDLEBERG HITS, OH 44130
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010375
ERICO DA VIAS
c/o CAROLAN HAYS DA VIAS
63 SALMON FALLS RD #1
ROCHESTER, NH 03867
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010399
CLARENCE SUTTON
CLARENCE SUTTON #AF-2458
1100 PIKE STREET
HUNTINGDON, PA 16645-1112
07/09/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00010412
MIGUEL HERNANDEZ
PO BOX 704
ROSAMOND, CA 93560
07/09/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00010429
JAMES E POWELL
5068 AVERY LN
THE COLONY, TX 75056
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010436
E.J. RITELLI SR
459 HESTER ST
CAN LEANDRO, CA 94577
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010443
JAMES L DAVIS
1405 E INDIANOLA
YOUNGSTOWN, OH 44502
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010450
JAMES W. STANLEY
c/o JAMES W STANLEY LAW FIRM
301 NORTH BROADWAY
NORTH LITTLE ROCK, AR 72114
07/09/2002
| | |
|---|---|
| Property: | 0016 |
| Medical: | 0016 |
| Non-asbestos: | 0016 |
| Notice: | 0016 |

00010467
LINDA LARSON
HILLS BANK AND TRUST COMPANY
240 3RD AVE SE
CEDAR RAPIDS, IA 52401
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010474
F COLELLA
39 DOBIE AVE
V M ROYAL QUE
H3P1R9                                    CANADA
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010481
HOMER M BERRUM
306 W CHINOOK ST
LIVINGSTON, MT 59047-1923
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010498
SUE TRIBURZI
232 B ST
VALLEJO, CA 94590
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010504
ALBERT I KAUFMAN
22900 VENTURA BLVD STE 205
WOODLAND HILLS, CA 91364
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010511
MAX GOLDSTEIN
250 N MAGUIRE AVE
TUSCON, AZ 85710
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010528
CRAIG STAPEL
908 E PARKWAY AVE
OSHKOSH, WI 54901
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010535
JAMES C ROBERSON
#476962 MARTIN WORK CAMP
100 SW ALLAPATTAH RD
INDIANTOWN, FL 34956
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00010597
KENNETH ENG
1608 MIDWEST CLUB PARKWAY
OAK BROOK, IL 60523
07/09/2002
    Property:    0002
    Notice:    0001

00010603
DONALD DUSICH
1780 N SHERMAN ST
YORK, PA 17402
07/09/2002
    Property:    0001
    Notice:    0001

00010610
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00010627
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
    Notice:    0001

00010634
BARRY SUGARMAN
15515 SUNSET BLVD., SUITE 115
PACIFIC PALISADES, CA 90272-3530
07/09/2002
    Property:    0004
    Medical:    0004
    Non-asbestos:    0004
    Notice:    0004

00010641
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00010658
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
    Property:    0002
    Medical:    0002
    Notice:    0001

00010665
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
    Property:    0002
    Notice:    0001

00010672
MICHAEL FELKINS
3905 SHENANDOAH DR.
OCEANSIDE, CA 92056
07/09/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00010689
MICHAEL FELKINS
3905 SHENANDOAH DR
OCEANSIDE, CA 92056
07/09/2002
    Property:    0001
    Notice:    0001

00010696
GEORGE SPENCER
c/o CLEMENS & SPENCER
112 EAST PECAN SUITE 1500
SAN ANTONIO, TX 78205-1517
07/09/2002
    Property:    0001
    Notice:    0001

00010702
DOUGLAS HENNE
917 SIMPSON AVENUE
WINNIPEG, MB 00000        CANADA
07/09/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00010719
SCOTT THOMAS
c/o SCOTT
401 16TH ST. S.
BENSON, MN 56215
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00010726
MARTIN WALSH
4719 CLIFTON AVE
ST LOUIS, MO 63109-2702
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00010733
RAYMOND J. LOPEZ
775 CORONA RUN AVE
LAS VEGAS, NV 89123-6255
07/09/2002
| | |
|---|---|
| Medical: | 0030 |
| Non-asbestos: | 0030 |
| Notice: | 0001 |

