# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00012881
SANDOR SHAPERY
c/o SHAPERY & ASSOCIATES
1133 COLUMBIA STREET
SUITE 105
SAN DIEGO, CA 92101
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012898
KEVIN PRINCE
1901 ALPINE
LONGVIEW, TX 75601
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00012904
WILLIAM ROBERTS
35081 WEST FAIRVIEW ROAD
OCONOMOWOC, WI 53066-3312
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00012911
FRED HAISH
110 LIVE OAK LANE
LAKE JACKSON, TX 77566
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00012928
LLOYD NORFLEET
c/o RAUCH  WEAVER  NORFLEET  KURTZ & CO
5300 NORTH FEDERAL HIGHWAY
FORT, FL 33308
07/09/2002
| | |
|---|---|
| Property: | 0020 |
| Non-asbestos: | 0010 |
| Notice: | 0015 |

00012935
CENTRAL HEIGHTS USD 288 PINE
3521 ELLIS ROAD
RICHMOND KANSAS, KS 66080
07/09/2002
| | |
|---|---|
| Property: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0002 |

00012942
LAURA BERRY
MET ELECTRICAL TESTING CO, INC.
3700 COMMERCE DRIVE, SUITE 901
BALTIMORE, MD 21227-1638
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012959
DAVID LEWIS
PO BOX 1966
FAIRFIELD, IA 52556
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00012966
ALLAN CAMPBELL
57 KINGSWOOD ROAD
AUBURNDALE, MA 02466
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00012973
RONALD KUCHTA
112 VERMONT AVE
STRATFORD, CT 06615
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00012980
EDWARD DOLINAR
1799 CARSON STREET
ROCK SPRINGS, WY 82901
07/09/2002
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00012997
CHARLES BOYCE
7828 E VERNON AVE
SCOTTSDALE, AZ 85257-1623
07/09/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  06/12/2002 to 10/08/2002*

---

00013000
GINETTE DESJARDINS
885 LATOUR
1368 CHAMBERY  MASCOUCHE  ZIP--J7K-2B8
LACHENAIE, QU 00000                                    CANADA
07/09/2002
    Property:        0001
    Medical:         0001
    Non-asbestos:   0001
    Notice:         0001

00013024
FRANK CASHMAN
103 9TH ST #116
CHARLESTOWN, MA 02129
07/09/2002
    Medical:         0001
    Notice:         0001

00013048
C.L. VAUGHAN
c/o DNA
2630 SEMINOLE AVE
ASHLAND, K 41102
07/09/2002
    Property:        0001
    Medical:         0001
    Notice:         0001

00013062
JAMES PAIGE
91 SIR NOBLE
LAS VEGAS, NV 89110
07/09/2002
    Medical:         0001
    Notice:         0001

00013086
DOMINICK AGUELE
264 JACKSON AVE.
MASARYKTOWN, FL 34604-7143
07/09/2002
    Medical:         0002
    Non-asbestos:   0002
    Notice:         0002

00013109
ALAN KOSLOFF
c/o KOSLOFF & HARDING
28 NORTH MAIN STREET
SUITE 203
WEST HARTFORD, CT 00000
07/09/2002
    Property:        0003
    Notice:         0001

00013017
DANIEL ARROYO
1281 PLAZA DE LAS FUENTES,
TOA ALTA, PR 00953
07/09/2002
    Property:        0002
    Notice:         0002

00013031
JAMES MITCHELL
9095 SW 87TH AVENUE #777
MIAMI, FL 33176
07/09/2002
    Property:        0001
    Notice:         0001

00013055
KEVIN KIRKMAN
P.O. BOX 642
PULLMAN, WA 99163-0642
07/09/2002
    Property:        0002
    Non-asbestos:   0001
    Notice:         0001

00013079
DOUGLAS FISH
c/o DETERS  BENZINGER & LAVELLE  PSC
2701 TURKEYFOOT ROAD
COVINGTON, KY 41017
07/09/2002
    Property:        0001
    Notice:         0001

00013093
DOMINICK AGUELE
264 JACKSON AVE.
MASARYKTOWN, FL 34604-7143
07/09/2002
    Medical:         0022
    Non-asbestos:   0002
    Notice:         0002

00013116
IRA WINOGRAD
435 KENNEDY ST.
JUNEAU, AK 99801
07/09/2002
    Property:        0001
    Medical:         0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00013123
JIM WU
10 ERIC CIRCLE
VERNON, CT 06066-3655
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013130
FREDERICK WESTPHAL
c/o CAYUGA COUNTY ATTORNEY'S OFFICE
160 GENESEE STREET
AUBURN, NY 13021
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013147
ALAN SIRKIN
426 W. HALLAM STREET
ASPEN, CO 81611
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013154
KENNETH ENG
1608 MIDWEST CLUB PARKWAY
OAK BROOK, IL 60523
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00013161
DONALD DUSICH
1780 N SHERMAN ST
YORK, PA 17402
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013178
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013185
TRACEY REIDER
16601 PORTER AVE
RIVERSIDE, CA 92504
07/09/2002
| | |
|---|---|
| Notice: | 0001 |

00013192
BARRY SUGARMAN
15515 SUNSET BLVD., SUITE 115
PACIFIC PALISADES, CA 90272-3530
07/09/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00013208
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013215
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00013222
JACKIE BOWMAN
135 MORGAN COVE RD.
CANDLER, NC 28715
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00013239
MICHAEL FELKINS
3905 SHENANDOAH DR.
OCEANSIDE, CA 92056
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00013246
MICHAEL FELKINS
3905 SHENANDOAH DR
OCEANSIDE, CA 92056
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013253
GEORGE SPENCER
c/o CLEMENS & SPENCER
112 EAST PECAN SUITE 1500
SAN ANTONIO, TX 78205-1517
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013260
DOUGLAS HENNE
917 SIMPSON AVENUE
WINNIPEG, MB 00000          CANADA
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013277
SCOTT THOMAS
c/o SCOTT
401 16TH ST. S.
BENSON, MN 56215
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013284
MARTIN WALSH
4719 CLIFTON AVE
ST  LOUIS, MO 63109-2702
07/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00013291
RAYMOND J. LOPEZ
775 CORONA RUN AVE
LAS VEGAS, NV 89123-6255
07/09/2002
| | |
|---|---|
| Medical: | 0030 |
| Non-asbestos: | 0030 |
| Notice: | 0001 |

00013307
BENNIE MCCOY
6401 WEST 32ND STREET
LITTLE ROCK, AR 72204-5909
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013321
STANLEY RYDBOM
8909 N THORNE LN SW
LAKEWOOD, WA 98498-8498
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013338
STANLEY W RYDBOM
8909 N THORNE LN SW
LAKEWOOD, WA 98498-8498
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013345
FAYE WESTLUND
591 RAWLINGS RD
LIBBY, MT 59923-9923
07/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00013352
NATHANIEL JONES
1142 BARBARA ANN DR
JACKSON, MS 39204-9204
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00013369
JOHN DILLER
1233 WORDEN AVE
MISSOULA, MT 59802-9802
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00013376
WILLIAM CLYMER
57 PARK LN
HOLTWOOD, PA 17532-7532
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013383
JAY CRESPIN
2734 PO BOX
WENATCHEE, WA 98807-8807
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00013390
JOHN ZIMMERMAN
1931 BRAEBURN DR
SALEM, VA 24153-4153
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013406
RANDY SCHAEFER
409 CENTER ST
MANKATO, MN 56003-6003
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013413
MAX BRIDGES
3735 PINTO LN
ZEPHYRHILLS, FL 33541-3541
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013420
JAMES VIGIL
1133 S NICHOLS RD
PUEBLO, CO 81007-1007
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00013437
MARY NELMS
323 PARK AVE
GROVELAND, FL 34736-4736
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013444
MICHELLE WEIMER
307 KINGSTON AVE  D APT
LOUISVILLE, KY 40214-0214
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00013451
CAROLYN JOHNSON
299 HIGHWAY 3459
HARLAN, KY 40831-0831
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013468
JOHN B ROLAND
1905 AZURE DR
DOTHAN, AL 36303-6303
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013475
CARL FRESON
123 S COURT HOUSE RD  4 APT
ARLINGTON, VA 22204-2204
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013482
MARK LAMELA
801 RAYMERE AVE
ASBURY PARK, NJ 07712-7712
07/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00013499
BETTY COMMENTZ
427 W NORTHRIDGE AVE
GLENDORA, CA 91741-1741
07/09/2002
    Property:       0001
    Notice:        0001

00013512
STANLEY NEIGHBARGER
4645 LEVELSIDE AVE
LAKEWOOD, CA 90712-0712
07/09/2002
    Medical:       0001
    Notice:        0001

00013536
JACK FOUST
7815 STINES HILL RD
CASHMERE, WA 98815-9432
07/09/2002
    Property:       0001
    Medical:       0001
    Notice:        0001

00013550
TIFFANY THORNTON
902 MAINE AVE APT 1
LONG BEACH, CA 90813-2842
07/09/2002
    Medical:       0001
    Notice:        0001

00013574
MICHAEL ROMAINE
PO BOX 44 216 LOGAN ST
SIMS, IL 62886-0044
07/09/2002
    Non-asbestos:      0001
    Notice:        0001

00013598
DUNES SHORE INN
33 LAKE SHORE COUNTY RD
BEVERLY SHORES, IN 46301
07/09/2002
    Property:       0001
    Notice:        0001

00013505
JAMES FRICK
51538 HIGHLAND SHORES DR
GRANGER, IN 46530-6530
07/09/2002
    Non-asbestos:      0001
    Notice:        0001

00013529
RALPH SMITH
1428 GREEN ST
ALIQUIPPA, PA 15001-5001
07/09/2002
    Medical:       0001
    Non-asbestos:      0001
    Notice:        0001

00013543
DORIS LITTLE
305 SKIFF ST
NORTH HAVEN, CT 06473-4451
07/09/2002
    Non-asbestos:      0001
    Notice:        0001

00013567
DAVID GREENE
298 PIPERS GAP RD
MOUNT AIRY, NC 27030-3336
07/09/2002
    Property:       0001
    Medical:       0001
    Non-asbestos:      0001
    Notice:        0001

00013581
MICHAEL ROMINE
PO BOX 44
SIMS, IL 62886-0044
07/09/2002
    Medical:       0001
    Notice:        0001

00013604
JOAN PARKER
301 S 5TH ST
NEW SALEM, ND 58563-4239
07/09/2002
    Property:       0001
    Non-asbestos:      0001
    Notice:        0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00013611
RENADO KNIGHTON
PO BOX 214
CUBA, AL 36907-0214
07/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013628
RENODA KNIGHTON
PO BOX 214
CUBA, AL 36907-0214
07/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013666
ERIC KAPLAN
2817 MYRTLE AVE
EUREKA, CA 95501
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013727
M ALBERT MARTINEZ
2224 SO 77 SUNSHINE STRIP
STE 96 PMB 188
HARLINGEN, TX 78550
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013734
PATRICK D REDMOND
421 HILLVIEW LN
BILLINGS, MT 59101-5402
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013741
ANGELA WHITE
1418 WOODALL ST
BALTIMORE, MD 21230
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013765
ROBERT SNYDER
21 CORNFLOWER LANE
LEVITTOWN, PA 19055          USA
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013789
ROSEMARY JONES
1099 PATRICK RD
GASTONIA, NC 28056          USA
07/17/2002
| | |
|---|---|
| Notice: | 0001 |

