# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00021838
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000      CANADA
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00021845
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021852
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000      CANADA
07/30/2002
| | |
|---|---|
| Property: | 0015 |
| Medical: | 0015 |
| Notice: | 0001 |

00021869
ALLEN HALL
COVINGTON STREET
JACKSON, GA 30233
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021876
LYNNE JENKINS
P.O. BOX 21
2290 ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021883
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00021890
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00021906
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00021913
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00021920
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00021937
VANNICE WARD  JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00021944
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000      CDN
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00021951
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
07/30/2002
    Property:      0001
    Notice:       0001

00021968
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
07/30/2002
    Medical:      0001
    Notice:       0001

00021975
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
07/30/2002
    Medical:      0008
    Notice:       0001

00021982
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
07/30/2002
    Property:      0001
    Medical:      0001
    Notice:       0001

00021999
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
07/30/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:    0001
    Notice:       0001

00022002
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
07/30/2002
    Property:      0010
    Notice:       0001

00022019
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
07/30/2002
    Non-asbestos:    0001
    Notice:       0001

00022026
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
07/30/2002
    Property:      0001
    Notice:       0001

00022033
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
07/30/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:    0001
    Notice:       0001

00022040
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
07/30/2002
    Property:      0001
    Medical:      0001
    Non-asbestos:    0001
    Notice:       0001

00022057
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
07/30/2002
    Property:      0002
    Notice:       0001

00022064
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
07/30/2002
    Property:      0002
    Medical:      0001
    Notice:       0002

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00022071
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
07/30/2002
    Property:        0002
    Notice:         0001

00022088
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
07/30/2002
    Non-asbestos:    0001
    Notice:         0001

00022095
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
07/30/2002
    Medical:        0001
    Notice:         0001

00022101
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
07/30/2002
    Property:        0001
    Medical:        0001
    Notice:         0001

00022118
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
07/30/2002
    Medical:        0001
    Notice:         0001

00022125
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
07/30/2002
    Property:        0002
    Non-asbestos:    0001
    Notice:         0001

00022132
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000          CANADA
07/30/2002
    Property:        0001
    Non-asbestos:    0001
    Notice:         0001

00022149
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
07/30/2002
    Notice:         0001

00022156
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
07/30/2002
    Medical:        0001
    Notice:         0001

00022163
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
07/30/2002
    Property:        0001
    Notice:         0001

00022170
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
07/30/2002
    Property:        0001
    Non-asbestos:    0001
    Notice:         0001

00022187
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
07/30/2002
    Property:        0002
    Notice:         0002

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00022194
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000                    GERMANY
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022200
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022217
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
07/30/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00022224
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                    CANADA
07/30/2002
| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00022231
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00022248
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00022255
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
07/30/2002
| | |
|---|---|
| Notice: | 0001 |

00022262
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
07/30/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00022279
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
07/30/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00022286
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
07/30/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00022293
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00022309
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
07/30/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00022316
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022323
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022330
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022347
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00022354
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022361
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022378
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022385
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022392
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022408
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022415
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
07/30/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00022422
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00022439
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
07/30/2002
    Property:    0004
    Medical:    0001
    Notice:    0001

00022446
LAURA DE CARLO
1840 BAYSHORE DR
ENGLEWOOD, FL 34223-4223
07/30/2002
    Medical:    0001
    Notice:    0001

00022453
DAVE LONG
206 S WALNUT ST
EDINBURGH, IN 46124-6124
07/30/2002
    Property:    0001
    Notice:    0001

00022460
REQUESTOR
695 LIBERTY ST
ROCKLAND, MA 02370-2370
07/30/2002
    Non-asbestos:    0001
    Notice:    0001

00022477
JOSEPH CATALANO
695 LIBERTY ST
ROCKLAND, MA 02370-2370
07/30/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00022484
JOSEPH R CATALANO
695 LIBERTY ST
ROCKLAND, MA 02370-2370
07/30/2002
    Non-asbestos:    0001
    Notice:    0001

00022491
WALDON BROTHERSON
2549 E TIFFIN AVE
DES MOINES, IA 50317-0317
07/30/2002
    Medical:    0001
    Notice:    0001

00022507
ROBERT COTUGNO
493 KING ST
STATEN ISLAND, NY 10312-0312
07/30/2002
    Medical:    0001
    Notice:    0001

00022514
BURNS MILLER
6280 PROSPECT AVE
DALLAS, TX 75214-5214
07/30/2002
    Property:    0002
    Notice:    0001

00022521
DAVID ETONIA
4051 FANUEL ST  1 APT
SAN DIEGO, CA 92109-2109
07/30/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00022538
LUIS M FERNANDEZ
16311 NW 87TH CT
HIALEAH, FL 33018-3018
07/30/2002
    Non-asbestos:    0001
    Notice:    0001

00022545
ROBERT YUNICH
305 E 40TH ST  5K APT
NEW YORK, NY 10016-0016
07/30/2002
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00022552
GEORGIA THURMAN
570 BAMBOO ST
DEMOPOLIS, AL 36732-6732
07/30/2002
 Property:     0001
 Medical:      0001
 Notice:       0001

00022569
REQUESTOR
431 W BROADWAY ST
LEXINGTON, OK 73051-3051
07/30/2002
 Medical:      0001
 Notice:       0001

00022576
PHILLIP BASSER
123 N 20TH ST
PHILADELPHIA, PA 19103-9103
07/30/2002
 Property:     0001
 Notice:       0001

00022583
ESTELLE JACKSON
116 PO BOX
DEMOPOLIS, AL 36732-6732
07/30/2002
 Medical:      0001
 Notice:       0001

00022590
ESTELLE JACKSON
116 PO BOX
DEMOPOLIS, AL 36732-6732
07/30/2002
 Property:      0001
 Non-asbestos:  0001
 Notice:        0001

00022606
FREDA JACKSON
116 PO BOX
DEMOPOLIS, AL 36732-6732
07/30/2002
 Property:      0001
 Notice:        0001

00022613
BOBBY JOHNSON
405 ROBINSON ST
FULTON, MS 38843-8843
07/30/2002
 Property:     0002
 Notice:       0001

00022620
WILBUR PRITCHETT
271 PO BOX
PINE HILL, AL 36769-6769
07/30/2002
 Medical:      0001
 Notice:       0001

00022637
PAULA LOWE
161 PO BOX
HECTOR, AR 72843-2843
07/30/2002
 Property:      0001
 Medical:       0001
 Non-asbestos:  0001
 Notice:        0001

00022644
CHARLES MEYERS
2820 MARCIA BLVD
CUYAHOGA FALLS, OH 44223-4223
07/30/2002
 Non-asbestos:  0001
 Notice:        0001

00022651
REUBEN SIMON
3960 COUNTY ROAD 57  57 #
DEMOPOLIS, AL 36732-6732
07/30/2002
 Non-asbestos:  0001
 Notice:        0001

00022668
REUBEN SIMON
3960 COUNTY ROAD 57  57 #
DEMOPOLIS, AL 36732-6732
07/30/2002
 Property:      0001
 Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00022675
DORIS ZEILE
117 EASON ST
HIGHLAND PARK, MI 48203-8203
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022682
THELMA PHIFER
495 BAMBOO ST
DEMOPOLIS, AL 36732-6732
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00022699
THELMA PHIFER
495 BAMBOO ST
DEMOPOLIS, AL 36732-6732
07/30/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00022705
RTHA BRYANT
400 N STRAWBERRY AVE I1 APT
DEMOPOLIS, AL 36732-6732
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022712
CHARLES NEAL
2318 MORNING MEADOW DR
MISSOURI CITY, TX 77489-7489
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022729
KENNETH WURTELE
703 CENTENNIAL AVE
NEBRASKA CITY, NE 68410-8410
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022736
ROBERT GLOYD
7168 FAIR OAKS BLVD 1 APT
CARMICHAEL, CA 95608-5608
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00022743
H L WILCOX .
900 E WARREN ST
TULLAHOMA, TN 37388-7388
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00022750
STANLEY FRIEDBERG
13001 SW 11TH CT   APT
HOLLYWOOD, FL 33027-3027
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022767
MARGARET HOWARD
30361 US HIGHWAY 43
GALLION, AL 36742-6742
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022774
JIM WIMBERLEY
3271 MAPLEWAY RD
YAKIMA, WA 98908-8908
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022781
JEFFREY ALLEN
117 AIRSHIRE CT 7 #
STONINGTON, IL 62567-2567
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00022798
MARY J MILLS
150 CLIFTON AVE
BROCKTON, MA 02301-2301
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022804
TOM KORCHAK
6201 W 61ST ST
MISSION, KS 66202-6202
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022811
LAVERNE COOPER
10231 MONARCH DR
SAINT LOUIS, MO 63136-3136
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022828
PATSY BENDER
1622 PO BOX
BAY SPRINGS, MS 39422-9422
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022835
JAMES C HUNT
201 E 25TH ST  R172 APT
LYNN HAVEN, FL 32444-2444
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00022842
JAMES CHARLES HUNT
201 E 25TH ST  R172 APT
LYNN HAVEN, FL 32444-2444
07/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022859
JAMES HUNT
201 E 25TH ST  R172 APT
LYNN HAVEN, FL 32444-2444
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022866
ESSIE HOWARD
30361 US HIGHWAY 43
GALLION, AL 36742-6742
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00022873
JIM MC CANDLESS
5765 W ELMHURST DR
LITTLETON, CO 80128-0128
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022880
TOM COMBS
245 3RD AVE SE
WELLS, MN 56097-6097
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022897
GARY TURNER
25 DAVISTON ST
SPRINGFIELD, MA 01108-1108
07/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00022903
JOYCE B ALSTON
1306 MEADOW LN
CHAPEL HILL, NC 27516-7516
07/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00022910
MICHAEL DADE
2864 COUNTY ROAD 116
HEFLIN, AL 36264-6264
07/30/2002
    Medical:       0001
    Non-asbestos:   0001
    Notice:       0001

