# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00028837
AGGIE PERRY
302 SOUTH STEWART STREET
DEMOPOLIS, AL 36732-1718
08/09/2002

| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028844
STANLEY GLOWNIAK
2091 BURNSIDE DR.
SPARKS, NV 89434-0704
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028851
CHRISTINE BORLAND
SHOREHAM TOWERS HOMEOWNERS' ASSOCIATION
8787 SHOREHAM DRIVE
W HOLLYWOOD, CA 90069
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00028868
WILLIAM B. CONNER
1030 STATE STREET
ERIE, PA 16501
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028875
JOSEPH OPALKA
6173 PATRICIA DRIVE
RIVERSIDE, CA 92509-0834
08/09/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00028882
JOSEPH OPALKA
6173 PATRICIA DRIVE
RIVERSIDE, CA 92509-0834
08/09/2002

| | |
|---|---|
| Property: | 0003 |
| Medical: | 0033 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00028899
DUNCAN MACDONALD
10128 - 80 STREET
EDMONTON, AB 00000                    CANADA
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00028905
GINAE MCDONALD
2721 WALLACE STREET
FORT WORTH, TX 76105
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028912
ROBERT BARBER
3504 MILLVALE ROAD
BALTIMORE, MD 21244-2970
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028929
BRIAN AND PATRICIA WILSON
21 EAST FIRST STREET
THE PLAINS, OH 45780
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00028936
FRANK SCROGGINS
c/o NA
1328 ESSLING
NA
SAGINAW, MI 48601
08/09/2002

| | |
|---|---|
| Notice: | 0001 |

00028943
MAXI PIERCE
100 S.W. ALLAPATTAH ROAD
INDIANATOWN, FL 34956
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00028950
JEFFREY MATTHEWS
7379 AMBOY ROAD
STATEN ISLAND, NY 10307
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028974
THOMAS BRANDI
c/o THE BRANDI LAW FIRM
44 MONTGOMERY STREET, STE 1050
SAN FRANCISCO, CA 94104
08/09/2002
| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00028998
JULIE GUBBIN
1508 MADISON STREET NE
MINNEAPOLIS, MN 55413
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0002 |

00029018
BRUCE MARGANOFF
1516 MILLSTONE RIVER ROAD
HILLSBOROUGH, NJ 08844
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029032
WILHELMINA BREWER
3144 # F CENTRAL AVE
CHARLOTTE, NC 28205
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029056
HELEN JOHNSON
5435 FAN PALM AV
COCOA, FL 32927
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00028967
MICHAEL FURMAN
c/o GLENORA LAW OFFICE
10435 - 142 STREET
EDMONTON, AB 00000                                        CANADA
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00028981
JULIE GUBBIN
1508 MADISON ST. NE
MINNEAPOLIS, MN 55413
08/09/2002
| | |
|---|---|
| Medical: | 0006 |
| Notice: | 0001 |

00029001
HARRY DILLES
CORNELL UNIVERSITY ENVIRONMENTAL HEALTH& SAFETY
201 PALM RD.
ITHACA, NY 14850
08/09/2002
| | |
|---|---|
| Medical: | 0010 |
| Notice: | 0001 |

00029025
PHILIP MELODY
976 CORAL CT
CASTLE ROCK, CO 80104
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00029049
MARY RENDAS
921 OLD TULLO RD.
BRIDGEWATER, NJ 08807
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00029063
DOW PATTEN
c/o LAW OFFICES OF D.W. PATTEN
P.O. BOX 981294
PARK CITY, UT 84098
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029070
GARRY SHUSTER
2200 N. CENTRAL AVE, STE 205
PHOENIX, AZ 85004-1431
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00029094
JO A. SMITH
4412 MANHATTAN ROAD
JACKSON, MS 39206-6134
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00029117
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000                    CANADA
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029131
CHRIS ANDERSON
BENTLY NEVADA LLC
1631 BENTLY PARKWAY SOUTH
MINDEN, NV 89423
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00029155
KEIF SVENDSEN
2391 TAYLOR AVE
WHITE BEAR LAKE, MN 55110
08/09/2002
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00029179
ROBERT MUSTONE
31 HALE AVE
WINTHROP, MA 02152
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00029087
FREDERICK ACKEL
162 GAUTHIER DRIVE
SWANTON, VT 05488-9617
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0005 |
| Notice: | 0001 |

00029100
ROBERT KLINGMAN
4539 DRY CREEK RD
NAPA, CA 94558
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029124
MARK ANTHONY GROSS
149 MAPLE AVENUE
BARRIE, N/ 00000                    CANADA
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029148
SYBIL RICHARDS
c/o CITY OF STAMFORD
888 WASHINGTON BOULEVARD
STAMFORD, CT 06901
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029162
NORRIS ASHLEY
P O BOX 13525
SHAWNEE MISSION, KS 66282
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00029186
JAMES STENGEL
c/o ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029193
LINDA D. KELLEY
c/o VIACOM INC.
11 STANWIX STREET, ROOM 216
PITTSBURGH, PA 15222-1836
08/09/2002
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00029216
CAROLYN JORDAN
c/o LAW OFFICE OF CAROLYN V. JORDAN  LLC
2600 CENTURY PARKWAY
SUITE 100
ATLANTA, GA 30345
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0005 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00029230
SCOTT HOUTZ
c/o ADAMS & AUCOIN  LLP
2566 OVERLAND AVE., STE. 730
LOS ANGELES, CA 90064-3371
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029254
GINA BENEDICT
5275 HAMPTON LANE
COLUMBUS, OH 43220
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029278
RICHARD DUDAS
16200 FAIRVIEW CRESCENT
SOUTHFIELD, MI 48076
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00029209
SHERYL MOODY
c/o GENERAL COUNSEL  NEW YORK INSTITUTE OF
TECHNOLOGY
GERRY HOUSE, ROOM 214
NORTHERN BOULEVARD, BOX 8000
OLD WESTBURY, NY 11568
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029223
RALPH CLEGHORN
712 VIRGINA  ST.
MANTECA, CA 95337-5464
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029247
DAWN SOUTH
1727 2ND ST NE
BEMIDJI, MN 56601
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00029261
KERI SCHEUERMAN
310 N WHITEHALL ST
WHITEHALL, MT 59759
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00029285
JOHN PAYNE
P.O. BOX 2086
HAGATNA, GU 96932-2086
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00029292
DANIEL HUDSON
9485 MANZANITA AVENUE
BEN LOMOND, CA 95005
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029308
PETER BRUNNER
8939 S. SEPULVEDA BLVD., #102
LOS ANGELES, CA 90045
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029315
DI CRISCIO ANTONIO
12570 57TH AVENUE
MONTREAL, QC 00000            CANADA
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00029322
MARY & EUGENE LARKIN
6572 E. KETTLEMAN LANE
LODI, CA 95240
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00029339
BETTY ANDERSON
44 COURTLAND DRIVE
ANGIER, NC 27529
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

00029346
KENNETH CORDO
DMHMRSAS, OFFICE OF A&E SERVICES
P.O. BOX 1797
RICHMOND, VA 23218-1797
08/09/2002
| | |
|---|---|
| Property: | 0007 |
| Notice: | 0001 |

00029353
DANIEL FALOTICO
1718 PARK STREET
HARTFORD, CT 06106
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00029360
RICHARD HOSKINS
2954 TABLE ROCK RD
MEDFORD, OR 97501
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029377
GREG MANIACI
14011 SONG OF THE WINDS
CHINO HILLS, CA 91709
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029384
AMY AND YA HSUEH
.P.O.BOX 3494
TALLAHASSEE, FL 32315
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029391
MALCOLM NEWMAN
509 CAMINO BAJO
SANTA FE, NM 87508
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00029407
PASQUALE MARSALA
M & M CONTROLS
9(E) WEST AYLESBURY ROAD
TIMONIUM, MD 21093
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00029414
L.C. DAVIS
502 DOGWOOD
WYLIE, TX 75019
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029421
TOM WALSH
24700 MCBEAN PARKWAY
VALENCIA, CA 91355
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00029438
JOSEPH DEULLOA
PO BOX 19378
SACRAMENTO, CA 95819
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029445
ELDWIN KENNEDY
507 MISSION ST
SO. PASADENA, CA 91030
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029452
KEN SOLIE
2500 39TH AVE NE  #230
MINNEAPOLIE, MN 55421
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00029469
MARTEL ST,PHANE
63, CL,OPHAS
SALABERRY DE VALLEYFIELD, QU 44444
08/09/2002
| | |
|---|---|
| Notice: | 0001 |

00029476
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94124
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029483
HENRY GEE
2678 38TH AVENE
SAN FRANCISCO, CA 94116
08/09/2002
| | |
|---|---|
| Notice: | 0001 |

00029490
JACK CAMPBELL
301 S. MARTIN L KING BLVD
LAS VEGAS, CA 92106
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00029506
WINSTON MOORE
5353 SPRINGCREEK PL
INDIANAPOLIS, IN 46254
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029513
JAMES B. FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029520
MARTHA FARROW
P.O. BOX 1424
FOUNTAIN INN, SC 29644
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029537
VERDA POULTRY
11275 PENROSE STREET
SUN VALLEY, CA 91352
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029544
KEN ASHCOM
P.O. BOX 2322
KETCHUM, ID 83340-2322
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029551
DORINE BRYANT
866 HILLTOP CIRCLE
DEMOPOLIS, AL 36732
08/09/2002
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00029568
ALICIA MITCHELL
NORTH CAROLINA CENTRAL UNIVERSITY
1801 FAYETTEVILLE ST., 109 OLD SENIOR BUILDING
DURHAM, NC 27707
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029575
LORNE WHITE
BOX 476
KODIAK, AK 99615
08/09/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00029582
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029599
PATSY BENDER
P.O.#1622
BAY SPRINGS, MS 39422
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029605
BENNY JAMES BELL
1227 THURSTON DRIVE
WILSON, NC 27893
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00029612
JAMES VANCHO
102 WEST 11TH, SUITE B
POST FALLS, ID 83854
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00029629
DUARTE FONTES
c/o -
1551 WEST BROAD ST.
-
STRATFORD, CT 06615
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029636
MASON WRENN
33 MONROE STREET
ROANOKE RAPIDS, NC 27870
08/09/2002
| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00029643
HOWARD GRUBBS
c/o WOMBLE CARLYLE
104 SOUTH MAIN STREET,SUITE 700,PO BOX 10208
GREENVILLE, SC 29603
08/09/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0002 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029650
MILTON CORSEY
GLOUCESTER COUNTY COLLEGE
1400 TANYARD ROAD
SEWELL, NJ 08080
08/09/2002
    Property:        0005
    Medical:        0005
    Non-asbestos:    0005
    Notice:        0001

00029674
CHESTER A & MARIAN ELAINE BARR
11722 31ST DR. S.E.
EVERETT, WA 98208-6117
08/09/2002
    Non-asbestos:    0001
    Notice:        0001

00029698
GREG MARTIN
6380 WILSHIRE BLVD.
SUITE 1106
LOS ANGELES, CA 90048
08/09/2002
    Property:        0007
    Notice:        0001

00029711
JOHNNIE MCCANTS
P.O. BOX 262
207 ELLINGTON STREET
CANTONMENT, FL 32533-1313
08/09/2002
    Property:        0002
    Medical:        0003
    Notice:        0001

00029735
KEVIN MADDOX
8 SADDLEWOOD ESTATES
HOUSTON, TX 77024
08/09/2002
    Property:        0001
    Notice:        0001

00029759
MICHAEL TAUTZNIK
c/o CITY OF EASTHAMPTON
43 MAIN STREET
EASTHAMPTON, MA 01027
08/09/2002
    Property:        0002
    Notice:        0001

00029667
RENE CHURCH
4986 HIPPS HOLLOW RD.
EAU CLAIRE, MI 49111
08/09/2002
    Property:        0002
    Medical:        0001
    Notice:        0001

00029681
JOHN BLACK
PO BOX 742
LACONNER, WA 98257
08/09/2002
    Property:        0003
    Notice:        0001

00029704
RICHARD ZIMNMERMAN
2123 WINDSOR
PEKIN, IL 61554
08/09/2002
    Property:        0002
    Medical:        0002
    Notice:        0002

00029728
ROBYN GOLD
520 8TH AVENUE
17TH FLOOR
NY, NY 10018
08/09/2002
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00029742
JAMES IDOINE
904 S. HERMOSILLO
PAYSON, AZ 85541
08/09/2002
    Property:        0001
    Notice:        0001

