# EXHIBIT A-1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1], | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: November 18, 2002 at 4:00 |
| | ) | p.m.  Hearing Date: TBD only if necessary |
| | ) | |

**FEE DETAIL FOR HOLME ROBERTS & OWEN, LLP'S MONTHLY FEE
APPLICATION FOR THE PERIOD OF AUGUST 1, 2002 THROUGH AUGUST 31, 2002**

---

[1]  The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Name | Position | Hourly Rate | August | Total Comp |
|------|----------|-------------|--------|------------|
| Brown, Linnea | Partner | $ 400.00 | 3.00 | $ 1,200.00 |
| Harris, Colin | Partner | $ 350.00 | 25.70 | $ 8,995.00 |
| Lund, Kenneth | Partner | $ 350.00 | 109.80 | $ 38,430.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 29.10 | $ 8,730.00 |
| McCarthy, Jay | Partner | $ 300.00 | 4.20 | $ 1,260.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 24.40 | $ 7,320.00 |
| Weakley, Mark | Special Counsel | $ 295.00 | 63.90 | $ 18,850.50 |
| Baarlaer, Dennis | Special Counsel | $ 275.00 | 0.50 | $ 137.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 76.6 | $ 21,065.00 |
| Galligan, Kevin | Senior Associate | $ 295.00 | 23.1 | $ 6,814.50 |
| Messer, Joli | Senior Associate | $ 235.00 | 4.4 | $ 1,034.00 |
| Braegger, Troy | Sr. Counsel | $ 300.00 | 2 | $ 600.00 |
| D'Alessandro, Jennifer | Sr. Counsel | $ 260.00 | 75.2 | $ 19,552.00 |
| Rita, Elizabeth | Contract Attorney | $ 175.00 | 30 | $ 5,250.00 |
| Cooley, Caroline | Contract Attorney | $ 260.00 | 76.6 | $ 19,916.00 |
| Young, Spencer | Associate | $ 250.00 | 38.6 | $ 9,650.00 |
| Tracy, Brent | Associate | $ 240.00 | 1.7 | $ 408.00 |
| Collins, Sven | Associate | $ 235.00 | 10 | $ 2,350.00 |
| Cohen, Louie | Associate | $ 225.00 | 11.2 | $ 2,520.00 |
| Maurelli, Gino | Associate | $ 225.00 | 26.9 | $ 6,052.50 |
| Rogers, Constance | Associate | $ 225.00 | 1 | $ 225.00 |
| Tognetti, Michael | Associate | $ 225.00 | 8.8 | $ 1,980.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 31.3 | $ 6,886.00 |
| Hall, Jennifer | Associate | $ 220.00 | 10.5 | $ 2,310.00 |
| Jacobsen, Brad | Associate | $ 220.00 | 19.7 | $ 4,334.00 |
| Dempsey, Brad | Associate | $ 200.00 | 3 | $ 600.00 |
| Trammell, Keith | Associate | $ 185.00 | 3 | $ 555.00 |
| Wall, Douglas | Associate | $ 185.00 | 93.7 | $ 17,334.50 |
| Ochs, Matthew | Associate | $ 180.00 | 9.6 | $ 1,728.00 |
| Higuera, Michael | Associate | $ 175.00 | 10.8 | $ 1,890.00 |
| Sanchez, Corey | Associate | $ 175.00 | 11.3 | $ 1,977.50 |
| Carroll, Ann | Paralegal | $ 125.00 | 28.8 | $ 3,600.00 |
| Kinnear, Karen | Paralegal | $ 125.00 | 4.5 | $ 562.50 |
| Latuda, Carla | Paralegal | $ 125.00 | 15.6 | $ 1,950.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 49.3 | $ 6,162.50 |
| Stacey, Paula | Paralegal | $ 125.00 | 2.6 | $ 325.00 |
| Jacobson, Joan | Paralegal | $ 120.00 | 5.6 | $ 672.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 90 | $ 9,900.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 25.3 | $ 2,783.00 |
| Brookshier, Casey | Paralegal | $ 60.00 | 35.5 | $ 2,130.00 |
| Cheeks, Stephanie | Paralegal | $ 60.00 | 65.6 | $ 3,936.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 66 | $ 3,960.00 |
| Gomez, Kristi | Paralegal | $ 60.00 | 58.3 | $ 3,498.00 |
| Layton, Katherine | Paralegal | $ 60.00 | 69.1 | $ 4,146.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 69.6 | $ 4,176.00 |
| Patuto, Mary-Jill | Paralegal | $ 60.00 | 74.5 | $ 4,470.00 |
| Giunta Merz, Trista | Paralegal | $ 60.00 | 81 | $ 4,860.00 |
| Reed, Nathaniel | Paralegal | $ 60.00 | 81 | $ 4,860.00 |
| Simpson, Lorrie | Paralegal | $ 60.00 | 75.7 | $ 4,542.00 |
| Howard, Jennifer | Law Clerk | $ 140.00 | 52.1 | $ 7,294.00 |
| Mulholland, Imelda | Info. Specialist | $ 110.00 | 13.4 | $ 1,474.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 24 | $ 2,160.00 |
| Total | | | 1,827.10 | 297,416.00 |

Expenses

**Matter 00000 - General**

| Description | TOTAL |
|---|---|
| Photocopies | $    354.30 |
| Facsimiles | $    279.00 |
| Long Distance Telephone | $    89.01 |
| Outside Courier | $    1,073.32 |
| Travel Expense | $    910.32 |
| Lexis | $    - |
| Westlaw | $    - |
| Meal Expenses | $    48.40 |
| Temporary Staffing | $    2,506.88 |
| Color Copies | $    15.60 |
| **Total** | $    5,276.83 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/15/02 | KWL | (Fraudulent Conveyance) Deposition preparation for Peronard fraudulent conveyance trial (6.00). | 6.00 | $  2,100.00 |
| 07/17/02 | KWL | (Fraudulent Conveyance) Review Peronard documents re fraudulent conveyance issues (3.00); review document index re same (2.00). | 5.00 | 1,750.00 |
| 07/25/02 | JLS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.60 | 700.00 |
| 08/01/02 | KWL | (Fraudulent Conveyance) Prepare expert reports re fraudulent conveyance case. | 4.00 | 1,400.00 |
| 08/01/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.40); research and provide key documents to fraudulent conveyance counsel and expert (0.50); telephone conferences with D. Frost and G. Graham re DEQ files (0.60). | 1.50 | 412.50 |
| 08/01/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.60); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.30); address staffing, space and logistics for increased document review effort (1.30). | 2.20 | 605.00 |
| 08/01/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 560.50 |
