# EXHIBIT A-3

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/02 | KWL | Review administrative record documents re possible comments (1.90). | 1.90 | $   665.00 |
| 07/25/02 | KWL | Review revised stipulation received from Jim Freeman (.30); meet with trial team re case status and strategy (1.00); telephone conference with Matt Cohn re Millworks West issues (.30); telephone conferences with Jan Baer, Matt Cohn and Andrea Madigan re Millworks West issues (.40). | 2.00 | 700.00 |
| 08/02/02 | CLN | Review of expert reports (1.0); internal training session (1.80). | 2.80 | 840.00 |
| 08/05/02 | WEP | Load new image CDs into Document Director - WRG_087 through WRG_092 | 3.50 | 297.50 |
| 08/19/02 | WEP | Select and export images for production #201 to EPA | 7.80 | 663.00 |
| 08/20/02 | WEP | Copy and load CDs for EPA production #201 and "Phase 2 WRG" (2.70);  select and export images for production #202 to EPA (5.10). | 7.80 | 663.00 |
| 08/21/02 | CLN | Review case histories to assist in depositions (2.80); conference with potential expert (.30); coordinate schedule of depositions (.20); conference with LBrown re discovery (.30); review potential expert testimony, conference with Grace lawyer re potential expert, and conference with potential expert (2.80); review of Quivik interviews (1.70). | 8.10 | 2,430.00 |
| 08/21/02 | WEP | Continue to select and export images for production #201 to EPA (6.00);  copy CDs for EPA production #202 (1.80). | 7.80 | 663.00 |
| 08/22/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 6.50 | 552.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 5.30 | 450.50 |
| 08/26/02 | WEP | Select and export documents from Document Director for production #203 to EPA | 7.50 | 637.50 |
| 08/27/02 | WEP | Select and export documents from Document Director for production #204 to EPA (7.80) | 7.80 | 663.00 |
| 08/28/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 5.70 | 484.50 |
| 08/29/02 | CLN | Review draft expert report (4.3); conference with KWLund re Peronard deposition (.30); conference with experts re rebuttal reports (.80); conference with MBFloyd re review of September 2000 tapes of health conference (.30); conference call with expert and communicate comments (3.0); | 8.70 | 2,610.00 |
| 08/29/02 | WEP | Select and export documents from Document Director for production #205 to EPA. | 4.90 | 416.50 |

|  |  | **Total Fees Through August 31, 2002:** | **88.10** | **$  12,736.00** |
|---|---|---|---|---|

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W Lund | Partner | $ 350.00 | 3.90 | $  1,365.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 19.60 | 5,880.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 64.60 | 5,491.00 |

|  | **Total Fees:** | **88.10** | **$  12,736.00** |
|---|---|---|---|

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/01/02 | | Long Distance Telephone: 8584545456 | $ 3.47 |
| 07/06/02 | | Long Distance Telephone: 8584545456 | 7.89 |
| 07/08/02 | | Long Distance Telephone: 7036840123 | 7.97 |
| 07/08/02 | | Long Distance Telephone: 8584545456 | 7.67 |
| 07/10/02 | | Long Distance Telephone: 8584545456 | 3.24 |
| 07/11/02 | | Long Distance Telephone: 7036840123 | 2.25 |
| 07/11/02 | | Long Distance Telephone: 7036840123 | 1.24 |
| 07/12/02 | | Long Distance Telephone: 5613621533 | 1.43 |
| 07/15/02 | | Long Distance Telephone: 8584545456 | 5.84 |
| 07/18/02 | | Long Distance Telephone: 5613621532 | 2.76 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-10; Dr William G Hughson La Jolla, Ca | 16.41 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-09; Gary L Graham Missoula, Mt | 17.72 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Dori Kuchinsky Leesburg, Va | 13.22 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Richard Finke/Jay Hughes Boca Raton, Fl | 15.01 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; William Corcoran/ Robert Emmett Columbia, Md | 15.01 |
| 07/19/02 | | Long Distance Telephone: 5613621551 | 1.02 |
| 07/20/02 | | Long Distance Telephone: 8584545456 | 3.98 |
| 07/22/02 | | Long Distance Telephone: 5613621551 | 8.45 |
| 07/22/02 | | Long Distance Telephone: 4256371977 | 7.84 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/22/02 | | Long Distance Telephone: 7036840123 | 7.95 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 7.76 |
| 07/22/02 | | Long Distance Telephone: 4256371977 | 1.10 |
| 07/22/02 | | Long Distance Telephone: 8584545456 | 1.03 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 1.47 |
| 07/22/02 | | Long Distance Telephone: 7243871869 | 1.71 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 2.68 |
| 07/22/02 | | Long Distance Telephone: 7037298543 | 1.85 |
| 07/24/02 | | Long Distance Telephone: 7037298543 | 4.57 |
| 07/24/02 | | Long Distance Telephone: 7036246563 | 1.47 |
| 07/24/02 | | Long Distance Telephone: 8584545456 | 3.68 |
| 07/25/02 | | Long Distance Telephone: 7036840123 | 2.47 |
| 07/25/02 | | Long Distance Telephone: 5613621533 | 2.40 |
| 07/25/02 | | Long Distance Telephone: 5613621533 | 2.37 |
| 07/25/02 | | Long Distance Telephone: 8584545456 | 3.09 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002  -  Courier, Acct. 0802-0410-8 07-12; Dori Kuchinsky Leesburg, Va | 107.03 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002  -  Courier, Acct. 0802-0410-8 07-12; Paul Turnhan Alexandria, Va | 15.19 |
| 07/29/02 | | Long Distance Telephone: 7036840123 | 1.46 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 4.38 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 2.37 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 1.49 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 1.27 |
| 07/30/02 | | Long Distance Telephone: 7037686190 | 1.42 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/31/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: C300298; DATE: 7/31/2002  -  Denver, Storage, Regular to 7/31/02 | 190.24 |
| 07/31/02 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 831410; DATE: 7/31/2002  -  Denver, Boucher No DEN 09-3510920 | 205.00 |
| 08/02/02 | | Long Distance Telephone:  2023717000 | 0.21 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 53.40 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 67.30 |
| 08/03/02 | 5 | Color Photocopy: 5 Color Photocopies | 3.25 |
| 08/05/02 | 45 | Photocopy | 6.75 |
| 08/07/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 3 | Facsimile | 3.00 |
| 08/08/02 | 7 | Facsimile | 7.00 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Richard Finke Boca Raton, Fl | 15.01 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Kelcy Land Libby, Mt | 66.05 |
| 08/08/02 | 171 | Photocopy | 25.65 |
| 08/08/02 | 1,369 | Photocopy | 205.35 |
| 08/08/02 | 8 | Photocopy | 1.20 |
| 08/08/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 580 | Photocopy | 87.00 |
| 08/09/02 | 3 | Color Photocopy: 3 Color Photocopies | 1.95 |
| 08/09/02 | 139 | Photocopy | 20.85 |
| 08/09/02 | 354 | Photocopy | 53.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 91 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/09/02 | 820 | Photocopy | 123.00 |
| 08/09/02 | 928 | Photocopy | 139.20 |
| 08/09/02 | 303 | Photocopy | 45.45 |
| 08/09/02 | 399 | Photocopy | 59.85 |
| 08/09/02 | 885 | Photocopy | 132.75 |
| 08/09/02 | 3,893 | Photocopy | 583.95 |
| 08/13/02 | | Long Distance Telephone:  4105314751 | 1.86 |
| 08/13/02 | | Long Distance Telephone:  4105314203 | 1.06 |
| 08/14/02 | | Long Distance Telephone:  9192809479 | 1.56 |
| 08/14/02 | 52 | Photocopy | 7.80 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-06; Elizabeth Anderson Alexandria, Va | 54.46 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; Douglas E Cameron Pittsburgh, Pa | 53.25 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Robert Emmett Columbia, Md | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Frank Johns Littleton, Co | 6.68 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Elizabeth Anderson Alexandria, Va | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Richard Finke Boca Raton, Fl | 9.57 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page 92
Invoice No.: 611518
Client No.: 04339
Matter No.: 00300