00010740
BENNIE MCCOY
6401 WEST 32ND STREET
LITTLE ROCK, AR 72204-5909
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010757
ROBERT ROLLINS
c/o SERVICE BY ROLLINS
155 MEDGAR EVERS BLVD
POB 397
FAYETTE, MS 39069-0397
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00010764
ROBERT ROLLINS
c/o SERVICE BY ROLLINS
155 MEDGAR EVERS BLVD
POB 397
FAYETTE, MS 39069-0397
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00010771
AUSTIN GARRISON
880 SIXTH STREET
MANHATTAN BEACH, CA 90266
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010788
DAVID CASILIO
3721 SCOTTSVILLE ROAD
SCOTTSVILLE, NY 14546
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010795
ROBERT KIRTLEY
c/o DAVIESS COUNTY ATTORNEY
P.O. BOX 158
OWENSBORO, KY 42302
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00010801
CARNELL SCRUGGS
3757 FAULKNER DRIVE
P.O.BOX 111314
NASHVILLE, TN 37211
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00010818
WILLIAM BUTLER
c/o WILLIAM B. BUTLER PLLC
SUITE 4100 33 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402
07/09/2002
| | |
|---|---|
| Property: | 0050 |
| Notice: | 0001 |

00010825
ARNOLD GROSSMAN
1205 62ND AVENUE NORTH
MOORHEAD, MN 56560-6517
07/09/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00010832
RICHARD SUKENIK
P.O. BOX 33207
PALM BEACH GARDENS, FL 33420-3207
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00010849
STEVEN ABRAMSON
378 COMMERCIAL STREET
PROVINCETOWN, MA 02657
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00010856
DUANE WHITE
1301 DOVE STREET, SUITE 860
NEWPORT BEACH, CA 92660
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00010863
ED GOULD
8101 HARROW CT
LOUISVILLE, KY 40220-3818
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010870
JEROME FRIEDMAN
3 BRIARWOOD DRIVE
SOMERSET, NJ 08873
07/09/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00010887
TERRY MAC
P.O.BOX 262
LAKE HUGHES, CA 93532
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00010894
BETTY ANDERSON
44 COURTLAND DR.
ANGIER, NC 27501
07/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00010900
FRANK RICHARD MORRIS
935 WEST CALHOUN STREET
DILLON, SC 29536
07/09/2002
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00010917
JOHN BUA
11440 STONECRESS AVE.
FOUNTAIN VALLEY, CA 92708-2450
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00010924
SANDOR SHAPERY
c/o SHAPERY & ASSOCIATES
1133 COLUMBIA STREET
SUITE 105
SAN DIEGO, CA 92101
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010924
SANDOR SHAPERY
c/o SHAPERY & ASSOCIATES
1133 COLUMBIA STREET
SUITE 105
SAN DIEGO, CA 92101
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00010931
KEVIN PRINCE
1901 ALPINE
LONGVIEW, TX 75601
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00010948
WILLIAM ROBERTS
35081 WEST FAIRVIEW ROAD
OCONOMOWOC, WI 53066-3312
07/09/2002
    Medical:         0001
    Notice:          0001

00010955
FRED HAISH
110 LIVE OAK LANE
LAKE JACKSON, TX 77566
07/09/2002
    Property:       0002
    Notice:          0001

00010962
LLOYD NORFLEET
c/o RAUCH  WEAVER  NORFLEET  KURTZ & CO
5300 NORTH FEDERAL HIGHWAY
FORT, FL 33308
07/09/2002
    Property:       0020
    Non-asbestos:  0010
    Notice:          0015

00010979
CENTRAL HEIGHTS USD 288 PINE
3521 ELLIS ROAD
RICHMOND KANSAS, KS 66080
07/09/2002
    Property:       0003
    Non-asbestos:  0003
    Notice:          0002