00013802
PATRICK HARVEY
9323 BENZON DRIVE
PLEASANTON, CA 94588
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013819
ROY L WILSON
3213 BELLA VISTA DR.
MIDWEST CITY, OK 73110          USA
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013819
ROY L WILSON
3213 BELLA VISTA DR.
MIDWEST CITY, OK 73110          USA
07/17/2002
| | |
|---|---|
| Notice: | 0001 |

00013857
SARA MELLOR
429 6TH ST.
MANHATAN BEACH, CA 90266          USA
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00013864
DRENETHA HINES
718 34TH AVE.
TUSCALOOSA, AL 35401          USA
07/17/2002
| | |
|---|---|
| Notice: | 0001 |

00013956
AL SCHULZ
6821 V AVENUE
HOUSTON, TX 77011
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013970
JOHN NAGLE
1561 HOPE STREET
FAYETTEVILLE, AR 72701
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00014007
4249 QUEENSBORO WAY
UNION CITY, CA 94587-4587
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014021
COOPER ECIL
650 COLUMBIA ROAD 278
TAYLOR, AR 71861-1861
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014045
MARVIN B SORENSON
218 JACKSON ST  M4 APT
THOMSON, GA 30824-0824
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00013901
JESSICA COX
400 SE 10TH ST
OAK GROVE, MO 64075
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013963
MANUEL GARZA
3300 S HILL ST
AMARILLO, TX 79103
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00013994
CHARLES SHOCKLEY
2975 MERRILL AVE
HUNTINGTON, WV 25702-5702
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014014
VINCENT GALLO
111092 PO BOX
TACOMA, WA 98411-8411
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014038
STEVEN MANIS
856 N 106TH ST
APACHE JUNCTION, AZ 85220-5220
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014052
GEORGE WETZEL
5046 W 87TH ST  3 APT
BURBANK, IL 60459-0459
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00014069
RON MAUPIN
2424 US HIGHWAY 2 S
LIBBY, MT 59923-9923
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014076
MARY EZZO
9221 SNOW RIDGE LN
CHARLOTTE, NC 28278-8278
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014083
JOHN TIMMER
5212 S BRIAR CIR
SIOUX FALLS, SD 57108-7108
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014090
MARTIN COFFLER
3428 AMESBURY RD
LOS ANGELES, CA 90027-0027
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014106
DAVID COURTNEY
838 BETHEL ST
PADUCAH, KY 42003-2003
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014120
LORE FIANO
131 BIRCH MOUNTAIN RD
BOLTON, CT 06043-6043
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014137
CONSTANCE ROGGE
4148 N 33RD ST
PHOENIX, AZ 85018-5018
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014144
WENDELL FISHER SR
3000 W 61ST ST
CHICAGO, IL 60629-0629
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014151
NARIVS MENCEY
396 PO BOX
STOWELL, TX 77661-7661
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014168
NARVIS MENCEY
396 PO BOX
STOWELL, TX 77661-7661
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00014175
SAUNDRA FELT
3715 ABBEYWOOD AVE
WHITTIER, CA 90601-0601
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014182
WALTER FELT
3715 ABBEYWOOD AVE
WHITTIER, CA 90601-0601
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00014199
DAVID FINKEL
7365 NW 18TH ST 207 APT
POMPANO BEACH, FL 33063-3063
07/17/2002
    Medical:       0001
    Notice:       0001

00014205
LOIS D SIMMONS
4158 LADO DR
ZEPHYRHILLS, FL 33543-3543
07/17/2002
    Medical:       0001
    Notice:       0001

00014212
JESSICA SIMMONS
4158 LADO DR
ZEPHYRHILLS, FL 33543-3543
07/17/2002
    Medical:       0001
    Notice:       0001

00014229
JACOB SIMMONS
4158 LADO DR
ZEPHYRHILLS, FL 33543-3543
07/17/2002
    Medical:       0001
    Notice:       0001

00014236
EDWARD LAZARUS
12 ANN ST
WATERBURY, CT 06702-6702
07/17/2002
    Property:      0001
    Medical:       0001
    Notice:       0001

00014243
MARIA CEBALLOS
357 LAFAYETTE DR
MIAMI, FL 33166-3166
07/17/2002
    Medical:       0001
    Notice:       0001

00014250
MIRTHA CEBALLOS
357 LAFAYETTE DR
MIAMI, FL 33166-3166
07/17/2002
    Property:      0001
    Notice:       0001

00014267
GORDON SANDS
204 PARK AVE
WHITEFISH, MT 59937-9937
07/17/2002
    Property:      0001
    Notice:       0001

00014274
HARVEY NOOT
22867 INDIANOLA RD NE
POULSBO, WA 98370-8370
07/17/2002
    Medical:       0001
    Notice:       0001

00014281
LUCILLE FULLINGTON
75 RR 1 BOX
HIGBEE, MO 65257-5257
07/17/2002
    Property:      0001
    Notice:       0001

00014298
REQUESTOR
33731 9TH ST
UNION CITY, CA 94587-4587
07/17/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:       0001

00014304
KODRA PROFESSIONAL CORP
PO BOX 626
OSPREY, FL 34229-0626
07/17/2002
    Medical:       0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00014311
JAN DVORAK
128 N MAPLE WOOD ST
THUNDAR BAY, ON P7C 42
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014328
KODRA PROFFESIONAL CORP
PO BOX 626
OSPREY, FL 34229-0626
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014335
CHRISTOPHER JOHNSON
PO BOX 4521
HONOLULU, HI 96812-4521
07/17/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00014342
RICHARD BOEHM
220 7TH AVE NE
PORTAGE LA PRAIRIE, MB R1N 02
07/17/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00014359
MARIA L ORTIZ
PO BOX 809
OROCOVIS, PR 00720-0809
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014366
CURTIS KNIGHT
18939 TEPPERT ST
DETROIT, MI 48234-3730
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014373
CONNIE CHAN
599 3RD ST APT 104
SAN FRANCISCO, CA 94107-1885
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014397
MICHAEL D JONES
566 S SAN PEDRO ST RM 579 C
LOS ANGELES, CA 90013-2102
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014403
YVONNE PETTY
411 19TH ST S
COLUMBUS, MS 39701-6174
07/17/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014410
DONALD FAIR
3420 W CROWN POINTE BLVD APT 201
NAPLES, FL 34112-7426
07/17/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014427
LAEL SAMONTE
MEDIUM SPECIAL HOLDING
99-902 MOANALUA RD
AIEA, HA 96701
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014434
THERESA M LEWIS
261 E 323 ST
WILLOWICK, OH 44095
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00014441
JOHN A KAY SR
N4320 KAY RD
KEWAUNEE, WI 54216
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014465
JONZALEZ TORRES
209 GUANIA
00653                                    PUERTO RICO
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014496
SONIA NIGAGLIONI
CALLE PINO S-6
URB VALLE HERMOSO ARREBA
HORMIGUEROS, PR 00660
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014526
PAUL VANRYSWYK
1927 UNIVERSITY AVE NE APT#2
MINNEAPOLIS, MN 55418                    USA
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014540
PAULETTE RIDDLE
117 CENTER
LATHROP, MO 64465
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014571
LEROY DARBY
111 MARIETTA DRIVE
YOUNGSVILLE, LA 70592
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00014595
VICKI MCCLAIN
240 PERRY RD
PERRYOPOLIS, PA 15473                    USA
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00014632
LORETTA SCHROEGER
11209 EAST 48TH STREET
KANSAS CITY, MO 64133
07/17/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00014656
EUGENE PAUL SULLIVAN
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512                      USA
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014663
PATSY JOHN RAUCCI
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512                      USA
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00014670
MICHAEL DARNELL JONES
566 SOUTH SAN PEDRO STR.
ROOM 579-C
LOS ANGELES, CA 90013                    USA
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014687
BARBARA DUNNE-BUCKNER
1093 EAST MAIN ST
EL CAJON, CA 92021                       USA
07/17/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00014694
DENNY GARCIA
c/o WILLAIMS BAILEY
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017
07/17/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00014700
LOUIS PICHE
164 BLVD. JUTRAS EST
VICTORIAVILLE, PQ G6P4M1          CANADA
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014717
HERMAN L HOBBS JR
PO BOX 1031
MARYSVILLE, CA 95901          USA
07/17/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00014724
JAMES KEJSAR
1227 WILSON AVE
HAVRE, MT 59501          USA
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014731
ARVIN W KUNTZ
1410 FIRST STREET
WAUSAU, WI 54403          USA
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014748
JOHN A LARKIN
1552 READINIG BLVD
WYOMISSING, PA 19610-2444          USA
07/17/2002

| | |
|---|---|
| Notice: | 0001 |

00014762
TOM WINKEL
37 COLONIAL DR.
WESTFORD, MA 01886          USA
07/17/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00014779
MIROSLAVA PALOMERA
2013 B AUSTIN STREET
MCALLEN, TX 78501          USA
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014793
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
07/17/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00014809
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000          CANADA
07/17/2002

| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00014816
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
07/17/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00014823
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/17/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00014830
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/17/2002
| | |
|---|---|
| Notice: | 0001 |

00014854
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
07/17/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00014878
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00014892
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014915
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014939
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014847
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
07/17/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00014861
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
07/17/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00014885
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/17/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00014908
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014922
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00014946
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00014953
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
07/17/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014977
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
07/17/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00014991
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
07/17/2002
| | | |
|---|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00015011
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
07/17/2002
| | | |
|---|---|---|
| Property: | 0004 |
| Medical: | 0001 |
| Notice: | 0001 |

00015035
IRENE CRENSHAW
2902 TECUMSEH DR
BENTON HARBOR, MI 49022-9022
07/17/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015059
SAM LAPKIN
6705 EDMONSTONE AVE
RICHMOND, VA 23226-3226
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014960
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00014984
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015004
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015028
DELORES COUSINO
219 SE 10TH CT
DEERFIELD BEACH, FL 33441-3441
07/17/2002
| | | |
|---|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00015042
MARTIN KOGAN
229 STANDISH RD
PARAMUS, NJ 07652-7652
07/17/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015066
JOHN CRUCIANI
25 E 65TH ST
KANSAS CITY, MO 64113-4113
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00015073
DAVID WALLACH
2809 OLD WASHINGTON RD
CANONSBURG, PA 15317-5317
07/17/2002
 Property:  0001
 Medical:  0001
 Non-asbestos: 0001
 Notice:  0001

00015097
JACK GREENE
3355 ARABIAN CT
MELBOURNE, FL 32934-2934
07/17/2002
 Property:  0001
 Notice:  0001

00015110
HAROLD PETTIT JR
2250 PLUM TREE RD N
WESTBURY, NY 11590-1590
07/17/2002
 Non-asbestos: 0001
 Notice:  0001

00015134
PETER VALOPPI
8051 CORTLAND AVE
ALLEN PARK, MI 48101-8101
07/17/2002
 Property:  0001
 Notice:  0001

00015158
FLEUR ENG REEVES
225 KAIULANI AVE   APT
HONOLULU, HI 96815-6815
07/17/2002
 Medical:  0001
 Notice:  0001

00015172
GLYNIS HANCE
112 SINGLETON ST
CLEMSON, SC 29631-9631
07/17/2002
 Property:  0001
 Medical:  0001
 Non-asbestos: 0001
 Notice:  0001