00022927
LINDA BRANDT
945 HIGHLAND DR
LOS OSOS, CA 93402-3402
07/30/2002
    Property:     0001
    Notice:       0001

00022934
LINDA J BRANDT
945 HIGHLAND DR
LOS OSOS, CA 93402-3402
07/30/2002
    Medical:       0001
    Notice:       0001

00022941
PHILLIP PACE
600 DAVIS CIR
BIG SANDY, TX 75755-5755
07/30/2002
    Medical:       0001
    Notice:       0001

00022958
BERNICE PHELPS
318 FAIRVIEW ST
WOODRUFF, SC 29388-9388
07/30/2002
    Non-asbestos:   0001
    Notice:       0001

00022965
MARLON MOODY
3135 MAGNOLIA AVE
SAINT LOUIS, MO 63118-3118
07/30/2002
    Property:     0001
    Medical:       0001
    Notice:       0001

00022972
KEVIN DUFFY
904 BRENTWOOD WAY
SIMPSONVILLE, SC 29680-9680
07/30/2002
    Non-asbestos:   0001
    Notice:       0001

00022989
THOMAS A RISCH
843 WOOD AVE
KIRKWOOD, MO 63122-2943
07/30/2002
    Medical:       0001
    Notice:       0001

00022996
MARY MCCARTY
35316W 261ST ST S
00000
07/30/2002
    Property:     0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:       0001

00023009
TARA ODOM
7373 ANDREW WALKER CT
00000
07/30/2002
    Property:     0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:       0001

00023016
ALLEN ROBINSON
13 ALEXANDER RD
ESTHERVILLE, IA 51334-1011
07/30/2002
    Property:     0001
    Notice:       0001

00023023
MARIO BADAGLIACCA
20 E ROCKAWAY RD
HEWLETT, NY 11557-1710
07/30/2002
    Property:     0001
    Notice:       0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00023030
KENNETH TUNSTALL
124 E ALISAL ST
SALINAS, CA 93901-3519
07/30/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023054
JAMES H RICHBURG
15275 MORRIS BRIDGE RD
THONOTOSASSA, FL 33592-2233
07/30/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023061
ELAINE D PENTECOST
6988 HIGHWAY 1 N
BOYCE, LA 71409-9225
07/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023078
ALLEGENE ALEXANDER
PO BOX 14 431 E BROADWAY
LEXINGTON, OK 73051-0014
07/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023085
ALLIGENE ALEXANDER
PO BOX 14 431 E BROADWAY
LEXINGTON, OK 73051-0014
07/30/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023092
DONNA S LEMMER TWOOMEY
24W440 BURLINGTON RD
NAPERVILLE, IL 60563-1660
07/30/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023108
JATTRE WARD
5025 BANKHEAD HIGHWAY
ADAMSVILLE, AL 35005-1246
07/30/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023115
MARLENE MAHEU
6987 RIDGE MANOR AVE
SAN DIEGO, CA 92120-3146
07/30/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023122
RONDA MCCALL
1452 SW 5TH ST APT 19
MIAMI, FL 33135-3866
07/30/2002
| | | |
|---|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00023139
BRUCE WALKER
PO BOX 7533
LOVELAND, CO 80537-0533
07/30/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023146
KEVIN L POWELL
14060 VOLLMER RD
COLORADO SPRINGS, CO 80908-2929
07/30/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023153
CLARENCE ALLEN
1070 BAMBOO ST
DEMOPOLIS, AL 36732-5642
07/30/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00023177
VERNON WOLF
1519 E 4TH ST
PUEBLO, CO 81001          USA
08/02/2002
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00023191
GOLDMONT REALITY
160 E 14TH STREET 101
BROOKLYN, NY 11230
08/02/2002
    Property:     0007
    Notice:       0001

00023207
RJ LAMOND
708 S BRYAN AVE
BRYAN, TX 77803          USA
08/02/2002
    Medical:      0002
    Notice:       0001

00023214
DOLF & CARLA ISSELMANN
74 BLACK TAIL RD
HULETT, WY 82720-0190
08/02/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00023238
JUAN CRUZ
PO BOX 1133
RIO GRANDE, PR 00745
08/02/2002
    Medical:      0001
    Notice:       0001

00023252
ROSELLA HELLAMS
PO BOX 572
GRAY COURT, SC 29645          USA
08/02/2002
    Medical:      0002
    Notice:       0001

00023269
BERNICE PHELPS
318 FAIRVIEW ST
WOODRUFF, SC 29388          USA
08/02/2002
    Property:     0002
    Medical:      0002
    Non-asbestos:  0002
    Notice:       0002

00023290
ESQ., BARRY L RADLIN
c/o LAW OFFICE OF BARRY L RADLIN
2350 N FORREST RD
SUITE 12A
GETZVILLE, NY 14068          USA
08/02/2002
    Property:     0001
    Notice:       0001

00023306
MONA TURTSKY
210 EAST BROADWAY, #H-1703
NEW YORK, NY 10002          USA
08/02/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00023313
ROBERT E MARTIN
2927 LYME STREET
SAINT CHARLES, MO 63301-0329          USA
08/02/2002
    Property:     0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00023320
JAMES 209255 MOODY
PO BOX 580
N-5-A-8-B
UNA, SC 29378          USA
08/02/2002
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00023337
RAMON A CIMAFRANCA II
CIMAFRANCA BLDG., CAUSEWAY
CIMAFRANCA,FERANDOS LAW OFFICES
TAGBILARAN CITY,  06300          PHILIPPINES
08/02/2002
    Property:     0001
    Medical:      0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00023344
D AUSTIN MITCHELL JR
1213 E TENNESSEE ST
FAIRFIELD, CA 94533-4533
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023351
DOYNE MITCHELL JR
1213 E TENNESSEE ST
FAIRFIELD, CA 94533-4533
08/02/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023368
JANET EARWOOD
9023 COPELAND RD
TAMPA, FL 33637-3637
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023375
ANN PARDEE
909 FAIRVIEW AVE
INDEPENDENCE, MO 64053-4053
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023382
LINDA LASSAIRE
3133 AMES BLVD
MARRERO, LA 70072-0072
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023399
CRAIG DANIELS
73 BUSH ST
BUFFALO, NY 14207-4207
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00023405
FRANDY CHASE
116 DAUPHIN WAY
CHATTANOOGA, TN 37411-7411
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023412
GILENE PELOQUIN
1961 NEVADA AVE E
SAINT PAUL, MN 55119-5119
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023429
MARGIE GARDEA
815 PUEBLO ST
EL PASO, TX 79903-9903
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023436
JACOB W WAGNER
35801 52ND ST
BURLINGTON, WI 53105-3105
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00023443
MANUEL PARRA
5955 YBARRA CT
EL PASO, TX 79905-9905
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023450
RICHARD MARESH
608 NILSEN RD NE
CEDAR RAPIDS, IA 52402-2402
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00023467
CHERYL M SANTIAGO
8900 GLENCREST ST
HOUSTON, TX 77061-7061
08/02/2002
    Property:    0001
    Notice:    0001

00023481
ANNIE RUTH SCOTT
221 PRINCE CALDWELL RD
WOODRUFF, SC 29388-9388
08/02/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00023504
STEPHEN DEADY
?49 WORLEY RD
WHITWELL, TN 37397-7397
08/02/2002
    Non-asbestos:    0001
    Notice:    0001

00023528
CHERYL M SANTIAGO
8900 GLENCREST ST
HOUSTON, TX 77061-7061
08/02/2002
    Property:    0001
    Notice:    0001

00023542
MRS RICHARD FINNEY
1959 LONDON AVE
LINCOLN PARK, MI 48146-8146
08/02/2002
    Property:    0001
    Notice:    0001