00029766
PHILLIP DERUNTZ
1381 WEST LAKE STREET
LIBERTYVILLE, IL 60048-1729
08/09/2002
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029773
JANET FIORE
1857 9TH AVE.
SAN FRANCISCO, CA 94122-4703
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00029797
BARBARA FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
08/09/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00029810
HOWARD FRASER
P.O.BOX 1695
BANCROFT, ON 00000          CANADA
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00029834
GERALD CONLIN
142 LONGVIEW AVE.
WHITE PLAINS,, NY 10605
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00029858
MARY LOU VENARD
P. O. BOX 1716
BONNERS FERRY, ID 83805
08/09/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0005 |

00029872
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00029780
RYAN GARTMAN
22 SOUTH 6TH STREET
OOSTBURG, WI 53070
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029803
DAVID WARD
400 N. 34TH STREET, SUITE 100
PO BOX 300303
SEATTLE, WA 98103
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029827
CHARLES SOLBRIG
2175 BRIARCLIFF
IDAHO FALLS, ID 83404
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029841
OLLIE DEPEW
404 MOREN ROAD
LONDON, KY 40741
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029865
MARK COUGHLIN
W.126S.6530 CHESTERTON COURT
MUSKEGO, WI 53150
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029889
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00029896
PATSY BENDER
P.O. # 1622
BAY SPRINGS., MS 39422-1622
08/09/2002
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00029902
JAMES MCKENNEY
1235 OAKWOOD TRAIL
INDIANAPOLIS, IN 46260-4024
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029919
AIAD JURJIS
13800 PARKCENTER LN #456
TUSTIN, CA 92783
08/09/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00029926
HAL SCHEIE
BOX 2348
LACROSSE, WI 54602-2348
08/09/2002
| | | |
|---|---|---|
| Property: | 0004 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00029933
SUSAN MURRAY
3441 DONNA DRIVE
CARLSBAD, CA 92008
08/09/2002
| | | |
|---|---|---|
| Property: | 0003 |
| Notice: | 0003 |

00029940
RHONDA HANKS
11 BANNER ROAD
GARDNER, MA 01440
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00029957
JOHNIE MIRANDA
7135 HOLLYWOOD BOULEVARD - #1106
LOS ANGELES, CA 90046
08/09/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00029964
HUNT HOEMANN
5930 HWY AJ
WASHINGTON, MO 63090-6017
08/09/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00029971
DAVID LITTLE
8966 ROWLEY COVE
CORDOVA, TN 38016
08/09/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00029988
LANNY HAYNES
P.O. BOX 1235
VIDOR, TX 77670-1235
08/09/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00029995
JERRY DRAKE
c/o LEGAL DEPARTMENT  CITY OF DENTON  TEXAS
215 E. MCKINNEY
DENTON, TX 76201
08/09/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00030007
PENNY HEGWOOD
4121 HALLDALE AVENUE, #106
LOS ANGELES, CA 90062
08/09/2002
| | | |
|---|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

| | | | |
|---|---|---|---|
| 00030014 | | 00030021 | |
| ALEJANDRINA LAZARO | | JAMES FREEMAN | |
| 588 MARKET STREET | | 3656 HWY 221 SOUTH | |
| PATERSON, NJ 07513-1428 | | LAURENS, SC 29360 | |
| 08/09/2002 | | 08/09/2002 | |
| Property: | 0001 | Property: | 0001 |
| Notice: | 0001 | Medical: | 0001 |
| | | Notice: | 0001 |

00030038
BENNIE RUSSELL
2205 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/09/2002
  Property:      0008
  Medical:      0004
  Non-asbestos:  0006
  Notice:       0008

00030045
KATHERINE RUSSELL
2207 ST. MAURICE AVENUE
NEW ORLEANS, LA 70117
08/09/2002
  Property:      0012
  Medical:      0003
  Non-asbestos:  0004
  Notice:       0012

00030052
HENRY WILLIAMS
8000 REDFISH STREET
NEW ORLEANS, LA 70126
08/09/2002
  Property:      0005
  Medical:      0002
  Non-asbestos:  0002
  Notice:       0005

00030069
ROSETTA DUDLEY
26 SOUTH OAKRIDGE COURT
NEW ORLEANS, LA 70128
08/09/2002
  Property:      0010
  Medical:      0002
  Non-asbestos:  0002
  Notice:       0010

00030076
ANN-MARIE DEGRAFFENREIDT
c/o NEW HAVEN BOARD OF EDUCATION
GATEWAY CENTER
54 MEADOW STREET
NEW HAVEN, CT 06519
08/09/2002
  Property:      0010
  Notice:       0001

00030083
ARNOLD TUCKER
3890 LIGHT YEAR DR.
LAS VEGAS, NV 89115
08/09/2002
  Medical:      0001
  Notice:       0001

00030090
SEAN DOUGLAS
406-13251 DELF PLACE
RICHMOND, BC 00000          CANADA
08/09/2002
  Property:      0002
  Medical:      0002
  Non-asbestos:  0002
  Notice:       0001

00030106
ALLEN HALL
407 COVINGTON STREET
JACKSON, GA 30233
08/09/2002
  Property:      0001
  Notice:       0001

00030113
AMIN VISRAM
73 KING STREET WEST
KITCHENER, ON 00000          CANADA
08/09/2002
  Property:      0015
  Medical:      0015
  Notice:       0001

00030120
ALLEN HALL
 COVINGTON STREET
JACKSON, GA 30233
08/09/2002
  Property:      0001
  Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00030137
LYNNE JENKINS
P.O. BOX 21
2290 ELLISTON DRIVE SW
CLEVELAND, TN 37364-0021
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030144
TOM ROTH
3553 BROOKHILL STREET
GLENDALE, CA 91214-1124
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030151
ROGER SCOW
865 WEST COLL STREET
NEW BRAUNFELS, TX 78130
08/09/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00030168
JAMES RUANE
c/o SPIKES RUANE LAW LLC
P.O. BOX 780557
WICHITA, KS 67278-0557
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030175
ALAN WILLIAMS
c/o MINNESOTA ATTORNEY GENERAL'S OFFICE
SUITE 900 NCL TOWER
445 MINNESOTA ST
ST PAUL, MN 55101
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Notice: | 0001 |

00030182
SUSAN MCBRIDE
6064 S. KRAMERIA ST.
ENGLEWOOD, CO 80111
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00030199
VANNICE WARD JR.
19785 WEST 12 MILE ROAD, #514
SOUTHFIELD, MI 48076
08/09/2002
| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00030205
NATHALIE RANCOURT
288, BRASSARD
MAGOG, QC 00000                          CDN
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030212
STEVE KLEIN
933 SHORELINE DRIVE, #205
ALAMEDA, CA 94501
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030229
TIMOTHY JESCHKE
11 HENRY CT.
FOX LAKE, IL 60020
08/09/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00030236
CASSANDRA GARFFIE
150 MALLARD
PONTOON BEACH, IL 62040
08/09/2002
| | |
|---|---|
| Medical: | 0008 |
| Notice: | 0001 |

00030243
RICKA IDRACHE
7704 TOPTON STREET
NEW CARROLLTON, MD 20784
08/09/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00030250
LINDA AROYAN
20410 CLARK STREET
WOODLAND HILLS, CA 91367
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030274
CHARLES NOULLET
61424 QUEEN ANNE DR.
LACOMBE, LA 70445-2886
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030298
GARY HOHENSTEIN
PO BOX 1119
CARMEL, NY 10512
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030311
TOM MARNOCHA
24300 NARBONNE AVE.
LOMITA, CA 90717
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00030335
EVA MONTGOMERY
47 LARCHMONT STREET
BOSTON, MA 02124-1326
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00030359
FREDERIC MAERKLE
US EMBASSY SEOUL
UNIT 15550
APO, AP 96205-5550
08/09/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00030267
JAMES PRARAT
KARL ROHRER ASSOCIATES
3810 RIDGEWOOD RD.
AKRON, OH 44321
08/09/2002

| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00030281
JOE LOPEZ
11O S. LINCOLN STE 102
SANTA MARIA, CA 93458
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030304
DAVID ROSS
3955 E. 3RD STREET
LONG BEACH, CA 90814
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030328
RANJIT DESAI
404 GLEN LAUREL DR.
EASLEY, SC 29642-2009
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Notice: | 0002 |

00030342
CYNTHIA KLEMENCIC
79 JUMPGATE LOOP
ELKTON, MD 21921-1701
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030366
CAROL MUROFF
16804 AVILA BLVD.
TAMPA, FL 33613-5220
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00030373
RICK MANCE
3309 THORNTREE CT
ARLINGTON, TX 76016
08/09/2002
  Medical:        0001
  Notice:         0001

00030380
COREY CONOVER
c/o OFFICE OF THE MINNEAPOLIS CITY ATTORNEY
300 METROPOLITAN CENTRE, 333 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-2453
08/09/2002
  Property:       0002
  Non-asbestos:   0001
  Notice:         0001

00030397
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000                    CANADA
08/09/2002
  Property:       0001
  Non-asbestos:   0001
  Notice:         0001

00030403
LANEDALE CO-OP APTS C/O M FLETCHER
8 STROUD ROAD APT 8
HAMILTON, ON 00000
08/09/2002
  Notice:         0001

00030410
GERALD P BECKER
P.O. BOX 1214
VALLECITOS, NM 87581
08/09/2002
  Medical:        0001
  Notice:         0001

00030427
ALBERT MC CORMICK
9107 MILE RD
NEW LEBANON, OH 45345
08/09/2002
  Property:       0001
  Notice:         0001

00030434
MICHAEL SPONSELLER
PO BOX 22
NEW MARKET, MD 21774
08/09/2002
  Property:       0001
  Non-asbestos:   0001
  Notice:         0001

00030441
DANIEL R. MORIARTY
1249 W. LIEBAU ROAD SUITE 200
MEQUON, WI 53092
08/09/2002
  Property:       0002
  Notice:         0002

00030458
JAMES WILKINS
NIKOLAUS-GROSS-STR. 2
STADTLOHN, GE 00000                   GERMANY
08/09/2002
  Medical:        0001
  Non-asbestos:   0001
  Notice:         0001

00030465
SHAWN STRATHE
5625 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55419
08/09/2002
  Property:       0002
  Medical:        0002
  Non-asbestos:   0001
  Notice:         0001

00030472
RONALD SAKALL
857 S. SYCAMORE AVE.
LOS ANGELES, CA 90036-4909
08/09/2002
  Property:       0003
  Notice:         0003

00030489
DAVID JANSSENS
285914 AIRPORT ROAD
R.R.#1
NORWICH, ON 00000                     CANADA
08/09/2002
  Medical:        0003
  Non-asbestos:   0003
  Notice:         0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00030496
JONATHAN SUSSMAN
21140 NE 22ND COURT
N. MIAMI BEACH, FL 33180
08/09/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00030519
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/09/2002

| | |
|---|---|
| Notice: | 0001 |

00030533
BARBARA L. DOMENICK
809 WEST PEARL STREET
NEW CASTLE, PA 16101
08/09/2002

| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00030557
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/09/2002

| | |
|---|---|
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00030571
BRIAN HUSTER
915 CAMINO DEL MAR SUITE 200
DEL MAR, CA 92014
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030595
DOMINIC ADAMO
c/o BASSETT UNIFIED SCHOOL DISTRICT
904 N. WILLOW AV
LA PUENTE, CA 91746
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00030502
DIANNA JONES-ROUSE
3606 ALBEMARLE CT.
AUGUSTA, GA 30906
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00030526
JAMES TAMMARO
707 E. REYNOLDS ST.
NEW CASTLE, PA 16101
08/09/2002

| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00030540
RONALD D. LEWIS
1017 CROTON AVE.
NEW CASTLE, PA 16101-2614
08/09/2002

| | |
|---|---|
| Property: | 0006 |
| Medical: | 0006 |
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00030564
JANET WALLACE
4845 HOMESTEAD ROAD, SUITE 530
HOUSTON, TX 77028
08/09/2002

| | |
|---|---|
| Property: | 0005 |
| Notice: | 0001 |

00030588
BROOKS BROWN
2875 SE WOODWARD STREET
PORTLAND, OR 97202
08/09/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030601
CHARLES LODGE
3147 DRAPER STREET
PHILADELPHIA, PA 19136
08/09/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0002 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00030618
MAUREEN ADAMS
2424 LAS POSITAS ROAD
LIVERMORE, CA 94551
08/09/2002
    Non-asbestos:    0001
    Notice:    0001

00030632
MEL VARNER
c/o CONCORDIA UNIVERSITY
800 NORTH COLUMBIA AVE
SEWARD, NE 68434
08/09/2002
    Property:    0002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030656
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NJ 10018
08/09/2002
    Non-asbestos:    0001
    Notice:    0001

00030670
BARRT BECKER
6G BRITISH AMERICAN BLVD
LATHAM, NY 12110
08/09/2002
    Property:    0005
    Notice:    0001

00030694
STUART LEIBOWITZ
2655 PHILMONT AVENUE
SUITE 201B
HUNTINGDON VALLEY, PA 19006-5314
08/09/2002
    Property:    0004
    Medical:    0001
    Notice:    0001