| 08/01/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 517.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/01/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 758.50 |
| 08/01/02 | JMH 028 | (Fraudulent Conveyance) Review of background documents for Peronard deposition in support of Kirkland & Ellis. | 2.30 | 322.00 |
| 08/01/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 90.00 |
| 08/02/02 | KWL | (Fraudulent Conveyance) Prepare expert reports re fraudulent conveyance case. | 4.00 | 1,400.00 |
| 08/02/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); research and provide key documents to fraudulent conveyance counsel and expert (0.20); coordinate expert work on fraudulent conveyance action (0.30). | 0.80 | 220.00 |
| 08/02/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.30); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.60); train new staff re document review (1.20); address staffing and organization for increased document review (.40). | 2.50 | 687.50 |
| 08/02/02 | TRB | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 1.40 | 420.00 |
| 08/02/02 | JD | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (1.30); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 3.10 | 806.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/02/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 370.00 |
| 08/02/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 499.50 |
| 08/03/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |
| 08/03/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 185.00 |
| 08/04/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 560.50 |
| 08/05/02 | CGH | (Fraudulent Conveyance) Review of Peronard documents in preparation for deposition (1.20); computer database searching and folders re same (1.10). | 2.30 | 805.00 |
| 08/05/02 | KWL | (Fraudulent Conveyance) Review Peronard deposition outline for fraudulent conveyance case (1.30); review draft chronology re fraudulent conveyance case (1.60). | 2.90 | 1,015.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.10); research and provide key documents to fraudulent conveyance counsel and expert (0.10); telephone conference with D. Snow and experts re division of work and opinions (1.10); research re missing documents (0.30). | 1.60 | 440.00 |
| 08/05/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and and questions re document review (.60); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.20); train new staff re document review (.90); follow up to same including respond to question re logistics and issues (1.20). | 2.90 | 797.50 |
| 08/05/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 1,003.00 |
| 08/05/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 624.00 |
| 08/05/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 742.50 |
| 08/05/02 | CLR | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 0.40 | 90.00 |
| 08/05/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 337.50 |
| 08/05/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 296.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 9 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/05/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 575.00 |
| 08/05/02 | NKA | (Fraudulent Conveyance) Assist KJCoggon in training session on working with Lotus Notes and documents review/coding questions (1.0); provide continued assistance and support for temporary employees re document review/coding (2.4). | 3.40 | 374.00 |
| 08/05/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/05/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |
| 08/05/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/05/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/05/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/05/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/05/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/05/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/05/02 | JMH 028 | (Fraudulent Conveyance) Review EPA cost recovery documents for Peronard deposition in support of Kirkland & Ellis. | 2.50 | 350.00 |
| 08/06/02 | CGH | (Fraudulent Conveyance) Generate and review document indices and strategize re selection of Peronard documents for further review (1.20), conferences with JMHoward re same (.30); select Peronard documents for further review (.50). | 2.00 | 700.00 |
| 08/06/02 | KWL | (Fraudulent Conveyance) Review Kirkland & Ellis e-mail re trial issues and expert issues (.50). | 0.50 | 175.00 |
| 08/06/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30). | 0.30 | 82.50 |
| 08/06/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.10); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); train new staff re document review (1.80). | 2.00 | 550.00 |
| 08/06/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 442.50 |
| 08/06/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 678.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | TRB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 180.00 |
| 08/06/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 910.00 |
| 08/06/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 770.00 |
| 08/06/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/06/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.10 | 1,122.00 |