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Richard Bartelt Chicago, IL | 8.85 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 34.21 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; David Seigel Columbia, Md | 34.21 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 40.81 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; David Seigel Columbia, Md | 34.21 |
| 08/15/02 | 7 | Photocopy | 1.05 |
| 08/15/02 | 294 | Photocopy | 44.10 |
| 08/15/02 | 501 | Photocopy | 75.15 |
| 08/15/02 | 62 | Photocopy | 9.30 |
| 08/16/02 | 36 | Color Photocopy: 36 Color Photocopies | 23.40 |
| 08/16/02 | 12 | Color Photocopy: 12 Color Photocopies | 7.80 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 93 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/16/02 | | Long Distance Telephone:  4024386442 | 2.69 |
| 08/16/02 | 2 | Velo Binding: 2 Velo Binding | 2.00 |
| 08/19/02 | 2 | Facsimile | 2.00 |
| 08/21/02 | 6 | Photocopy | 0.90 |
| 08/21/02 | 12 | Photocopy | 1.80 |
| 08/21/02 | 297 | Photocopy | 44.55 |
| 08/21/02 | 4 | Tab Stock: 4 Tab Stock | 0.20 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Suresh Moolgavkar Belleview, Wa | 59.34 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Gary L Graham Missoula, Mt | 31.16 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Dori Kuchinsky Great Falls, Va | 52.16 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Elizabeth L Anderson Alexandria, Va | 49.19 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Bertram Price White Plains, NY | 40.81 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-13; Drew Van Order Monroeville, Pa | 66.80 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/22/02 | 67 | Photocopy | 10.05 |
| 08/23/02 | 128 | Photocopy | 19.20 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 94 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/23/02 | 10 | Photocopy | 1.50 |
| 08/23/02 | 97 | Photocopy | 14.55 |
| 08/23/02 | 40 | Photocopy | 6.00 |
| 08/23/02 | 3 | Photocopy | 0.45 |
| 08/23/02 | 7 | Photocopy | 1.05 |
| 08/26/02 | 1 | Color Photocopy: 1 Color Photocopies | 0.65 |
| 08/26/02 | 10 | Photocopy | 1.50 |
| 08/27/02 | 1 | Photocopy | 0.15 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-22; From W Hughson La Jolla, Ca to Charlotte Neitzel Denver, Co | 37.17 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-22; Dori Kuchinsky Leesburg, Va | 81.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-22; William Corcoran Columbia, Md | 13.39 |
| 08/30/02 | 18 | Facsimile | 18.00 |
| 08/31/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: C637050; DATE: 8/31/2002  -  WR Gracae monthly storage | 190.24 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002  -  Courier, Acct. HO7068 08-30; EPA | 8.25 |

| | | **Total Disbursements:** | **$   3,842.34** |
|---|---|---|---|

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 95 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00300 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 1,723.80 |
| Facsimile | | 30.00 |
| Long Distance Telephone | | 130.42 |
| Outside Courier | | 1,538.39 |
| Other Expense | | 380.48 |
| Color Photocopy | | 37.05 |
| Velo Binding | | 2.00 |
| Tab Stock | | 0.20 |
| **Total Disbursements:** | **$** | **3,842.34** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$  88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | *Outstanding Balance on Invoice 579873:* | | *$  14,330.32* |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 02/28/02 | Cash Receipt | -34,558.94 |