00010986
LAURA BERRY
MET ELECTRICAL TESTING CO, INC.
3700 COMMERCE DRIVE, SUITE 901
BALTIMORE, MD 21227-1638
07/09/2002
    Non-asbestos:  0001
    Notice:          0001

00010993
DAVID LEWIS
PO BOX 1966
FAIRFIELD, IA 52556
07/09/2002
    Property:       0001
    Medical:         0001
    Notice:          0001

00011006
ALLAN CAMPBELL
57 KINGSWOOD ROAD
AUBURNDALE, MA 02466
07/09/2002
    Property:       0001
    Notice:          0001

00011013
RONALD KUCHTA
112 VERMONT AVE
STRATFORD, CT 06615
07/09/2002
    Property:       0001
    Medical:         0001
    Non-asbestos:  0001
    Notice:          0001

00011020
EDWARD DOLINAR
1799 CARSON STREET
ROCK SPRINGS, WY 82901
07/09/2002
    Property:       0004
    Notice:          0001

00011037
CHARLES BOYCE
7828 E VERNON AVE
SCOTTSDALE, AZ 85257-1623
07/09/2002
    Property:       0005
    Notice:          0001

00011044
GINETTE DESJARDINS
885 LATOUR
1368 CHAMBERY   MASCOUCHE  ZIP--J7K-2B8
LACHENAIE, QU 00000                CANADA
07/09/2002
    Property:       0001
    Medical:         0001
    Non-asbestos:  0001
    Notice:          0001

00011051
DANIEL ARROYO
1281 PLAZA DE LAS FUENTES,
TOA ALTA, PR 00953
07/09/2002
    Property:       0002
    Notice:          0002

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00011068
FRANK CASHMAN
103 9TH ST #116
CHARLESTOWN, MA 02129
07/09/2002
| | |
| --- | --- |
| Medical: | 0001 |
| Notice: | 0001 |

00011075
JAMES MITCHELL
9095 SW 87TH AVENUE #777
MIAMI, FL 33176
07/09/2002
| | |
| --- | --- |
| Property: | 0001 |
| Notice: | 0001 |

00011082
C.L. VAUGHAN
c/o DNA
2630 SEMINOLE AVE
ASHLAND, K 41102
07/09/2002
| | |
| --- | --- |
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00011099
KEVIN KIRKMAN
P.O. BOX 642
PULLMAN, WA 99163-0642
07/09/2002
| | |
| --- | --- |
| Property: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011105
JAMES PAIGE
91 SIR NOBLE
LAS VEGAS, NV 89110
07/09/2002
| | |
| --- | --- |
| Medical: | 0001 |
| Notice: | 0001 |

00011112
DOUGLAS FISH
c/o DETERS  BENZINGER & LAVELLE  PSC
2701 TURKEYFOOT ROAD
COVINGTON, KY 41017
07/09/2002
| | |
| --- | --- |
| Property: | 0001 |
| Notice: | 0001 |

00011129
DOMINICK AGUELE
264 JACKSON AVE.
MASARYKTOWN, FL 34604-7143
07/09/2002
| | |
| --- | --- |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00011136
DOMINICK AGUELE
264 JACKSON AVE.
MASARYKTOWN, FL 34604-7143
07/09/2002
| | |
| --- | --- |
| Medical: | 0022 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00011143
ALAN KOSLOFF
c/o KOSLOFF & HARDING
28 NORTH MAIN STREET
SUITE 203
WEST HARTFORD, CT 00000
07/09/2002
| | |
| --- | --- |
| Property: | 0003 |
| Notice: | 0001 |

00011150
IRA WINOGRAD
435 KENNEDY ST.
JUNEAU, AK 99801
07/09/2002
| | |
| --- | --- |
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00011167
JIM WU
10 ERIC CIRCLE
VERNON, CT 06066-3655
07/09/2002
| | |
| --- | --- |
| Medical: | 0001 |
| Notice: | 0001 |