00015080
FLOYE MC ENERY
457 ASHLEY AVE
RAYVILLE, LA 71269-1269
07/17/2002
 Medical:  0001
 Notice:  0001

00015103
JEFF NEBEL
2055 94TH AVE NE
BELLEVUE, WA 98004-8004
07/17/2002
 Property:  0001
 Notice:  0001

00015127
HELEN VALOPPI
8051 CORTLAND AVE
ALLEN PARK, MI 48101-8101
07/17/2002
 Medical:  0001
 Notice:  0001

00015141
LAWRENCE WALBRUN
1012 CARDINAL CIR
HUDSON, WI 54016-4016
07/17/2002
 Non-asbestos: 0001
 Notice:  0001

00015165
LEON HUTCHINS
119 TUBMAN CIR
NATCHEZ, MS 39120-9120
07/17/2002
 Medical:  0001
 Notice:  0001

00015189
ALICE M MC GRIFF
1515 MAIN ST
DALLAS, TX 75201-5201
07/17/2002
 Medical:  0001
 Notice:  0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00015196
JAMES OLEARY
?58 BELLEVUE RD
HIGHLAND, NY 12528-2528
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00015202
NESS MOADEB
984 MONUMENT ST
PACIFIC PALISADES, CA 90272-0272
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00015219
JOE AIKEN
33 ASHLEY AVE
GREENVILLE, SC 29609-9609
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015226
LEE BARRON
9707 RIVERSIDE CIR
ELLICOTT CITY, MD 21042-1042
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015233
TOM MOORE
5017 MEMORY RD
RALEIGH, NC 27609-7609
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015240
MICHAEL REGAN
3696 PRINCETON WAY
MEDFORD, OR 97504-7504
07/17/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00015257
ERNEST BLUNT
5649 SHADY SIDE RD  91 #
CHURCHTON, MD 20733-0733
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015264
PATRICK KINLAN
3106 EGER PL
BRONX, NY 10465-0465
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015271
RICHARD HARBIN
2168 EAGLE TRL
MORRISTOWN, TN 37813-7813
07/17/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015288
BENNIE MUSE
604 W LAKEVIEW AVE
PENSACOLA, FL 32501-2501
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015295
VESTER BISHOP
5640 TRAVIS ST
SCOTTSMOOR, FL 32775
07/17/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015301
JOHN KAY
N4320 KAY RD
KEWAUNEE, ] 54216-9723
07/17/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00015318
REX CLOSE
HC 03 BOX 8444E
PALMER, AK 99645-9803
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015325
JOY PEERKINS
6 HAZEN DR DHHS OCPH VHRA ASBESTOS
CONCORD, NH 03301-6510
07/17/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00015332
JOY PERKINS
6 HAZEN DR DHHS OCPH BHRA
CONCORD, NH 03301-6510
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015349
DAWN PRUST
636 BROOKVIEW CRESCENT
CRANBROOK, BC V1C 45
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015356
DONALD PRUST
636 BROOKVIEW CRESCENT
CRANBROOK, BC V1C 45
07/17/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00015363
BILL EPSTEIN
506 LENOX AVE HARLEM HOSPITAL CENTER
NYC, NY 10037
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015370
EDWIN INGE
24761 CALLE VIEJA
LAGUNA NIGUEL, CA 92677-1862
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015387
BRADLEY BLONDIN
132 CAMERON ST BOX 585
CANNINGTON, ON LOE 1O
07/17/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00015394
EUCLIDE JONCAS
22 GAGNE
SEPT ILES, QC G4S 14
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00015400
DONALD CASTAGNO
4700 N HIATUS RD STE 156
SUNRISE, FL 33351-7950
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015417
BOB MERCORD
N6288 530TH ST
BELDENVILLE, WI 54003-5102
07/17/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00015424
BOB MERCORT
N6288 530TH ST
BELDENVILLE, WI 54003-5102
07/17/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00015431
DON STONE
530 NE TURNER AVE
ARCADIA, FL 34266-8886
07/17/2002
    Property:        0001
    Notice:          0001

00015479
WALTER SMITH
94-598 HOLANIKU ST
MILILANI, HI 96789-1732
07/17/2002
    Property:        0001
    Notice:          0001

00015516
JOHN MANDELL
14593 WOODLAND RIDGE DR
CENTREVILLE, VA 20121
07/17/2002
    Non-asbestos:    0001
    Notice:          0001

00015554
LEROY J ROSAMORE
2612 EAST GENERAL WAIN RIGHT
LAKE CHARLES, LA 70615-8126
08/06/2002
    Non-asbestos:    0001
    Notice:          0001

00015578
GLORIA GORDON
1143 BEACH AVE
BRONX, NY 10472
07/17/2002
    Property:        0001
    Medical:         0001
    Non-asbestos:    0001
    Notice:          0001

00015639
JASON G ALBERT
22355 BOYACA AVE
BOCA RATON, FL 33433                    USA
07/19/2002
    Non-asbestos:    0002
    Notice:          0001

00015462
JANE ELLEN WALKER
393 HAMILTON ST APT R1
COSTA MESA, CA 92627-2012
07/17/2002
    Medical:         0001
    Notice:          0001

00015486
LORETTA AITCHISON
132 OHIO ST
VALLEJO, CA 94590-5049
07/17/2002
    Medical:         0001
    Non-asbestos:    0001
    Notice:          0001

00015554
LEROY J ROSAMORE
2612 EAST GENERAL WAIN RIGHT
LAKE CHARLES, LA 70615-8126
08/06/2002
    Property:        0001
    Medical:         0001
    Non-asbestos:    0001
    Notice:          0001

00015561
CHARLOTTE CHAI
c/o LAW OFFICES OF CHARLOTTE CHAI
1300 EAST MAIN STREET SUITE 109
ALHAMBRA, CA 91801
07/17/2002
    Property:        0002
    Medical:         0002
    Non-asbestos:    0002
    Notice:          0002

00015615
JERRY HINES
1421 4TH ST
LAKE AUTHER, LA 70549
07/17/2002
    Non-asbestos:    0001
    Notice:          0001

00015646
PATRICIA MADSEN
708 MADSEN DR
RIPON, CA 95366                         USA
07/19/2002
    Property:        0001
    Medical:         0001
    Notice:          0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00015660
STEVE DAILEY
8682 HOOSIER RD
FRANKLIN GROVE, IL 61031          USA
07/19/2002
    Non-asbestos:          0001
    Notice:          0001

00015684
DONALD D HOLQUIST
ALLRED UNIT 2101
FM 369N19W49
IOWA PARK, TX 76367-6599
07/19/2002
    Property:          0001
    Medical:          0001
    Non-asbestos:          0001
    Notice:          0001

00015691
H BORDAS
PO BOX 51
COMSTOCK, NY 12821-0051
07/19/2002
    Property:          0001
    Medical:          0001
    Non-asbestos:          0001
    Notice:          0001

00015707
TERRY PITTMAN
GREAT MEADOW CORR FAC
BOX 51
COMSTOCK, NY 12821-0051
07/19/2002
    Property:          0001
    Medical:          0001
    Non-asbestos:          0001
    Notice:          0001

00015714
JOHN W RICHIE
c/o HIAWATHA CORRECTIONAL FACILITY
4533 W INDUSTRIAL PARK DR
#172335
KINCHELOE, MI 49786-0001
07/19/2002
    Property:          0001
    Medical:          0001
    Non-asbestos:          0001
    Notice:          0001

00015721
LOIS TSANG
3412 LANAI DR
SAN RAMON, CA 94583
07/19/2002
    Property:          0001
    Medical:          0001
    Non-asbestos:          0001
    Notice:          0001

00015738
LINDA CLEMENTS
508 RAMSEY AVE
GULFPOINT, MS 39503
07/19/2002
    Property:          0001
    Notice:          0001

00015769
LARRY NORRIS
101 FERGUSON ST
HATTIESBURG, MS 39403          USA
07/19/2002
    Property:          2000
    Medical:          2000
    Non-asbestos:          2000
    Notice:          2000

00015776
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000          CANADA
07/19/2002
    Property:          0002
    Medical:          0002
    Non-asbestos:          0002
    Notice:          0001

00015783
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
07/19/2002
    Property:          0001
    Notice:          0001

# *W.R. Grace & Co. et al*

*Service list for requests from  06/12/2002 to 10/08/2002*

---

00015790
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000                        CANADA
07/19/2002
    Property:        0015
    Medical:        0015
    Notice:         0001

00015806
ALLEN HALL
  COVINGTON STREET
JACKSON, GA 30233
07/19/2002
    Property:        0001
    Notice:         0001

00015813
LYNNE JENKINS
P.O. BOX 21
2290  ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
07/19/2002
    Property:        0001
    Notice:         0001

00015820
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
07/19/2002
    Property:        0001
    Notice:         0001

00015837
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
07/19/2002
    Property:        0002
    Notice:         0001

00015844
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
07/19/2002
    Property:        0001
    Non-asbestos:    0001
    Notice:         0001

00015851
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
07/19/2002
    Property:        0003
    Medical:        0003
    Notice:         0001

00015868
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
07/19/2002
    Property:        0001
    Medical:        0001
    Notice:         0001

00015875
VANNICE WARD  JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
07/19/2002
    Property:        0003
    Notice:         0001

00015882
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                        CDN
07/19/2002
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:         0001

00015899
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
07/19/2002
    Property:        0001
    Notice:         0001

00015905
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
07/19/2002
    Medical:        0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00015912
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
07/19/2002
    Medical:      0008
    Notice:       0001

00015929
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
07/19/2002
    Property:     0001
    Medical:      0001
    Notice:       0001

00015936
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
07/19/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00015943
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
07/19/2002
    Property:     0010
    Notice:       0001

00015950
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/19/2002
    Non-asbestos: 0001
    Notice:       0001

00015967
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
07/19/2002
    Property:     0001
    Notice:       0001

00015974
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
07/19/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00015981
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
07/19/2002
    Property:     0001
    Medical:      0001
    Non-asbestos: 0001
    Notice:       0001

00015998
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
07/19/2002
    Property:     0002
    Notice:       0001

00016001
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
07/19/2002
    Property:     0002
    Medical:      0001
    Notice:       0002

00016018
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
07/19/2002
    Property:     0002
    Notice:       0001

00016025
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
07/19/2002
    Non-asbestos: 0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00016032
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
07/19/2002
    Medical:        0001
    Notice:         0001

00016049
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
07/19/2002
    Property:      0001
    Medical:       0001
    Notice:        0001

00016056
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
07/19/2002
    Medical:        0001
    Notice:         0001

00016063
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
07/19/2002
    Property:      0002
    Non-asbestos:  0001
    Notice:        0001