00023566
DAVID BOUBIER
351 CHOSEN DR
FOUNTAIN INN, SC 29644-9644
08/02/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00023474
T J QUIGLEY
8904 PARKSIDE AVE
OAK LAWN, IL 60453-0453
08/02/2002
    Property:    0001
    Notice:    0001

00023498
ROBERT W SAMUELS
144 BIRCH LN
NORTH FALMOUTH, MA 02556-2556
08/02/2002
    Non-asbestos:    0001
    Notice:    0001

00023511
ROBIN SPARKS
90 LESLIE LN
MASSAPEQUA, NY 11758-1758
08/02/2002
    Non-asbestos:    0001
    Notice:    0001

00023535
TIMOTHY SCHMIDT
44 CLOVERDALE DR
SAINT CHARLES, MO 63304-3304
08/02/2002
    Medical:    0001
    Notice:    0001

00023559
SARA ANN KERNELLS
130 CAROLINA WAY
FOUNTAIN INN, SC 29644-9644
08/02/2002
    Medical:    0001
    Notice:    0001

00023573
JASPER THOMAS
3597 BARN RD
CHARLOTTESVILLE, VA 22911-2911
08/02/2002
    Medical:    0001
    Notice:    0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00023580
ROBERT KRAEMER
189 TERRACE ST
BRONX, NY 10464-0464
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00023597
LUETTA POULSON
4002 1ST ST
WOODWARD, OK 73801-3801
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023603
WILSON OFFUTT
121 CATHEDRAL ST
ANNAPOLIS, MD 21401-1401
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023610
KEN CHURCHILL JR
2848 N 76TH ST  2 APT
MILWAUKEE, WI 53222-3222
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023610
KEN CHURCHILL JR
2848 N 76TH ST  2 APT
MILWAUKEE, WI 53222-3222
08/09/2002
| | |
|---|---|
| Medical: | 0001 |

00023627
CRAIG FROST
2066 BIRD ST
OROVILLE, CA 95965-5965
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023634
CURTIS BROWN
2319 21ST AVE
OAKLAND, CA 94606-4606
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023641
SHELLEY HALL
5038 DOLORES DR
CHARLESTON, WV 25313-5313
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023658
JOHN IMHOF
200 CROSSVINE WAY
SIMPSONVILLE, SC 29680-9680
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023665
GLENN KIRBY
74 N ESTATE DR
GREENVILLE, SC 29605-9605
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023672
CAROL FFRENCH
3910 N 56TH ST
MILWAUKEE, WI 53216-3216
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00023689
T J QUIGLEY
8904 PARKSIDE AVE
OAK LAWN, IL 60453-0453
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00023696
PAUL DISAVINO
8 JACKSONVILLE RD
TOWACO, NJ 07082-7082
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023702
DALE DEWOLFE
5171 GALLOWAY RD
GRACEVILLE, FL 32440-2440
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023719
VAN GOODNOUGH
209 ASPENWOOD DR
SIMPSONVILLE, SC 29680-9680
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023726
YVONNE DELAMATER
960 OTOWI ST
LOS ALAMOS, NM 87544-7544
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023733
MARK KARNES
227 LANDER DR
CONWAY, SC 29526-9526
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023740
HELEN SHERIDAN
180 TOWER HILL RD
NORTH KINGSTOWN, RI 02852-2852
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023757
WILHEMINA BREWER
3144 CENTRAL AVE  F APT
CHARLOTTE, NC 28205-8205
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023764
CARLOS TAITANO
171 ASHDALE AVE
LOS ANGELES, CA 90049-0049
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023771
JOHN MITCHEM
111 PEARSON RD
WOODRUFF, SC 29388-9388
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00023788
BERNICE PHELPS
318 FAIRVIEW ST
WOODRUFF, SC 29388-9388
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00023795
ANTHONY GIBSON
2205 STERRETT AVE
COVINGTON, KY 41014-1014
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00023801
JO ANNE HAWKINS
105 PEARSON RD
WOODRUFF, SC 29388-9388
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00023818
FRED YOUNG
1537 VARDON RD
MUNISING, MI 49862-1517
08/02/2002
    Medical:          0001
    Notice:           0001

00023825
BOB TAYLOR
RR 4 BOX 109
CLARKSVILLE, AR 72830-9055
08/02/2002
    Property:         0001
    Notice:           0001

00023832
ED LUCAS
854 OAK ST
LUDLOW, KY 41016-1352
08/02/2002
    Property:         0001
    Notice:           0001

00023849
ROGER JUSTICE
5434 PARTRIDGE RD
GREEN COVE SPRINGS, FL 32043-8924
08/02/2002
    Medical:          0001
    Notice:           0001

00023863
JAMES HOOD
487 CARLTON AVE
BROOKLYN, NY 11238-2100
08/02/2002
    Medical:          0001
    Non-asbestos:     0001
    Notice:           0001

00023870
REQUESTOR
TRINITY, AL 35673
08/02/2002
    Medical:          0001
    Notice:           0001

00023887
JOHN HEIMKES
11617 PALMER RD
BLOOMINGTON, MN 55437-3437
08/02/2002
    Property:         0001
    Notice:           0001

00023894
HOMECREST ST
CORPUS CHRISTI, TX 78412
08/02/2002
    Property:         0001
    Notice:           0001

00023900
STEVE LAWRENCE
9 PARK PL
GREAT NECK, NY 11020-1208
08/02/2002
    Property:         0001
    Notice:           0001

00023917
GUY MCCOY
1955 SAN PABLO AVE APT 414A
OAKLAND, CA 94612-1367
08/02/2002
    Property:         0001
    Medical:          0001
    Non-asbestos:     0001
    Notice:           0001

00023924
MARY LOU RUDDELL
16352 VALLEY RANCH
CANYON COUNTRY, CA 91387          USA
08/02/2002
    Property:         0001
    Medical:          0001
    Notice:           0001

00023931
JOHN H GEIWITZ
BOX 188
MINNEOTA, MN 56264               USA
08/02/2002
    Property:         0001
    Medical:          0001
    Notice:           0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00023948
BRUCE MARGANOFF
1516 MILLSTONE RIVER ROAD
HILLSBOROUGH, NJ 08844
08/02/2002
    Property:     0001
    Notice:      0001

00023955
PHILIP MELODY
976 CORAL CT
CASTLE ROCK, CO 80104
08/02/2002
    Medical:     0001
    Notice:      0001

00023962
WILHELMINA BREWER
3144 # F CENTRAL AVE
CHARLOTTE, NC 28205
08/02/2002
    Non-asbestos:   0001
    Notice:      0001

00023979
MARY RENDAS
921 OLD TULLO RD.
BRIDGEWATER, NJ 08807
08/02/2002
    Property:     0002
    Medical:     0002
    Non-asbestos:   0002
    Notice:      0002

00023986
HELEN JOHNSON
5435 FAN PALM AV
COCOA, FL 32927
08/02/2002
    Non-asbestos:   0002
    Notice:      0001

00023993
DOW PATTEN
c/o LAW OFFICES OF D.W. PATTEN
P.O. BOX 981294
PARK CITY, UT 84098
08/02/2002
    Medical:     0002
    Notice:      0001

00024006
GARRY SHUSTER
2200 N. CENTRAL AVE, STE 205
PHOENIX, AZ 85004-1431
08/02/2002
    Property:     0002
    Notice:      0001

00024013
FREDERICK ACKEL
162 GAUTHIER DRIVE
SWANTON, VT 05488-9617
08/02/2002
    Property:     0002
    Medical:     0005
    Notice:      0001

00024020
JO A. SMITH
4412 MANHATTAN ROAD
JACKSON, MS 39206-6134
08/02/2002
    Property:     0003
    Medical:     0003
    Non-asbestos:   0003
    Notice:      0003

00024037
ROBERT KLINGMAN
4539 DRY CREEK RD
NAPA, CA 94558
08/02/2002
    Property:     0001
    Notice:      0001

00024044
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000            CANADA
08/02/2002
    Property:     0001
    Medical:     0001
    Non-asbestos:   0001
    Notice:      0001

00024051
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000            CANADA
08/02/2002
    Property:     0001
    Medical:     0001
    Non-asbestos:   0001
    Notice:      0001