00030748
FLOYD E QUINN
204
GLENDALE AVE
LAURENS, SC 29360-1809
08/13/2002
    Medical:    0001
    Notice:    0001

00030625
STEVEN GEBERT
9357 NORTHLAND ST
JUNEAU, AK 99801
08/09/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030649
ELLIE BAGGETT
HOLY TRINITY LUTHERAN CHURCH
517 SW DES MOINES STREET
ANKENY, IA 50021
08/09/2002
    Property:    0001
    Notice:    0001

00030663
JOHN STEVENS
c/o THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
TWO RAVINIA DRIVE
SUITE 1400
ATLANTA, GA 30346
08/09/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00030687
RON SANGIACOMO
NORTH CENTRAL COLLEGE, CM 249
30 N. BRAINARD ST.
NAPERVILLE, IL 60540
08/09/2002
    Property:    0001
    Notice:    0001

00030731
BETTY SCRUSE
8000 EAST JEFERSON AVE
DETROIT, MI 48214
08/13/2002
    Non-asbestos:    0001
    Notice:    0001

00030755
JACK HAYS
PO BOX 43
CHATAWA, MS 39632
08/13/2002
    Medical:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00030762
CYNTHIA MCLAUGHLIN
399 SOUTHWEST 14TH PLACE
BOCA RATON, FL 33432
08/13/2002
    Non-asbestos:    0001
    Notice:    0002

00030786
ROSA SIMS
112 PARKER ST
NATCHEZ, MS 39120
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030809
KEVIN JAMES VESCHI
TDCJ-ID NO 472650
1100 FM 655
ROSHARON, TX 77583
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030823
MONTEM BOYD
99-902 MOAHALVZ RD
AIEZ, HI 96701
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030847
CHARLES KEMP
7628 S SANGAMON ST
CHICAGO, IL 60620
08/13/2002
    Notice:    0001

00030779
MICAELA L MARTINEZ
2224 SO 77 SUNSHINE STRIP
STE 96 PMB #188
HARLINGEN, TX 78550
08/13/2002
    Property:    0001
    Notice:    0001

00030793
JAMES HARRISON
c/o JAMES HARRISON #071574 (K-2128-S)
SUMTER CORRECTIONAL INST
PO BOX 667
BUSHNELL, FL 33513
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030816
EDMUND KRIEVINS
PO BOX 8668
TAMUNING, GU 96931           GUAM
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030830
EDDIE C RISDAL EXE DIRECTOR
A/K/A MYSTERY BOX INC
PO BOX 316 ISP 802094
FORT MADISON, IA 52627-0316
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00030854
D.J. WHEELER
PO BOX 23435
KNOXVILLE, TN 37933
08/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00030861
MARSHALL NEWSOME ID 50327-019
c/o MARSHALL NEWSOM ID 50327-019
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030885
MLLE LINE BOURDEAU
211 RANG ST
JEAN BAPTISTE RR5
SAINT CHRYSOSTOME, QU JOS 1R0
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030922
PHILIP GRAY
1320 ARCHER ST
SAN LUIS OBISPO, CA 93401          UNITED
                                   STATES
08/13/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00030946
LAWRENCE SHIELDS
3560 RICARDO AVE.
REDDING, CA 96002
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030960
BRUCE HAHNLEN
3260 HOSPITAL DRIVE
JUNEAU, AK 99801
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030878
LUIS G TORRES SUGREZ
DISNEYLAND N-20
PARK GARDENS, SC 00926
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00030915
MARC MCGILL
1309 AIRTH AVE. / P.O. BOX 477
LIBBY, MT 59923
08/13/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00030939
JANET HOYER
132 PARKER DRIVE
PRINCE GEORGE, BC 00000          CANADA
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00030953
MELTON HARRELL
2200 NORTHLAKE PKWY STE 277
TUCKER, GA 30084
08/13/2002
| | |
|---|---|
| Property: | 0014 |
| Notice: | 0001 |

00030977
LANA GULLEY
P.O. BOX 199
6664 VETERN'S MEMOIAL HWY.
REDDELL, LA 70580
08/13/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

| | | |
|---|---|---|
| 00030984 | | |
| LANNY WARDLAW | | |
| 110 EPPS RD | | |
| BELTON, SC 29627-9627 | | |
| 08/13/2002 | | |
| | Property: | 0001 |
| | Medical: | 0001 |
| | Non-asbestos: | 0001 |
| | Notice: | 0001 |

00030991
CHARLES E ABBOTT
2052 FRANKLIN ST
RACINE, WI 53403-3403
08/13/2002
    Medical: 0001
    Notice: 0001

00031004
IRMALENE BROWN
532 ROSE MARIE AVE
VIRGINIA BEACH, VA 23462-3462
08/13/2002
    Property: 0001
    Notice: 0001

00031011
2602 LUCAS AVE
BURLINGTON, IA 52601-2601
08/13/2002
    Property: 0001
    Notice: 0001

00031028
JOEY HARRIS
824 FORK SHOALS RD
GREENVILLE, SC 29605-9605
08/13/2002
    Medical: 0001
    Non-asbestos: 0001
    Notice: 0001

00031035
LAUREE GUYTON
102 POPLAR ST
COLUMBUS, MS 39702-9702
08/13/2002
    Property: 0001
    Medical: 0001
    Notice: 0001

00031042
NORMAN VESMARAIS
304 TOLLAND TPKE
WILLINGTON, CT 06279-6279
08/13/2002
    Non-asbestos: 0001
    Notice: 0001

00031059
BOBBY TIMMONS
2602 LUCAS AVE
BURLINGTON, IA 52601-2601
08/13/2002
    Property: 0001
    Notice: 0001

00031066
ANDREA FLORES
3487 GUTHRIE ST
EAST CHICAGO, IN 46312-6312
08/13/2002
    Property: 0001
    Medical: 0001
    Non-asbestos: 0001
    Notice: 0001

00031073
CLETUS BARTON
34 QUAIL HOLLOW RD
FOUNTAIN INN, SC 29644-9644
08/13/2002
    Non-asbestos: 0001
    Notice: 0001

00031080
ROBERT QUINN
5537 ALMOND ST
PARADISE, CA 95969-5969
08/13/2002
    Property: 0001
    Notice: 0001

00031097
FRANK BATCHELOR
1765 SPRINGHOUSE LN
CHESTER SPRINGS, PA 19425-9425
08/13/2002
    Property: 0001
    Notice: 0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00031103
ROBERT FRITSCHY
105 MELROSE PL
MIDDLETOWN, NJ 07748-7748
08/13/2002
    Medical:        0002
    Notice:        0001

00031110
REQUESTOR
10 ROSS CIR
POUGHKEEPSIE, NY 12601-2601
08/13/2002
    Property:      0001
    Notice:        0001

00031127
CHARLES NIEDRINGHAUS
19367 LUCILLE ST
ANDERSON, CA 96007-6007
08/13/2002
    Property:      0001
    Notice:        0001

00031134
DEWEY RANDALL
1704 THUNDERBIRD BLVD
EDMOND, OK 73013-3013
08/13/2002
    Medical:        0001
    Notice:        0001

00031141
ELMER LACKEY
720 HAZELVALLEY DR
HAZELWOOD, MO 63042-3042
08/13/2002
    Medical:        0001
    Notice:        0001

00031158
JOHN ASUNMAA
202 IVORY DR
MELBOURNE BEACH, FL 32951-2951
08/13/2002
    Property:      0001
    Notice:        0001

00031165
YANCY MASSEY
621 BROKEN CHIMNEY RD
INMAN, SC 29349-9349
08/13/2002
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00031172
EDWARD CONNOLLY
8 SOUTH ST
TOWNSEND, MA 01469-1469
08/13/2002
    Property:      0001
    Notice:        0001

00031189
JEFFREY FICK
22690 CASS AVE
WOODLAND HILLS, CA 91364-1364
08/13/2002
    Property:      0001
    Notice:        0001

00031196
MARVIN HANSON
1510 LINCOLN AVE
ALAMOGORDO, NM 88310-8310
08/13/2002
    Property:      0002
    Notice:        0001

00031202
MARVIN HANSON
1510 LINCOLN AVE
ALAMOGORDO, NM 88310-8310
08/13/2002
    Non-asbestos:    0001
    Notice:        0001

00031219
NICK LANSING
1400 N 30TH ST
QUINCY, IL 62301-2301
08/13/2002
    Property:      0001
    Notice:        0001

# *W.R. Grace & Co. et al*

00031226
SALLAUDDIN AHMED
228 SAINT MATTHEWS LN
SPARTANBURG, SC 29301-1323
08/13/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00031233
GLADWIN WORDEN
404 ROYALTON RD
SILVER SPRING, MD 20901-1763
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031257
ARLENE FOSTER
PO BOX 416
RAYMOND, NH 03077-0416
08/13/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00031264
LARRY L LIPKE SR
11308 ANTIOCH RD
TREVOR, WI 53179-9206
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031271
LARRY LIPKE SR
11308 ANTIOCH RD
TREVOR, WI 53179-9206
08/13/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031288
REQUESTOR
304 TOLLAND TPKE
WILLINGTON, CT 06279-1517
08/13/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031295
CATHY ORTON
373 NORTH RD
POUGHKEEPSIE, NY 12601-1197
08/13/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031301
MARTIN BERSAW
78 HIGHVIEW DR
WEST PATERSON, NJ 07424-2712
08/13/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031318
LAJUANDA DAIGLE
5948 AIRLINE HWY
BATON ROUGE, LA 70805
08/13/2002
| | |
|---|---|
| Non-asbestos: | 0020 |
| Notice: | 0020 |

00031332
DEBTOZER
c/o LAW OFFICES OF MARTIN DIES
1009 WEST GREEN AVE
ORANGE, TX 77630
08/16/2002
| | |
|---|---|
| Property: | 0200 |
| Notice: | 0001 |

00031349
DAVID L BRADLEY
4005 MIAMI ST
OMAHA, NE 68111
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031356
MICHAEL MC COLE
c/o MICHAEL MC COLE
AS-0521 EA-29
10745 ROUTE 18
ALBION, PA 16475-0002
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00031370
CHARLOTTE SCHAUSS
158 HIGHWOOD DR
LIBBY, MT 59923
08/16/2002
    Notice:         0001

00031400
KENNETH SIEVER
5206 ORCHARD DRIVE
TIMBERVILLE, VA 22853
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031424
G TRAVIS HARPER
3060 FM 3514
BEAUMONT, TX 77705
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031448
STEPHEN L HOWELL
430 GLENWOOD
KENT, WA 98031
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031462
RS COMBS
c/o RS COMBS 6680
ARIZ. STATE PRISON
PO BOX 3300
FLORENCE, AZ 85232
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031394
ALVIN W RICHTER
4344 BUCKINGHAM COURT
VADNAIS HEIGHTS, MN 55127
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031417
LARRY GRAYSON K-03816
c/o LARRY GRAYSON K-03816
PO BOX 705 RB-309L
CTF-NORTH FACILITY
SOLEDAD, CA 93960-0705
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031431
HOWARD LESTER
c/o HOWARD LESTER
OFFICE OF DAVID MINKIN
95-25 QUEENS BOULEVARD
QUEENS, NY 11374
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031455
MARSHALL NEWSOME
c/o MARSHALL NEWSOME ID 50327-019
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512
08/16/2002
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:         0001

00031479
JUNEZ JOSE
c/o JOSE NUNEZ 776443
9601 SPUR 591
AMARILLO, TX 79107-9606
08/16/2002
    Medical:       0002
    Notice:         0001

---

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00031486
MCKINNEY
PO BOX 1019
GAUTIER, MS 39553
08/16/2002

| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031493
JAMES ZWICKY
3613 KEYSTONE RD.
REEDS SPRING, MO 65737
08/16/2002

| | |
|---|---|
| Medical: | 0004 |
| Notice: | 0004 |

00031509
ANNE PUGLIESE
35 WILSON AVENUE
WATERTOWN, MA 02472
08/16/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031516
WALTER ERICKSON
4N211 WOODDALE ROAD
ADDISON, IL 60101
08/16/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031523
DAN BEZZANT
1884 PASEO DEL CAJON
PLEASANTON, CA 94566-5911
08/16/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00031530
KENNETH BALES
2320 FOOTHILL RD
KALISPELL, MT 59901
08/16/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00031547
WILLIAM PRITCHETT
c/o WILLIAM H. PRITCHETT
1558 KNOLL CIRCLE DRIVE
SANTA BARBARA, CA 93103
08/16/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031554
JAMES STARRY
9300 NORDIC ST.
ANCHORAGE, AK 99507
08/16/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00031561
DANIEL A. SCHWARTZMAN
c/o DANIEL A. SCHWARTZMAN  ESQ.
55 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY 10003
08/16/2002

| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00031578
COLLEEN PILGRIM
14576 BAINBRIDGE
LIVONIA, MI 48154
08/16/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031585
ROY DONALDSON
P.O. BOX 1933
MOUNT VERNON, WA 98273-1933
08/16/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00031592
RICHARD HOBIN
c/o HOBIN SHINGLER & SIMON  LLP
1011 "A" STREET
ANTIOCH, CA 94509-2323
08/16/2002

| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

00031608
PETER YERSAVICH
461 OAKLAND PARK AVE.
COLUMBUS, OH 43214
08/16/2002
    Property:    0002
    Notice:    0001

00031615
RON ZIELIN
5014 N. MELVINA ST.
CHICAGO, IL 60630
08/16/2002
    Medical:    0002
    Notice:    0002

00031622
NORMA YOUNG
c/o FACILITIES MANAGEMENT AND SERVICES
CALIFORNIA STATE UNIVERSITY, CHICO
940 WEST FIRST STREET
CHICO, CA 95929-0925
08/16/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00031639
TIMOTHY ALEXANDER
219 LAKE STREET WEST
NORWOOD, MN 55368
08/16/2002
    Property:    0001
    Notice:    0001