| 08/06/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 315.00 |
| 08/06/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/06/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 296.00 |
| 08/06/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 475.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | NKA | (Fraudulent Conveyance) Meeting with LSDecker re document review/coding issues (0.1); supervise and assist temporary employees re document review and coding (1.2). | 1.30 | 143.00 |
| 08/06/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 1,066.00 |
| 08/06/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | JMH 028 | (Fraudulent Conveyance) Review EPA cost recovery documents for Peronard deposition in support of Kirkland & Ellis. | 7.00 | 980.00 |
| 08/06/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 270.00 |
| 08/07/02 | CGH | (Fraudulent Conveyance) Conferences with JMHoward re Peronard document review and KUO exhibits for deposition. | 0.30 | 105.00 |
| 08/07/02 | KWL | (Fraudulent Conveyance) Review documents in preparation for Peronard deposition. | 4.30 | 1,505.00 |
| 08/07/02 | KJC | (Fraudulent Conveyance) Telephone conference with D. Snow re experts (0.20); conference with W. Sparks and L. Flatley re case issues (0.60). | 0.80 | 220.00 |
| 08/07/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 708.00 |
| 08/07/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 590.00 |
| 08/07/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 260.00 |
| 08/07/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 594.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.10 | 472.50 |
| 08/07/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.90 | 638.00 |
| 08/07/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/07/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 585.00 |
| 08/07/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 481.00 |
| 08/07/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/07/02 | NKA | (Fraudulent Conveyance) Train JMJacobson and DDavidson re document review/coding issues (0.6); manage and provide substantive review re document coding issues (2.0); management of EPA production database spreadsheet re coding assignments and updates (1.1). | 3.70 | 407.00 |
| 08/07/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 15 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 88.00 |
| 08/07/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 246.00 |
| 08/07/02 | JMJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 168.00 |
| 08/07/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 312.50 |
| 08/07/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/07/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/07/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | LS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/07/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 3.50 | 490.00 |
| 08/07/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 297.00 |
| 08/07/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 99.00 |
| 08/08/02 | KWL | (Fraudulent Conveyance) Prepare Peronard documents for cross-examination in deposition and trial (6.00). | 6.00 | 2,100.00 |
| 08/08/02 | KJC | (Fraudulent Conveyance) Respond to questions for fraudulent conveyance counsel and expert (0.40). | 0.40 | 110.00 |
| 08/08/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.30); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.40); coordinate new staff for document review and QC process (1.00). | 1.70 | 467.50 |
| 08/08/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 354.00 |
| 08/08/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 17 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 390.00 |
| 08/08/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 836.00 |
| 08/08/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 450.00 |
| 08/08/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 704.00 |
| 08/08/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/08/02 | BAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 120.00 |
| 08/08/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 481.00 |
| 08/08/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/08/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues. | 2.60 | 286.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 18 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 180.00 |
| 08/08/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |
| 08/08/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 286.00 |
| 08/08/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |
| 08/08/02 | JMJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 300.00 |
| 08/08/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 425.00 |
| 08/08/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/08/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | LS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/08/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 0.80 | 112.00 |
| 08/08/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 297.00 |
| 08/09/02 | KWL | (Fraudulent Conveyance) Review documents for Kirkland & Ellis' defense of fraudulent conveyance. | 5.00 | 1,750.00 |