**Matter 00302 - Defense of Cost Recovery Action**

| Name | Position | Hourly Rate | August | Total Comp |
|------|----------|------------:|-------:|-----------:|
| Brown, Linnea | Partner | $ 400.00 | 35.20 | $ 14,080.00 |
| Lund, Kenneth W. | Partner | $ 350.00 | 139.8 | $ 48,930.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 84.1 | $ 25,230.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 121.1 | $ 36,330.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 127.2 | $ 38,160.00 |
| Weakley, Mark | Special Counsel | $ 295.00 | 63.6 | $ 18,762.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 185.8 | $ 51,095.00 |
| Galligan, Kevin | Senior Associate | $ 295.00 | 26.1 | $ 7,699.50 |
| Messer, Joli | Senior Associate | $ 235.00 | 5.1 | $ 1,198.50 |
| Braegger, Troy | Senior Counsel | $ 300.00 | 2.4 | $ 720.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 219.2 | $ 61,376.00 |
| D'Alessandro, Jennifer | Senior Counsel | $ 260.00 | 45 | $ 11,700.00 |
| Young, Spencer | Associate | $ 250.00 | 38.2 | $ 9,550.00 |
| Tracy, Brent | Associate | $ 240.00 | 6 | $ 1,440.00 |
| Collins, Sven | Associate | $ 235.00 | 11.6 | $ 2,726.00 |
| Cohen, Louie | Associate | $ 225.00 | 12.8 | $ 2,880.00 |
| Maurelli, Gino | Associate | $ 225.00 | 12.9 | $ 2,902.50 |
| Rogers, Constance | Associate | $ 225.00 | 24.7 | $ 5,557.50 |
| Tognetti, Michael | Associate | $ 225.00 | 9.1 | $ 2,047.50 |
| Barry, Geoffrey | Associate | $ 220.00 | 39.9 | $ 8,778.00 |
| Hall, Jennifer | Associate | $ 220.00 | 48.8 | $ 10,736.00 |
| Jacobsen, Brad | Associate | $ 220.00 | 20.6 | $ 4,532.00 |
| Trammell, Keith | Associate | $ 185.00 | 34.6 | $ 6,401.00 |
| Wall, Douglas | Associate | $ 185.00 | 39.3 | $ 7,270.50 |
| Ochs, Matthew | Associate | $ 180.00 | 21.3 | $ 3,834.00 |
| Beasley, James | Associate | $ 175.00 | 0.5 | $ 87.50 |
| Faix, Josie | Associate | $ 175.00 | 2.6 | $ 455.00 |
| Higuera, Michael | Associate | $ 175.00 | 10.4 | $ 1,820.00 |
| Sanchez, Corey | Associate | $ 175.00 | 11 | $ 1,925.00 |
| Cooley, Caroline | Contract Attorney | $ 260.00 | 76.6 | $ 19,916.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 31.6 | $ 3,950.00 |
| Kinnear, Karen | Paralegal | $ 125.00 | 53.4 | $ 6,675.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 55.1 | $ 6,887.50 |
| Sherman, Joan | Paralegal | $ 125.00 | 58.2 | $ 7,275.00 |
| Stacey, Paula | Paralegal | $ 125.00 | 17.4 | $ 2,175.00 |
| Jacobson, Joan | Paralegal | $ 120.00 | 5.5 | $ 660.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 114.8 | $ 12,628.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 13.4 | $ 1,474.00 |
| Haag, Susan | Paralegal | $ 105.00 | 0.3 | $ 31.50 |
| Brookshier, Casey | Paralegal | $ 60.00 | 34.8 | $ 2,088.00 |
| Cheeks, Stephanie | Paralegal | $ 60.00 | 64.9 | $ 3,894.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 65.3 | $ 3,918.00 |
| Gomez, Kristi | Paralegal | $ 60.00 | 58.2 | $ 3,492.00 |
| Layton, Katherine | Paralegal | $ 60.00 | 67.6 | $ 4,056.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 69.4 | $ 4,164.00 |
| Patuto, Mary-Jill | Paralegal | $ 60.00 | 72.8 | $ 4,368.00 |
| Giunta Merz, Trista | Paralegal | $ 60.00 | 81 | $ 4,860.00 |
| Reed, Nathaniel | Paralegal | $ 60.00 | 89 | $ 5,340.00 |
| Simpson, Lorrie | Paralegal | $ 60.00 | 74.8 | $ 4,488.00 |
| Mulholland, Imelda | Info. Specialists | $ 110.00 | 33.5 | $ 3,685.00 |
| Floyd, Mary Beth | Info. Specialists | $ 90.00 | 83 | $ 7,470.00 |
| | | | | |
| Total | | | 2,619.50 | $ 501,718.50 |