00011174
FREDERICK WESTPHAL
c/o CAYUGA COUNTY ATTORNEY'S OFFICE
160 GENESEE STREET
AUBURN, NY 13021
07/09/2002
| | |
| --- | --- |
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00011181
ALAN SIRKIN
426 W. HALLAM STREET
ASPEN, CO 81611
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011198
KENNETH ENG
1608 MIDWEST CLUB PARKWAY
OAK BROOK, IL 60523
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00011204
DONALD DUSICH
1780 N SHERMAN ST
YORK, PA 17402
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011211
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011228
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
| | |
|---|---|
| Notice: | 0001 |

00011235
BARRY SUGARMAN
15515 SUNSET BLVD., SUITE 115
PACIFIC PALISADES, CA 90272-3530
07/09/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00011242
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011259
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00011266
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00011273
MICHAEL FELKINS
3905 SHENANDOAH DR.
OCEANSIDE, CA 92056
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00011280
MICHAEL FELKINS
3905 SHENANDOAH DR
OCEANSIDE, CA 92056
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011297
GEORGE SPENCER
c/o CLEMENS & SPENCER
112 EAST PECAN SUITE 1500
SAN ANTONIO, TX 78205-1517
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00011303
DOUGLAS HENNE
917 SIMPSON AVENUE
WINNIPEG, MB 00000                    CANADA
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00011310
SCOTT THOMAS
c/o SCOTT
401 16TH ST. S.
BENSON, MN 56215
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00011327
MARTIN WALSH
4719 CLIFTON AVE
ST LOUIS, MO 63109-2702
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00011334
RAYMOND J. LOPEZ
775 CORONA RUN AVE
LAS VEGAS, NV 89123-6255
07/09/2002
| | |
|---|---|
| Medical: | 0030 |
| Non-asbestos: | 0030 |
| Notice: | 0001 |

00011341
BENNIE MCCOY
6401 WEST 32ND STREET
LITTLE ROCK, AR 72204-5909
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011358
HAROLD T WALKER
701 N 7TH ST
KANSAS CITY, KS 66101
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011464
VARNAL W VEIVER
66 SUNCHASER LN
LK HAUASU CITY, AZ 86403
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011471
LAMONT TURNER
c/o FLORENCE CRANE CORRECTIONAL FACILITY
38 FOURTH ST
#236032 K-55
COLDWATER, MI 49036
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011488
AL J BALOGA
10 HILLCREST DR
DALLAS, PA 18612
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011495
EOB HOUSING DIVISION
3674 N RANCHO DR
LAS VEGAS, NV 89130
07/17/2002
| | |
|---|---|
| Property: | 0001 |

00011495
EOB HOUSING DIVISION
3674 N RANCHO DR
LAS VEGAS, NV 89130
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011501
FREDERICK A SACCO
868 N GARDENVIEW TERR
CRYSTAL RIVER, FL 34429
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00011518
S RYDBOM
8909 N THORNE LN SW
LAKEWOOD, WA 98498
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011525
PIERRE FRANSUA
PO BOX 1000
BLDG 8 UNIT C-216 #99705
FORT LYON, CO 81038
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011587
RUSSELL DERBY
146 PO BOX
VALLEY FALLS, NY 12185-2185
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011594
JOHN PESCAIA
14 WENDELL ROAD EXT
NAHANT, MA 01908-1908
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011600
ELMO LEWIS
409 W 3RD ST
WELDON, NC 27890-7890
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00011617
SUE COLLINS
13432 MOSS RD
CHARLOTTE, NC 28273-8273
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011624
IVORY MALLORY
2622 N 22ND ST
MILWAUKEE, WI 53206-3206
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011631
DEBRA MOORE
3415 OHIO AVE
RICHMOND, CA 94804-4804
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011648
DEBRA MOORE
3415 OHIO AVE
RICHMOND, CA 94804-4804
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00011655
DONALD HUGHES
10812 ANTON RD
ANGORA, MN 55703-5703
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011662
JAMES MARTIN
6280 SNIDERCREST RD
MASON, OH 45040-5040
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011679
HAROLD HARRIS
825 SE 146TH AVE
PORTLAND, OR 97233-7233
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00011686
CALVIN BO
513 N LINCOLN AVE
MONTEREY PARK, CA 91755-1755
07/09/2002
    Medical:      0001
    Notice:       0001