00016070
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000               CANADA
07/19/2002
    Property:      0001
    Non-asbestos:  0001
    Notice:        0001

00016087
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
07/19/2002
    Notice:        0001

00016094
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
07/19/2002
    Medical:        0001
    Notice:         0001

00016100
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
07/19/2002
    Property:      0001
    Notice:        0001

00016117
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
07/19/2002
    Property:      0001
    Non-asbestos:  0001
    Notice:        0001

00016124
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
07/19/2002
    Property:      0002
    Notice:        0002

00016131
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000        GERMANY
07/19/2002
    Medical:        0001
    Non-asbestos:  0001
    Notice:        0001

00016148
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
07/19/2002
    Property:      0002
    Medical:       0002
    Non-asbestos:  0001
    Notice:        0001

# *W.R. Grace & Co. et al*

00016155
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
07/19/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00016162
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                                    CANADA
07/19/2002
| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00016179
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
07/19/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00016186
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00016193
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/19/2002
| | |
|---|---|
| Notice: | 0001 |

00016209
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
07/19/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00016216
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
07/19/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00016223
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
07/19/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00016230
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/19/2002
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00016247
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/19/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00016254
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016261
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00016278
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
07/19/2002
    Property:      0001
    Notice:       0001

00016292
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
07/19/2002
    Non-asbestos:  0001
    Notice:       0001

00016315
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
07/19/2002
    Property:      0002
    Medical:       0001
    Non-asbestos:  0001
    Notice:       0001

00016339
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
07/19/2002
    Non-asbestos:  0001
    Notice:       0001

00016353
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
07/19/2002
    Property:      0005
    Notice:       0001

00016377
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
07/19/2002
    Property:      0004
    Medical:       0001
    Notice:       0001

00016285
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
07/19/2002
    Medical:       0001
    Non-asbestos:  0001
    Notice:       0002

00016308
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
07/19/2002
    Medical:       0001
    Non-asbestos:  0001
    Notice:       0001

00016322
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
07/19/2002
    Property:      0001
    Notice:       0001

00016346
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
07/19/2002
    Property:      0001
    Non-asbestos:  0001
    Notice:       0001

00016360
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
07/19/2002
    Property:      0001
    Notice:       0001

00016384
REQUESTOR
274 S COLONIAL PKWY
SAUKVILLE, WI 53080-3080
07/19/2002
    Property:      0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00016391
COREY HAMILTON
1645 SE BOONE TRL
LEES SUMMIT, MO 64063-4063
07/19/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00016407
ROSS WEINERT
267 32ND AVE
SAN FRANCISCO, CA 94121-4121
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00016414
AL SCHULZ
600 W PALMETTO PARK RD
BOCA RATON, FL 33486-3486
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016421
ANN DUCKWORTH
4104 NW 21ST DR
GAINESVILLE, FL 32605-2605
07/19/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00016438
DAVID JONES
12350 MERCY BLVD  427 APT
SAVANNAH, GA 31419-1419
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016445
JOANN WILSON
255 COUNTY ROAD 531
WOODLAND, AL 36280-6280
07/19/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00016452
SCOTT SCHOFIELD
825 PULPIT ROCK CIR S
COLORADO SPRINGS, CO 80918-0918
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00016469
THOMAS J DINOPOULOS
1247 BELMONT ST
BROCKTON, MA 02301-2301
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00016476
JEFF GANADEN
620 W JEFFERSON ST
GRAIN VALLEY, MO 64029-4029
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016483
PAUL VAN RISEWHITE
1927 UNIVERSITY AVE NE
MINNEAPOLIS, MN 55418-5418
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016490
JIM CANNATA
3867 STEVEN DR
INDEPENDENCE, OH 44131-4131
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00016506
JOHN GYUMOLCS
1 KELSEY AVE
NEWTON, NJ 07860-7860
07/19/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00016513
PAULETTE RIDDLE
117 CENTER ST
LATHROP, MO 64465-4465
07/19/2002
    Medical:    0001
    Notice:    0001

00016520
R R FLEISHBEIN
3605 PINETREE TER
FALLS CHURCH, VA 22041-2041
07/19/2002
    Property:    0001
    Notice:    0001

00016537
CHARLES HAVEY
201 UNION AVE SE 3 UNIT
RENTON, WA 98059-8059
07/19/2002
    Medical:    0001
    Notice:    0001

00016544
TOM MCGOVERN
2187 CORINNE CT S
SAINT PETERSBURG, FL 33712-3712
07/19/2002
    Medical:    0001
    Notice:    0001

00016551
DIANA GRANATELLI
1155 PUNTA WAY
MONTEREY PARK, CA 91754-1754
07/19/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00016568
GEORGIA STIVERSON
2105 18TH ST
VERO BEACH, FL 32960-2960
07/19/2002
    Property:    0001
    Notice:    0001

00016575
BOBBY L NICHOLS
125 N CARROLLTON ST
WHITE HALL, IL 62092-2092
07/19/2002
    Property:    0001
    Notice:    0001

00016582
LEROY YANN
100 S HOLLY THORN CT
SIMPSONVILLE, SC 29681-9681
07/19/2002
    Non-asbestos:    0001
    Notice:    0001

00016599
LINDA ZOOK
6800 KERR DAM RD
POLSON, MT 59860-9860
07/19/2002
    Medical:    0001
    Notice:    0001

00016605
MCFRANK AND WILLIAMS ADVERTSING
520 8TH AVE FL 12
NEW YORK, NY 10018-6507
07/19/2002
    Non-asbestos:    0001
    Notice:    0001

00016629
ARNOLD POMROY
1264 ROUTE 725
LITTLE RIDGE, NB E3L 54
07/19/2002
    Property:    0001
    Notice:    0001

00016636
DUANE NELLIS
3901 WESTLAKE DR
MORGANTOWN, WV 26508-4470
07/19/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00016667
WILLIE R ROBERTSON
277 BURDETTE RD
GRAY COURT, SC 29645          USA
07/19/2002
    Notice:        0001

00016704
HENRY PEDEN
2138 FAIRVIEW RD
FOUNTAIN INN, SC 29644          USA
07/19/2002
    Non-asbestos:    0001
    Notice:        0001

00016759
EVELYN COOPER
3 PETER COOPER ROAD APT 1F
NEW YORK, NY 10010-6634
07/19/2002
    Non-asbestos:    0001
    Notice:        0001

00016766
BOBBY A ULRICH
200 COGGINS ROAD
WOODRUFF, SC 29388
07/23/2002
    Non-asbestos:    0001
    Notice:        0001

00016780
BARRY VOLLMER
PO BOX 417
JEFFERSON CITY, MO 65102          USA
07/23/2002
    Notice:        0001

00016797
EDITH LEWIN
#2 BAYCLUB DR. APT. 10C
BAYSIDE, NY 11360-2925          USA
07/23/2002
    Non-asbestos:    0001
    Notice:        0001

00016803
DAVID REVILLE
80 CAROLINE ST
BURLINGTON, VT 05401          USA
07/23/2002
    Property:      0001
    Medical:       0004
    Notice:        0001

00016889
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
07/23/2002
    Property:      0001
    Notice:        0001

00016896
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
07/23/2002
    Medical:       0003
    Notice:        0001

00016902
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
07/23/2002
    Property:      0001
    Non-asbestos:    0001
    Notice:        0001

00016919
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
07/23/2002
    Medical:       0001
    Notice:        0001

00016926
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
07/23/2002
    Property:      0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00016933
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
07/23/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00016940
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00016957
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
07/23/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00016964
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00016971
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00016988
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00016995
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00017008
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017015
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
07/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00017022
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
07/23/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00017039
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
07/23/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00017046
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00017053
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017060
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00017077
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00017084
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00017091
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
07/23/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00017107
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
07/23/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00017114
ALEJANDRINA LAZARO
588 MARKET STREET
PATERSON, NJ 07513-1428
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017121
JAMES FREEMAN
3656 HWY 221 SOUTH
LAURENS, SC 29360
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00017138
BENNIE RUSSELL
2205 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
07/23/2002
| | |
|---|---|
| Property: | 0008 |
| Medical: | 0004 |
| Non-asbestos: | 0006 |
| Notice: | 0008 |

00017145
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
07/23/2002
| | |
|---|---|
| Property: | 0012 |
| Medical: | 0003 |
| Non-asbestos: | 0004 |
| Notice: | 0012 |

00017152
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
07/23/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0005 |

00017169
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
07/23/2002
| | |
|---|---|
| Property: | 0010 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0010 |

# *W.R. Grace & Co. et al*

## Service list for requests from 06/12/2002 to 10/08/2002

00017176
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
07/23/2002

| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00017183
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
07/23/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00017190
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000                    CANADA
07/23/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00017206
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017213
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000                    CANADA
07/23/2002

| | |
|---|---|
| Property: | 0015 |
| Medical: | 0015 |
| Notice: | 0001 |

00017220
ALLEN HALL
COVINGTON STREET
JACKSON, GA 30233
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017237
LYNNE JENKINS
P.O. BOX 21
2290 ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017244
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017251
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
07/23/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00017268
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017275
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
07/23/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00017282
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00017299
VANNICE WARD  JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
07/23/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00017305
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                                    CDN
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017312
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017329
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
07/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00017336
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
07/23/2002
| | |
|---|---|
| Medical: | 0008 |
| Notice: | 0001 |

00017343
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00017350
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017367
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
07/23/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00017374
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017381
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00017398
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017404
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00017411
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
07/23/2002
    Property:        0002
    Notice:          0001

00017428
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
07/23/2002
    Property:        0002
    Medical:        0001
    Notice:          0002

00017435
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
07/23/2002
    Property:        0002
    Notice:          0001

00017442
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
07/23/2002
    Non-asbestos:   0001
    Notice:          0001

00017459
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
07/23/2002
    Medical:        0001
    Notice:          0001

00017466
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
07/23/2002
    Property:        0001
    Medical:        0001
    Notice:          0001

00017473
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
07/23/2002
    Medical:        0001
    Notice:          0001

00017480
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
07/23/2002
    Property:        0002
    Non-asbestos:   0001
    Notice:          0001

00017497
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000          CANADA
07/23/2002
    Property:        0001
    Non-asbestos:   0001
    Notice:          0001

00017503
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
07/23/2002
    Notice:          0001

00017510
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
07/23/2002
    Medical:        0001
    Notice:          0001

00017527
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
07/23/2002
    Property:        0001
    Notice:          0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00017534
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017541
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
07/23/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00017558
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000          GERMANY
07/23/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017565
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
07/23/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00017572
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
07/23/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00017589
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000          CANADA
07/23/2002

| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00017596
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
07/23/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00017602
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00017619
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/23/2002

| | |
|---|---|
| Notice: | 0001 |

00017626
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
07/23/2002

| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00017633
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
07/23/2002

| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00017640
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
07/23/2002

| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00017657
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/23/2002

| | | |
|---|---|---|
| Non-asbestos: | 0010 | |
| Notice: | 0001 | |

00017664
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/23/2002

| | | |
|---|---|---|
| Property: | 0005 | |
| Notice: | 0001 | |

00017671
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
07/23/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00017688
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
07/23/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00017695
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
07/23/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00017701
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
07/23/2002

| | | |
|---|---|---|
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0002 | |