---

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00024068
CHRIS ANDERSON
BENTLY NEVADA LLC
1631 BENTLY PARKWAY SOUTH
MINDEN, NV 89423
08/02/2002
| | | |
|---|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00024082
KEIF SVENDSEN
2391 TAYLOR AVE
WHITE BEAR LAKE, MN 55110
08/02/2002
| | | |
|---|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00024105
ROBERT MUSTONE
31 HALE AVE
WINTHROP, MA 02152
08/02/2002
| | | |
|---|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00024129
LINDA D. KELLEY
c/o VIACOM INC.
11 STANWIX STREET, ROOM 216
PITTSBURGH, PA 15222-1836
08/02/2002
| | | |
|---|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00024143
CAROLYN JORDAN
c/o LAW OFFICE OF CAROLYN V. JORDAN  LLC
2600 CENTURY PARKWAY
SUITE 100
ATLANTA, GA 30345
08/02/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0005 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024075
SYBIL RICHARDS
c/o CITY OF STAMFORD
888 WASHINGTON BOULEVARD
STAMFORD, CT 06901
08/02/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024099
NORRIS ASHLEY
P O BOX 13525
SHAWNEE MISSION, KS 66282
08/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00024112
JAMES STENGEL
c/o ORRICK  HERRINGTON & SUTCLIFFE  LLP
666 FIFTH AVENUE
NEW YORK, NY 10103
08/02/2002
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024136
SHERYL MOODY
c/o GENERAL COUNSEL  NEW YORK INSTITUTE OF TECHNOLOGY
GERRY HOUSE, ROOM 214
NORTHERN BOULEVARD, BOX 8000
OLD WESTBURY, NY 11568
08/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024150
RALPH CLEGHORN
712 VIRGINA  ST.
MANTECA, CA 95337-5464
08/02/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00024167
SCOTT HOUTZ
c/o ADAMS & AUCOIN LLP
2566 OVERLAND AVE., STE. 730
LOS ANGELES, CA 90064-3371
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024174
DAWN SOUTH
1727 2ND ST NE
BEMIDJI, MN 56601
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00024181
GINA BENEDICT
5275 HAMPTON LANE
COLUMBUS, OH 43220
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024198
KERI SCHEUERMAN
310 N WHITEHALL ST
WHITEHALL, MT 59759
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00024204
RICHARD DUDAS
16200 FAIRVIEW CRESCENT
SOUTHFIELD, MI 48076
08/02/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00024211
JOHN PAYNE
P.O. BOX 2086
HAGATNA, GU 96932-2086
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024228
DANIEL HUDSON
9485 MANZANITA AVENUE
BEN LOMOND, CA 95005
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024235
PETER BRUNNER
8939 S. SEPULVEDA BLVD., #102
LOS ANGELES, CA 90045
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024242
DI CRISCIO ANTONIO
12570 57TH AVENUE
MONTREAL, QC 00000                    CANADA
08/02/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00024259
MARY & EUGENE LARKIN
6572 E. KETTLEMAN LANE
LODI, CA 95240
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00024266
BETTY ANDERSON
44 COURTLAND DRIVE
ANGIER, NC 27529
08/02/2002
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

00024273
KENNETH CORDO
DMHMRSAS, OFFICE OF A&E SERVICES
P.O. BOX 1797
RICHMOND, VA 23218-1797
08/02/2002
| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00024280
DANIEL FALOTICO
1718 PARK STREET
HARTFORD, CT 06106
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00024297
RICHARD HOSKINS
2954 TABLE ROCK RD
MEDFORD, OR 97501
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024303
GREG MANIACI
14011 SONG OF THE WINDS
CHINO HILLS, CA 91709
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024310
AMY AND YA HSUEH
.P.O.BOX 3494
TALLAHASSEE, FL 32315
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024327
MALCOLM NEWMAN
509 CAMINO BAJO
SANTA FE, NM 87508
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024334
PASQUALE MARSALA
M & M CONTROLS
9(E) WEST AYLESBURY ROAD
TIMONIUM, MD 21093
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024341
L.C. DAVIS
502 DOGWOOD
WYLIE, TX 75019
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024358
TOM WALSH
24700 MCBEAN PARKWAY
VALENCIA, CA 91355
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024365
JOSEPH DEULLOA
PO BOX 19378
SACRAMENTO, CA 95819
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024372
ELDWIN KENNEDY
507 MISSION ST
SO. PASADENA, CA 91030
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024389
KEN SOLIE
2500 39TH AVE NE  #230
MINNEAPOLIE, MN 55421
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00024396
MARTEL ST,PHANE
63, CL,OPHAS
SALABERRY DE VALLEYFIELD, QU 44444
08/02/2002
| | |
|---|---|
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00024402
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94124
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024419
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94116
08/02/2002
| | |
|---|---|
| Notice: | 0001 |

00024426
JACK CAMPBELL
301 S. MARTIN L KING BLVD
LAS VEGAS, CA 92106
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00024433
WINSTON MOORE
5353 SPRINGCREEK PL
INDIANAPOLIS, IN 46254
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024440
JAMES B. FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024457
MARTHA FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024464
VERDA POULTRY
11275 PENROSE STREET
SUN VALLEY, CA 91352
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024471
KEN ASHCOM
P.O. BOX 2322
KETCHUM, ID 83340-2322
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024488
DORINE BRYANT
866 HILLTOP CIRCLE
DEMOPOLIS, AL 36732
08/02/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00024495
ALICIA MITCHELL
NORTH CAROLINA CENTRAL UNIVERSITY
1801 FAYETTEVILLE ST., 109 OLD SENIOR BUILDING
DURHAM, NC 27707
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024501
LORNE WHITE
BOX 476
KODIAK, AK 99615
08/02/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00024518
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00024525
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/02/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024549
JAMES VANCHO
102 WEST 11TH, SUITE B
POST FALLS, ID 83854
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00024563
MASON WRENN
33 MONROE STREET
ROANOKE RAPIDS, NC 27870
08/02/2002

| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00024587
MILTON CORSEY
GLOUCESTER COUNTY COLLEGE
1400 TANYARD ROAD
SEWELL, NJ 08080
08/02/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00024600
CHESTER A & MARIAN ELAINE BARR
11722 31ST DR. S.E.
EVERETT, WA 98208-6117
08/02/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024624
GREG MARTIN
6380 WILSHIRE BLVD.
SUITE 1106
LOS ANGELES, CA 90048
08/02/2002

| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

00024532
BENNY JAMES BELL
1227 THURSTON DRIVE
WILSON, NC 27893
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00024556
DUARTE FONTES
c/o -
1551 WEST BROAD ST.
-
STRATFORD, CT 06615
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024570
HOWARD GRUBBS
c/o WOMBLE CARLYLE
104 SOUTH MAIN STREET,SUITE 700,PO BOX 10208
GREENVILLE, SC 29603
08/02/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00024594
RENE CHURCH
4986 HIPPS HOLLOW RD.
EAU CLAIRE, MI 49111
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0001 |

00024617
JOHN BLACK
PO BOX 742
LACONNER, WA 98257
08/02/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00024631
RICHARD ZIMNMERMAN
2123 WINDSOR
PEKIN, IL 61554
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00024648
JOHNNIE MCCANTS
P.O. BOX 262
207 ELLINGTON STREET
CANTONMENT, FL 32533-1313
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Notice: | 0001 |

00024655
ROBYN GOLD
520 8TH AVENUE
17TH FLOOR
NY, NY 10018
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024662
KEVIN MADDOX
8 SADDLEWOOD ESTATES
HOUSTON, TX 77024
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024679
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024686
MICHAEL TAUTZNIK
c/o CITY OF EASTHAMPTON
43 MAIN STREET
EASTHAMPTON, MA 01027
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024693
PHILLIP DERUNTZ
1381 WEST LAKE STREET
LIBERTYVILLE, IL 60048-1729
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024709
JANET FIORE
1857 9TH AVE.
SAN FRANCISCO, CA 94122-4703
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00024716
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024723
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000                    CANADA
08/02/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00024730
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024747
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000                    CANADA
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00024754
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00024761
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
08/02/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00024785
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
08/02/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00024808
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00024822
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/02/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024846
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00024860
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
08/02/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00024778
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024792
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024815
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00024839
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024853
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
08/02/2002

| | |
|---|---|
| Property: | 0004 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00024877
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00024884
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00024891
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024907
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024914
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024921
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00024938
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
08/02/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00024945
ALEJANDRINA LAZARO
588 MARKET STREET
PATERSON, NJ 07513-1428
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00024952
JAMES FREEMAN
3656 HWY 221 SOUTH
LAURENS, SC 29360
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00024969
BENNIE RUSSELL
2205 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/02/2002
| | |
|---|---|
| Property: | 0008 |
| Medical: | 0004 |
| Non-asbestos: | 0006 |
| Notice: | 0008 |

00024976
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/02/2002
| | |
|---|---|
| Property: | 0012 |
| Medical: | 0003 |
| Non-asbestos: | 0004 |
| Notice: | 0012 |

00024983
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
08/02/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0005 |

00024990
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
08/02/2002
| | |
|---|---|
| Property: | 0010 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0010 |