00031646
LEW JONES
c/o BERKELEY UNIFIED SCHOOL DISTRICT
1720 OREGON STREET
BERKELEY, CA 94703
08/16/2002
    Property:    0001
    Notice:    0001

00031653
TJ BALASH
BANGOR TOWNSHIP SCHOOLS
3520 OLD KAWKAWLIN RD.
BAY CITY, MI 48706
08/16/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00031660
S RYNEARSON
22851 WEST IRELAND ROAD
SOUTH BEND, IN 46614
08/16/2002
    Property:    0001
    Notice:    0001

00031677
JAMES NEWMAN
4540 N 18TH DR
PHOENIX, AZ 85015-5015
08/16/2002
    Non-asbestos:    0001
    Notice:    0001

00031684
GENARO CAMAHO
1724 CONTINENTAL DR
FORT WORTH, TX 76131-6131
08/16/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00031691
GALEN OWENS
136 RIVER VIEW DR
KALISPELL, MT 59901-9901
08/16/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00031707
HELEN JOHNSON
579 ROCKRIDGE DR
GREER, SC 29651-9651
08/16/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00031714
JAMES MOORE
202 WEMBERLY LN
SIMPSONVILLE, SC 29681-9681
08/16/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00031721
DANNY ADAIR
3830 HELLAMS RD
GRAY COURT, SC 29645-9645
08/16/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031738
DEBORAH TAMBONE
6920 TERRACE PL
ANNANDALE, VA 22003-2003
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00031745
ALAN MISKOWIEZ
1205 SPRINGBROOK LN
DE WITT, IA 52742-2742
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031752
TIM SPIRES
1822 2ND AVE
WEST COLUMBIA, SC 29169-9169
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031769
TIMOTHY SPIRES
1822 2ND AVE
WEST COLUMBIA, SC 29169-9169
08/16/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00031776
DIANNE BAAS
1720 S 29TH ST  320 APT
MILWAUKEE, WI 53215-3215
08/16/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031783
REQUESTOR
99 BLUE JAY ST
MANCHESTER TOWNSHIP, NJ 08759-8759
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031790
BOB M DE ROUEN
RR 3 BOX 235
DE KALB, TX 75559-9448
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00031806
AMIL TREESON
860 RONDA MENDOZA UNIT Q
LAGUNA WOODS, CA 92653-5943
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031813
KATHY LAWRENCE
1812 JAMAICA LN
SHERMAN, TX 75092-2309
08/16/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00031820
GEORGE BACKES
1001 20TH AVE N
SAINT CLOUD, MN 56303-2626
08/16/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031837
EUGENE BLACK
636 COUNTY ROAD 1318
BARDWILL, KY 42023
08/20/2002
| | |
|---|---|
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00031844
DOUGLAS REED
c/o DOUGLAS REED
RCE STOLADI PROPERTY GROUP
150 1717H ST NW
WASHINGTON, DC 20006
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031868
JOSEPH J ROSSI
57 BURR ST
WATERBURY, CT 06708
08/20/2002
| | |
|---|---|
| Notice: | 0001 |

00031882
CAROLINE MUFFORD
1183 MOFFAT AVE
QUESNEL, BC V2J3A6                    CANADA
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031905
ALLAN HUGHES
185 HOLMAN AVE
ATHENS, GA 30606
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031929
VICTORIA BLACKSIN
516 MONROE BAY AVE
COLONIAL BEACH, VA 22443-2443
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031943
VIRGINIA L THRASHER
3460 PHEASANT CT
DECATUR, GA 30034-0034
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031851
ROBERT JES
c/o ROBERT JES BLDG SVC MAN/SUP
DAWSON COUNTY HIGH SCHOOL
900 N MERRILL AVE
GLENDIVE, MT 59330
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031875
A COURTNEY SOLES
1306 CANAL COVE RD
LAKE WACCAMAW, NC 28450
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031899
TIM PURDUE
c/o FULTON STATE HOSPITAL
# 531328 C-6W
600 EAST 5TH
FULTON, MO 65251-1798
08/20/2002
| | |
|---|---|
| Notice: | 0001 |

00031912
BURRELL JOHNSON JR
#00241395 - MICHAEL UNIT
PO BOX 4500
TENNESSEE COLONY, TX 75886
08/20/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00031936
ELLEN SELIMOTIC
35 ROSLYN ST
ELLENVILLE, NY 12428-2428
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00031950
ARSOLA ALLEN
920 COUNTY ROAD 13
DEMOPOLIS, AL 36732-6732
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00031967
REQUESTOR
547 N ANTEROS AVE
STOCKTON, CA 95215-5215
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00031974
ROY LAUGHRIDGE
547 N ANTEROS AVE
STOCKTON, CA 95215-5215
08/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031981
CHRISTOPHER DENNIS
729 E ANAPAMU ST  B APT
SANTA BARBARA, CA 93103-3103
08/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00031998
CARL ELKINS
9887 E HIGHWAY 12
LODI, CA 95240-5240
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032001
FRANCIS BEVILLE
3710 BANK ST
BESSEMER, AL 35020-5020
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032018
MARGOT TATAREK
141 RR 2 BOX
LIGONIER, PA 15658-5658
08/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032025
ANITA HOOKER
99 RR 2 BOX
PRENTISS, MS 39474-9474
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032032
110 VILLAGE PARK DR  18 APT
SIMPSONVILLE, SC 29681-9681
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032049
JAMES SULLIVAN
110 VILLAGE PARK DR  18 APT
SIMPSONVILLE, SC 29681-9681
08/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032056
JAMES SULLIVAN
110 VILLAGE PARK DR  18 APT
SIMPSONVILLE, SC 29681-9681
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032063
JOSEPH CERFUS
1076 WILEY BRANCH RD
TIFTON, GA 31794-1794
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032070
THOMAS PARKER
116 BUIST AVE
GREENVILLE, SC 29609-9609
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00032087
GUS A CICALA
61234 PO BOX
PALM BAY, FL 32906-2906
08/20/2002
    Medical:        0001
    Notice:        0001

00032094
JOHNNY SHERBERT
3777 HARRIS BRIDGE RD
WOODRUFF, SC 29388-9388
08/20/2002
    Medical:        0001
    Notice:        0001

00032100
LARRY GLASS
3435 W 48TH ST
INDIANAPOLIS, IN 46228-6228
08/20/2002
    Property:      0001
    Notice:        0001

00032117
WY FRIEDMAN
180186 PO BOX
BROOKLYN, NY 11218-1218
08/20/2002
    Property:      0001
    Notice:        0001

00032124
JOSEPH KOBOLAK
1313 WALNUT RD SW
MASSILLON, OH 44647-4647
08/20/2002
    Property:      0002
    Notice:        0001

00032131
ROSEMARY LEAL
14595 CLAY ST
BROOMFIELD, CO 80020-0020
08/20/2002
    Property:      0002
    Non-asbestos:    0001
    Notice:        0001

00032148
MINNIE HASSAN
4934 W FALLEN LEAF LN
GLENDALE, AZ 85310-5310
08/20/2002
    Property:      0001
    Notice:        0001

00032155
DEWEY WILLINGHAM JR
224 S STRAWBERRY AVE
DEMOPOLIS, AL 36732-6732
08/20/2002
    Property:      0001
    Medical:        0001
    Notice:        0001

00032162
ROBERT M MORRIS
4014 STUART AVE
RICHMOND, VA 23221-3221
08/20/2002
    Medical:        0001
    Notice:        0001

00032179
FRED WALLACE
608 KREBS AVE
DAYTON, OH 45419-5419
08/20/2002
    Medical:        0003
    Notice:        0001

00032186
MARTHA GLAWSON
4085 RIGGINS MILL RD
MACON, GA 31217-1217
08/20/2002
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00032193
DON D PRICE
5320 EASTCHESTER DR
SARASOTA, FL 34234-4234
08/20/2002
    Property:      0001
    Notice:        0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00032209
ERNEST RIZEK
12010 E DRY GULCH PL
TUCSON, AZ 85749-9727
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032223
REQUESTOR
217 NE 30TH ST
OKLAHOMA CITY, OK 73105-4031
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032247
DAVID ROTH
3731 TEXOMA DR
LAKE HAVASU CITY, AZ 86404-3517
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032261
PATRICIA ZIBURSKI
3060 WHITETAIL RIDGE RD
SUPERIOR, WI 54880
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032285
EVELYN NIELSEN
823 VIENNA STREET
CENTRALIA, WA 98531
08/20/2002
| | |
|---|---|
| Medical: | 0004 |
| Notice: | 0001 |

00032308
MICHAEL PETRUSHA
46386 HIWAY 58
WESTFIR, OR 97492
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032216
MARK WEIS
1620 S ELWOOD AVE APT U18
TULSA, OK 74119-4256
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032230
JOHN EVERLEY
4202 S DETROIT AVE
TULSA, OK 74105-3818
08/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032254
DUGUAY MARCEL
87 PRENCAPAL W
GASCONS, QC G0C 10
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032278
SOLOMON PADILLA
3612 NORTH 7TH STREET
PHOENIX, AZ 85014
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032292
GORDON VANHOUTAN
1907 RANDOLPH AVE
SAINT PAUL, MN 55105
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032315
MAILLOUX MARIO
4424 TESSIER ST
PIERREFONDS, QC H9H2X7                    CANADA
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00032322
DEAN PUZZO
1 RAINIER CT.
MERRIMACK, NH 03054
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032339
EDWARD HOWLAND
3662 KATELLA AVE.
LOS ALAMITOS, CA 90720
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032346
BRAND BOYAR
c/o BROWNING KALECZYC BERRY & HOVEN P.C.
P.O. BOX 1697
HELENA, MT 59624
08/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032353
DEANNA DAVISON
112 ALEXANDER ST.
CARO, MI 48723-1903
08/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032360
MARLENE BONIELLA
c/o NOSSAMAN GUTHNER KNOX & ELLIOTT
445 SOUTH FIGUEROA STREET
31ST FLOOR
LOS ANGELES, CA 90071
08/23/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00032377
DON TILLEY
STEELER INC
10023 MLK JR WAY SOUTH
SEATTLE, WA 98178
08/23/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00032384
MARROS WHEELER
32911 AVE OLIVERA
SAN JUAN CAPISTRANO, CA 92675-4449
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032391
THOMAS WILLIAM MEYERS
ID #680515
9601 SPUR 591 CLEMENTS UNIT
AMARILLO, TX 79107-9606
08/23/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00032407
LENETTE WRIGHT
470 BLUEGILL RD
DEMOPOLIS, AL 37632
08/23/2002
| | |
|---|---|
| Medical: | 0006 |
| Notice: | 0001 |

00032438
CRYSTAL THOMPSON
304 ARIEL CT
FOUNTAIN INN, SC 29644-9644
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032445
KENNETH SIEVER
5206 ORCHARD DR
TIMBERVILLE, VA 22853-2853
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032452
ARTHUR PALACIO
521 S NORFOLK AVE
TULSA, OK 74120-4120
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00032469
JOHN BLEICHROTH
366 RYERSON AVE
ELGIN, IL 60123-0123
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032476
SYLVIA HOUSTON
12344 HIGHWAY 41
PONTOTOC, MS 38863-8863
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032483
CRYSTAL RUCKER
104 MISTY LN
BELTON, SC 29627-9627
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032490
ROBERT BARKER
16143 HIGHWAY 101 S
GRAY COURT, SC 29645-9645
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032506
ALLEN HUGHES
185 HOLMAN AVE
ATHENS, GA 30606-0606
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032513
ALIA TABANI
2765 E TRINITY MILLS RD
CARROLLTON, TX 75006-5006
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032520
MONICA BOLDS
1321 E RANDOLPH CT  B APT
MILWAUKEE, WI 53212-3212
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032537
RICHARD CARTER
226 MCCALL RD
SIMPSONVILLE, SC 29680-9680
08/23/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032544
TED JONES
PO BOX 4295
KANSAS CITY, KS 66104-0295
08/23/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032551
LEONARD PETERSON
184 CITY VIEW DR
MAXWELL, TX 78656-4516
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00032568
REQUESTOR
251 CINDY ST
JACKSON, GA 30233-1610
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032575
NANCY CROWDER
251 CINDY ST
JACKSON, GA 30233-1610
08/23/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00032582
LEO GARVEY
c/o LEO F. GARVEY  ATTORNEY AT LAW  PS
1123 EAST JOHN ST
SEATTLE, WA 98102-6117
08/23/2002
    Property:     0003
    Notice:     0001