| 08/09/02 | KJC | (Fraudulent Conveyance) Telephone conferences with M. Grummer re expert reports (0.40); review expert reports (0.90); telephone conference with experts re reports (0.90); review and respond to e-mail and questions re document review and coding (.40); train new staff re document review (.80); manage document review (.40). | 3.80 | 1,045.00 |
| 08/09/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 265.50 |
| 08/09/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/02 | JAM | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); Review, categorize and code documents produced by EPA for relevance to various case issues (1.40). | 2.30 | 540.50 |
| 08/09/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 416.00 |
| 08/09/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 506.00 |
| 08/09/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 562.50 |
| 08/09/02 | SCC | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 2.70 | 634.50 |
| 08/09/02 | BED | (Fraudulent Conveyance) Attend training by KJCoggon re review of Libby documents (1.00); review, categorize and code documents produced by EPA for relevance to various case issues (2.00). | 3.00 | 600.00 |
| 08/09/02 | MHH | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues | 0.90 | 157.50 |
| 08/09/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |
| 08/09/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.30 | 67.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 21 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/02 | MJO | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.60). | 1.50 | 270.00 |
| 08/09/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 202.50 |
| 08/09/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 314.50 |
| 08/09/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 400.00 |
| 08/09/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.3); management of EPA production database spreadsheet re coding assignments and updates (0.6). | 2.90 | 319.00 |
| 08/09/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 08/09/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 1,092.00 |
| 08/09/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.10 | 341.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/09/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/09/02 | JMJ | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.80). | 1.70 | 204.00 |
| 08/09/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/09/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/09/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/09/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/09/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.00 | 300.00 |
| 08/09/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 2.00 | 280.00 |
| 08/09/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 333.00 |
| 08/09/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.20 | 242.00 |
| 08/10/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 1,032.50 |
| 08/11/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.20). | 0.20 | 55.00 |
| 08/11/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 501.50 |
| 08/11/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 6.50 | 1,137.50 |
| 08/11/02 | NKA | (Fraudulent Conveyance) Management of EPA production database spreadsheet re coding assignments and update to reflect addition of new administrative record/site file documents (0.4); calculate document review pace, number of documents coded to date, and number remaining per KJCoggon's request (0.7). | 1.10 | 121.00 |
| 08/11/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 176.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 24 |
| Invoice No.: | | 611518 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/11/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 135.00 |
| 08/12/02 | KWL | (Fraudulent Conveyance) Review Kirkland & Ellis e-mail re expert reports and deposition schedule (.80); review Peronard deposition outline re fraudulent conveyance case (2.60);  review deposition summary for Minneapolis site (1.70). | 5.10 | 1,785.00 |
| 08/12/02 | KJC | (Fraudulent Conveyance) Telephone conference with M. Grummer re Peronard deposition preparation (0.50); follow up re tasks to assist Peronard deposition (0.70). | 1.20 | 330.00 |
| 08/12/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.20); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); respond to questions from client and team re facts and documents (.20). | 0.50 | 137.50 |
| 08/12/02 | JAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 305.50 |
| 08/12/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.20 | 572.00 |
| 08/12/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 787.50 |
| 08/12/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 506.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | Page | 25 |
| | Invoice No.: | 611518 |
| | Client  No.: | 04339 |
| | Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/12/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 775.50 |
| 08/12/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 560.00 |
| 08/12/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.10 | 22.00 |
| 08/12/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 225.00 |
| 08/12/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 234.00 |
| 08/12/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 517.50 |
| 08/12/02 | BAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 288.00 |