Expenses

**Matter 00302 - Defense of Cost Recovery Action**

| Description | TOTAL |
|---|---|
| Parking | $ 71.00 |
| Photocopies | $ 6,205.55 |
| Service of Process | $ - |
| Facsimiles | $ 447.00 |
| Long Distance Telephone | $ 545.61 |
| Outside Courier | $ 2,626.22 |
| Travel Expense | $ 10,227.99 |
| Other Meal Expenses | $ 704.49 |
| Supplies | $ - |
| Lexis | $ 1,076.91 |
| Oversize/Map Charge | $ 28.00 |
| Legal Asst. Overtime | $ 1,158.75 |
| Velo Binding | $ 12.00 |
| Tab Stock | $ 1.30 |
| Other Expenses | $ 12,153.73 |
| Color Copies | $ 363.35 |
| **Total** | $ 35,621.90 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 100 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/02 | KWL | Begin review of Yang documents for deposition defense. | 2.00 | $ 700.00 |
| 07/16/02 | KWL | Meeting with KJCoggon re case status and strategy (.40); review e-mail re expert issues (1.10); review Julie Yang documents for deposition defense (3.00). | 4.50 | 1,575.00 |
| 07/17/02 | KWL | Review case status and develop ongoing strategy outline for discussion with client. | 3.00 | 1,050.00 |
| 07/18/02 | KWL | Prepare for trial team meeting (1.00); coordinate trial team meeting re case status and strategy (.70); review deposition outlines for six EPA contractors (3.00). | 4.70 | 1,645.00 |
| 07/25/02 | JLS | Draft and edit deposition notices for Lybarger, CDM, Middleton and Dearwent (3.20). | 3.20 | 400.00 |
| 08/01/02 | KWL | Coordinate Grace trial team meeting (1.70); telephone conference with KJCoggon re status of case and scheduling (.30); preparation for Julie Yang deposition (2.00). | 4.00 | 1,400.00 |
| 08/01/02 | JDM | Prepare for team meeting (0.7); attend team meeting (1.7); meet with EEStevenson and KJCoggon re U.S. expert reports (0.2); outline ATSDR deposition questioning and other medical deposition preparation (5.0); review and analyze U.S. expert reports (4.5); conference with DPWall re ATSDR documents for depositions (0.2). | 12.30 | 3,690.00 |
| 08/01/02 | CLN | Attend portion of trial team meeting to discuss case strategies, schedule and discovery. | 1.50 | 450.00 |
| 08/01/02 | LSD | Final revisions to Michael Hutchinson memorandum re additional documents mentioned by Hutchinson (.30); begin final review of Chris Weis documents (3.0). | 3.30 | 990.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 101 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/02 | KJC | Draft letter to H. Kukis re privilege log (0.20); telephone conference with KWLund re status of case projects and schedule (0.30); address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.90); review and respond to e-mail and questions re document review and coding (.60); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.40); respond to questions from client and team re facts and documents (0.20); team meeting re case strategies, schedule, and discovery (1.70); address staffing, space, and logistics for increased document review effort (1.30); telephone conference with R. Emmett re experts, schedule, and case issues (0.50); review and forward US expert reports as appropriate (2.20); exchange messages with M. Cohn re J. Yang deposition and document production (0.10); leave message for J. Freeman re expert documents and depositions (0.10). | 9.20 | 2,530.00 |
| 08/01/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 560.50 |
| 08/01/02 | JD | Review coding instructions and list of issue codes. | 0.50 | 130.00 |
| 08/01/02 | EES | Trial team case strategy meeting regarding discovery and trial preparation issues (1.7); review Charles Young expert report (2.2); review Wiley Wright expert report (1.4); review Dr. Whitehouse's expert report (0.9); prepare for Charles Young EPA indirect cost deposition (2.9). | 9.10 | 2,548.00 |
| 08/01/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 540.00 |
| 08/01/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 758.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 102 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/01/02 | PRS | Review news articles for JDMcCarthy re Alan Whitehouse deposition (1.8). | 1.80 | 225.00 |
| 08/01/02 | MBF | Research to locate Lybarger and Middleton CVs for JDMcCarthy (.50); review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 1.50 | 135.00 |
| 08/02/02 | KWL | Review final expert report re cleavage fragment issues (3.50); conferences with KJCoggon re status of various case projects (.50). | 4.00 | 1,400.00 |
| 08/02/02 | JDM | Prepare ATSDR deposition outlines (6.00); review documents received from ATSDR (1.70). | 7.70 | 2,310.00 |
| 08/02/02 | LSD | Attend training session on working with Lotus Notes and re document review/coding issues (1.30); review, categorize and code documents produced by EPA for relevance to various case issues (.50). | 1.80 | 540.00 |
| 08/02/02 | KJC | Coordinate deposition schedule and strategies (0.50); address billing issues from vendors and experts (0.10); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (2.30); review and respond to e-mail and follow up on document scanning and coding from EPA production (.60); respond to questions from client and team re facts and documents (0.70); train new staff re document review (1.30); address staffing and organization for document review (0.40); conferences with KWLund re status of various case projects (0.50); review expert reports (0.90). | 7.70 | 2,117.50 |
| 08/02/02 | TRB | Attend training session on working with Lotus Notes and re document review/coding issues. | 1.30 | 390.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/02 | JD | Attend training session on working with Lotus Notes and re document review/coding issues (1.20); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 3.00 | 780.00 |
| 08/02/02 | EES | Extended meeting with accounting experts regarding selection of cost deposition documents for CDM, KNO Environmental, NORC, AOEC, and ECC (4.4); complete review of Young deposition testimony in another cost recovery case (1.7); revise and expand AOEC and NORC deposition entries (1.6). | 7.70 | 2,156.00 |
| 08/02/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/02/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 370.00 |
| 08/02/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 481.00 |
| 08/02/02 | PRS | Prepare documents for JDMcCarthy re Lybarger, Dearwent and Whitehouse depositions (1.3); review extensive news articles re Whitehouse deposition preparation (2.0). | 3.30 | 412.50 |
| 08/03/02 | JDM | Screening study/ATSDR deposition preparation. | 8.80 | 2,640.00 |
| 08/03/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/03/02 | EES | Review EPA brief addressing issues raised by EPA's new indirect cost methodology (2.6); review additional accounting expert deposition testimony in another cost recovery case (3.1). | 5.70 | 1,596.00 |
| 08/03/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 185.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 104 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/04/02 | KWL | Review Yang documents in preparation for Yang deposition (5.00); draft Yang deposition and issues outline (1.00); review Grace attorney's issues outline (.20). | 6.20 | 2,170.00 |
| 08/04/02 | JDM | Prepare for ATSDR depositions. | 5.20 | 1,560.00 |
| 08/04/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 560.50 |
| 08/05/02 | KWL | Continue to review Yang documents re discriminatory counting methods and fiber distribution (3.70); telephone conference with KJCoggon re case strategy issues (.20); review Meeker expert report re counting methodology (1.40). | 5.30 | 1,855.00 |
| 08/05/02 | JDM | Prepare for conference call with clients re ATSDR depositions (0.5); conference call re ATSDR depositions (0.5); prepare outlines, review documents, etc., re ATSDR depositions (6.5). | 7.50 | 2,250.00 |
| 08/05/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (3.10). | 3.10 | 930.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 105 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/05/02 | KJC | Coordinate deposition schedule and strategies (0.40); address billing issues from vendors and experts (0.30); review and respond to e-mail and questions re document review and coding (.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.20); respond to questions from client and team re facts and documents (0.40); train new staff re document review (.90); follow up to same including respond to question re logistics and issues (1.20); telephone conference with expert re information for opinion (0.40); telephone conference with expert re supplemental information and report (0.20); draft e-mail to KWLund re status of case projects (0.30); telephone conference re same (0.10); telephone conference with R. Emmett re experts, status and schedule (0.20); telephone conference with expert re U.S. expert reports and responses (0.20). | 6.00 | 1,650.00 |
| 08/05/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 1,003.00 |
| 08/05/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 624.00 |
| 08/05/02 | EES | Review additional accounting standards relied upon by Charles Young re EPA's indirect cost methodology (4.30); conference calls with accounting experts re indirect cost methodology issues (.60); revise and expand Charles Young deposition materials (3.70); review KUO Environmental deposition materials (1.20). | 9.80 | 2,744.00 |
| 08/05/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 720.00 |
| 08/05/02 | CLR | Attend training session on working with Lotus Notes and re document review/coding issues. | 0.30 | 67.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 106 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/05/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 315.00 |
| 08/05/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 296.00 |
| 08/05/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 550.00 |
| 08/05/02 | NKA | Assist KJCoggon in training session on working with Lotus Notes and re document review/coding questions (1.00); provide continued assistance and support for temporary employees re document review/coding (2.40); meeting with KJCoggon re deposition schedule and notices for deponents (.30). | 3.70 | 407.00 |
| 08/05/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/05/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 08/05/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/05/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/05/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/05/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/05/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 107 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/05/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/05/02 | PRS | Review news articles re Whitehouse and others for deposition preparation (2.0). | 2.00 | 250.00 |
| 08/05/02 | MBF | Perform internet research for JDMcCarthy re ATSDR deposition preparation (.30); telephone conference with JDMcCarthy re results of search (.20). | 0.50 | 45.00 |
| 08/06/02 | KWL | Meeting with Richard Finke and Doug Cameron re Yang deposition preparation (1.00); meeting with Julie Yang, Richard Finke and Doug Cameron re deposition preparation on cost recovery and attic insulation issues (7.90); debriefing with Doug Cameron and Richard Finke re Yang deposition (.20); telephone conference with KJCoggon re case status and expert deposition issues (.30); telephone conference with Bill Corcoran re cost recovery strategy (.20); telephone conference with Bob Emmett re same (.20). | 9.80 | 3,430.00 |
| 08/06/02 | JDM | Begin review of revised mortality study (2.9); revise outlines and prepare deposition exhibits for ATSDR depositions (4.2). | 7.10 | 2,130.00 |
| 08/06/02 | CLN | Review expert reports submitted by the United States re developing strategy for rebuttal and response. | 3.00 | 900.00 |
| 08/06/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page 108
Invoice No.: 611518
Client  No.: 04339
Matter  No.: 00302