00011693
GAIL WHITE
6724 TARA LN
NEW ORLEANS, LA 70127-0127
07/09/2002
    Property:     0001
    Notice:       0001

00011709
GLEN CALDWELL
1100 N MAIN ST
WILLIAMSTOWN, KY 41097-1097
07/09/2002
    Property:     0001
    Medical:      0001
    Notice:       0001

00011716
GARY SCHAEFER
425 S 500  E
COLUMBIA CITY, IN 46725-6725
07/09/2002
    Property:     0001
    Notice:       0001

00011723
LEONARD ZALKIN
465 PARK AVE
NEW YORK, NY 10022-0022
07/09/2002
    Non-asbestos:   0001
    Notice:       0001

00011730
JACK BLUMENFELD
530 S 2ND ST  110 STE
PHILADELPHIA, PA 19147-9147
07/09/2002
    Property:     0001
    Notice:       0001

00011747
PATRICIA DODSON
545 OPHELIA DR
AVON, IN 46123-6123
07/09/2002
    Non-asbestos:   0001
    Notice:       0001

00011754
JOSEPH SHARKAN
1428 MAUCH CHUNK RD
BETHLEHEM, PA 18018-8018
07/09/2002
    Property:     0001
    Medical:      0001
    Notice:       0001

00011761
DENNIS DODSON
545 OPHELIA DR
AVON, IN 46123-6123
07/09/2002
    Non-asbestos:   0001
    Notice:       0001

00011778
ROY MYERS
5347 CLYDE PARK AVE SW
GRAND RAPIDS, MI 49509-9509
07/09/2002
    Medical:      0001
    Notice:       0001

00011785
SALBERT PADILLA
3319 LA CLEDE AVE
LOS ANGELES, CA 90039-0039
07/09/2002
    Medical:      0001
    Notice:       0001

00011792
MITCHELL K STANLEY
5610 KIRKSIDE DR
CHEVY CHASE, MD 20815-0815
07/09/2002
    Medical:      0001
    Notice:       0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00011808
MITCHELL STANLEY
5610 KIRKSIDE DR
CHEVY CHASE, MD 20815-0815
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00011822
CARL OWENS
7650 CLOVERNOOK AVE
CINCINNATI, OH 45231-5231
07/09/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00011846
BLAINE PAUL
3407 GREENVILLE RD
MEYERSDALE, PA 15552-5552
07/09/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00011860
STEVEN SCHUMAKER
12 RUNNING SPRINGS CT
GREER, SC 29650-9650
07/09/2002
    Non-asbestos:    0004
    Notice:    0001

00011884
PATRICIA PINEIRO
3575 S ALABAMA AVE
HOMOSASSA, FL 34448-4448
07/09/2002
    Property:    0001
    Notice:    0001

00011907
CRAIG SIMMONS
828 PO BOX
SEFFNER, FL 33583-3583
07/09/2002
    Medical:    0001
    Notice:    0001

00011815
REQUESTOR
312 FRANKLIN FERRY RD
OAKMAN, AL 35579-5579
07/09/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00011839
ANN KINNI
534 NW 39TH AVE
DEERFIELD BEACH, FL 33442-3442
07/09/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00011853
DAYLE MITCHELL
6405 WESTWARD ST
HOUSTON, TX 77081-7081
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00011877
JOHN WALTERS
1716 10TH AVE
TUSCALOOSA, AL 35401-5401
07/09/2002
    Property:    0001
    Notice:    0001