00017718
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
07/23/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00017725
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
07/23/2002

| | | |
|---|---|---|
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00017732
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
07/23/2002

| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00017749
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
07/23/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00017756
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
07/23/2002

| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00017763
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
07/23/2002

| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00017770
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
07/23/2002
    Property:       0005
    Notice:        0001

00017787
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
07/23/2002
    Property:       0001
    Notice:        0001

00017794
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
07/23/2002
    Property:       0004
    Medical:       0001
    Notice:        0001

00017800
REQUESTOR
450 RIVERFRONT DR
READING, PA 19602-9602
07/23/2002
    Property:       0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:        0001

00017817
RAYMOND MCKABA
251 86TH ST
BROOKLYN, NY 11209-1209
07/23/2002
    Property:       0001
    Notice:        0001

00017824
REMA TOMBLIN
26 STATE ROUTE 10  A #
RANGER, WV 25557-5557
07/23/2002
    Property:       0001
    Notice:        0001

00017831
CHRIS MOORE
142 PAYNE RD
GARDENDALE, AL 35071-5071
07/23/2002
    Property:       0001
    Notice:        0001

00017848
MINI G HERNANDEZ
6702 THUNDERBIRD DR
SAN ANTONIO, TX 78240-8240
07/23/2002
    Property:       0001
    Medical:       0001
    Notice:        0001

00017855
ELIZABETH BOYETTE
115 SKYLARK AVE
BRIDGE CITY, TX 77611-7611
07/23/2002
    Non-asbestos:   0001
    Notice:        0001

00017862
LAUREEN CHANG
1314 S KING ST  417 STE
HONOLULU, HI 96814-6814
07/23/2002
    Property:       0001
    Notice:        0001

00017879
STEVEN WIDNICK
4641 PO BOX
MCALLEN, TX 78502-8502
07/23/2002
    Property:       0001
    Notice:        0001

00017886
STEVEN WIDNIK
4641 PO BOX
MCALLEN, TX 78502-8502
07/23/2002
    Medical:       0001
    Notice:        0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00017893
LEO ALDRICH
33 STEWART ST
DEADWOOD, SD 57732-7732
07/23/2002
    Property:     0001
    Notice:      0001

00017909
JOY SPOONER
151 PO BOX
KELLOGG, MN 55945-5945
07/23/2002
    Non-asbestos:   0001
    Notice:      0001

00017916
JOHN JOSLIN
7701 HEISKELL RD
POWELL, TN 37849-7849
07/23/2002
    Property:     0001
    Notice:      0001

00017923
ANNIE HOGGS
1715 EASTWOOD LN
WEST POINT, GA 31833-1833
07/23/2002
    Property:     0002
    Notice:      0001

00017930
TINA POWELL
911 BEDFORD DR SW
DECATUR, AL 35601-5601
07/23/2002
    Medical:      0001
    Non-asbestos:   0001
    Notice:      0001

00017947
CHARLES BOYD
2086 BANBURY RD
WALNUT CREEK, CA 94598-4598
07/23/2002
    Property:     0001
    Medical:      0001
    Notice:      0001

00017954
TOMMY RIVERS
1336 BARCLAY RD
ALPINE, AL 35014-5014
07/23/2002
    Medical:      0001
    Notice:      0001

00017961
VICTOR STALEY
2759 N 25TH ST
PHILADELPHIA, PA 19132-9132
07/23/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:   0001
    Notice:      0001

00017978
105 PRIORESS PL
PIEDMONT, SC 29673-9673
07/23/2002
    Property:     0001
    Notice:      0001

00017985
JOHN MASSEY
105 PRIORESS PL
PIEDMONT, SC 29673-9673
07/23/2002
    Non-asbestos:   0001
    Notice:      0001

00017992
KELLEY PEELE
7345 STRAIN AVE
MECHANICSVILLE, VA 23111-3111
07/23/2002
    Property:     0001
    Medical:      0001
    Notice:      0001

00018005
KELLEY PELLE
7345 STRAIN AVE
MECHANICSVILLE, VA 23111-3111
07/23/2002
    Non-asbestos:   0001
    Notice:      0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00018012
SARA MCCALL
127 SUNRISE DR
MAULDIN, SC 29662-9662
07/23/2002
    Non-asbestos:    0001
    Notice:    0001

00018029
SARA MCCALL
127 SUNRISE DR
MAULDIN, SC 29662-9662
07/23/2002
    Non-asbestos:    0001
    Notice:    0001

00018036
PATRICIA RUDOLPH
3137 SHELLY AVE
SELMA, AL 36703-6703
07/23/2002
    Medical:    0001
    Notice:    0001

00018043
DAVID PURSER
11711 RED HILL CT
RANCHO CORDOVA, CA 95670-5670
07/23/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00018050
JOE MEDINA
2723 CASCADE AVE
PUEBLO, CO 81003-1003
07/23/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00018067
JOHN KAUFMAN
124 LYFORD DR
BELVEDERE TIBURON, CA 94920-4920
07/23/2002
    Property:    0001
    Notice:    0001

00018074
ENRIQUE CAMACHO
452 FRANKLIN ST
SPRINGFIELD, MA 01104-1104
07/23/2002
    Property:    0001
    Notice:    0001

00018081
ENRIQUE COMANCHO
452 FRANKLIN ST
SPRINGFIELD, MA 01104-1104
07/23/2002
    Medical:    0001
    Notice:    0001

00018098
WILSON KERNELLS
130 CAROLINA WAY
FOUNTAIN INN, SC 29644-9644
07/23/2002
    Non-asbestos:    0001
    Notice:    0001

00018104
TOMMY WARD
177 HANNON RD
MARIETTA, SC 29661-9661
07/23/2002
    Non-asbestos:    0001
    Notice:    0001

00018111
CAROL MCINTOSH
17496 WALDO RD
MARYSVILLE, OH 43040-3040
07/23/2002
    Property:    0001
    Notice:    0001

00018128
LARRY LEDFORD
105 BLUE RIDGE DR
FOUNTAIN INN, SC 29644-9644
07/23/2002
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00018135
LELAND BULL
407 COMPASS DR
REDWOOD CITY, CA 94065-4065
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00018142
REQUESTOR
611 S BRIGHTLEAF BLVD
SMITHFIELD, NC 27577-7577
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018159
ABBOTT RICE
28 SUNLAND DR
HUDSON, NH 03051-3051
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018166
NANCY REDDEN
3639 BECKETT RIDGE DR
HUMBLE, TX 77396-7396
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018173
MICHAEL FELKINS
3905 SHENANDOAH DR
OCEANSIDE, CA 92056-2056
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018180
MIHAEL FELKINS
3905 SHENANDOAH DR
OCEANSIDE, CA 92056-2056
07/23/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018197
SUZANNE ALLEN
1201 CHRISTINE AVE
ANNISTON, AL 36207-6207
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018203
DIANE WISTO
8440 NORTHFIELD RD
CLARENCE CENTER, NY 14032-4032
07/23/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018210
VICKI L BEASLEY
3463 W VERMONT ST
INDIANAPOLIS, IN 46222-6222
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018227
3650 ROTHGARDEN CT
PLACERVILLE, CA 95667-9794
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018234
HENRY WIEBE
121 GOVERNMENT RD BOX 302
MANITOBA, CA R0G 10
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018241
TED CHELDIN
PO BOX 6694
WOODLAND HILLS, CA 91365-6694
07/23/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00018258
MARIA YABUT
1519 S RAITT ST APT A
SANTA ANA, CA 92704-4245
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018272
MISSY YACHUP
211 MAPLE AVE
WASHINGTON GROVE, MD 20880
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00018296
TULIP FILTSOS
1078 PHARMACY AVE
SCARBOROUGH, ON M1R 21
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018302
GLENN RAYMUS
706 ARBOR AVE
SCHENECTADY, NY 12306-2704
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00018319
ROSA MCABEE
224 HYMAN RD
FOUNTAIN INN, SC 29644-4844
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018333
ROJANY
11425 ROCHESTER AVE STE 25
LOS ANGELES, CA 90025-2473
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018340
ROGER HAIGHT
520 17TH AVE
LONGVIEW, WA 98632-1506
07/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018364
BRENDA CUMMINGS
1802 ROBINSON RD APT 256
GRAND PRAIRIE, TX 75051-8501
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018371
OLEGARIO VILLARREAL
4201 LOPEZ DR
EDINBURG, TX 78539-9174
07/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018388
ANGELA HIGH
PO BOX 1101
GASTON, NC 27832
07/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018401
DAVID
LEGAL DEPT CONTINUUM HEALTH PARTNERS
555 WEST 57TH STREET 18TH FLOOR
NEW YORK, NY 10019
07/23/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Notice: | 0004 |

00018418
TIME MAGAZINE
175 BLOOR ST. E
SUITE 602 N TOWER
TORONTO, ON MFW3R8                    CANADA
07/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

| | | |
|---|---|---|
| 00018418<br>TIME MAGAZINE<br>175 BLOOR ST. E<br>SUITE 602 N TOWER<br>TORONTO, ON MFW3R8<br>07/26/2002 | | CANADA |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018425<br>JAMES PALMER<br>PO BOX 141<br>WOODRUFF, SC 29388<br>07/23/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018449<br>JANNIE HOWARD<br>62 ALLEN ST<br>DEMOPOLIS, AL 36732<br>07/26/2002 | | USA |
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018463<br>VONDA BUTLER<br>103 SONOMA DR<br>MAULDIN, SC 29662<br>07/26/2002 | | USA |
| Medical: | 0002 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018494<br>OTIS CISTRUNK<br>PO BOX 162<br>FORKLAND, AL 36740<br>07/26/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018531<br>FRANK RINGO<br>308 PLANTATION DR<br>KENNER, LA 70062<br>07/26/2002 | | USA |
| Medical: | 0003 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018586<br>ANTONIO GARCIA<br>375 SUNSET AVE<br>SUNNYVALE, CA 94086<br>07/26/2002 | | USA |
| Property: | 0001 | |
| Medical: | 0007 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018609<br>WILLIAM MURPHY JR<br>UNIT I P20361<br>PO BOX 107<br>TEHACHAPI, CA 93581-0107<br>07/26/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018616<br>PADRAIC KEATING<br>PO BOX 51 97A0066<br>COMSTOCK, NY 12821-0051<br>07/26/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018623<br>EMORY G SNELL JR<br>PO BOX 8000<br>SHIRLEY, MA 01464-8000<br>07/26/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018630<br>BELINDA L SOUZA<br>38 ELM STREET<br>WAKEFIELD, MA 01851-1531<br>07/26/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00018647<br>BYRON ARNOLD<br>PO BOX 16<br>LOVELADY, TX 75851<br>07/26/2002 | | USA |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00018654
ARNOLD POMROY
1264 RTE: 725
LITTLE RIDGE, NB E3L5R4                CANADA
07/26/2002
    Non-asbestos:    0001
    Notice:    0001

00018661
ROSEVELT BADGER
PO BOX 7461
NEWARK, NJ 07107                USA
07/26/2002
    Medical:    0001
    Notice:    0001