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00025003
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
08/02/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00025010
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025027
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000          CANADA
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00025034
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025041
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000          CANADA
08/02/2002
| | |
|---|---|
| Property: | 0015 |
| Medical: | 0015 |
| Notice: | 0001 |

00025058
ALLEN HALL
COVINGTON STREET
JACKSON, GA 30233
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025065
LYNNE JENKINS
P.O. BOX 21
2290 ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025072
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025089
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
08/02/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00025096
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025102
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00025119
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00025126
VANNICE WARD  JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
08/02/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00025133
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                    CDN
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025140
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025157
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
08/02/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025164
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
08/02/2002
| | |
|---|---|
| Medical: | 0008 |
| Notice: | 0001 |

00025171
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025188
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025195
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
08/02/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00025201
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
08/02/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025218
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025225
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025232
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00025249
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00025256
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0002 |

00025263
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00025270
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
08/02/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025287
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025294
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025300
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025317
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
08/02/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025324
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000                  CANADA
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025331
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
08/02/2002

| | |
|---|---|
| Notice: | 0001 |

00025348
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
08/02/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025355
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
08/02/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00025362
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
08/02/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025379
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
08/02/2002

| | | |
|---|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00025386
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000                    GERMANY
08/02/2002

| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025393
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
08/02/2002

| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025409
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
08/02/2002

| | | |
|---|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00025416
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                    CANADA
08/02/2002

| | | |
|---|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00025423
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
08/02/2002

| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00025430
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/02/2002

| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025447
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/02/2002

| | | |
|---|---|---|
| Notice: | 0001 |

00025454
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
08/02/2002

| | | |
|---|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00025461
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
08/02/2002

| | | |
|---|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00025478
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
08/02/2002

| | | |
|---|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00025485
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/02/2002
   Non-asbestos:   0010
   Notice:   0001

00025492
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/02/2002
   Property:   0005
   Notice:   0001

00025508
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
08/02/2002
   Property:   0001
   Notice:   0001

00025515
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
08/02/2002
   Property:   0001
   Medical:   0001
   Non-asbestos:   0001
   Notice:   0001

00025522
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
08/02/2002
   Property:   0001
   Notice:   0001

00025539
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
08/02/2002
   Medical:   0001
   Non-asbestos:   0001
   Notice:   0002

00025546
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
08/02/2002
   Non-asbestos:   0001
   Notice:   0001

00025553
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
08/02/2002
   Medical:   0001
   Non-asbestos:   0001
   Notice:   0001

00025560
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
08/02/2002
   Property:   0002
   Medical:   0001
   Non-asbestos:   0001
   Notice:   0001

00025577
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
08/02/2002
   Property:   0001
   Notice:   0001

00025584
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
08/02/2002
   Non-asbestos:   0001
   Notice:   0001

00025591
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
08/02/2002
   Property:   0001
   Non-asbestos:   0001
   Notice:   0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00025607
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
08/02/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00025614
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025621
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
08/02/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0001 |
| Notice: | 0001 |

00025638
KURT MENZ
CCI PO BOX 5500
417-226, B-2, 418
CHILLICOTHE, OH 45601          USA
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025645
JAMES WILLIAMS
3105 N GENERAL WAIN RIGHT
LAKE CHARLES, LA 70615          USA
08/02/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025690
DONNA M NIEMANN
105-232 DELHI ST
GUELPH, ON N1E4K3          CANADA
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025706
REGINAL C TONEY
1871 N 38TH ST
KANSAS CITY, KS 66102-2123
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025713
LAEL SAMONITE
99-902 MOANAUA RD
MEDIUM SPECIAL HOLDING
AIEA, HI 96701
08/06/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00025720
THOMAS MEYERS
ID #680515
9601 SPUR 591 CLEMENTS UNIT
AMARILLO, TX 79107-9606
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025737
MARGARET RAMOS
816 HIGHLAND DR
GLOBE, AZ 85501
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00025744
PETER NEMCHIK
c/o RIVERFRONT STATE PRISION
414864505763
PO BOX 9104
CAMDEN, NJ 08101
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025775
GABRIEL WANAKA
2306 GRANT ST
OMAHA, NE 68110-8110
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025782
MICHAEL GRISBY
1102 E PROUT ST
DEMOPOLIS, AL 36732-6732
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025799
NORMAN CAHILL
?67 MEADOW ST
LITCHFIELD, CT 06759-6759
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025805
KAY JONES
6 THOMAS RD
ROCKY MOUNT, NC 27801-7801
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025812
LADONNA OLIPHANT
603 S WELLINGTON ST
RICHMOND, MO 64085-4085
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025829
ANDREW PULEO
1410 N LINCOLN AVE
TAMPA, FL 33607-3607
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025836
AMIT PATEL
209 S BROADWAY AVE
URBANA, IL 61801-1801
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025843
HENRY RODDY
121 RODDY RD
WOODRUFF, SC 29388-9388
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025850
HERSCHEL ABELMAN
15155 KENNEDY RD
LOS GATOS, CA 95032-5032
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025867
CARRIE M WILLIAMS
16872 SNOWDEN ST
DETROIT, MI 48235-8235
08/06/2002
|  |  |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00025874
IRWIN LEVENTER
116 NORWOOD AVE
DEAL, NJ 07723-7723
08/06/2002
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00025881
FRANK S WANTA
103 15TH AVE
SOUTH MILWAUKEE, WI 53172-3172
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025898
BILLY ROBERTS
1589 DECK RD
GRAY COURT, SC 29645-9645
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025904
ROBIN MC CLANAHAN
202 VALLEY AVE
SAINT ALBANS, WV 25177-5177
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025911
BERNARD ROBINSON
1130 37TH ST
NEWPORT NEWS, VA 23607-3607
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025928
JUDITH HODGES
862 W 29TH PL  A APT
SAN PEDRO, CA 90731-0731
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025935
ROBERT WOLTERS
11046 GREENVILLE RD
VAN WERT, OH 45891-5891
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025942
PHILLIP MOORE
680 ADAMS RD  A #
BENSON, NC 27504-7504
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00025959
JOHN F COELYN
2044 SE ARLINGTON LOOP
HILLSBORO, OR 97123-6165
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025966
RICHARD RODEN
24700 MCBEAN PKWY
VALENCIA, CA 91355-2397
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00025973
HENRY THOMPSON
2744 E MONROE ST
LONG BEACH, CA 90810-1325
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00025980
JUANDA LYNN LEVERETTE
5825 MALLORY RD
COLLEGE PARK, GA 30349-2745
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00025997
SHEILA GREEN
221 POST AVE
SAN ANTONIO, TX 78215-1039
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00026000
S AND H LIMITED
PO BOX 1210 375 ALLWOOD RD
CLIFTON, NJ 07012-0710
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00026017
SARAH TILLMAN
869 FLUSHING AVE APT 20J
BROOKLYN, NY 11206-4202
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00026024
JUDITH HODGES
862 W 29TH PL APT A
SAN PEDRO, CA 90731-6251
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00026048
JOAN LEVY
10 CONANT RD
HANOVER, NH 03755-2215
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00026055
TINA ETHIER
2441 9TH AVE
PORT ALBERNI, BC V9Y 22
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00026062
DRANITHA HINES
718 34TH AVE
TUSCALOOSA, AL 35401-2735
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00026086
WAYNE GRANT
2113 3RD AVE E
INTERNATIONAL FALLS, MN 56649-4004
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00026093
WAYNE GRANT
2113 3RD AVE E
INTERNATIONAL FALLS, MN 56649-4004
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026109
JAMES F WILLIS
8459 GRAND OAKS DR
THEODORE, AL 36582-5135
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00026116
JAMES CARTER
1832 HENDERSON RD
GRAY COURT, SC 29645-3431
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026123
TODD HAMPTON
1740 BROADWAY
NEW YORK, NY 10019-4315
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026130
JAMES WALDROP
153 CHADWICK CT
FOUNTAIN INN, SC 29644-7319
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00026147
KAREN CHAPLIN
PO BOX 445 1 STARIN PL
FULTONVILLE, NY 12072-0445
08/06/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00026154
PAULA ANDERSON
15100 NORTHLINE
00000
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00026161
PAULA ANDERSON
15100 NORTHLINE RD STE 138
SOUTHGATE, MI 48195-2408
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00026178
JOHN BARTH
P.O. BOX 88
SPRINGVALE, ME 04083-0088
08/06/2002
| | | |
|---|---|---|
| Property: | 0003 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00026185
NICOLE FLEMING
P.O.BOX 1510
JUPITER, FL 33468-1510
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00026192
ROXANNE KLATT
1845 GALWAY LANE
NEWBURY PARK, CA 91320
08/06/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00026208
PHILIP MORIN
94-535 ANANIA COURT # 104
MILILANI TOWN, HI 96789-2597
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00026215
AGGIE PERRY
302 SOUTH STEWART STREET
DEMOPOLIS, AL 36732-1718
08/06/2002
| | | |
|---|---|---|
| Medical: | 0002 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00026222
STANLEY GLOWNIAK
2091 BURNSIDE DR.
SPARKS, NV 89434-0704
08/06/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00026239
CHRISTINE BORLAND
SHOREHAM TOWERS HOMEOWNERS' ASSOCIATION
8787 SHOREHAM DRIVE
W HOLLYWOOD, CA 90069
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00026246
WILLIAM B. CONNER
1030 STATE STREET
ERIE, PA 16501
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00026253
JOSEPH OPALKA
6173 PATRICIA DRIVE
RIVERSIDE, CA 92509-0834
08/06/2002
| | | |
|---|---|---|
| Property: | 0003 | |
| Medical: | 0003 | |
| Non-asbestos: | 0003 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