00032599
THATCHER WINE
1029 11TH ST.
BOULDER, CO 80302
08/23/2002
    Property:     0001
    Notice:     0001

00032605
CREST SCHOOLS USD 479
BOX 68
KINCAID, KS 66039-0068
08/23/2002
    Property:     0001
    Notice:     0001

00032612
CAMMIE WALKER
P.O. BOX 896
WILLOW, AK 99688
08/23/2002
    Medical:     0001
    Notice:     0001

00032629
GREG SCOTT
c/o LEGAL SERVICES  CALGARY BOARD OF EDUCATION
515 MACLEOD TRAIL SE
CALGARY, ALBERTA, AB 00000          CANADA
08/23/2002
    Property:     0001
    Medical:     0001
    Non-asbestos:     0001
    Notice:     0001

00032636
GREG SCOTT
c/o LEGAL SERVICES  CALGARY BOARD OF EDUCATION
515MACLEOD TRIAL SE
CALGARY, ', AB 00000          CANADA
08/23/2002
    Notice:     0001

00032643
GREG SCOTT
c/o CALGARY BOARD OF EDUCATION (GENERAL COUNSEL)
515 MACLEOD TRAIL SE
CALGARY, AB 00000          CANADA
08/23/2002
    Notice:     0001

00032650
GREG SCOTT
c/o CALGARY BOARD OF EDUCATION (GENERAL COUNSEL)
515 MACLEOD TRAIL SE
CALGARY, AB 00000          CANADA
08/23/2002
    Notice:     0001

00032667
OTTERBEIN COLLEGE
ATTN: STEPHEN R. STORCK
ONE OTTERBEIN COLLEGE
WESTERVILLE, OH 43081
08/23/2002
    Property:     0001
    Medical:     0001
    Non-asbestos:     0001
    Notice:     0001

00032674
CRAIG YURKOVICH
3270 TWP RD 21
MARENGO, OH 43334-9459
08/23/2002
    Property:     0001
    Non-asbestos:     0001
    Notice:     0001

00032681
JANET WHITE
P.O. BOX 267
AUBURN, GA 30011
08/23/2002
    Medical:     0001
    Notice:     0001

00032698
REBECCA MAZZA
402 MCINTOSH LANE
AMHERST, OH 44001-3106
08/23/2002
    Medical:     0001
    Notice:     0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00032704
HAROLD KNIGHT
445 LEE ROAD 735
OPELIKA, AL 36804-1011
08/23/2002
| | | |
|---|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00032728
DEBORAH ALBERT-HEISE
c/o DEBORAH ALBERT-HEISE  ESQUIRE
103 WARREN STREET
TUNKHANNOCK, PA 18657
08/23/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032742
CARL F. SNITZER
630 DEVITT AVENUE
CAMPBELL, OH 44405
08/23/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032766
WILLIAM CLARK
905 LEXINGTON AVE
CARSON CITY, NV 89703-3626
08/23/2002
| | | |
|---|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00032780
MARK LA BARBERA
5247 CORAL WAY NORTH
ST PETERSBURG, FL 33714
08/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032803
JOHN C. CUTTITTA
4201 MEADOWBROOK AV
ORLANDO, FL 32808-2113
08/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032711
ROBERT FOSTER
102 SIMMONS ROAD
SOUTH PORTLAND, ME 04106
08/23/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032735
JANIS KNIGHT-CHOY
9340 HONEY BEAR LANE
ANCHORAGE, AK 99516
08/23/2002
| | | |
|---|---|---|
| Property: | 0018 |
| Medical: | 0018 |
| Notice: | 0001 |

00032759
CARL F. SNITZER
630 DEVITT AVENUE
CAMPBELL, OH 44405
08/23/2002
| | | |
|---|---|---|
| Notice: | 0001 |

00032773
MICHAEL MCNALLY
12501 GALLOP LANE
MAIDENS, VA 23102
08/23/2002
| | | |
|---|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00032797
WILLIAM BROOKS
401 CENTRAL AVE.
MAULDIN, SC 29662
08/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00032810
LON CASEBOLT
1975 ABBEYVILLE RD.
VALLEY CITY, OH 44280-9519
08/27/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00032827
J. L. ADAMS JR.
1004 SOUTH LAKE DR.
DUBLIN, GA 31027
08/27/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00032834
PATSY CAMUSO
75 COVE RD.
SOUTH DENNIS, MA 02660
08/27/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00032841
AHRON KIRZNER
2402 QUENTIN RD
BROOKLYN, NY 11229
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032858
J. D. SNODGRASS
c/o WILLIAMS  TURNER & HOLMES  P.C.
P. O. BOX 338
GRAND JUNCTION, CO 81502
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032865
BERNARD STEUBER
2654 WEST 111TH  ST.
CHICAGO, IL 60655
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032872
DAVID BATES
850 UNION HWY
ENOREE, SC 29335-9335
08/27/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032889
NANCY KERNELL
1607 SCUFFLETOWN RD
FOUNTAIN INN, SC 29644-9644
08/27/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032896
MARIE BAUGHCOME
205 WOODFIELD AVE
FOUNTAIN INN, SC 29644-9644
08/27/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032902
JEWELL TURNER
3744 FALLSTON WACO RD
LAWNDALE, NC 28090-8090
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00032919
GERALD BARTON
34 QUAIL HOLLOW RD
FOUNTAIN INN, SC 29644-9644
08/27/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00032926
NAM CHUNG
1455 EHUPUA ST
HONOLULU, HI 96821-6821
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00032933
NAM YUNG CHUNG
1455 EHUPUA ST
HONOLULU, HI 96821-6821
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00032940
GEORGE BROOKS
123 WOODRIDGE CIR
GREENVILLE, SC 29607-9607
08/27/2002
    Non-asbestos:    0001
    Notice:    0001

00032957
IVAN ALLEN
77 ALLEN ST
DEMOPOLIS, AL 36732-6732
08/27/2002
    Medical:    0001
    Notice:    0001

00032964
ALBRE MCABEE
422 OAKVIEW FARMS RD
WOODRUFF, SC 29388-9388
08/27/2002
    Non-asbestos:    0001
    Notice:    0001

00032971
ALBREE MCABEE
422 OAKVIEW FARMS RD
WOODRUFF, SC 29388-9388
08/27/2002
    Property:    0001
    Notice:    0001

00032988
BARRY WRIGHT
28 WHILLER DR
GREENVILLE, SC 29605-9605
08/27/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00032995
DENNIS CARTER
3309 SEQUOIA AVE
BALTIMORE, MD 21215-1215
08/27/2002
    Property:    0001
    Notice:    0001

00033008
TERESA HYDEN
2200 NORTHLAKE PKWY
TUCKER, GA 30084-0084
08/27/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00033015
THERESA HYDEN
2200 NORTHLAKE PKWY
TUCKER, GA 30084-0084
08/27/2002
    Property:    0001
    Notice:    0001

00033022
CALVIN UNDERWOOD
164 UNDERWOOD DR
WOODRUFF, SC 29388-9388
08/27/2002
    Non-asbestos:    0001
    Notice:    0001

00033039
CALVIN UNDERWOOD
164 UNDERWOOD DR
WOODRUFF, SC 29388-9388
08/27/2002
    Medical:    0001
    Notice:    0001

00033046
PAUL FINLEY
3584 H AVE
EARLHAM, IA 50072-0072
08/27/2002
    Non-asbestos:    0001
    Notice:    0001

00033053
ROGER MEADE
1418 ANDREWS RD
FOUNTAIN INN, SC 29644-9644
08/27/2002
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00033060
MARY PECCI
238 PERRY ST
PITTSBURGH, PA 15239-1010
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00033077
FANETTE STEWART
3724 S LATAWAH ST
SPOKANE, WA 99203-2725
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033084
SONIA SIMMERS
17927 N PARKVIEW PL APT 5205
SURPRISE, AZ 85374-2411
08/27/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033091
SONYA SIMMERS
17927 N PARKVIEW PL APT 5205
SURPRISE, AZ 85374-2411
08/27/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033107
BOBBY O VALLEW
47 CLARIDGE CT
FOUNTAIN INN, SC 29644-7320
08/27/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033114
HERVIE MARTIN
PO BOX 1623
OXFORD, MS 38655-1623
08/27/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033121
FRANKLIN BRUMMETT
c/o FRANKLIN J BRUMMETT ATTORNEY AT LAW
PO BOX 2210
LONG BEACH, CA 90802
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033138
DELBERT E MCGLACHLIN
2611 NW GRANDVIEW
ALBANY, OR 97321
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033145
BETTY J WILLIAMS
PO BOX 1
DOCENA, AL 35060
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033183
ALBERT CIRONE
3 MCKINLEY STREET
ADAMS, MA 01220
08/30/2002
| | |
|---|---|
| Medical: | 0001 |

00033190
A J TYROLER
PROFESSIONAL V C LEAS
71 BARKER DR
STONY BROOK, NY 11790
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033206
KATHLEEN TERESA SMITH
214-12 40TH AVENUE
BAYSIDE, NY 11361-2117
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00033213
CAROLE M HATCH
12386 APT B CREEK RUN DRIVE
CREVE COEUR, MO 63141
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033237
MICHAEL ACARI
c/o MICHAEL ACARI ASSISTANT ATTORNY GENERAL
ATTORNEY GENERAL OFFICE
55 ELM STREET
HARTFORD, CT 06103
08/30/2002
| | |
|---|---|
| Property: | 0050 |
| Notice: | 0001 |

00033251
JAMES GIANCOLA
8505 GLENMORE DRIVE
LAS VEGAS, NV 89134
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033275
LYLE SCHUTTE
ROUTE 1, BOX 108
DAWSON, MN 56232
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033299
BERNETTA WEAVER
P.O.BOX 402
MCINTOSH, AL 36553
08/30/2002
| | |
|---|---|
| Non-asbestos: | 0007 |
| Notice: | 0001 |

00033312
DEANNA DEYOUNG
2119 NORTH CRAIG ROAD
SPOKANE, WA 99224
08/30/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0002 |

00033220
ALBERT J CIRONE
3 MCKINLEY STREET
ADAMS, MA 01220
08/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033244
JEANNE METCALF
5302 E KELTON LN
SCOTTSDALE, AZ 85254
08/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033268
JESSICA PECORARO
c/o RIDER  BENNETT  EGAN & ARUNDEL  LLP
333 SOUTH SEVENTH STREET
SUITE 2000
MINNEAPOLIS, MN 55403
08/30/2002
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00033282
CHARLES WILLIAMS
73 RAINBOW DR
BANGOR, PA 18013-9501
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033305
DIANE DEMERS
401 FOX RUN DR
SOUTH BELOIT, IL 61080
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033329
CHIEN NGUYEN
9515 TARRAGON
HOUSTON, TX 77036
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00033336
IRVING ASHKENAS
2543 ALMADEN CT
LOS ANGELES, CA 90077-0077
08/30/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033343
DUANE HAIR
777 THREE WOOD LN
WOODRUFF, SC 29388-9388
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033350
GARY BAILEY
110 ROSE ANN CT
EASLEY, SC 29642-9642
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033367
BRENDALE BROWN
101 WATERBURY CT
SIMPSONVILLE, SC 29680-9680
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033374
GERALD SAXTON
1001 COOPER BRIDGE RD
WOODRUFF, SC 29388-9388
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033381
CAROL JOHNSON
2310 WATERSGLEN DR
APEX, NC 27502-7502
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033398
CARMINE J CUBO
28 GROVE AVE
SAINT AUGUSTINE, FL 32084-2084
08/30/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00033404
ONEAL POREE
960 NW WESTWOOD PL
CORVALLIS, OR 97330-7330
08/30/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00033411
DON MAR INTERNATIONAL
19601 CRYSTAL SPRINGS CT
NEWHALL, CA 91321-1321
08/30/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033428
DONALD SCHROEDER
7326 E JENAN DR
SCOTTSDALE, AZ 85260-5260
08/30/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00033435
GERALD THACKSTON
236 GEORGE MERK RD
ANDERSON, SC 29626-9626
08/30/2002
| | | |
|---|---|---|
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00033442
KENNETH LEMASTER
11019 N 34TH AVE
PHOENIX, AZ 85029-5029
08/30/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00033459
UNWA ESSIET
3760 BANCROFT ST
SAN DIEGO, CA 92104-2104
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033473
GEORGE REGO
2 GEORGIA AVE
NORTH DARTMOUTH, MA 02747-2747
08/30/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00033497
HARRY SILVERSTEIN
PO BOX 360 RYDER STATION
BROOKLYN, NY 11201-5515
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00033510
RICHARD HUSSEY
421 DARTER DR NW
KENNESAW, GA 30144-5087
08/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033565
REBECCA A WILLEY
1 WELLINGTON ROAD
WILMINGTON, DE 19803-4129
09/03/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00033602
STEVEN KIRVEN
c/o MCNAIR LAW FIRM P.A.
P.O. BOX 4086
ANDERSON, SC 29622
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033466
HELLEL HEBREW ACADEMY ATTN WENDY ENBENNETT
9120 W OLYMPIC BLVD
BEVERLY HILLS, CA 90212-0212
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00033480
JIMMY PATTERSON
28 PERCH ST
HOPE, AR 71801-9094
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00033503
PETER HUSSEY
421 DARTER DR NW
KENNESAW, GA 30144-5087
08/30/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033534
ROY KINNUNEN
5749 SWEDISH RD
WISCONSIN RAPIDS, WI 54495-8868
08/30/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033596
HELEN FLORES
14 ELLIOT ST.
MALDEN, MA 02148
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033619
EDDIE LYONS
PO BOX 709
209 WILLIAMSON DRIVE
BATH, SC 29816
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00033626
SUSAN LEBLANC
c/o MILLER  STARR & REGALIA
P.O. BOX 8177
WALNUT CREEK, CA 94596
09/03/2002
    Non-asbestos:    0001
    Notice:    0001