| 08/12/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 351.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.1); update and manage cost recovery coding spreadsheet (0.5); update cost recovery coding issues document and database to include "audit" per KJCoggon's request (0.2). | 2.80 | 308.00 |
| 08/12/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/12/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/12/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 110.00 |
| 08/12/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/12/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/12/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 246.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 27 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/12/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/12/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/12/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 110.00 |
| 08/13/02 | KWL | (Fraudulent Conveyance)  Telephone conferences with D. Bernick, M. Grummer and KJCoggon re case preparation. | 0.80 | 280.00 |
| 08/13/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); research and provide key documents to fraudulent conveyance counsel and expert (0.20); telephone conferences with D. Bernick, M. Grummer and KWLund re case preparation (0.80); telephone conference with D. Zott re expert reports (0.30); review and respond to e-mail and follow up on document production from EPA (.10). | 1.60 | 440.00 |
| 08/13/02 | JAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 188.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/13/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 1,144.00 |
| 08/13/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 858.00 |
| 08/13/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 225.00 |
| 08/13/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 525.00 |
| 08/13/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 414.00 |
| 08/13/02 | CLR | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 135.00 |
| 08/13/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.40 | 70.00 |
| 08/13/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 180.00 |
| 08/13/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 259.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 29 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | NKA | (Fraudulent Conveyance) Draft various e-mails and send to all coders re status of EPA production database (0.3); discuss with BATracy, GMaurelli, and DPWall QC of temporary employee work in EPA production database (0.2); manage and provide substantive review re document coding issues (1.8); search for and locate SQAPP document for Marybelle Ang of Kirkland & Ellis per KJCoggon's request, and pdf same (1.0). | 3.30 | 363.00 |
| 08/13/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/13/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 884.00 |
| 08/13/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.80 | 198.00 |
| 08/13/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/13/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/13/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/13/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/13/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/13/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | JMH 028 | (Fraudulent Conveyance) Review of documents for Peronard deposition in support of Kirkland & Ellis. | 2.80 | 392.00 |
| 08/14/02 | CGH | (Fraudulent Conveyance) Review and analysis of Peronard e-mails and attachments, and select for use in depositions. | 2.00 | 700.00 |
| 08/14/02 | KJC | (Fraudulent Conveyance) Telephone conference with D. Frost re documents produced by EPA (0.30); telephone conference with M. Grummer re schedule (0.10); telephone conference with D. Codevilla re documents (0.20); conferences with client re strategies (1.10); voicemail exchange with paralegals re providing documents to counsel for fraudulent conveyance (0.30). | 2.00 | 550.00 |
| 08/14/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 295.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |
| 08/14/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 962.00 |
| 08/14/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 700.00 |
| 08/14/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 726.00 |
| 08/14/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/14/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 188.00 |
| 08/14/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |
| 08/14/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 472.50 |
| 08/14/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 777.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

|  |  |
|---|---|
| Page | 32 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,125.00 |
| 08/14/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.6); manage cost recovery coding spreadsheet (0.5). | 3.10 | 341.00 |
| 08/14/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/14/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 99.00 |
| 08/14/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/14/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/14/02 | MCL | (Fraudulent Conveyance) Conference with EMBono re protocol for review and coding of EPA documents. | 0.20 | 25.00 |