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (0.30); review and respond to e-mail and questions re document review and coding (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.00); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); respond to questions from client and team re facts and documents (0.20); train new staff re document review and address issues re same (1.90); telephone conference with W. Corcoran re expert reports (0.20); telephone conference with J. Freeman re expert depositions and documents (0.30); draft letter to J. Freeman re expert documents (0.40); draft e-mail to team re depositions (0.30); travel to Boston for witness interview (3.00) (3.00 N/C) (NWT 50%); telephone conferences with KWLund re status of case projects (0.60); review expert reports (1.60). | 10.10 | 2,777.50 |
| 08/06/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 442.50 |
| 08/06/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 649.00 |
| 08/06/02 | TRB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 180.00 |
| 08/06/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 910.00 |
| 08/06/02 | EES | Review and finalize planned CDM cost deposition exhibits (2.90); review and revise Charles Young deposition outline (1.70); revise CDM deposition outline (2.20); prepare for Marcor deposition (3.50). | 10.30 | 2,884.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 109 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 770.00 |
| 08/06/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/06/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.10 | 1,122.00 |
| 08/06/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 315.00 |
| 08/06/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/06/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 277.50 |
| 08/06/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 475.00 |
| 08/06/02 | NKA | Review Libby #2 documents at DOJ for responsiveness to third request for information (2.70); search for and locate Marcor documents re "burn rates" per EEStevenson's request (2.40); telephone conference with Casner and Edwards re deposition scheduling in Boston, MA (.40); meet with LSDecker in re document review/coding issues (.20); supervise and assist temporary employees re document review and coding (1.30). | 7.00 | 770.00 |
| 08/06/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 1,066.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 110 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 228.00 |
| 08/06/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/06/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/06/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | PRS | Review 2000 - 2002 news articles re ATSDR stufy and Lybarger analysis (1.8). | 1.80 | 225.00 |
| 08/06/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 270.00 |
| 08/07/02 | KWL | Telephone conference with KJCoggon re case strategy and expert schedule (.50); review additional Yang documents for deposition preparation (3.00); draft letter to Jim Freeman re expert discovery and scheduling issues (1.00). | 4.50 | 1,575.00 |
| 08/07/02 | JDM | Prepare for ATSDR depositions, including document review, exhibit preparation and revision of outlines (5.9); telephone conference with client re depositions (0.4); conference with CLNeitzel re ATSDR deposition, strategy and technical issues by providing technical and legal analysis (0.6). | 6.90 | 2,070.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | CLN | Assist JDMcCarthy with preparation for ATSDR depositions (8.5); review and evaluate recently produced ATSDR documents (.5); telephone conference with D.Kuchinsky re ATSDR depositions and updated mortality study (.30) | 9.30 | 2,790.00 |
| 08/07/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (2.80); review documents received from EPA to determine if need to request additional documents per Hutchinson interview (1.00). | 3.80 | 1,140.00 |
| 08/07/02 | KJC | Interview witness (5.50); return travel from Boston (3.00) (3.00 N/C) (NWT 50%); review Millette and Meeker expert reports (1.90); telephone conferences with KWLund re case status and various projects (0.50); address document review questions (0.30); assist in deposition preparation (1.10). | 12.30 | 3,382.50 |
| 08/07/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 708.00 |
| 08/07/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 590.00 |
| 08/07/02 | TRB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 150.00 |
| 08/07/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 260.00 |
| 08/07/02 | EES | Conference call with John Moscato re ECC deposition issues (.30); conference calls with accounting experts re Marcor and Charles Young deposition issues (1.10); complete preparation for taking the 8/8 and 8/9/02 Marcor Project Manager deposition (7.20). | 8.60 | 2,408.00 |
| 08/07/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 572.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 112 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 472.50 |
| 08/07/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 638.00 |
| 08/07/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/07/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 562.50 |
| 08/07/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 481.00 |
| 08/07/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |
| 08/07/02 | NKA | Train JMJacobsen and DDavidson re document review/coding issues (0.7); manage and provide substantive review re document coding issues (2.00); Management of EPA production database spreadsheet re coding assignments and updates (1.10); telephone conference with JLSherman re deposition schedule and notices (.10); DCS of subpoena proofs of service to TJThomas (.10); Marcor document search and coding of same per EEStevenson's request (1.40). | 5.40 | 594.00 |
| 08/07/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/07/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 88.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 113 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/07/02 | JMJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 168.00 |
| 08/07/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 312.50 |
| 08/07/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | LS | Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/07/02 | PRS | Review, categorize and code documents produced by EPA for relevance to various case issues (1.0); review ATSDR documents re screening study and mortality study for CLNeitzel (1.0). | 2.00 | 250.00 |
| 08/07/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 297.00 |
| 08/07/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 114 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/02 | KWL | Coordinate trial team meeting re case status and strategy (1.50); review EPA cost accounting expert reports and provide analysis to EEStevenson for use in depositions (1.60). | 3.10 | 1,085.00 |
| 08/08/02 | JDM | Travel to Atlanta (1.30) (1.30 N/C) (50% NWT); deposition preparation for ATSDR (Lybarger, Middelton and Dearwent depositions) (6.2); telephone conference with CLNeitzel re new ATSDR reports and documents (0.6). | 8.10 | 2,430.00 |
| 08/08/02 | CLN | Review U.S. expert reports (1.30); trial team meeting re case status and strategy (1.50); work on expert reports to prepare response and rebuttal (.20); review documents from the United States re case series (5.80). | 8.80 | 2,640.00 |
| 08/08/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 570.00 |
| 08/08/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.40); review and respond to e-mail and questions re document review and coding (0.30); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.70); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.50); respond to questions from client and team re facts and documents (0.40); trial team meeting re case status and strategy (1.50); telephone conference with expert re risk issues (0.80); telephone conference with expert re EPA costs (0.70); telephone conference with H. Kukis re discovery (0.30); coordinate new staff for document review and QC progress (1.00). | 6.80 | 1,870.00 |
| 08/08/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.10 | 324.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 115 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/08/02 | JAM | Attend training session on working with Lotus Notes and re document review/coding issues. | 0.50 | 117.50 |
| 08/08/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 364.00 |
| 08/08/02 | EES | Meet with accounting expert (.90); conduct Marcor Project Manager's deposition (7.00); prepare for second day of the Marcor deposition (2.20). | 10.10 | 2,828.00 |
| 08/08/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 814.00 |
| 08/08/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 450.00 |
| 08/08/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 726.00 |
| 08/08/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/08/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 462.50 |
| 08/08/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |
| 08/08/02 | NKA | Create record of materials received from DOJ July 15 to present per KJCoggon's request (.60); manage and provide substantive review re document coding issues (2.70); locate and produce Marcor documents from LSDecker memo per EEStevenson's request (.50). | 3.80 | 418.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | | | |
|---|---|---|---|---|---|
| Page | 116 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 180.00 |
| 08/08/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 08/08/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 286.00 |
| 08/08/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 234.00 |
| 08/08/02 | JMJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 300.00 |
| 08/08/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 425.00 |
| 08/08/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/08/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/08/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/08/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/08/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/08/02 | LS | Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 117 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | PRS | Review Middlefield documents for analysis and rebuttal (0.6). | 0.60 | 75.00 |
| 08/08/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 288.00 |
| 08/09/02 | JDM | Review new ATSDR documents (3.1); conduct deposition of S. Dearwent (8.1). | 11.20 | 3,360.00 |
| 08/09/02 | CLN | Conferences with D.Kuchinsky re ATSDR disks (.50); evaluate EPA expert reports for purposes of rebuttal (2.00); review ATSDR documents for Dearwent deposition (1.00). | 3.50 | 1,050.00 |
| 08/09/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (5.70). | 5.70 | 1,710.00 |
| 08/09/02 | KJC | Coordinate deposition schedule and strategies (0.30); address billing issues from vendors and experts (0.20); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document production issues (1.20); respond to questions from client and team re facts and documents (0.30); train new staff and document review (.90); e-mail client re budget (0.30); conference with KWLund re case projects and status (0.70); manage document review project (0.40). | 5.20 | 1,430.00 |