00011891
PATRICIA PINERIO
3575 S ALABAMA AVE
HOMOSASSA, FL 34448-4448
07/09/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00011914
BILL SHEEHAN
1615 MERCED AVE  11 SPC
SOUTH EL MONTE, CA 91733-1733
07/09/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00011921
LAWRENCE SMITH
212 RAILROAD ST  39 #
BROOKHAVEN, MS 39601-9601
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011938
LISA BOULDEN
1312 BOWERS RD
MANSFIELD, OH 44903-4903
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011945
MARY CHILDRESS
6412 COUNTY ROAD 5
THORSBY, AL 35171-5171
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011952
GEORGE JOHANSEN
9 ASHMONT ST
BOSTON, MA 02124-2124
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00011969
FRANCES GILBERT
4201 TARA CIR
MARCUS HOOK, PA 19061-9061
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00011976
HOWARD MILLER
7725 CARROLL AVE
TAKOMA PARK, MD 20912-0912
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011983
JUDY YIELDING
4767 BEHLING CIR
HOLLYWOOD, SC 29449-9449
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00011990
WILLIAM REAMS
1666 GARNET AVE
SAN DIEGO, CA 92109-3116
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012003
YVONNE LOVELACE
9161 SANTA FE AVE E SPC 38
HESPERIA, CA 92345-7911
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012010
PAT O DWYER
9 ROSS DR
FORT SASKATCHEWAN, AB T8L 28
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00012027
LORRAINE HENRY
2618 LOCKRIDGE AVE
KANSAS CITY, MO 64128-1143
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012041
LORRIANE HENRY
2618 LOCKRIDGE AVE
KANSAS CITY, MO 64128-1143
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00012058
ADMON R MC CASTLE
14056 BRANTLEY DR
BAKER, LA 70714-4638
07/09/2002
    Property:    0001
    Notice:    0001

00012058
ADMON R MC CASTLE
14056 BRANTLEY DR
BAKER, LA 70714-4638
07/30/2002
    Medical:    0002

00012065
FERNANDO CASTILLO
PASEO ALTO 43
SAN JUAN, PR 00901
07/09/2002
    Property:    0001
    Notice:    0001

00012072
HAROLD MACK
16764 SELBY LN
NEVADA CITY, CA 95959-9426
07/09/2002
    Property:    0001
    Notice:    0001

00012089
REQUESTOR
2633 VENICE ST
DEARBORN, MI 48124-4178
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00012096
EDITH ELLIOTT
PO BOX 223
LINDSTROM, MN 55045-0223
07/09/2002
    Property:    0001
    Notice:    0001

00012102
EDITH ELLOTT
12602 N 1ST AVE BOX 223
LINDSTROM, MN 55045-9353
07/09/2002
    Property:    0001
    Notice:    0001

00012119
BRUCE VAN GORDER
1370 N HOLLY ST
CANBY, OR 97013-2829
07/09/2002
    Medical:    0001
    Notice:    0001

00012126
MIKE MORAWSKI
149 LONG PLAIN RD RFD
SOUTH DEERFIELD, MA 01373-9762
07/09/2002
    Property:    0001
    Notice:    0001

00012133
MARY MC GOLDRICK
94-333 ANANIA DR APT 25
MILILANI, HI 96789-2591
07/09/2002
    Property:    0001
    Notice:    0001