00018678
CHARLES DEAN MCNABNEY
5411 SHERRYLEE LANE
SPRING, TX 77373                USA
07/26/2002
    Medical:    0001
    Notice:    0001

00018685
JOHN A SMITH
c/o ID #06034058
FEDERAL CORRECTIONAL INSTITUTION BECKLEY
PO BOX 350
BEAVER, WV 25813                USA
07/26/2002
    Non-asbestos:    0001
    Notice:    0001

00018692
ELIZABETH D ROSS
4014 WOODLAND HILLS DRIVE
TUSCALOOSA, AL 35405                USA
07/26/2002
    Non-asbestos:    0001
    Notice:    0001

00018708
THOMAS TRULL
208 WEST WENDOVER AVENUE
GREENSBORRO, NC 27401                USA
07/26/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00018715
SALLY TROWELL
PO BOX 118
DURANT, FL 33530                USA
07/26/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00018722
TYBOUT REDFEARN & PELL
300 DELAWARE AVE 11TH FLR
PO BOX 2092
WILMINGTON, DE 19899-2092
07/26/2002
    Non-asbestos:    0005
    Notice:    0005

00018739
ST PAUL UNITED CHURCH OF CHRIST
12 S 2ND ST
BELLEVILLE, IL 62220
07/26/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00018746
MAX GOLDSTEIN
250 N MAGUIRE AVE
TUSCON, AZ 85710
07/26/2002
    Medical:    0001
    Notice:    0001

00018753
APPALACHIAN STATE UNIVERSITY
PO BOX 32050
BOONE, NC 28608
07/26/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00018760
CHRISTOPHER ROBERTS
125 PRIDEMORE ST
CHURCH HILL, TN 37642-3854
07/26/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00018777
DEAN MILLER
LARNED CORR MENTAL HEALTH FACILITY
PO BOX E
LARNED, KS 67550-0280
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018791
JOSEPH E MAY
1435 VINE ST
CINCINNATI, OH 45202-7094
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018814
JAMES DAHER JR
c/o INDIANA DEPARTMENT OF CORRECTION
MIAMI CORRECTIONAL FACILITY DOC#885397 LOC#N303
PO BOX 900
BUNKER HILL, IN 46914
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018838
DAVID T LONERGAN
4904 WINDMILL CT
STILLWATER, OK 74075
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018852
FREDDIE BELL
357 CIRCLE RD
GREER, SC 29651-9651
07/26/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018876
MAYBEL HOPE
18 KENNEL CT
SIMPSONVILLE, SC 29681-9681
07/26/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018784
TIMOTHY S PURDUE
600 E 5TH ST
FULTON, MO 65251-1798
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018807
R J PALOZZO
525 S MELROSE
VISTA, CA 92083
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018821
DWIGHT MADDOX
c/o GREAT MEADOW CORRECTIONAL FACILITY
BOX 51
DIN #00R-0260
COMSTOCK, NY 12821-0051
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00018845
LARRY COKER
872 COOLEY BRIDGE RD
PELZER, SC 29669-9669
07/26/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018869
FREDDIE C BELL
357 CIRCLE RD
GREER, SC 29651-9651
07/26/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00018883
ERIC EDWARDS
351 COX RD
GREER, SC 29651-9651
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00018890
ROLANDA MCKINNEY
731 SHELBY DR
OXON HILL, MD 20745-0745
07/26/2002
    Medical:      0001
    Notice:       0001

00018906
RONALD RIDDLE
205 IVY DR
SIMPSONVILLE, SC 29680-9680
07/26/2002
    Non-asbestos:   0001
    Notice:       0001

00018913
LAWRENCE DE YOUNG
17401 135TH AVE NE
WOODINVILLE, WA 98072-8072
07/26/2002
    Property:     0001
    Notice:       0001

00018920
JEAN BOARDMAN
1918 N 122ND ST
SEATTLE, WA 98133-8133
07/26/2002
    Property:     0001
    Medical:      0001
    Notice:       0001

00018937
SHARON BOOKER
1107 N 38TH ST  A APT
EAST SAINT LOUIS, IL 62204-2204
07/26/2002
    Property:     0002
    Notice:       0001

00018944
JUDITH LAMBERT
504 JANE DR
SYRACUSE, NY 13219-3219
07/26/2002
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

00018951
WILLIAM DAVIS
3298 FLEMING MILL RD
LAURENS, SC 29360-9360
07/26/2002
    Non-asbestos:   0001
    Notice:       0001

00018968
JOHN KENNEDY
4224 FORK SHOALS RD
SIMPSONVILLE, SC 29680-9680
07/26/2002
    Medical:      0001
    Notice:       0001

00018975
MATTHEW MAHANA
2374 PO BOX
PRESCOTT, AZ 86302-6302
07/26/2002
    Property:     0001
    Notice:       0001

00018982
CHARLES BALLAS
402 S DVORAK CIR
LINDEN, AL 36748-6748
07/26/2002
    Property:     0001
    Notice:       0001

00018999
CHRISTY TALLEY
300 W 3RD ST
HOLDEN, MO 64040-4040
07/26/2002
    Property:     0001
    Notice:       0001

00019002
SHARON SMALL
47 PARSONS AVE  H APT
COLUMBUS, OH 43215-3215
07/26/2002
    Medical:      0001
    Non-asbestos:   0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00019019
EUGENIA DAVIS
8484 ARTESIAN ST
DETROIT, MI 48228-8228
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019026
A S J INCORPORATED
7540 MEADOW AVE
STOCKTON, CA 95207-5207
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019033
AUTREY SAMS
477 PO BOX
FALLING WATERS, WV 25419-5419
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019040
AUTREY SAMS JR
7540 MEADOW AVE
STOCKTON, CA 95207-5207
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019057
AUTRY SAMS JR
1422 LEVER BLVD
STOCKTON, CA 95206-5206
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019064
ELIDA G GAITAN
749 PO BOX
GREGORY, TX 78359-8359
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019071
ELIDA GAITAN
749 PO BOX
GREGORY, TX 78359-8359
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00019088
BRUCE WALKER
7533 PO BOX
LOVELAND, CO 80537-0537
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019095
PATRICIA FIDDLE
419 FAIRVIEW ST
FOUNTAIN INN, SC 29644-9644
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019101
ROBIN GREEN
419 FAIRVIEW ST
FOUNTAIN INN, SC 29644-9644
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019118
TOMMY WARD
177 HANNON RD
MARIETTA, SC 29661-9661
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019125
NINA DAVIS
421 W 2ND AVE
CLEARFIELD, PA 16830-6830
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00019132
PATRICK WRENN
700 FAIRVIEW CHURCH RD
FOUNTAIN INN, SC 29644-9644
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019149
BAKER BUILDING
230 2ND ST
ELYRIA, OH 44035-4035
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019156
WILLIAM WHITTENBERG
6110 PANORAMA DR NE
TACOMA, WA 98422-8422
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019163
WILLIAM WITTENBERG
6110 PANORAMA DR NE
TACOMA, WA 98422-8422
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019170
JOANN KNIGHT
1455 TREECE AVE
ELLWOOD CITY, PA 16117-6117
07/26/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00019187
THOMAS LITTLE
13704 QUAIL MEADOWS LN
MIDLOTHIAN, VA 23112-3112
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019194
LOUIS CHADWELL
5233 HARTLEY RD
SATSUMA, AL 36572-6572
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019200
KENNETH E BARND
821 DOUGLAS ST
ALTON, IL 62002-2002
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019217
BARRY NEWTON
11637 HIGHWAY 101  S
GRAY COURT, SC 29645-9645
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019224
EUGENE BRUNO
2310 W KEIM DR
PHOENIX, AZ 85015-5015
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019231
BOBBY SMITH
3726 WEST AVE
GREENSBORO, NC 27407-7407
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019248
TOM AMMIRATO
7001 E SEASIDE WALK
LONG BEACH, CA 90803-0803
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00019255
ROBERT LAMOND
708 S BRYAN AVE
BRYAN, TX 77803-7803
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019262
THOMAS WYLIE
5390 BOULDER HWY
LAS VEGAS, NV 89122-9122
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019279
THOMAS CASCIO
16 SUNBONNET LN
BELLPORT, NY 11713-1713
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019286
GARY TOMLIN
200 MACANDREWS WAY
BLACKLICK, OH 43004-3004
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019293
ROBERT D HODGE
10901 VILLAGE BEND LN
HOUSTON, TX 77072-7072
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019309
ROBERT HODGE
10901 VILLAGE BEND LN
HOUSTON, TX 77072-7072
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019316
DONALD RAMBOLDT
101 N 6TH ST
GOODHUE, MN 55027-5027
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00019323
GEORGE LEONG
80172 PO BOX
SAN MARINO, CA 91118-1118
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019330
DEBORAH BYARS
217 DAVENTON RD
PELZER, SC 29669-9669
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019347
PAT SAG
253 BROUGHTON AVE
BLOOMFIELD, NJ 07003-7003
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019354
VALERIE STILE
442 RIVER RD  G APT
NUTLEY, NJ 07110-7110
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019361
RICHARD STONER
315 GREENLAWN AVE
FINDLAY, OH 45840-5840
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00019378
JOHNNY OWENS
305 PO BOX
DEMOPOLIS, AL 36732-6732
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019385
ORA OWENS
305 PO BOX
DEMOPOLIS, AL 36732-6732
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019392
GLORIA ALLEN
77 ALLEN ST
DEMOPOLIS, AL 36732-6732
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019408
DEBBIE RENAAS
22223 459TH AVE
NUNDA, SD 57050-7050
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00019415
FREIDA HERRERA
1407 N BOSTON PL APT 8
RUSSELLVILLE, AR 72801-2913
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019422
STEVEN POWERS
501 PALISADES DR
PACIFIC PALISADES, CA 90272-2846
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019439
LARRY MORRIS
5060 GAYLORD DR
SAN DIEGO, CA 92117-1026
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00019446
KIRK STODDARD
5237 BARRON PARK DR
SAN JOSE, CA 95136-2810
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019453
JOHN CROHN
891 S DAGMAR
DAGMAR, MT 59219-9601
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019460
JANIE HOWARD
62 ALLEN ST
DEMOPOLIS, AL 36732-6316
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00019477
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94124
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019484
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94116
07/26/2002
| | |
|---|---|
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00019491
JACK CAMPBELL
301 S. MARTIN L KING BLVD
LAS VEGAS, CA 92106
07/26/2002
  Property:   0003
  Notice:    0001

00019514
JAMES B. FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019538
VERDA POULTRY
11275 PENROSE STREET
SUN VALLEY, CA 91352
07/26/2002
  Property:   0001
  Notice:    0001

00019552
DORINE BRYANT
866  HILLTOP  CIRCLE
DEMOPOLIS, AL 36732
07/26/2002
  Property:   0004
  Medical:   0004
  Non-asbestos: 0004
  Notice:    0001

00019576
LORNE WHITE
BOX 476
KODIAK, AK 99615
07/26/2002
  Medical:   0002
  Notice:    0002

00019590
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019507
WINSTON MOORE
5353 SPRINGCREEK PL
INDIANAPOLIS, IN 46254
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019521
MARTHA FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019545
KEN ASHCOM
P.O. BOX 2322
KETCHUM, ID 83340-2322
07/26/2002
  Property:   0001
  Notice:    0001