| | | |
|---|---|---|
| 00026260 | | |
| JOSEPH OPALKA | | |
| 6173 PATRICIA DRIVE | | |
| RIVERSIDE, CA 92509-0834 | | |
| 08/06/2002 | | |
| Property: | 0003 | |
| Medical: | 0033 | |
| Non-asbestos: | 0003 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026277 | | |
| DUNCAN MACDONALD | | |
| 10128 - 80 STREET | | |
| EDMONTON, AB 00000 | | CANADA |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026284 | | |
| GINAE MCDONALD | | |
| 2721 WALLACE STREET | | |
| FORT WORTH, TX 76105 | | |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026291 | | |
| ROBERT BARBER | | |
| 3504 MILLVALE ROAD | | |
| BALTIMORE, MD 21244-2970 | | |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026307 | | |
| BRIAN AND PATRICIA WILSON | | |
| 21 EAST FIRST STREET | | |
| THE PLAINS, OH 45780 | | |
| 08/06/2002 | | |
| Property: | 0002 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026314 | | |
| FRANK SCROGGINS | | |
| c/o NA | | |
| 1328 ESSLING | | |
| NA | | |
| SAGINAW, MI 48601 | | |
| 08/06/2002 | | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026321 | | |
| MAXI PIERCE | | |
| 100 S.W. ALLAPATTAH ROAD | | |
| INDIANATOWN, FL 34956 | | |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0002 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026338 | | |
| JEFFREY MATTHEWS | | |
| 7379 AMBOY ROAD | | |
| STATEN ISLAND, NY 10307 | | |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026345 | | |
| MICHAEL FURMAN | | |
| c/o GLENORA LAW OFFICE | | |
| 10435 - 142 STREET | | |
| EDMONTON, AB 00000 | | CANADA |
| 08/06/2002 | | |
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026352 | | |
| THOMAS BRANDI | | |
| c/o THE BRANDI LAW FIRM | | |
| 44 MONTGOMERY STREET, STE 1050 | | |
| SAN FRANCISCO, CA 94104 | | |
| 08/06/2002 | | |
| Property: | 0005 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026369 | | |
| JULIE GUBBIN | | |
| 1508 MADISON ST. NE | | |
| MINNEAPOLIS, MN 55413 | | |
| 08/06/2002 | | |
| Medical: | 0006 | |
| Notice: | 0001 | |

| | | |
|---|---|---|
| 00026376 | | |
| JULIE GUBBIN | | |
| 1508 MADISON STREET NE | | |
| MINNEAPOLIS, MN 55413 | | |
| 08/06/2002 | | |
| Property: | 0002 | |
| Notice: | 0002 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00026383
HARRY DILLES
CORNELL UNIVERSITY ENVIRONMENTAL HEALTH& SAFETY
201 PALM RD.
ITHACA, NY 14850
08/06/2002
    Medical:     0010
    Notice:      0001

00026390
BRUCE MARGANOFF
1516 MILLSTONE RIVER ROAD
HILLSBOROUGH, NJ 08844
08/06/2002
    Property:    0001
    Notice:      0001

00026406
PHILIP MELODY
976 CORAL CT
CASTLE ROCK, CO 80104
08/06/2002
    Medical:     0001
    Notice:      0001

00026413
WILHELMINA BREWER
3144 # F CENTRAL AVE
CHARLOTTE, NC 28205
08/06/2002
    Non-asbestos:    0001
    Notice:      0001

00026420
MARY RENDAS
921 OLD TULLO RD.
BRIDGEWATER, NJ 08807
08/06/2002
    Property:    0002
    Medical:     0002
    Non-asbestos:   0002
    Notice:      0002

00026437
HELEN JOHNSON
5435 FAN PALM AV
COCOA, FL 32927
08/06/2002
    Non-asbestos:    0002
    Notice:      0001

00026444
DOW PATTEN
c/o LAW OFFICES OF D.W. PATTEN
P.O. BOX 981294
PARK CITY, UT 84098
08/06/2002
    Medical:     0002
    Notice:      0001

00026451
GARRY SHUSTER
2200 N. CENTRAL AVE, STE 205
PHOENIX, AZ 85004-1431
08/06/2002
    Property:    0002
    Notice:      0001

00026468
FREDERICK ACKEL
162 GAUTHIER DRIVE
SWANTON, VT 05488-9617
08/06/2002
    Property:    0002
    Medical:     0005
    Notice:      0001

00026475
JO A. SMITH
4412 MANHATTAN ROAD
JACKSON, MS 39206-6134
08/06/2002
    Property:    0003
    Medical:     0003
    Non-asbestos:   0003
    Notice:      0003

00026482
ROBERT KLINGMAN
4539 DRY CREEK RD
NAPA, CA 94558
08/06/2002
    Property:    0001
    Notice:      0001

00026499
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000               CANADA
08/06/2002
    Property:    0001
    Medical:     0001
    Non-asbestos:   0001
    Notice:      0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00026505
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000                    CANADA
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026529
SYBIL RICHARDS
c/o CITY OF STAMFORD
888 WASHINGTON BOULEVARD
STAMFORD, CT 06901
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026543
NORRIS ASHLEY
P O BOX 13525
SHAWNEE MISSION, KS 66282
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00026567
JAMES STENGEL
c/o ORRICK  HERRINGTON & SUTCLIFFE  LLP
666 FIFTH AVENUE
NEW YORK, NY 10103
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00026581
SHERYL MOODY
c/o GENERAL COUNSEL  NEW YORK INSTITUTE OF
TECHNOLOGY
GERRY HOUSE, ROOM 214
NORTHERN BOULEVARD, BOX 8000
OLD WESTBURY, NY 11568
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026512
CHRIS ANDERSON
BENTLY NEVADA LLC
1631 BENTLY PARKWAY SOUTH
MINDEN, NV 89423
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00026536
KEIF SVENDSEN
2391 TAYLOR AVE
WHITE BEAR LAKE, MN 55110
08/06/2002

| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00026550
ROBERT MUSTONE
31 HALE AVE
WINTHROP, MA 02152
08/06/2002

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00026574
LINDA D. KELLEY
c/o VIACOM INC.
11 STANWIX STREET, ROOM 216
PITTSBURGH, PA 15222-1836
08/06/2002

| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00026598
CAROLYN JORDAN
c/o LAW OFFICE OF CAROLYN V. JORDAN  LLC
2600 CENTURY PARKWAY
SUITE 100
ATLANTA, GA 30345
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0005 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00026604
RALPH CLEGHORN
712 VIRGINA ST.
MANTECA, CA 95337-5464
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00026628
DAWN SOUTH
1727 2ND ST NE
BEMIDJI, MN 56601
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00026642
KERI SCHEUERMAN
310 N WHITEHALL ST
WHITEHALL, MT 59759
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00026666
JOHN PAYNE
P.O. BOX 2086
HAGATNA, GU 96932-2086
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026680
PETER BRUNNER
8939 S. SEPULVEDA BLVD., #102
LOS ANGELES, CA 90045
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026703
MARY & EUGENE LARKIN
6572 E. KETTLEMAN LANE
LODI, CA 95240
08/06/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00026611
SCOTT HOUTZ
c/o ADAMS & AUCOIN  LLP
2566 OVERLAND AVE., STE. 730
LOS ANGELES, CA 90064-3371
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00026635
GINA BENEDICT
5275 HAMPTON LANE
COLUMBUS, OH 43220
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026659
RICHARD DUDAS
16200 FAIRVIEW CRESCENT
SOUTHFIELD, MI 48076
08/06/2002

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00026673
DANIEL HUDSON
9485 MANZANITA AVENUE
BEN LOMOND, CA 95005
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026697
DI CRISCIO ANTONIO
12570 57TH AVENUE
MONTREAL, QC 00000                    CANADA
08/06/2002