00033640
PATRICIA O'CONNOR
c/o LEVENFELD PEARLSTEIN
33 WEST MONROE
21ST FLOOR
CHICAGO, IL 60603
09/03/2002
    Property:    0002
    Notice:    0001

00033664
STEVEN WOLFE
1604 VISTA DEL MAR AVENUE
HOLLYWOOD, CA 90028
09/03/2002
    Property:    0003
    Notice:    0001

00033688
PHILIP CARKNER
306 LAKESIDE CT
SOUTHLAKE, TX 76092
09/03/2002
    Notice:    0001

00033701
JUDITH A BENNETT
2857 PAULA CT
HIGH RIDGE, MO 63049-3049
09/03/2002
    Property:    0001
    Notice:    0001

00033725
BOBBY I OCCENA
806 WINWOOD DR
WINDSOR, NC 27983-7983
09/03/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00033633
CAYO UBANA
528 SKIFF CIRCLE
REDWOOD CITY, CA 94065
09/03/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00033657
RICHARD JOHNSON
1737 SANDY SPRINGS ROAD
LAURENS, SC 29360
09/03/2002
    Medical:    0001
    Notice:    0001

00033671
PHILIP CARKNER
306 LAKESIDE CT
SOUTHLAKE, TX 76092
09/03/2002
    Non-asbestos:    0001
    Notice:    0001

00033695
MILTON D. OTTENSOSER
c/o LAW OFFICE OF MILTON D. OTTENSOSER
275 MADISON AVENUE
SUITE 1000
NEW YORK, NY 10016
09/03/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00033718
JUDITH BENNET
2857 PAULA CT
HIGH RIDGE, MO 63049-3049
09/03/2002
    Property:    0001
    Notice:    0001

00033732
LOUISE GLOVER
159 1ST AVE
SARDIS, AL 36775-6775
09/03/2002
    Property:    0001
    Medical:    0001
    Nolice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00033749
GEORGE ALLEN SR
13127 CEDAR RD
CLEVELAND, OH 44118-4118
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00033756
BARABARA ALLEN
13127 CEDAR RD
CLEVELAND, OH 44118-4118
09/03/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033763
BARBARA ALLEN
13127 CEDAR RD
CLEVELAND, OH 44118-4118
09/03/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033770
GEORGE ALLEN SR
13127 CEDAR RD
CLEVELAND, OH 44118-4118
09/03/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033787
EDWARD GILMORE
27 RANCHERIA RD
GREENBRAE, CA 94904-4904
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033794
JOHN STICKLER
306 GAIL DR
GRIFFIN, GA 30224-0224
09/03/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033800
WILLIAM SMELTER
5735 N CAMINO ESPLENDORA
TUCSON, AZ 85718-5718
09/03/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033817
KENNETH ENOCH
503 ARANSAS PASS ST
CUERO, TX 77954-7954
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00033824
PATRICIA LEE
3609 MAPLE AVE STE 4
OAKLAND, CA 94602-3361
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033831
MARGARET C MORSE
3931 PINEVIEW DR SE
SMYRNA, GA 30080-5941
09/03/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00033848
REQUESTOR
PO BOX 119
COLUMBIA, SC 29202-0119
09/03/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00033855
LEONARD SMITH
PO BOX 119
COLUMBIA, SC 29202-0119
09/03/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00033862
JEAN VANWIE
8 BUMBLEBEE CIRCLE
SHREWSBURY, MA 01545
09/03/2002
    Property:    0001
    Notice:    0001

00033879
EDWARD LANSKY
81-24 192 STREET
JAMAICA, NY 11423
09/10/2002
    Medical:    0002
    Notice:    0001

00033886
HUBERT A SCHULTZ
207 WALNUT BOX 93
FLAT ROCK, IL 62427
09/10/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00033893
ROBERT BERTRAND
PO BOX 440
LAKE ARTHUR, LA 70549
09/10/2002
    Medical:    0002
    Notice:    0001

00033923
ERIC WASHINGTON
1036 PALIET STREET
HARVEY, LA 70058
09/10/2002
    Medical:    0001
    Notice:    0001

00033930
PATRICIA MCCLARY
300 CCC BULDING
CORNELL UNIVERSITY
ITHICA, NY 14853
09/10/2002
    Medical:    0050
    Notice:    0001

00033947
VICKIE KILCHRIST
c/o HERSCHEL HOBSON
2190 HARRISON AVE
BEAUMONT, TX 77701
09/10/2002
    Medical:    0010
    Notice:    0001

00033954
ANGELA HIGH
PO BOX 1101
GASTON, NC 27832
09/10/2002
    Medical:    0002
    Notice:    0001

00033961
MARK M WALBRAN
c/o WALBRAN, FURNESS & LEUNING
140 EAST MAIN STREET
PO BOX 273
OWATONNA, MN 55060
09/10/2002
    Property:    0001
    Notice:    0001

00033978
ROY LARRY SMITH
c/o ROY LARRY SMITH 05264-021
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512-4500
09/10/2002
    Medical:    0001
    Notice:    0001

00033985
JOHN MCGUIGAN
c/o JOHN MCGUIGAN 06458-028
FMC LEXINGTON
PO BOX 14500
LEXINGTON, KY 40512
09/10/2002
    Medical:    0001
    Notice:    0001

00033992
THOMAS MIGIONE
c/o THOMAS MINGIONE 25907-198
FEDERAL MEDICAL CENTER (HCU)
PO BOX 14500
LEXINGTON, KY 40512
09/10/2002
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00034005
SEAN BAKER
23679 CALABASAS RD. #384
CALABASAS, CA 91302
09/10/2002
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00034029
JEAN STEVENS
115 S. THIRD STREET
JACKSONVILLE BEACH, FL 32250-6800
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034043
OLGA MUSCARELLA
32 SCHOOL ST.
NEW LONDON, CT 06320
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034067
STEVEN BERG
548 DALEWOOD DRIVE
ORINDA, CA 94563
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034081
DONNIE SADLER
22 CAIRO CONCORD ROAD
HAVANA, FL 32333
09/10/2002
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00034104
FELICIANO TREVINO
5420 N. 6TH ST.
MCALLEN, TX 78504
09/10/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00034012
JEFFREY TOKAR
10 S 160 RAMM DRIVE, UNIT C
NAPERVILLE, IL 60564
09/10/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034036
ORLANDO UTILITIES COMM. ATTN: R. F. SCULLIAN
500 SO. ORANGE AVE.
ORLANDO, FL 32802
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034050
MARK HILL
17374 SW WOODHAVEN DR.
SHERWOOD, OR 97140
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034074
SUSAN BYERS
3875 LONGVIEW DRIVE
ATLANTA, GA 30341-1873
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034098
LAWRENCE AIELLO
12 EASTMAN ROAD
ANDOVER, MA 01810-4029
09/10/2002
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00034111
RICHARD MENICKE
1042 2ND STREET EAST
WHITEFISH, MT 59937
09/10/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

## Service list for requests from 06/12/2002 to 10/08/2002

00034128
JOHN MOERS
1170 VIA ESTRELLADA
FALLBROOK, CA 92028
09/10/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00034135
STANLEY E. GLOVER  JR.
315 COUNTY ROAD
HILLSBORO, NH 03244
09/10/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034142
WILLIAM HALL
1019 KUBITZ RD
COPPERAS COVE, TX 76522
09/10/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00034159
EDWARD ALANIZ
27087 MATHESON AVE. APT. 106
BONITA SPRINGS,, FL 34135
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034166
PHILLIP ELKINS
15287 KNOLLS DRIVE
FOREST RANCH, CA 95942
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00034173
KEVIN DUFFY
904 BRENTWOOD WAY
SIMPSONVILLE, SC 29680-9680
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034180
J B SULLIVAN
101 HOSTON DR
PIEDMONT, SC 29673-9673
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034197
CHRISTOPHER SEWELL
208 OAKHILL DR
NATCHEZ, MS 39120-9120
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034203
REQUESTOR
202 MARKHAM ST
MIDDLETOWN, CT 06457-6457
09/10/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034210
FRANCES HIGGINS
202 MARKHAM ST
MIDDLETOWN, CT 06457-6457
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034227
LARRY FREEMAN
960 BLANTON MILL RD
GRIFFIN, GA 30224-0224
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00034234
ROBERT VAUGHAN
46 SPEAR ST
MELROSE, MA 02176-2176
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

## Service list for requests from 06/12/2002 to 10/08/2002

00034241
MARLA HICKS
315 E CHESTNUT ST
COWETA, OK 74429-4429
09/10/2002
    Property:    0001
    Notice:    0001

00034258
TED MORGAN
1130 COOPER BRIDGE RD
WOODRUFF, SC 29388-9388
09/10/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034265
TED MORGAN JR
1130 COOPER BRIDGE RD
WOODRUFF, SC 29388-9388
09/10/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034272
OSCAR SPENCER
1806 S GREEN RIVER RD
COWPENS, SC 29330-9330
09/10/2002
    Medical:    0001
    Notice:    0001

00034289
GEORGE ANITOLE
205 S IVY ST
ARLINGTON, VA 22204-2204
09/10/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00034296
CHERIE SMALL
3303 GLENWOOD RD
BROOKLYN, NY 11210-1210
09/10/2002
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00034302
MARTHA HUTTO
2057 ARTIE LN
JASPER, AL 35501-5501
09/10/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00034319
ALBA COLLINS
817 NE 25TH ST
OKLAHOMA CITY, OK 73105-3105
09/10/2002
    Non-asbestos:    0001
    Notice:    0001

00034326
CLIIFFORD SPINGLER
1233 NW 199TH PL
SEATTLE, WA 98177-8177
09/10/2002
    Non-asbestos:    0001
    Notice:    0001

00034333
SUSAN JONES
344 W DUVAL ST
PHILADELPHIA, PA 19144-9144
09/10/2002
    Medical:    0001
    Notice:    0001

00034340
NELS FRIIS
3432 N OCEAN BLVD
DELRAY BEACH, FL 33483-3483
09/10/2002
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034357
CAROLYN KMECIK
3025 E 3RD ST
SUPERIOR, WI 54880-4880
09/10/2002
    Property:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00034364
CARRIE CABRAL
23679 CALABASAS RD
CALABASAS, CA 91302-1302
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034395
JIM WOODARD
144 N 88TH PL C/O TAMARA WOODARD
MESA, AZ 85207-8712
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034418
WILLIE KEYS
PO BOX 772
FOXWORTH, MS 39483
09/13/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00034432
RONALD STAMM
c/o OFFICE OF COUNTY COUNSEL
1 GATEWAY PLAZA 24TH FLOOR
LOS ANGELES, CA 90012
09/13/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034456
SANDI G YOUNG
833 B N SANDERS ST
RIDGECREST, CA 93555
09/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034470
INC. PARK BIXBY TOWER
c/o LAW OFFICES OF J NORMAN O'NEILL
1368 BEDFORD RD
SAN MARINO, CA 91108
09/13/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00034388
SHILEY SMITH
8600 STARBOARD DR APT 2123
LAS VEGAS, NV 89117-3418
09/10/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034401
CONNIE KURPLE
9533 SPRINGBORN RD
CASCO, MI 48064-3501
09/10/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034425
DARIA KNOUS
6955 CHANTEL CT
SAN JOSE, CA 95129
09/13/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00034449
MARCELLA M PAULETTE
287 TOWNSHIP RD 267
AMSTERDAM, OH 43903-7909
09/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034463
HOWARD LESTER
c/o LESTER SCHWAB KATZ & DWYER, LLP
OFFICE OF DAVID MINKIN
95-25 QUEENS BOULEVARD
QUEENS, NY 11374
09/13/2002
| | |
|---|---|
| Property: | 0018 |
| Notice: | 0001 |