| 08/14/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/14/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/14/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/14/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/14/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/14/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 2.80 | 392.00 |
| 08/15/02 | CGH | (Fraudulent Conveyance) Conferences with JMHoward re document review and selection criteria. | 0.20 | 70.00 |
| 08/15/02 | KWL | (Fraudulent Conveyance) Review possible expert reports for submittal in fraudulent conveyance case (3.20). | 3.20 | 1,120.00 |
| 08/15/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.90); research and provide key documents to fraudulent conveyance counsel and expert (0.70); coordinate expert work (0.90). | 2.50 | 687.50 |
| 08/15/02 | KJC | (Fraudulent Conveyance) Address inquiries and issues re document databases (.10); review and respond to e-mail and questions re document review and coding (.40); review and respond to e-mail and follow up on document production from EPA (0.30). | 0.80 | 220.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 1,091.50 |
| 08/15/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 944.00 |
| 08/15/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 884.00 |
| 08/15/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.50 | 962.50 |
| 08/15/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 528.00 |
| 08/15/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 135.00 |
| 08/15/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.40 | 94.00 |
| 08/15/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 122.50 |
| 08/15/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.10 | 242.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/15/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 594.00 |
| 08/15/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 595.00 |
| 08/15/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 795.50 |
| 08/15/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 875.00 |
| 08/15/02 | NKA | (Fraudulent Conveyance) Review all duplicate records from EPA production spreadsheet, read and respond to e-mail message re same (2.0); telephone conference with DPWall re work and progress of temporary employees (0.1); manage and provide substantive review re document coding issues (0.9). | 3.00 | 330.00 |
| 08/15/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/15/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/15/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 252.00 |
| 08/15/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/15/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.60 | 216.00 |
| 08/15/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/15/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/15/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/15/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/15/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirlkand & Ellis. | 5.80 | 812.00 |
| 08/15/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 209.00 |
| 08/16/02 | KWL | (Fraudulent Conveyance)  Work on expert reports for fraudulent conveyance case submittal (4.00). | 4.00 | 1,400.00 |
| 08/16/02 | KJC | (Fraudulent Conveyance) Review expert reports and forward same to counsel for discussion (1.40); telephone conference with MCLatuda re collecting and analyzing certain documents (0.20); conferences with and e-mail exchange with NKAberle re certain document collections (0.40). | 2.00 | 550.00 |
| 08/16/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 206.50 |
| 08/16/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.10 | 1,326.00 |
| 08/16/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 612.50 |
| 08/16/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 132.00 |
| 08/16/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.80 | 405.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 216.00 |
| 08/16/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.60 | 851.00 |
| 08/16/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/16/02 | NKA | (Fraudulent Conveyance) Contact Kirkland & Ellis re deposition to take place in Chicago (.20); manage and provide substantive review re document coding issues (1.6). | 1.80 | 198.00 |
| 08/16/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/16/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/16/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/16/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/16/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 180.00 |
| 08/16/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 156.00 |
| 08/16/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/16/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/16/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/16/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/16/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 6.50 | 910.00 |
| 08/16/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.60 | 396.00 |
| 08/17/02 | CGH | (Fraudulent Conveyance) Review of Peronard e-mail files. | 0.80 | 280.00 |
| 08/17/02 | KWL | (Fraudulent Conveyance)  Review Anderson Supplemental report for submittal in fraudulent conveyance case (2.30). | 2.30 | 805.00 |