| 08/09/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 265.50 |
| 08/09/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 118 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | JAM | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.30). | 2.20 | 517.00 |
| 08/09/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 416.00 |
| 08/09/02 | EES | Complete the Marcor cost deposition. | 6.90 | 1,932.00 |
| 08/09/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 484.00 |
| 08/09/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 540.00 |
| 08/09/02 | SCC | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 2.70 | 634.50 |
| 08/09/02 | MHH | Attend training session on working with Lotus Notes and re document review/coding issues | 0.90 | 157.50 |
| 08/09/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 110.00 |
| 08/09/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 45.00 |
| 08/09/02 | MJO | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.60). | 1.50 | 270.00 |
| 08/09/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 180.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 119 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | BAT | Conference with KJCoggon re reviewing EPA production (0.1); review, categorize and code documents produced by EPA for relevance to various case issues (.50). | 0.60 | 144.00 |
| 08/09/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 314.50 |
| 08/09/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 400.00 |
| 08/09/02 | NKA | Review Libby #2 documents at DOJ for responsiveness to third request for information (2.60); manage and provide substantive review re document coding issues (2.30); update record of documents received from DOJ July 15-present (.10);  management of  EPA production database spreadsheet re coding assignments and updates (0.7). | 5.70 | 627.00 |
| 08/09/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 162.00 |
| 08/09/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 08/09/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 341.00 |
| 08/09/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/09/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | JMJ | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.70). | 1.60 | 192.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 120 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/09/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/09/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.00 | 300.00 |
| 08/09/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/09/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 333.00 |
| 08/09/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 253.00 |
| 08/10/02 | JDM | Review ATSDR reports and personal files produced by EPA (3.0); draft and revise outlines for ATSDR depositions (5.7). | 8.70 | 2,610.00 |
| 08/10/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 1,032.50 |
| 08/10/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 684.00 |
| 08/11/02 | JDM | Review new report, associated documents and personal files, and other preparation for Middleton deposition. | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 121 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/11/02 | CLN | Review and evaluate U.S. expert reports for purpose of developing response and rebuttal. | 2.00 | 600.00 |
| 08/11/02 | KJC | Review expert reports from Millette and Meeker (1.50); e-mail re site tour (0.30); review and respond to questions re document review (0.20). | 2.00 | 550.00 |
| 08/11/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 531.00 |
| 08/11/02 | EES | Prepare for CDM cost deposition. | 4.60 | 1,288.00 |
| 08/11/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 382.50 |
| 08/11/02 | NKA | Management of EPA production database spreadsheet re coding assignments and update to reflect addition of new Administrative Record/Site file documents (.50); calculate document review pace, number of documents coded to date, and number remaining per KJCoggon's request (0.8). | 1.30 | 143.00 |
| 08/11/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 176.00 |
| 08/11/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 135.00 |
| 08/12/02 | KWL | Meet with CLNeitzel re Yang deposition preparation and strategy (1.00); telephone conference with Bill Corcoran re case status and strategy (.40); review EPA expert reports (Brody and Lockey) re possible rebuttal experts (2.30); confer with LBrown re trial strategy and theme development (1.20); review client e-mail re document production preparation and privilege (.30). | 5.20 | 1,820.00 |
| 08/12/02 | JDM | Prepare for deposition (2.3); take Middleton deposition (8.2). | 10.50 | 3,150.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 122 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | CLN | Review expert reports and evaluate (3.00); meeting with KWLund re Yang deposition strategy (1.0); coordinate expert reports (.50); conference with experts (2.00); respond to Anderson inquiry (.50). | 7.00 | 2,100.00 |
| 08/12/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.30 | 390.00 |
| 08/12/02 | KJC | Coordinate deposition schedule and strategies (0.60); address billing issues from vendors and experts (0.10);  review and respond to e-mail and questions re document review and coding (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.00); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.20); telephone conferences with experts re draft reports (1.30); review expert reports (2.50); telephone conference with R. Finke (0.30); telephone conference with expert and CLNeitzel re ATSDR activities (1.30); telephone conference with G. Graham (0.50); telephone conferences with KWLund re case projects (0.40). | 8.60 | 2,365.00 |
| 08/12/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 282.00 |
| 08/12/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 546.00 |
| 08/12/02 | EES | Travel to Boston (3.00) (3.00 N/C) (NWT 50%); finish preparation for CDM Project Manager's deposition (4.10). | 7.10 | 1,988.00 |
| 08/12/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 484.00 |
| 08/12/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 123 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 775.50 |
| 08/12/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 542.50 |
| 08/12/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 44.00 |
| 08/12/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/12/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 216.00 |
| 08/12/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 495.00 |
| 08/12/02 | BAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 288.00 |
| 08/12/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 333.00 |
| 08/12/02 | NKA | Manage and provide substantive review re document coding issues (2.10); update and manage cost recovery coding spreadsheet (0.5); update cost recovery coding issues document and database to include "audit" per KJCoggon's request (.30); draft deposition notice of John McGuiggin of DOT (1.20); QC of temporary employee work (1.50); search for and locate documents coded as "remediation: Category 1", per KJCoggon and CLNeitzel's request (.80). | 6.40 | 704.00 |
| 08/12/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 124 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/12/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |
| 08/12/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/12/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/12/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/12/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues (3.0); coordinate obtaining articles cited by government expert witnesses in preparation for depositions (4.40). | 7.40 | 666.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 125 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 110.00 |
| 08/13/02 | KWL | Coordinate and develop deposition schedule and strategies (1.40); coordinate expert work including review and respond to e-mail, messages and telephone conferences with experts and counsel (1.20); conferences with KJCoggon re case strategies and projects (7.60); review materials re J. Yang depositions (0.80); review memorandum re witness interview (0.70); conferences with KJCoggon, D. Siegel, W. Corcoran, expert re case strategy and progress (1.50); travel to Kalispell (.50) (.50 N/C) (NWT 50%). | 13.70 | 4,795.00 |
| 08/13/02 | JDM | Prepare for Lybarger deposition (2.0); take Lybarger deposition (3.6). | 5.60 | 1,680.00 |
| 08/13/02 | CLN | Evaluate discovery (2.00); conference with Betty Anderson and Drew VanOrden re coordination of rebuttal reports (.20); review recent discovery served by the United States (1.00); arrange expert depositions (.20); conference with Sciences re screening study data (.50); coordinate with Drew VanOrden re disks for Eric Chatfield (.50); coordinate with Bert Price and Sciences re database review and response (.50); review documents to prepare for medical depositions (.70); coordinate with Bert Price re ATSDR data (.20). | 5.80 | 1,740.00 |
| 08/13/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 870.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 126 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | KJC | Coordinate deposition schedule and strategies (1.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.20); review and respond to e-mail and follow up on document production from EPA (0.20); conferences with KWLund re case strategies and projects (7.60); review expert report (1.0); review materials re J. Yang depositions (0.80) review memorandum re witness interview (0.70); conferences with KWLund, D. Siegel, W. Corcoran, expert re case strategy and progress (1.50); travel to Kalispell (.50) (.50 N/C) (NWT 50%). | 14.90 | 4,097.50 |
| 08/13/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 164.50 |
| 08/13/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 1,144.00 |
| 08/13/02 | EES | Take the deposition of CDM's Project Manager (7.30); prepare for second day of the CDM deposition (4.30). | 11.60 | 3,248.00 |
| 08/13/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 858.00 |
| 08/13/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/13/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 525.00 |
| 08/13/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 396.00 |
| 08/13/02 | CLR | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 127 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/13/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.40 | 70.00 |
| 08/13/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 180.00 |
| 08/13/02 | BAT | Review, categorize and code documents produced by EPA for relevance to various case issues (2.90); quality control work of temporary staff in coding documents produced by EPA (.80). | 3.70 | 888.00 |
| 08/13/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 259.00 |