00012140
BEVERLY STARKS
2788 N MOUNTAIN VIEW AVE
SAN BERNARDINO, CA 92405-3532
07/09/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00012157
K B CLARKSON
205
STOUGHTON, SK SOG 40
07/09/2002
    Medical:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00012164
SHIRLEY FINDLAY
1087 LEWIS RIVER RD APT 224
WOODLAND, WA 98674-9689
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012171
VIC HARVEY
PO BOX 16976
HATTIESBURG, MS 39404-6976
07/09/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012188
HOWARD FRASER
PO BOX 1695
BANCROFT, ON AOL 10
07/09/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012201
CHRIS BROWN
1700 REXFORD DR APT 206
LAS VEGAS, NV 89104-2427
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012218
GEORGE SHELDON
22 EASTSIDE DR
BALLSTON LAKE, NY 12019-2112
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012294
RICHARD SOKOLOV
22 PARK PLACE COOPERATIVE INC
22 PARK PLACE
GREAT NECK, NY 11021
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012300
JALIL ABDURRAHEEM
95A5328
GREAT MEADOWS CORR FAC  BOX 51
COMSTOCK, NY 12821-0051
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012317
MARK DENNETT
c/o UNITED STATES POSTAL SERVICE
LAW DEPARTMENT
225 N HUMPHREYS BLVD
MEMPHIS, TN 38166-0170
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012324
MARILYN GRAHAM
268 IRISH SETTLEMENT RD
COLTON, NY 13625
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012331
CHRISTOPHER WILLIS 95A1673
GREAT MEADOWS CORR. FAC
PO BOX 51
COMSTOCK, NY 12821-0051
07/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00012348
DORETHA L CLAWSON
3700 E 26ST
KANSAS CITY, MO 64127
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012362
WILLIAM MITCHELL
31 V GARDEN TERR
NORTH ARLINGTON, NJ 07031-6203
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012461
SYDNEY ROTH
1304 UNIVERSITY DR. #3
MENLO PARK, CA 94025
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012485
RICHARD HENRICHS
15837 8TH AVE NE
SHORELINE, WA 98155-6240
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012508
TYRE BOSS
14130 SE 100TH PL
RENTON, WA 98059
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012522
MARK HOPKINS
86 MIDHILL ROAD
MARTINEZ, CA 94553-4129
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012355
JAMES HAYER
1063 RUNGE BLVD
STRUTHERS, OH 44471
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012430
PATRICIA PARKER
1076 MARYLAND AVE
SPARTANBURG, SC 29307
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012478
TOMMY RIVERS
1336 BARCLAY RD.
ALPINE, AL 35014
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012492
TAL VIGDERSON
1961 MYRA AVENUE
LOS ANGELES, CA 90027
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012515
MARK HOPKINS
86 MIDHILL ROAD
MARTINEZ, CA 94553-4129
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012539
GARY VOELLGER
1354 BOSSLER LANE
O'FALLON, IL 62269
07/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00012546
ROBERT CALTEUX
3220 E. WATERFORD AVE.
ST. FRANCIS, WI 53235-4929
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00012560
THERESA WOOD-HOYT
1632 S.QUILL ST.
INDIANAPOLIS, IN 46203
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012584
DALE HEAD
85-175 FARRINGTON HIGHWAY #C-428
WAIANAE, HI 96792
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0001 |

00012607
HENRY KELEMEN
PO BOX 24CC7
LOS ANGELES, CA 90024
07/09/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0006 |

00012621
CLIFFORD MAGGARD
16722 SNOWGOOSE ST.
NAMPA, ID 83687
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012645
OSCO SIMPSON JR.
421 FIREBALL CT.
PUNTA GORDA, FL 33950-4008
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00012553
JOANNE LYMAN
820 RACQUET LANE
BOULDER, CO 80303
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012577
NORMAN TOBIN
205 WYOMING AVENUE
MMAPLEWOOD
MAPLEWOOD, NJ 07040
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00012591
JOANN KNIGHT
1455 TREECE AVENUE
ELLWOOD CITY, PA 16117-3264
07/09/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00012614
JOHN STEWART
PO BOX 1696
MINOT, ND 58702
07/09/2002
| | |
|---|---|
| Property: | 0009 |
| Non-asbestos: | 0009 |
| Notice: | 0001 |

00012638
PHILIP BEHR
SALISBURY BV.
WINTER PARK, FL 32789
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012652
RICHARD HARRIS
P. O. BOX 2709
CHARLESTON, WV 25330-2709
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00012669
RICHARD DALE
930 SOUTH DOBSON RD. #9
MESA, AZ 85202
07/09/2002
    Medical:    0002
    Notice:    0001