00019569
ALICIA MITCHELL
NORTH CAROLINA CENTRAL UNIVERSITY
1801 FAYETTEVILLE ST., 109 OLD SENIOR BUILDING
DURHAM, NC 27707
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019583
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
07/26/2002
  Property:   0001
  Medical:   0001
  Non-asbestos: 0001
  Notice:    0001

00019606
BENNY JAMES BELL
1227 THURSTON DRIVE
WILSON, NC 27893
07/26/2002
  Property:   0002
  Medical:   0002
  Non-asbestos: 0002
  Notice:    0002

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00019613
JAMES VANCHO
102 WEST 11TH, SUITE B
POST FALLS, ID 83854
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00019620
DUARTE FONTES
c/o -
1551 WEST BROAD ST.
-
STRATFORD, CT 06615
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00019637
MASON WRENN
33 MONROE STREET
ROANOKE RAPIDS, NC 27870
07/26/2002

| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00019644
HOWARD GRUBBS
c/o WOMBLE CARLYLE
104 SOUTH MAIN STREET,SUITE 700,PO BOX 10208
GREENVILLE, SC 29603
07/26/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00019651
MILTON CORSEY
GLOUCESTER COUNTY COLLEGE
1400 TANYARD ROAD
SEWELL, NJ 08080
07/26/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00019668
RENE CHURCH
4986 HIPPS HOLLOW RD.
EAU CLAIRE, MI 49111
07/26/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0001 |

00019675
CHESTER A & MARIAN ELAINE BARR
11722 31ST DR. S.E.
EVERETT, WA 98208-6117
07/26/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00019682
JOHN BLACK
PO BOX 742
LACONNER, WA 98257
07/26/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00019699
GREG MARTIN
6380 WILSHIRE BLVD.
SUITE 1106
LOS ANGELES, CA 90048
07/26/2002

| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

00019705
RICHARD ZIMNMERMAN
2123 WINDSOR
PEKIN, IL 61554
07/26/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

00019712
JOHNNIE MCCANTS
P.O. BOX 262
207 ELLINGTON STREET
CANTONMENT, FL 32533-1313
07/26/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Notice: | 0001 |

00019729
ROBYN GOLD
520 8TH AVENUE
17TH FLOOR
NY, NY 10018
07/26/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00019736
KEVIN MADDOX
8 SADDLEWOOD ESTATES
HOUSTON, TX 77024
07/26/2002
- Property:        0001
- Notice:          0001

00019743
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
08/02/2002
- Property:        0017

00019743
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
07/26/2002
- Property:        0001
- Notice:          0001

00019750
MICHAEL TAUTZNIK
c/o CITY OF EASTHAMPTON
43 MAIN STREET
EASTHAMPTON, MA 01027
07/26/2002
- Property:        0002
- Notice:          0001

00019767
PHILLIP DERUNTZ
1381 WEST LAKE STREET
LIBERTYVILLE, IL 60048-1729
07/26/2002
- Property:        0001
- Medical:         0001
- Non-asbestos:    0001
- Notice:          0001

00019774
JANET FIORE
1857 9TH AVE.
SAN FRANCISCO, CA 94122-4703
07/26/2002
- Property:        0001
- Medical:         0001
- Notice:          0001

00019781
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
07/26/2002
- Property:        0001
- Notice:          0001

00019798
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000                CANADA
07/26/2002
- Medical:         0003
- Notice:          0001

00019804
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
07/26/2002
- Property:        0001
- Non-asbestos:    0001
- Notice:          0001

00019811
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000                CANADA
07/26/2002
- Medical:         0001
- Notice:          0001

00019828
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
07/26/2002
- Property:        0001
- Notice:          0001

00019835
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
07/26/2002
- Property:        0003
- Medical:         0003
- Non-asbestos:    0003
- Notice:          0003

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00019842
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
07/26/2002
    Property:        0001
    Notice:         0001

00019859
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
07/26/2002
    Property:        0005
    Medical:        0005
    Non-asbestos:    0005
    Notice:         0005

00019866
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
07/26/2002
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:         0001

00019873
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/26/2002
    Property:        0002
    Non-asbestos:    0002
    Notice:         0002

00019880
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/26/2002
    Property:        0002
    Non-asbestos:    0002
    Notice:         0001

00019897
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/26/2002
    Non-asbestos:    0002
    Notice:         0001

00019903
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
07/26/2002
    Property:        0001
    Notice:         0001

00019910
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
07/26/2002
    Medical:        0001
    Notice:         0001

00019927
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
07/26/2002
    Property:        0004
    Medical:        0002
    Non-asbestos:    0003
    Notice:         0001

00019934
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
07/26/2002
    Property:        0003
    Notice:         0003

00019941
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
07/26/2002
    Property:        0001
    Notice:         0001

00019958
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
07/26/2002
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:         0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00019965
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
07/26/2002
    Property:      0002
    Notice:       0001

00019972
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
07/26/2002
    Property:      0002
    Notice:       0001

00019989
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
07/26/2002
    Property:      0002
    Notice:       0001

00019996
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
07/26/2002
    Property:      0002
    Notice:       0001

00020008
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
07/26/2002
    Medical:      0002
    Notice:       0001

00020015
ALEJANDRINA LAZARO
588 MARKET STREET
PATERSON, NJ 07513-1428
07/26/2002
    Property:      0001
    Notice:       000?

00020022
JAMES FREEMAN
3656 HWY 221 SOUTH
LAURENS, SC 29360
07/26/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00020039
BENNIE RUSSELL
2205 ST.  MAURICE AVENUE
NEW ORLEANS, LA 70117
07/26/2002
    Property:      0008
    Medical:      0004
    Non-asbestos:      0006
    Notice:       0008

00020046
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
07/26/2002
    Property:      0012
    Medical:      0003
    Non-asbestos:      0004
    Notice:       0012

00020053
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
07/26/2002
    Property:      0005
    Medical:      0002
    Non-asbestos:      0002
    Notice:       0005

00020060
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
07/26/2002
    Property:      0010
    Medical:      0002
    Non-asbestos:      0002
    Notice:       0010

00020077
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
07/26/2002
    Property:      0010
    Notice:       0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00020084
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00020091
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000                    CANADA
07/26/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00020107
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020114
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000                    CANADA
07/26/2002
| | |
|---|---|
| Property: | 0015 |
| Medical: | 0015 |
| Notice: | 0001 |

00020121
ALLEN HALL
 COVINGTON STREET
JACKSON, GA 30233
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020138
LYNNE JENKINS
P.O. BOX 21
2290  ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020145
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020152
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
07/26/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00020169
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020176
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
07/26/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00020183
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00020190
VANNICE WARD  JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
07/26/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00020206
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                                    CDN
07/26/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:      0001

00020213
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
07/26/2002
    Property:      0001
    Notice:      0001

00020220
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
07/26/2002
    Medical:      0001
    Notice:      0001

00020237
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
07/26/2002
    Medical:      0008
    Notice:      0001

00020244
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
07/26/2002
    Property:      0001
    Medical:      0001
    Notice:      0001

00020251
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
07/26/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:      0001

00020268
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
07/26/2002
    Property:      0010
    Notice:      0001

00020275
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/26/2002
    Non-asbestos:  0001
    Notice:      0001

00020282
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
07/26/2002
    Property:      0001
    Notice:      0001

00020299
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
07/26/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:      0001

00020305
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
07/26/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:      0001

00020312
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
07/26/2002
    Property:      0002
    Notice:      0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00020329
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
07/26/2002
    Property:    0002
    Medical:    0001
    Notice:    0002

00020336
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
07/26/2002
    Property:    0002
    Notice:    0001

00020343
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
07/26/2002
    Non-asbestos:    0001
    Notice:    0001

00020350
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
07/26/2002
    Medical:    0001
    Notice:    0001

00020367
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
07/26/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00020374
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
07/26/2002
    Medical:    0001
    Notice:    0001

00020381
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
07/26/2002
    Property:    0002
    Non-asbestos:    0001
    Notice:    0001

00020398
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000                CANADA
07/26/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00020404
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
07/26/2002
    Notice:    0001

00020411
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
07/26/2002
    Medical:    0001
    Notice:    0001

00020428
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
07/26/2002
    Property:    0001
    Notice:    0001

00020435
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
07/26/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00020442
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
07/26/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Notice: | 0002 | |

00020459
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000                    GERMANY
07/26/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00020466
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
07/26/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00020473
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
07/26/2002
| | | |
|---|---|---|
| Property: | 0003 | |
| Notice: | 0003 | |

00020480
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                    CANADA
07/26/2002
| | | |
|---|---|---|
| Medical: | 0003 | |
| Non-asbestos: | 0003 | |
| Notice: | 0001 | |

00020497
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
07/26/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0002 | |

00020503
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/26/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00020510
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/26/2002
| | | |
|---|---|---|
| Notice: | 0001 | |

00020527
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
07/26/2002
| | | |
|---|---|---|
| Property: | 0004 | |
| Medical: | 0004 | |
| Non-asbestos: | 0004 | |
| Notice: | 0001 | |

00020534
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
07/26/2002
| | | |
|---|---|---|
| Property: | 0006 | |
| Medical: | 0006 | |
| Non-asbestos: | 0006 | |
| Notice: | 0001 | |

00020541
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
07/26/2002
| | | |
|---|---|---|
| Property: | 0006 | |
| Medical: | 0006 | |
| Non-asbestos: | 0006 | |
| Notice: | 0001 | |

00020558
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/26/2002
| | | |
|---|---|---|
| Non-asbestos: | 0010 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00020565
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/26/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00020572
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020589
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020596
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020602
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00020619
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020626
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
07/26/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020633
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
07/26/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020640
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00020657
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
07/26/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020664
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
07/26/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00020671
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
07/26/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00020688
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
07/26/2002
    Property:     0001
    Notice:       0001

00020695
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
07/26/2002
    Property:     0004
    Medical:     0001
    Notice:       0001

00020701
STEVE COOPER
MINTZ LEVIN
1 FINANCIAL CENTER
BOSTON, MA 02111                  USA
07/26/2002
    Property:     0001
    Non-asbestos: 0002
    Notice:       0001

00020718
AMELIA BARNES
2200 E COURT ST APT 509
KANKANEE, IL 60901                USA
07/26/2002
    Property:     0001
    Medical:     0001
    Notice:       0001

00020749
ALISIA EARNEST
2602 WESTERLAND APT C31
HOUSTON, TX 77063                 USA
07/30/2002
    Medical:     0001
    Notice:       0001

00020763
MARK JULIEN
170 GREAT PLAIN AVE
NEEDHAM, MA 02492
07/30/2002
    Non-asbestos: 0001
    Notice:       0001

00020794
RAY ROBERTSON
277 BURDETTE RD
GRAY COURT, SC 29645             USA
07/30/2002
    Property:     0001
    Medical:     0001
    Non-asbestos: 0001
    Notice:       0001