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00026710
BETTY ANDERSON
44 COURTLAND DRIVE
ANGIER, NC 27529
08/06/2002

| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00026727
KENNETH CORDO
DMHMRSAS, OFFICE OF A&E SERVICES
P.O. BOX 1797
RICHMOND, VA 23218-1797
08/06/2002
    Property:    0007
    Notice:    0001

00026734
DANIEL FALOTICO
1718 PARK STREET
HARTFORD, CT 06106
08/06/2002
    Property:    0003
    Notice:    0003

00026741
RICHARD HOSKINS
2954 TABLE ROCK RD
MEDFORD, OR 97501
08/06/2002
    Property:    0001
    Notice:    0001

00026758
GREG MANIACI
14011 SONG OF THE WINDS
CHINO HILLS, CA 91709
08/06/2002
    Property:    0001
    Notice:    0001

00026765
AMY AND YA HSUEH
.P.O.BOX 3494
TALLAHASSEE, FL 32315
08/06/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00026772
MALCOLM NEWMAN
509 CAMINO BAJO
SANTA FE, NM 87508
08/06/2002
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00026789
PASQUALE MARSALA
M & M CONTROLS
9(E) WEST AYLESBURY ROAD
TIMONIUM, MD 21093
08/06/2002
    Non-asbestos:    0002
    Notice:    0001

00026796
L.C. DAVIS
502 DOGWOOD
WYLIE, TX 75019
08/06/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00026802
TOM WALSH
24700 MCBEAN PARKWAY
VALENCIA, CA 91355
08/06/2002
    Property:    0002
    Notice:    0001

00026819
JOSEPH DEULLOA
PO BOX 19378
SACRAMENTO, CA 95819
08/06/2002
    Property:    0001
    Notice:    0001

00026826
ELDWIN KENNEDY
507 MISSION ST
SO. PASADENA, CA 91030
08/06/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00026833
KEN SOLIE
2500 39TH AVE NE #230
MINNEAPOLIE, MN 55421
08/06/2002
    Property:    0003
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00026840
MARTEL ST,PHANE
63, CL,OPHAS
SALABERRY DE VALLEYFIELD, QU 44444
08/06/2002
    Notice:        0001

00026864
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94116
08/06/2002
    Notice:        0001

00026888
WINSTON MOORE
5353 SPRINGCREEK PL
INDIANAPOLIS, IN 46254
08/06/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00026901
MARTHA FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/06/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00026925
KEN ASHCOM
P.O. BOX 2322
KETCHUM, ID 83340-2322
08/06/2002
    Property:      0001
    Notice:        0001

00026949
ALICIA MITCHELL
NORTH CAROLINA CENTRAL UNIVERSITY
1801 FAYETTEVILLE ST., 109 OLD SENIOR BUILDING
DURHAM, NC 27707
08/06/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00026857
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94124
08/06/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00026871
JACK CAMPBELL
301 S. MARTIN L KING BLVD
LAS VEGAS, CA 92106
08/06/2002
    Property:      0003
    Notice:        0001

00026895
JAMES B. FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/06/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00026918
VERDA POULTRY
11275 PENROSE STREET
SUN VALLEY, CA 91352
08/06/2002
    Property:      0001
    Notice:        0001

00026932
DORINE BRYANT
866 HILLTOP  CIRCLE
DEMOPOLIS, AL 36732
08/06/2002
    Property:      0004
    Medical:       0004
    Non-asbestos:  0004
    Notice:        0001

00026956
LORNE WHITE
BOX 476
KODIAK, AK 99615
08/06/2002
    Medical:       0002
    Notice:        0002

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00026963
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026970
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00026987
BENNY JAMES BELL
1227 THURSTON DRIVE
WILSON, NC 27893
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00026994
JAMES VANCHO
102 WEST 11TH, SUITE B
POST FALLS, ID 83854
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027007
DUARTE FONTES
c/o -
1551 WEST BROAD ST.
-
STRATFORD, CT 06615
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027014
MASON WRENN
33 MONROE STREET
ROANOKE RAPIDS, NC 27870
08/06/2002

| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00027021
HOWARD GRUBBS
c/o WOMBLE CARLYLE
104 SOUTH MAIN STREET,SUITE 700,PO BOX 10208
GREENVILLE, SC 29603
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00027038
MILTON CORSEY
GLOUCESTER COUNTY COLLEGE
1400 TANYARD ROAD
SEWELL, NJ 08080
08/06/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00027045
RENE CHURCH
4986 HIPPS HOLLOW RD.
EAU CLAIRE, MI 49111
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0001 |

00027052
CHESTER A & MARIAN ELAINE BARR
11722 31ST DR. S.E.
EVERETT, WA 98208-6117
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027069
JOHN BLACK
PO BOX 742
LACONNER, WA 98257
08/06/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00027076
GREG MARTIN
6380 WILSHIRE BLVD.
SUITE 1106
LOS ANGELES, CA 90048
08/06/2002

| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00027083
RICHARD ZIMNMERMAN
2123 WINDSOR
PEKIN, IL 61554
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0002 |

00027106
ROBYN GOLD
520 8TH AVENUE
17TH FLOOR
NY, NY 10018
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027120
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027144
PHILLIP DERUNTZ
1381 WEST LAKE STREET
LIBERTYVILLE, IL 60048-1729
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027168
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027182
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027090
JOHNNIE MCCANTS
P.O. BOX 262
207 ELLINGTON STREET
CANTONMENT, FL 32533-1313
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0003 |
| Notice: | 0001 |

00027113
KEVIN MADDOX
8 SADDLEWOOD ESTATES
HOUSTON, TX 77024
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027137
MICHAEL TAUTZNIK
c/o CITY OF EASTHAMPTON
43 MAIN STREET
EASTHAMPTON, MA 01027
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027151
JANET FIORE
1857 9TH AVE.
SAN FRANCISCO, CA 94122-4703
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027175
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000                    CANADA
08/06/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00027199
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000                    CANADA
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00027205
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027229
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027243
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027267
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00027281
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027304
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
08/06/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00027212
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
08/06/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00027236
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
08/06/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00027250
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00027274
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00027298
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00027311
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
08/06/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00027328
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027342
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027366
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027380
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
08/06/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00027403
JAMES FREEMAN
3656 HWY 221 SOUTH
LAURENS, SC 29360
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027427
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/06/2002
| | |
|---|---|
| Property: | 0012 |
| Medical: | 0003 |
| Non-asbestos: | 0004 |
| Notice: | 0012 |

00027335
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027359
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027373
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027397
ALEJANDRINA LAZARO
588 MARKET STREET
PATERSON, NJ 07513-1428
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027410
BENNIE RUSSELL
2205 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/06/2002
| | |
|---|---|
| Property: | 0008 |
| Medical: | 0004 |
| Non-asbestos: | 0006 |
| Notice: | 0008 |

00027434
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
08/06/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0005 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00027441
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
08/06/2002
| | | |
|---|---|---|
| Property: | 0010 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0010 | |

00027458
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
08/06/2002
| | | |
|---|---|---|
| Property: | 0010 | |
| Notice: | 0001 | |

00027465
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
08/06/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00027472
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000                          CANADA
08/06/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00027489
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00027496
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000                          CANADA
08/06/2002
| | | |
|---|---|---|
| Property: | 0015 | |
| Medical: | 0015 | |
| Notice: | 0001 | |

00027502
ALLEN HALL
 COVINGTON STREET
JACKSON, GA 30233
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00027519
LYNNE JENKINS
P.O. BOX 21
2290 ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00027526
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00027533
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
08/06/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Notice: | 0001 | |

00027540
JAMES RUANE
c/o SPIKES RUANE LAW  LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00027557
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
08/06/2002
| | | |
|---|---|---|
| Property: | 0003 | |
| Medical: | 0003 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00027564
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027571
VANNICE WARD JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
08/06/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00027588
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                    CDN
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027595
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027601
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00027618
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
08/06/2002
| | |
|---|---|
| Medical: | 0008 |
| Notice: | 0001 |

00027625
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027632
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027649
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
08/06/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00027656
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027663
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027670
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00027687
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027700
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0002 |

00027724
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
08/06/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027748
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027762
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027786
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
08/06/2002

| | |
|---|---|
| Notice: | 0001 |

00027694
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027717
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
08/06/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00027731
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00027755
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00027779
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000                                        CANADA
08/06/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027793
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
08/06/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00027809
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027816
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027823
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00027830
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000                    GERMANY
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027847
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027854
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
08/06/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00027861
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                    CANADA
08/06/2002
| | |
|---|---|
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00027878
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00027885
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00027892
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/06/2002
| | |
|---|---|
| Notice: | 0001 |

00027908
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
08/06/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00027915
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
08/06/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00027922
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
08/06/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00027946
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/06/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00027960
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00027984
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