00034487
GRACE SLOAN VANCE
2 EAST 93RD ST
NEW YORK, NY 10128
09/13/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00034494
MARY DEAN
402 5TH AVE
OLEAN, NY 14760-1714
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034500
ANTHONY WHITEHURST
c/o NORTH FLORIDA RECEPTION CENTER
#350615
PO BOX 628
LAKE BUTLER, FL 32054
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034517
ROBERT WILLIAMS JR
2885 N BROOKE RD
FT MEADE, FL 33841
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034524
JOE WEST
702 S PINE
FT MEADE, FL 33841
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034531
JACKIE COLSON
5902 E CHELSEA
TAMPA, FL 33610
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034548
LAURENCE M CRAMER
c/o LAURENCE M CRAMER ATTORNEY AT LAW
1333 RACE ST
PHILADELPHIA, PA 19107
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034555
EMORY BROWN
14816 CLAUDE LANE
SILVER SPRING, MD 20905
09/13/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00034562
SARA PRESSLY
c/o MECKLENBURG COUNTY ATTORNEYS OFFICE
P.O.BOX 31787
CHARLOTTE, NC 28231
09/13/2002

| | |
|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00034579
ANTONIO MATTA
DEPARTMENT OF PUBLIC WORKS, 525 MAIN STREET
HARTFORD, CT 06103
09/13/2002

| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00034586
ANTONIO MATTA
DEPARTMENT OF PUBLIC WORKS, 525 MAIN STREET
HARTFORD, CT 06103
09/13/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00034593
ANTONIO MATTA
DEPARTMENT OF PUBLIC WORKS, 525 MAIN STREET
HARTFORD, CT 06103
09/13/2002

| | |
|---|---|
| Notice: | 0001 |

# W.R. Grace & Co. et al

### Service list for requests from 06/12/2002 to 10/08/2002

00034609
KEVIN GRAHAM
c/o JACKSON  FOSTER & GRAHAM  LLC
POST OFFICE BOX 2225
107 S. ST. FRANCIS STREET  SUITE 1704
MOBILE, AL 36652
09/13/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00034616
ROBERT KENNEDY
FACILITIES DIVISION   1305 MURIEL ST.
PITTSBURGH, PA 15203-1513
09/13/2002

| | |
|---|---|
| Property: | 0005 |
| Medical: | 0001 |
| Notice: | 0001 |

00034623
LINDA HUBER
SENECA RESOURCES CORPORATION
1201 LOUISIANA, SUITE 400
HOUSTON, TX 77002
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034630
RICHARD GUZMAN
14019 SUSAN CREST DR.
SAN ANTONIO, TX 78232
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034647
EDDIE FREEMAN
1756 W ELLIS RD
GRIFFIN, GA 30223-0223
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00034654
RICHARD E MACK
2143 DRUID HILL AVE
BALTIMORE, MD 21217-1217
09/13/2002

| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00034661
CYNTHIA MEREDITH
7461 ELM AVE
SAINT LOUIS, MO 63143-3143
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00034678
DAVID CORBETT
4409 S 41ST WEST AVE
TULSA, OK 74107-4107
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034685
AURORA MACAWILE
4757 HEATHERBRAE CIR
SACRAMENTO, CA 95842-5842
09/13/2002

| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00034692
BARRY MASON
802 2ND ST NW
BOWMAN, ND 58623-8623
09/13/2002

| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034708
EDWARD L KNIGHT JR
605 MAPLE LN
RALEIGH, NC 27603-7603
09/13/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00034715
GILBERT J LEBEL
35 GARDNER ST
MANCHESTER, CT 06040-6040
09/13/2002

| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

## Service list for requests from 06/12/2002 to 10/08/2002

00034722
JOHN TURNER
104 TWIN FALLS DR
SIMPSONVILLE, SC 29680-9680
09/13/2002
    Non-asbestos:    0001
    Notice:    0001

00034739
CAROL RAY
3879 MISSION HILLS DR E
JACKSONVILLE, FL 32225-4760
09/13/2002
    Medical:    0001
    Notice:    0001

00034746
GREG HOMEYER
378 SYOSSET WOODBURY RD
WOODBURY, NY 11797-1200
09/13/2002
    Property:    0001
    Notice:    0001

00034753
ANN BROUILLARD
713 FRONT ST
HEARST, ON P0L 10
09/13/2002
    Non-asbestos:    0002
    Notice:    0001

00034777
ANN BROUILLARD
713 FRONT ST
HEARST, ON P0L 10
09/13/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034784
JAMES C ROBERSON
c/o MARTIN WORK CAMP
ID #476962
100 SW ALLAPATTAH RD
INDIAN TOWN, FL 34956
09/20/2002
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00034791
DENNIS NELSON
ID #94B0694
PO BOX 51
COMSTOCK, NY 12821
09/20/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034807
GERALD VILLANVEVE
HCF MOD A-3
99-902 MOANALVA HWY
AIEA, HI 96701
09/20/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00034814
JANE IOVINO
PO BOX 1148
LIBBY, MT 59923
09/20/2002
    Medical:    0005
    Notice:    0002

00034821
ELIZABETH MCDANIEL
c/o LA COUNTY TAX COLLECTOR'S OFFICE
225 N HILL ST
ROOM 310 BANKRUPTCY UNIT
LOS ANGELES, CA 90012
09/20/2002
    Non-asbestos:    0001
    Notice:    0001

00034838
WALLACE FINLATOR
c/o DEPT OF JUSTICE
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602-0629
09/20/2002
    Non-asbestos:    0002
    Notice:    0001

00034845
MARGUERITE REFFNER
3816 MAPLECREST CT NE
OLYMPIA, WA 98506
09/20/2002
    Medical:    0002
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00034852
MARGUERITE REFFNER
3816 MAPLECREST CT NE
OLYMPIA, WA 98506
09/20/2002
    Notice:        0001

00034869
TIMOTHY GANT
322 W.CHURCHILL ST.
STILLWATER, MN 55082
09/20/2002
    Property:      0002
    Notice:        0001

00034876
GERARD TREVISO
1301 W. 8TH ST #50
1747 N. ALMA SCHOOL RD.
MESA, AZ 85201
09/20/2002
    Property:      0001
    Medical:      0001
    Notice:        0001

00034883
C A SPURGEON
1112 8TH AVE N
TEXAS CITY, TX 77590-7590
09/20/2002
    Property:      0002
    Notice:        0001

00034890
EWANNA PANA
3076 MERCEDES AVE
DAVIS, CA 95616-5616
09/20/2002
    Property:      0001
    Non-asbestos:    0001
    Notice:        0001

00034906
ROE CASTILLO
102 MARSHALL SMITH DR
DEL RIO, TX 78840-8840
09/20/2002
    Medical:      0001
    Notice:        0001

00034913
CAROL PROUTY
8232 16TH AVE NE
SEATTLE, WA 98115-8115
09/20/2002
    Property:      0001
    Notice:        0001

00034920
JERRY ROSEN
1462 SCHENECTADY AVE
BROOKLYN, NY 11203-1203
09/20/2002
    Property:      0001
    Notice:        0001

00034937
KENNETH D SMITH
435 W BRADLEY AVE
EL CAJON, CA 92020-2020
09/20/2002
    Property:      0001
    Medical:      0001
    Notice:        0001

00034944
RUBY A MULLEN
865 HATCHIE STATION RD
MERCER, TN 38392-8392
09/20/2002
    Property:      0001
    Medical:      0001
    Notice:        0001

00034951
GERALD KUSHNER
9260 E BLUEWATER HWY
PEWAMO, MI 48873-8873
09/20/2002
    Medical:      0002
    Notice:        0001

00034968
RONALD BRAMLETT
1007 S HARPER ST
LAURENS, SC 29360-9360
09/20/2002
    Non-asbestos:    0001
    Notice:        0001

# *W.R. Grace & Co. et al*

### *Service list for requests from 06/12/2002 to 10/08/2002*

00034975
MARSHA MCCRORY
2416 W CENTER ST
MILWAUKEE, WI 53206-3206
09/20/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00034982
BRAD BURGESS
3388 E 25TH ST
TULSA, OK 74114-4651
09/20/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00034999
RANDY W BLEVINS
612 CIMARRON TRL
SOUTHLAKE, TX 76092-5606
09/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00035002
ALFRED WATSON
611 E ROGERS ST APT 304
HOUSTON, TX 77022-1836
09/20/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035019
CHINNEA MASON
7373 ANDREW WALKER CT
MOBILE, AL 36608-4636
09/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035057
EDGAR LEMASTER
c/o EDGAR LEMASTER 03828032 HCU
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512-4500
09/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00035064
DWAYNE STEPLIGHT
c/o DWAYNE STEPLIGHT 45053-083
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512
09/20/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00035088
JENNIFER WILLIS
PO BOX 143
FORT MEAD, FL 33841-0143
09/20/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00035095
RYAN POTTER
c/o GALLAGHER EVELIUS & JONES LLP
218 NORTH CHARLES ST SUITE 400
BALTIMORE, MD 21201
09/20/2002
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035101
BARRINGS GUERNSEY & BRACKETT LTD
c/o ATTN: LUISA MOLINARI
PO BOX 71 TRAFALGAR CT
LES BANQUES
GUERNSEY, GY13DA                    CHANNEL
                                   ISLANDS

09/20/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035149
BERTHA FORT
772 PO BOX
TCHULA, MS 39169-0772
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035156
ANITA CASILLAS
19424-2 BALLARD RD
ELMENDORF, TX 78112
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00035163
HAROLD LEVINSON
11 EVANS CIR
POQUOSON, VA 23662-1605
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035170
WILLIAM KRUG
3810 3RD ST
BROOKLYN, MD 21225-2024
09/25/2002
    Non-asbestos:    0003
    Notice:    0001

00035187
WILLIAM STAPEL
1006 OAK ST
OSHKOSH, WI 54901-4066
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035194
LARRY FREEMAN
960 BLANTON MILL RD
GRIFFIN, GA 30224-6903
09/25/2002
    Non-asbestos:    0002
    Notice:    0001

00035200
WILDONELL MOORE
2108 TALLADEGA HWY
SYLACAUGA, AL 35150-4614
09/25/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00035217
HELEN LYLES
164 LYONS RD
VIDALIA, LA 71373-3593
09/25/2002
    Non-asbestos:    0002
    Notice:    0001

00035224
DON CRUSE
HC 82 BOX 14AA
RAINELLE, WV 25962-9505
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035231
TOMMY ELDER
PO BOX 105
POINTBLANK, TX 77364-0105
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035248
BURT KEENER
925 VALLEY AVE
RAINELLE, WV 25962-1437
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035255
JIMMY COX
1110 COOLEY BRIDGE RD
BELTON, SC 29627-8502
09/25/2002
    Non-asbestos:    0001
    Notice:    0001

00035262
THERESA GONZALEZ
220 STEELER DR
LAS VEGAS, NV 89145-5409
09/25/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00035279
AUGUST SCHLARMANN
44 CACTUS LN
SAINT CHARLES, MO 63303
09/25/2002
    Non-asbestos:    0002
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00035286
KATHERINE FLOYD
PO BOX 111
JENA, LA 71342-0111
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035293
ODESSA SPENCER
PO BOX 14831
SAGINAW, MI 48601-0831
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035309
TANYA KENNEDY
104 E MAIN ST
HARLEYVILLE, SC 29448-4500
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035316
MARY VOGT
PO BOX 64
GREAT BARRINGTON, MA 01230-0064
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035323
MARY VOGT
PO BOX 64
GREAT BARRINGTON, MA 01230-0064
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035330
CHARLOTTE JONES
1242 BELTLINE RD SW
DECATUR, AL 35601-6269
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035347
THOMAS J BLANCO
498 HIGH ST
ELYRIA, OH 44035-3146
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035354
SILVERSTEIN
429 MAYFAIR DR S
BROOKLYN, NY 11234-6910
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035361
GRACE CHURCH OF JESUS CHRIST
3316 RIPPLE RD
WINDSOR MILL, MD 21244-2855
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035378
DANIEL WINKLE
AGX, INC.
207 PINE CREEK ROAD
WEXFORD, PA 15090-9228
09/25/2002
| | |
|---|---|
| Property: | 0006 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035385
VICTOR MELLON
c/o KRASNE & MELLON LLP
9440 SANTA MONICA BLVD.
SUITE 610
BEVERLY HILLS, CA 90210
09/25/2002
| | |
|---|---|
| Property: | 0010 |
| Notice: | 0001 |