| 08/13/02 | NKA | Create report of "remediation: Category 1" documents per KJCoggon and CLNeitzel's request (1.30); draft various e-mails and send to all coders re status of EPA production database (.30); draft KUO First Amended deposition notice to notify all parties of postponement (.90); telephone conference with JLSherman re deposition schedule and database matters (.30); discuss with BATracy, GMaurelli, and DPWall QC of temporary employee work in EPA production database (.20); manage and provide substantive review re document coding issues (1.90). | 4.90 | 539.00 |
| 08/13/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/13/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 198.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 128 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/13/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/13/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/13/02 | JLS | Review and respond to e-mails re depositions and document coding (.50). | 0.50 | 62.50 |
| 08/13/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | MBF | Coordinate obtaining articles cited by EPA's experts in preparation for deposition (6.0). | 6.00 | 540.00 |
| 08/14/02 | KWL | Site visit with experts and clients (4.00); conferences with expert re possible report supplement (1.50); return travel from Libby (1.30) (1.30 N/C) (NWT 50%); telephone conference with JDMcCarthy re depositions (0.40); conferences with KJCoggon re case strategies, deposition strategies, scheduling, and various trial team issues (3.60). | 10.80 | 3,780.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 129 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | JDM | Telephone conference with KJCoggon re ATSDR depositions (0.4); conference with CLNeitzel re expert reports and expert depositions (1.3). | 1.70 | 510.00 |
| 08/14/02 | CLN | Conference with Dori Kuchinsky re expert depositions (.30); conference with Suresh Moolgavkar re scheduling depositions (.20); coordinate with KJCoggon re deposition schedule (.80); evaluate discovery and develop response strategy (1.20); review of documents to assist Sciences re remediation taken (.80); evaluation of expert reports for purposes of rebuttal (2.70); conference with JDMcCarthy re expert reports and expert depositions (1.00). | 7.00 | 2,100.00 |
| 08/14/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,350.00 |
| 08/14/02 | KJC | Site visit with expert and counsel (4.00); conferences with expert re possible report supplement (1.50); return travel from Libby (1.30) (1.30 N/C) (NWT 50%); telephone conference with JDMcCarthy re depositions (0.40); voicemail exchange with paralegals re document review (0.20); address deposition scheduling and staffing (0.40); draft outline for McGuiggin deposition (1.00); conferences with KWLund re case strategies, deposition strategies and scheduling, and various trial team issues (3.60). | 12.40 | 3,410.00 |
| 08/14/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 295.00 |
| 08/14/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/14/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 117.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 130 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 936.00 |
| 08/14/02 | EES | Finish CDM Project Manager's deposition (8.00); review draft accounting expert report (3.40). | 11.40 | 3,192.00 |
| 08/14/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 704.00 |
| 08/14/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/14/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 188.00 |
| 08/14/02 | JMF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 455.00 |
| 08/14/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 110.00 |
| 08/14/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 455.00 |
| 08/14/02 | BAT | Review and respond to questions of reviewers coding documents for cost recovery case. | 0.20 | 48.00 |
| 08/14/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 758.50 |
| 08/14/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,125.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 131 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | NKA | Search for and locate Removal Action Work Plan - May 2000 for use by experts (1.60); telephone conference with expert re same (.30); meet with CCotts and WBrown re status of VOLPE-PMT documents and duplicate records in EPA production database (.80); manage and provide substantive review re document coding issues (2.70); draft deposition notices for AOEC and NORC (1.80); manage cost recovery coding spreadsheet (0.5); update production database for removal of replicated records (.60); telephone conference with DPWall re QC of temporary employee coding in Cost Recovery database (.20); arrange for mailing of KUO deposition postponement notice (.10). | 8.60 | 946.00 |
| 08/14/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/14/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |
| 08/14/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/14/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/14/02 | KLK 028 | Review and code documents related to EPA information requests and consumer product case issues. | 0.80 | 100.00 |
| 08/14/02 | MCL | Conference with EMBono re protocol for review and coding of EPA production documents (.20); research EPA production database to ascertain whether documents listed in OIG Appendix 3 are in database (5.00); draft index of same pursuant to KJCoggon's request (1.60). | 6.80 | 850.00 |
| 08/14/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 132 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 08/14/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/14/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/14/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/14/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/14/02 | MBF | Obtain and organize documents cited to by United States' experts in preparation for depositions. | 3.40 | 306.00 |
| 08/15/02 | KWL | Telephone conference with Richard Finke and Doug Cameron re Yang deposition preparation including attic insulation issues (0.30); telephone conference with Betty Anderson re comparison of current-day Libby conditions with Amandes study (0.60); work on Libby rebuttal expert issues (3.00); meet with LBrown and JDMcCarthy re Weis deposition strategy (0.80); meeting with KJCoggon and CLNeitzel re discovery issues (1.50) (1.50 N/C). | 6.20 | 2,170.00 |
| 08/15/02 | JDM | Outline memo re ATSDR depositions (0.5); team strategy meeting (1.5); meeting with KWLund re Weis depositions and strategy (0.8). | 2.80 | 840.00 |
| 08/15/02 | CLN | QA/QC coding and evaluate additional discovery (1.20); conference with KWLund and KJCoggon re discovery strategy (1.50); conference with consulting expert re issues relating to sampling and analytical results (.30); gather materials to send to consulting expert (1.0); evaluate materials to assist with deposition preparation (4.0). | 8.00 | 2,400.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 133 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 630.00 |
| 08/15/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.80); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.80); review and respond to e-mail and follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (0.30); conference with KWLund and CLNeitzel re case and discovery strategy (1.50); draft letter to J. Freeman re depositions and discovery (0.30); draft letters to H. Kukis re discovery (0.40); telephone conference with expert re potential supplemental report (1.10). | 6.20 | 1,705.00 |
| 08/15/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 1,062.00 |
| 08/15/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 973.50 |
| 08/15/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/15/02 | EES | Travel to Denver (3.00) (3.00 N/C) (NWT 50%); prepare for ECC deposition (3.90); conference call with accounting expert re draft report (.80). | 7.70 | 2,156.00 |
| 08/15/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 506.00 |
| 08/15/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 134 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.40 | 94.00 |
| 08/15/02 | JAH | Telephone conference with CLNeitzel re ATSDR cost recovery (.20); consider and follow-up on same (.60); receive and evaluate correspondence from KJCoggon re privilege logs (.10); consider and prepare response to same (.10). | 1.00 | 220.00 |
| 08/15/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 105.00 |
| 08/15/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 264.00 |
| 08/15/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/15/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 576.00 |
| 08/15/02 | CRS | | 3.40 | 595.00 |
| | | Review, categorize and code documents produced by EPA for relevance to various case issues. | | |
| 08/15/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 795.50 |
| 08/15/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 135 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | NKA | Remove all duplicate records from EPA production spreadsheet, read and respond to e-mails re same (2.10); conference with KJCoggon re deposition schedule, and preparation for same (.20); read and respond to e-mails re deposition matters (.30); search for and locate asbestos site "fact sheets" in EPA production database per CLNeitzel's request (1.90); search for and locate figures from KDC Flyway Property and Bluff Removal Action Work Plan for use by experts, and ".pdf" same (2.00); manage and provide substantive review re document coding issues (0.9). | 7.40 | 814.00 |
| 08/15/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/15/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/15/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/15/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | SH | Conference with CCotts re access to database. | 0.30 | 31.50 |
| 08/15/02 | MCL | Research EPA production database to locate contractor Daily/Progress reports and segregate into a separate folder within database (3.70). | 3.70 | 462.50 |
| 08/15/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 136 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/15/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/15/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/15/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 209.00 |
| 08/16/02 | LB | Review e-mail from and office conference with KJCoggon re expert deposition schedule (.20). | 0.20 | 80.00 |
| 08/16/02 | KWL | Work on Yang document review in preparation for deposition (2.00); telephone conference with Richard Finke re EPA strategy on Yang deposition (0.40); review various e-mails re Millworks West settlement (0.60). | 3.00 | 1,050.00 |
| 08/16/02 | CLN | Conference with JAHall re ATSDR cost recovery (.30); conference with Jay Flynn re contacting EPA (.5); identify documents re expert reports and coordinate with experts re depositions (4.70); work on discovery (1.0). | 6.50 | 1,950.00 |
| 08/16/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 570.00 |
| 08/16/02 | KJC | Coordinate and revise deposition schedule (0.30); address document production from experts (0.60). | 0.90 | 247.50 |
| 08/16/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 236.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          137
Invoice No.:  611518
Client   No.:  04339
Matter  No.:  00302

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.00 | 1,300.00 |
| 08/16/02 | EES | Take the deposition of ECC's Project Manager (7.60); meet with accounting expert re draft report (1.10). | 8.70 | 2,436.00 |
| 08/16/02 | GMB | Conference with JAHall re prior memos on cost recovery documentation. | 0.30 | 66.00 |
| 08/16/02 | JAH | Review legal memoranda re cost recovery standards (1.00); conference with CLNeitzel re ATSDR cost recovery (.30); consider and review materials for memorandum re ATSDR cost recovery (2.30); perform legal research re ATSDR cost recovery (.70). | 4.30 | 946.00 |
| 08/16/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 154.00 |
| 08/16/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 382.50 |
| 08/16/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.10 | 198.00 |
| 08/16/02 | BAT | Perform substantive review of temporary employees' coding of EPA documents for cost recovery issues. | 0.30 | 72.00 |
| 08/16/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.60 | 851.00 |
| 08/16/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 138 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | NKA | Update cost recovery coding spreadsheet to include new documents from DOJ (1.10); telephone conference with MCohn of EPA re color copies of Removal Action Work Plan figures for use by expert, and schedule document review session (.40); edits to NORC deposition notice (.40); telephone conference with Rachael Jacobson of DOJ/EPA re AOEC and NORC deposition notices (.50); meeting with KWLund re preparation for J. Yang deposition (.20); search for relevant documents per KWLund's request for J.Yang deposition (2.70); manage and provide substantive review re document coding issues (1.60). | 6.90 | 759.00 |
| 08/16/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/16/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/16/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/16/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | KLK 028 | Review and code documents related to EPA information requests and consumer product case issues. | 5.00 | 625.00 |
| 08/16/02 | MCL | Research EPA production database to locate contractor Daily/Progress reports and segregate into a separate folder within database (6.80). | 6.80 | 850.00 |
| 08/16/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 180.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 139 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 156.00 |
| 08/16/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/16/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/16/02 | JLS | Conferences with KJCoggon, LBrown and CLNeitzel re expert document production issues (.50); conference with NKAberle re status of coding (.30) | 0.80 | 100.00 |
| 08/16/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/16/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 396.00 |
| 08/17/02 | KWL | Review Bartelt expert report (2.00). | 2.00 | 700.00 |
| 08/17/02 | CLN | Work on defenses in case by describing significant aspects of 2001 asbestos seminar. | 2.00 | 600.00 |
| 08/17/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 472.00 |
| 08/17/02 | EES | Review draft cost expert report (1.60); review revised accounting expert report (2.10); prepare for Charles Young's (EPA indirect cost) deposition (4.70). | 8.40 | 2,352.00 |
| 08/17/02 | JAH | Perform and review legal research re ATSDR cost recovery. | 2.00 | 440.00 |