00012683
JULIE BATES
1980 EDEN PLAINS ROAD
BRENTWOOD, CA 94513-2855
07/09/2002
    Property:    0001
    Medical:    0002
    Notice:    0001

00012706
JAIME PACHECO
6381NW25CT
SUNRISE, FL 33313
07/09/2002
    Notice:    0001

00012720
ROBERT ROLLINS
c/o SERVICE BY ROLLINS
155 MEDGAR EVERS BLVD
POB 397
FAYETTE, MS 39069-0397
07/09/2002
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0002

00012744
DAVID CASILIO
3721 SCOTTSVILLE ROAD
SCOTTSVILLE, NY 14546
07/09/2002
    Property:    0001
    Notice:    0001

00012676
ALLEN DAUENHAUER
2306 42ND ST.
MISSOULA, MT 59803
07/09/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00012690
WILLIAM D FARRETT
80 WESTERN AVE.
PO BOX 1106
MARLBOROUGH, NY 12542-1106
07/09/2002
    Property:    0001
    Medical:    0002
    Notice:    0001

00012713
ROBERT ROLLINS
c/o SERVICE BY ROLLINS
155 MEDGAR EVERS BLVD
POB 397
FAYETTE, MS 39069-0397
07/09/2002
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0002

00012737
AUSTIN GARRISON
880 SIXTH STREET
MANHATTAN BEACH, CA 90266
07/09/2002
    Property:    0001
    Notice:    0001

00012751
ROBERT KIRTLEY
c/o DAVIESS COUNTY ATTORNEY
P.O. BOX 158
OWENSBORO, KY 42302
07/09/2002
    Non-asbestos:    0003
    Notice:    0003

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00012768
CARNELL SCRUGGS
3757 FAULKNER DRIVE
P.O.BOX 111314
NASHVILLE, TN 37211
07/09/2002
    Non-asbestos:    0001
    Notice:    0001

00012782
ARNOLD GROSSMAN
1205 62ND AVENUE NORTH
MOORHEAD, MN 56560-6517
07/09/2002
    Property:    0003
    Medical:    0003
    Non-asbestos:    0003
    Notice:    0003

00012805
STEVEN ABRAMSON
378 COMMERCIAL STREET
PROVINCETOWN, MA 02657
07/09/2002
    Property:    0002
    Notice:    0001

00012829
ED GOULD
8101 HARROW CT
LOUISVILLE, KY 40220-3818
07/09/2002
    Property:    0001
    Notice:    0001

00012843
TERRY MAC
P.O.BOX 262
LAKE HUGHES, CA 93532
07/09/2002
    Medical:    0001
    Notice:    0001

00012867
FRANK RICHARD MORRIS
935 WEST CALHOUN STREET
DILLON, SC 29536
07/09/2002
    Property:    0004
    Notice:    0001

00012775
WILLIAM BUTLER
c/o WILLIAM B. BUTLER PLLC
SUITE 4100 33 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402
07/09/2002
    Property:    0050
    Notice:    0001

00012799
RICHARD SUKENIK
P.O. BOX 33207
PALM BEACH GARDENS, FL 33420-3207
07/09/2002
    Non-asbestos:    0005
    Notice:    0001

00012812
DUANE WHITE
1301 DOVE STREET, SUITE 860
NEWPORT BEACH, CA 92660
07/09/2002
    Property:    0002
    Medical:    0002
    Notice:    0001

00012836
JEROME FRIEDMAN
3 BRIARWOOD DRIVE
SOMERSET, NJ 08873
07/09/2002
    Medical:    0003
    Notice:    0001

00012850
BETTY ANDERSON
44 COURTLAND DR.
ANGIER, NC 27501
07/09/2002
    Medical:    0002
    Notice:    0002

00012874
JOHN BUA
11440 STONECRESS AVE.
FOUNTAIN VALLEY, CA 92708-2450
07/09/2002
    Medical:    0001
    Notice:    0001