00020817
CARIB-INN HOTEL
PO BOX 13303
SAN JUAN, PR 00908
07/30/2002
    Non-asbestos: 0001
    Notice:       0001

00020824
MURRAY R ROGERS
11 CORNELL PLACE
NEW ROCHELLE, NY 10804           USA
07/30/2002
    Property:     0001
    Medical:     0001
    Notice:       0001

00020831
RICHARD ARCHER
PO BOX 50420
AMARILLO, TX 79106               USA
07/30/2002
    Property:     0005
    Notice:       0001

00020848
CHARLES & JEAN OLINGER
404 MORNINGSIDE
WICHITA FALLS, TX 76301-3928     USA
07/30/2002
    Property:     0001
    Medical:     0001
    Notice:       0001

00020855
CHRISTOPHER WILLIS
GREAT MEADOWS C.F. 95A1673
PO BOX 51
COMSTOCK, NY 12821-0051          USA
07/30/2002
    Non-asbestos: 0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00020862
BURRELL JOHNSON JR.
PO BOX 4500 #00241395-A
MICHAEL UNIT
TENNESSEE COLONY, TX 75886
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020879
ANGELO NAPOLEON ANSLEY
TDCJ.ID.NO:#502881
602 E. 24TH STREET
LUBBOCK, TX 79404      USA
07/30/2002
    Medical:   0001
    Notice:   0001

00020886
ALBERT MARTINEZ
2224 SO. 77 SUNSHINE STRIP,
STE. 96, PMB #188
HARLINGEN, TX 78550      USA
07/30/2002
    Property:   0001
    Medical:   0001
    Non-asbestos:   0001
    Notice:   0001

00020893
HERBERT W ALLEN
209 CLAYTON ST
WINSTON SALEM, NC 27105      USA
07/30/2002
    Property:   0001
    Medical:   0001
    Notice:   0001

00020909
WILLARD C BEST
PO BOX 1111
GENEVA, NY 14456      USA
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020916
AUDREY M COLBENSON
301 E 2ND ST. APT. 808
DULUTH, MN 55805-1848
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020923
EMMITT TAYLOR
PIERCE COUNTY CORRECTIONS
910 TACOMA AVE. SO.
TOCOMA, WA 98402      USA
07/30/2002
    Medical:   0001
    Notice:   0001

00020930
STEVE WACHKO
2285 CEDAR AVENUE
LONG BEACH, CA 90806      USA
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020947
RODNEY GEIGER
500 WEST 4TH ST
ADEL, GA 31620      USA
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020954
CATHERINE SHIRLEY THURMOND
234 SUMMER STREET
WATERLOO, IA 50704      USA
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

00020961
PAUL ODUM
1744 NEELY AVE
EAST POINT,, GA 30344      USA
07/30/2002
    Property:   0001
    Non-asbestos:   0001
    Notice:   0001

00020978
JANE HOUDEK
c/o DEPUTY COUNTY ATTORNEY
COUNTY NASSAU
NASSAU CTY ATTY OFFICE, 1 WEST STREET
MINEOLA, NY 11501      USA
07/30/2002
    Non-asbestos:   0001
    Notice:   0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00020992
GINA BENEDICT
5275 HAMPTON LANE
COLUMBUS, OH 43220
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021005
KERI SCHEUERMAN
310 N WHITEHALL ST
WHITEHALL, MT 59759
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00021012
RICHARD DUDAS
16200 FAIRVIEW CRESCENT
SOUTHFIELD, MI 48076
07/30/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00021029
JOHN PAYNE
P.O. BOX 2086
HAGATNA, GU 96932-2086
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021036
DANIEL HUDSON
9485 MANZANITA AVENUE
BEN LOMOND, CA 95005
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021043
PETER BRUNNER
8939 S. SEPULVEDA BLVD., #102
LOS ANGELES, CA 90045
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021050
DI CRISCIO ANTONIO
12570  57TH AVENUE
MONTREAL, QC 00000          CANADA
07/30/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00021067
MARY & EUGENE LARKIN
6572 E. KETTLEMAN LANE
LODI, CA 95240
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00021074
BETTY ANDERSON
44 COURTLAND DRIVE
ANGIER, NC 27529
07/30/2002
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

00021081
KENNETH CORDO
DMHMRSAS, OFFICE OF A&E SERVICES
P.O. BOX 1797
RICHMOND, VA 23218-1797
07/30/2002
| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

00021098
DANIEL FALOTICO
1718 PARK STREET
HARTFORD, CT 06106
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00021104
RICHARD HOSKINS
2954 TABLE ROCK RD
MEDFORD, OR 97501
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00021111
GREG MANIACI
14011 SONG OF THE WINDS
CHINO HILLS, CA 91709
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021128
AMY  AND YA HSUEH
.P.O.BOX 3494
TALLAHASSEE, FL 32315
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021135
MALCOLM NEWMAN
509 CAMINO BAJO
SANTA FE, NM 87508
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00021142
PASQUALE MARSALA
M & M CONTROLS
9(E) WEST AYLESBURY ROAD
TIMONIUM, MD 21093
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00021159
L.C. DAVIS
502 DOGWOOD
WYLIE, TX 75019
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021166
TOM WALSH
24700 MCBEAN PARKWAY
VALENCIA, CA 91355
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00021173
JOSEPH DEULLOA
PO BOX 19378
SACRAMENTO, CA 95819
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021180
ELDWIN KENNEDY
507 MISSION ST
SO. PASADENA, CA 91030
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021197
KEN SOLIE
2500 39TH AVE NE  #230
MINNEAPOLIE, MN 55421
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00021203
MARTEL ST,PHANE
63, CL,OPHAS
SALABERRY DE VALLEYFIELD, QU 44444
07/30/2002
| | |
|---|---|
| Notice: | 0001 |

00021210
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94124
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021227
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94116
07/30/2002
| | |
|---|---|
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00021234
JACK CAMPBELL
301 S. MARTIN L KING BLVD
LAS VEGAS, CA 92106
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00021258
JAMES B. FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021272
VERDA POULTRY
11275 PENROSE STREET
SUN VALLEY, CA 91352
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021296
DORINE BRYANT
866 HILLTOP CIRCLE
DEMOPOLIS, AL 36732
07/30/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00021319
LORNE WHITE
BOX 476
KODIAK, AK 99615
07/30/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00021333
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021241
WINSTON MOORE
5353 SPRINGCREEK PL
INDIANAPOLIS, IN 46254
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021265
MARTHA FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021289
KEN ASHCOM
P.O. BOX 2322
KETCHUM, ID 83340-2322
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021302
ALICIA MITCHELL
NORTH CAROLINA CENTRAL UNIVERSITY
1801 FAYETTEVILLE ST., 109 OLD SENIOR BUILDING
DURHAM, NC 27707
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021326
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021340
BENNY JAMES BELL
1227 THURSTON DRIVE
WILSON, NC 27893
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00021357
JAMES VANCHO
102 WEST 11TH, SUITE B
POST FALLS, ID 83854
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00021371
MASON WRENN
33 MONROE STREET
ROANOKE RAPIDS, NC 27870
07/30/2002
| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00021395
MILTON CORSEY
GLOUCESTER COUNTY COLLEGE
1400 TANYARD ROAD
SEWELL, NJ 08080
07/30/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00021418
CHESTER A & MARIAN ELAINE BARR
11722 31ST DR. S.E.
EVERETT, WA 98208-6117
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021432
GREG MARTIN
6380 WILSHIRE BLVD.
SUITE 1106
LOS ANGELES, CA 90048
07/30/2002
| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

00021456
JOHNNIE MCCANTS
P.O. BOX 262
207 ELLINGTON STREET
CANTONMENT, FL 32533-1313
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Notice: | 0001 |

00021364
DUARTE FONTES
c/o -
1551 WEST BROAD ST.
-
STRATFORD, CT 06615
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021388
HOWARD GRUBBS
c/o WOMBLE CARLYLE
104 SOUTH MAIN STREET,SUITE 700,PO BOX 10208
GREENVILLE, SC 29603
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00021401
RENE CHURCH
4986 HIPPS HOLLOW RD.
EAU CLAIRE, MI 49111
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0001 |

00021425
JOHN BLACK
PO BOX 742
LACONNER, WA 98257
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00021449
RICHARD ZIMNMERMAN
2123 WINDSOR
PEKIN, IL 61554
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

00021463
ROBYN GOLD
520 8TH AVENUE
17TH FLOOR
NY, NY 10018
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00021470
KEVIN MADDOX
8 SADDLEWOOD ESTATES
HOUSTON, TX 77024
07/30/2002
Property:      0001
Notice:        0001

00021487
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
07/30/2002
Property:      0001
Notice:        0001

00021494
MICHAEL TAUTZNIK
c/o CITY OF EASTHAMPTON
43 MAIN STREET
EASTHAMPTON, MA 01027
07/30/2002
Property:      0002
Notice:        0001

00021500
PHILLIP DERUNTZ
1381 WEST LAKE STREET
LIBERTYVILLE, IL 60048-1729
07/30/2002
Property:         0001
Medical:          0001
Non-asbestos:     0001
Notice:           0001

00021517
JANET FIORE
1857 9TH AVE.
SAN FRANCISCO, CA 94122-4703
07/30/2002
Property:      0001
Medical:       0001
Notice:        0001

00021524
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
07/30/2002
Property:      0001
Notice:        0001

00021531
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
07/30/2002
Medical:       0003
Notice:        0001

00021548
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
07/30/2002
Property:         0001
Non-asbestos:     0001
Notice:           0001

00021555
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
07/30/2002
Medical:       0001
Notice:        0001

00021562
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
07/30/2002
Property:      0001
Notice:        0001

00021579
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
07/30/2002
Property:         0003
Medical:          0003
Non-asbestos:     0003
Notice:           0003

00021586
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
07/30/2002
Property:      0001
Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00021593
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
07/30/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00021609
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
07/30/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021616
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/30/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00021623
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/30/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00021630
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
07/30/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00021647
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
07/30/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021654
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
07/30/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00021661
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
07/30/2002

| | |
|---|---|
| Property: | 0004 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00021678
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
07/30/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00021685
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
07/30/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021692
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
07/30/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021708
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
07/30/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00021715
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
07/30/2002
    Property:    0002
    Notice:    0001

00021722
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
07/30/2002
    Property:    0002
    Notice:    0001

00021739
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
07/30/2002
    Property:    0002
    Notice:    0001

00021746
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
07/30/2002
    Medical:    0002
    Notice:    0001

00021753
ALEJANDRINA LAZARO
588 MARKET STREET
PATERSON, NJ 07513-1428
07/30/2002
    Property:    0001
    Notice:    0001

00021760
JAMES FREEMAN
3656 HWY 221 SOUTH
LAURENS, SC 29360
07/30/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00021777
BENNIE RUSSELL
2205 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
07/30/2002
    Property:    0008
    Medical:    0004
    Non-asbestos:    0006
    Notice:    0008

00021784
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
07/30/2002
    Property:    0012
    Medical:    0003
    Non-asbestos:    0004
    Notice:    0012

00021791
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
07/30/2002
    Property:    0005
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0005

00021807
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
07/30/2002
    Property:    0010
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0010

00021814
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
07/30/2002
    Property:    0010
    Notice:    0001

00021821
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
07/30/2002
    Medical:    0001
    Notice:    0001