00028004
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
08/06/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028028
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027939
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00027953
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027977
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00027991
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028011
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
08/06/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028035
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
08/06/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00028042
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
08/06/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00028066
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
08/06/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028080
MARK POISELLA
c/o SWEDELSON & GOTTLIEB
11900 WEST OLYMPIC BLVD SUITE 700
LOS ANGELES, CA 90064
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00028110
MARTIN BERSAW
78 HIGHVIEW DRIVE
WEST PATTERSON, NJ 07424          USA
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028141
JAMES C ROBERSON
c/o MARTIN WORK CAMP
100 SW ALLA PATTAH RD
INDIANTOWN, FL 34956
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028219
JAMES R OTTO
6817 DAKOTA TRAIL
EDINA, MN 55439          USA
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00028059
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
08/06/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00028073
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
08/06/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0001 |
| Notice: | 0001 |

00028103
MICHELLE ALESSI
c/o GOLDFARB & FLEECE
345 PARK AVE 33RD FLOOR
NEW YORK, NY 10154
08/09/2002
| | |
|---|---|
| Property: | 0006 |
| Notice: | 0001 |

00028127
G B THERWHANGER
5275 FM 2163
HASKELL, TX 79521
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028202
JOHN CLINCE
157 DODGE AVE
EAST HAVEN, CT 06512          USA
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028226
CARL IRVIN
345 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00028233
JAMES IRVIN
345 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028240
PEARLY ESSEX
376 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028257
JOYCE KRAMER
419 BOULEVARD AVE
PITMAN, NJ 08071-8071
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028264
JOHN GRIST
346 N SHERIDAN AVE
SHERIDAN, WY 82801-2801
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028271
LALOUVI PATEL
536 NATALIE DR
GOODLETTSVILLE, TN 37072-7072
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028288
CHARLES WOOD
2800 MAPLE AVE
DOWNERS GROVE, IL 60515-0515
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028295
BRUCE BONACUM
524 BICYCLE PATH
PORT JEFFERSON STATION, NY 11776-1776
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028301
ROBERT WOODS
115 E WEDGEWOOD CIR
NEWNAN, GA 30263-0263
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00028318
MARTHA FITZGERALD
1810 WOODS RIDGE RD
PORTSMOUTH, OH 45662-5662
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028325
DEBORAH FREEMAN
748 BRIDGE ST
LOWELL, MA 01850-1850
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028332
CARL IRVIN
345 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028349
JAMES IRVIN
345 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00028356
GARY SMITH
3818 S 378TH ST
AUBURN, WA 98001-8001
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028363
JOANNE HAWKINS
105 PEARSON RD
WOODRUFF, SC 29388-9388
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028370
ANN MARIE DIGANGI
4 TOBEY PL
EAST NORTHPORT, NY 11731-1731
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028387
JEANETTE OLIVER
3112 HUNTSVILLE ST
KENNER, LA 70065-0065
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028394
SAMUEL OLIVER
3112 HUNTSVILLE ST
KENNER, LA 70065-0065
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028400
PEARLY ESSEX
376 MAHOGANY ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028417
ROSIE COLLIER
401 W DECATUR ST
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00028424
GERALD SASHETT
203 OAKRIDGE AVE
FAYETTEVILLE, NC 28305-8305
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028431
REQUESTOR
2044 HUDSON AVE
RICHLAND, WA 99352-9352
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028448
RICHARD BAKER
2044 HUDSON AVE
RICHLAND, WA 99352-9352
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028455
CAROL STOUT
138 S UNION ST
WEBSTER SPRINGS, WV 26288-6288
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028462
ROSA MAE COLLIER
811 4TH AVE
DEMOPOLIS, AL 36732-6732
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00028479
KELLY SMITH
5 WHITE PINE CIR
ARDEN, NC 28704-8704
08/09/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028486
ELILAZER WATSON
12801 PRINCELEIGH ST
UPPER MARLBORO, MD 20774-0774
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00028493
LAURA COLLINS
3903 S ROCKFORD AVE
TULSA, OK 74105-4105
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00028509
JAMES WAYNE
2608 N LAURENT ST
VICTORIA, TX 77901-7901
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028516
MARY ORTIZ
1303 E 13TH ST
PUEBLO, CO 81001-3115
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028523
CHRISTOPHER DEFEO
PO BOX 1183
GREENWICH, CT 06836-1183
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028530
DAVE POWERS
750 SIERRA VISTA DR APT 20
LAS VEGAS, NV 89109-3947
08/09/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028547
G B PHERWHANGER
5175 FARM ROAD 2163
00000
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028554
KARLA COOPER
N HALL APT B1E
SAINT LOUIS, MO 63119
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028561
JOHN SCHROEDER
13 SQUIRE LN
FEEDING HILLS, MA 01030-1127
08/09/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00028578
STEVE HARRISON
230 PEACHTREE ST NW STE 1600
ATLANTA, GA 30303-1560
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028585
CHERYL REGISTER
#3 DEL AMO FASHION CENTER
TORRANCE, CA 90503
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00028592
PETER SYLVESTER
1027 GREAT POND RD.
NORTH ANDOVER, MA 01845
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00028608
JOHN ELLIOTT
1925 N. STATE ROAD 135
SALEM, IN 47167
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028615
FRANK BUONAIUTO
5 MOUNTAIN DRIVE
NEWMILFORD, CT 06776
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00028622
BRAD MARTIN
c/o BRAD L. MARTIN  ATTORNEY AT LAW
800 THIRD STREET, SUITE 100
HERNDON, VA 20170
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028639
BEATRICE GARNER
109 EAST SPEARFISH LANE
JUPITER, FL 33477
08/09/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00028646
JAMES B. SALTER
239 MERCHANT STREET, SUITE 100
HONOLULU, HI 96813-2923
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028653
AUDREY TOOSON
PO BOX 735
MOUNDVILLE, AL 35474
08/09/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00028660
DANA WACHS
c/o RICHIE  WICKSTROM & WACHS  LLP
PO BOX 390
EAU CLAIRE, WI 54702-0390
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00028677
ADOLPH WISMAR
540 HANCOCK STREET
QUINCY, MA 02170
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028684
YUEN LIN ENG
40-11 28TH AVENUE
ASTORIA, NY 11103
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00028691
ARNOLD CLINE
2750 HIGHWAY # 11 NORTH
NORTH BAY, ON 00000          CANADA
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00028707
ABRAHAM BROWN
68-24 UTOPIA PARKWAY
FRESH MEADOWS, NY 11365
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00028714
ROBERT L. BRUEGGEMAN
S. 87 W. 31165 MEYER DR.
MUKWONAGO, WI 53149
08/09/2002
    Property:    0002
    Medical:    0002
    Notice:    0001

00028721
KJELD FINK-JENSEN
BOX 22 SITE 12 RR5 LCD1
CALGARY, AB 00000          CANADA
08/09/2002
    Medical:    0001
    Notice:    0001

00028738
MICHAEL GIBBS
5744 S. KENWOOD #1
CHICAGO, IL 60637
08/09/2002
    Property:    0001
    Notice:    0001

00028745
GLADWIN WORDEN
404 ROYALTON ROAD
SILVER SPRING, MD 20901-1763
08/09/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00028752
CHARLES SMITH
CHURCH STREET CUMBERLAND PRESBYTERIAN CHURCH
228 CHURCH STREET
HUNTSVILLE, AL 35801
08/09/2002
    Property:    0002
    Medical:    0300
    Non-asbestos:    0001
    Notice:    0001

00028769
ARUN RAMA
21451 MILFORD DRIVE
CUPERTINO, CA 95014
08/09/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00028776
ROBERT DEPRATU
775 HIDDEN VALLEY
WHITEFISH, MT 59937
08/09/2002
    Medical:    0001
    Notice:    0001

00028783
TERI LEON
c/o HANDEX ASSOCIATE COUNSEL
30941 SUNEAGLE DR
PO BOX 1579
MT. DORA, FL 32757
08/09/2002
    Non-asbestos:    0012
    Notice:    0001

00028790
JOHN BARTH
P.O. BOX 88
SPRINGVALE, ME 04083-0088
08/09/2002
    Property:    0003
    Medical:    0001
    Notice:    0001

00028806
NICOLE FLEMING
P.O.BOX 1510
JUPITER, FL 33468-1510
08/09/2002
    Property:    0001
    Notice:    0001

00028813
ROXANNE KLATT
1845 GALWAY LANE
NEWBURY PARK, CA 91320
08/09/2002
    Medical:    0001
    Notice:    0001

00028820
PHILIP MORIN
94-535 ANANIA COURT # 104
MILILANI TOWN, HI 96789-2597
08/09/2002
    Property:    0001
    Medical:    0001
    Notice:    0001