00035392
JAMES FOSKETT
8022 VAN VLEET ROAD
GAINES, MI 48436
09/25/2002
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00035408
WILLIAM RILEY
6408 GRENDEL PLACE
BOWIE, MD 20720
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035415
NAZ NAMAZI
29726 FELTON DRIVE
LAGUNA NIGUEL, CA 92677
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035422
SAM BURFORD JR.
c/o THOMPSON & KNIGHT
1700 PACIFIC, SUITE 3300
DALLAS, TX 75201
09/25/2002
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00035439
OTIS OSBORNE
210 N. MURRAY BLVD #301
COLORADO SPRINGS, CO 80916
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00035446
STACIE WOLFENDEN
c/o WHITE AND WILLIAMS LLP
824 NORTH MARKET STREET, SUITE 902
P.O. BOX 709
WILMINGTON, DE 19801-0709
09/25/2002
| | |
|---|---|
| Property: | 0006 |
| Notice: | 0001 |

00035453
ELMAR JANSSEN
815 GOHIER
ST-LAURENT, QC 00000                    CANADA
09/25/2002
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0003 |

00035460
MARK OSHINSKIE
c/o NEW JERSEY ATTORNEY GENERAL
PO BOX 93
TRENTON, NJ 08625
09/25/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035477
MARK OSHINSKIE
c/o NEW JERSEY ATTORNEY GENERAL
PO BOX 93
TRENTON, NJ 08625
09/25/2002
| | |
|---|---|
| Notice: | 0001 |

00035484
KEEFE MEMORIAL HOSPITAL
BOX 578
602N 6TH WEST
CHEYENNE WELLS, CO 80810-0578
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00035491
KEEFE MEMORIAL HOSPITAL
BOX 578
602N 6TH WEST
CHEYENNE WELLS, CO 80810-0578
09/25/2002
| | |
|---|---|
| Notice: | 0001 |

00035507
KEEFE MEMORIAL HOSPITAL
BOX 578
602N 6TH WEST
CHEYENNE WELLS, CO 80810-0578
09/25/2002
| | |
|---|---|
| Notice: | 0001 |

00035514
ABRAM VINIKOOR
5236 38TH AVE. NE
SEATTLE, WA 98105
09/25/2002
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

### Service list for requests from 06/12/2002 to 10/08/2002

00035521
CHARLES DUVALL
510A MCKINNEY ROAD
SIMPSONVILLE, SC 29681
09/25/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035538
TAHER KASUBHAI
7220 DENNIS LANE
WEST HILLS, CA 91307
09/25/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00035545
MARK GREEN
c/o SHELBY COUNTY SCHOOLS
160 SOUTH HOLLYWOOD ST
MEMPHIS, TN 38112
09/25/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035576
ROBERT LEE MONGRO
c/o PIEDMONT CORRECTIONAL INSTITUTE 3500
ID #0286714
1245 CAMP RD
SAULISBURY, NC 28147
09/25/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00035583
JOHN F GAUER
PO BOX 642
HAVRE, MT 59501
09/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035590
KATHY REID
2718 SAMS CREEK ROAD
NEW WINDSOR, MD 21776
09/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035613
CARL L FRESON
123 S COURTHOUSE RD
ARLINGTON, VA 22204
09/27/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035620
WALLIS GILMAN
367 MAIN STREET3
OLD SAYBROOK, CT 06475
09/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035644
ROBERT ANDERSON
41 HARROGATE RD
HOCKLEY
ESSEX, SS55HT                    UNITED
                                 KINGDOM
09/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035651
ERIC SILVERSTEIN
P.O. BOX 360 RYDER STATION
BROOKLYN, NY 11234
09/27/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035668
RICHARD BARTELL
4875 N. HARBOR DRIVE, 5TH FL.
SAN DIEGO, CA 92106
09/27/2002
| | | |
|---|---|---|
| Property: | 0008 |
| Notice: | 0001 |

00035675
MR BOXHOLDER
P.O. BOX 345
WINCHESTER, MA 01890
09/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

## *Service list for requests from 06/12/2002 to 10/08/2002*

00035682
BENITO R. FERNANDEZ
P. O. BOX 221
BROOKLYN, NY 11208-0221
09/27/2002
| | | |
|---|---|---|
| Property: | 0003 |
| Notice: | 0001 |

00035699
RICHARD HOFFMAN
23089 W IL ROUTE 176
MUNDELEIN, IL 60060-9588
09/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035705
ROSE S WADE
1661 PINCKNEY RD
CHESTER, SC 29706-6995
09/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035712
DONALD BYERS SR
1618 E TURMONT ST
CARSON, CA 90746-2555
09/27/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035729
GILBERT SUAREZ
16 VILLANOVA DR
JACKSON, NJ 08527-2340
09/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035736
STANLEY SUMMERS
406 E MUMFORD DR
URBANA, IL 61801-6214
09/27/2002
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035743
STANLEY ASH
351 TOWN PLACE CIRCLE #205
BUFFULO, IL 60089
10/01/2002
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00035750
GERALD J GRASSI
344D HACKENSACK ST
WOOD RIDGE, NJ 07075-1326
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035767
SANTA CLARA LEASING
c/o CHIEF ENGR
2681 THRUSH CT
SAN JOSE, CA 95125
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035774
MARK A PAULETTE
287 TOWNSHIP RD 267
AMSTERDAM, OH 43913-7909
10/01/2002
| | | |
|---|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035781
JAMES T LUCAS
PO BOX 62
TOPOCK, AZ 86436
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035798
E FLOYD
c/o DEPARTMENT OF VETERANS AFFAIRS
400 VETERANS AVE
BUILDING 19
BILOXI, MS 39531
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00035804
ROY E WALTER
125 PLYMOUTH ST
LEXINGTON, OH 44904
10/01/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035811
LOUIS HEGEDUS
1104 BEECH ROAD
ROSEMONT, PA 19010
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0001 |

00035835
MARY ANN THORN
1008 CHRISTIE AVE
PRINCETON, WV 24740-2508
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035842
LEONA BOWLIN
110 MARKET ST
YAKIMA, WA 98903-1760
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035859
JERRY STEVENS
1616 PO BOX
TOPOCK, AZ 86436-1616
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035866
NEWELL JORDAN
121 PO BOX
MOLINE, KS 67353-0121
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00035873
GAIL VANWINKLE ESQ
1267 LAFAYETTE ST  403 APT
DENVER, CO 80218-2361
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035880
WILLIAM LEE
187 MARSHALL BRIDGE DR
GREENVILLE, SC 29605-1255
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035897
BETTY HILLMAN
4234 RICHMOND AVE
HOUSTON, TX 77027-6839
10/01/2002

| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035903
GARY KOEHRING
2S296 ELM COURT
P.O. BOX 131
KANEVILLE, IL 60144-0131
10/01/2002

| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00035910
OLLIE RHODES
210 COLUMBIA ST
MOBILE, AL 36607
10/01/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00035927
RUDY SCHUTTER
327 SEMINOLE AVENUE
FORT LAUDERDALE, FL 33312-1658
10/01/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

---

00035934
ANGELA ULEN
3532 WALNUT STREET
HARRISBURG, PA 17109
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00035941
LISA BOBINSKI
426 AVENUE L NORTH
SASKATOON, SK 00000                    S7L 2P7
10/01/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00035958
JAMES A MANIER
c/o JAMES A MANIER 01736-190
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00035965
CHARLES TERRY
c/o CHARLES TERRY 51150019
FEDERAL MEDICAL CENTER
POST OFFICE BOX 14500
LEXINGTON, KY 40512
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00035972
JAMES HARRISON
c/o JAMES HARRISON 071574
PO BOX 667
BUSHNELL, FL 33513
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00035989
MIKE DIPPEL
205 E CROSIER
AKRON, OH 44311
10/04/2002
| | | |
|---|---|---|
| Property: | 0002 | |
| Medical: | 0002 | |
| Non-asbestos: | 0002 | |
| Notice: | 0002 | |

00035996
JOSE NUNEZ
JOSE NUNEZ 776443
9601 SPUR 591
AMARILLO, TX 79107-9606
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00036009
BRYAN EGAN
c/o BRYAN EGAN REG NO 36062-048
FEDERAL MEDICAL CENTER
POST OFFICE BOX 14500
LEXINGTON, KY 40512
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00036016
ELISE MATA
550 MAIN ST ROOM 210
HARTFORD, CT 06103
10/04/2002
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00036047
PERLIE DUDLEY
4220 RING STREET
SAGINAW, MI 48603
10/04/2002
| | | |
|---|---|---|
| Medical: | 0004 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from 06/12/2002 to 10/08/2002*

00036061
TOM LITTLE
2812 GLENNIS CT
TALLAHASSEE, FL 32303-2908
10/04/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036078
DAVID BURKE
PO BOX 800
HARRIS, NY 12742
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036085
F K CHAN
2075 PALOS VERDES DR N
LOMITA, CA 90717-3724
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00036092
MERRITT WISSMAN
12955 52ND ST SE
LOWELL, MI 49331-9535
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036108
TED CHELDIN
PO BOX 6694
WOODLAND HILLS, CA 91365-6695
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036115
PHIL BERMAN
10540 SOUTHERN LOOP BLVD
PINEVILLE, NC 28134-7383
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036122
ARON SHOVERS
1420 IROQUOIS AVE
LONG BEACH, CA 90815-4650
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036139
MARY BINGAMAN
5524 S 4TH ST
SAINT JOSEPH, MO 64504-1707
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036146
ODESSA SPENCER
14831 PO BOX
SAGINAW, MI 48601-0831
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036153
WILLIAM C THOMAS
482 LAKE BREEZE DR
BLOUNTVILLE, TN 37617
10/04/2002
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036207
EMMETT TAYLOR
c/o EMMETT TAYLOR 2002065029
PIERCE COUNTY CORRECTIONS
910 TACOMA AVE SO
TACOMA, WA 98402
10/08/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00036214
JOSEPH ULICKI
2918 WITCHWOOD LANE
WAUKEGAN, IL 60087-2815
10/08/2002
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00036238
KENNETH TEETER
1905 C W WEBB RD
GAUTIER, MS 39553-6907
10/08/2002
    Non-asbestos:    0002
    Notice:    0001

00036245
SUSAN MCKEEFER
2904 NORTHSIDE DR
FORT WAYNE, IN 46805-2538
10/08/2002
    Non-asbestos:    0001
    Notice:    0001

00036252
MARK PAULETTE
287 TOWNSHIP RD 267
AMSTERDAM, OH 43903-7909
10/08/2002
    Non-asbestos:    0001
    Notice:    0001

00036269
EVELINA HAYNES
500 JACKSON PL 307 UNIT
GLENDALE, CA 91206-2355
10/08/2002
    Non-asbestos:    0002
    Notice:    0001

00036276
CAROLYN SASS
3224 W ACAPULCO LN
PHOENIX, AZ 85053-4722
10/08/2002
    Non-asbestos:    0002
    Notice:    0001

00036283
ROBIN HARRISON
7048 - 20TH AVE NE
SEATTLE, WA 98115
10/08/2002
    Property:    0001
    Notice:    0001

00036290
ROBIN HARRISON
7048 - 20TH AVE NE
SEATTLE, WA 98115
10/08/2002
    Notice:    0001

00036306
JAMES KING
PO BOX 2145
MORIARTY, NM 87035
10/08/2002
    Medical:    0002
    Notice:    0001

00036313
JAMES PATYRAK
19 SHADOWBROOK COURT
BERNARDSVILLE, NJ 07924
10/08/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00036320
ESTELLA HAYES
65682 MCGREGOR RD
BELLAIRE, OH 43906
10/08/2002
    Property:    0001
    Medical:    0001
    Notice:    0001

00036337
JAMES H VAN OVER
c/o JAMES H VAN OVER 28849-048
FEDERAL MEDICAL CENTER
PO BOX 14500
LEXINGTON, KY 40512
10/08/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00036344
ROBERT C ULM
c/o MR ROBERT C ULM #96089
KIRKLAND R&EC CII-56
4344 BROAD RIVER ROAD
COLUMBIA, SC 29210
10/08/2002
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from 06/12/2002 to 10/08/2002*

00036351
EDNA ATKINSON
PO BOX 5315
KAILUA KONA, HI 96745-5315
10/08/2002

| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |