# EXHIBIT A-4

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 140 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/02 | KWL | Review Yang document list received from EPA (0.40); review Yang documents in preparation for Yang deposition (1.20). | 1.60 | 560.00 |
| 08/18/02 | CLN | Conference with Bill Hughson (.30); work on discovery (1.0); review expert reports (6.5). | 7.80 | 2,340.00 |
| 08/18/02 | KJC | Telephone conference with KWLund re projects, status and staffing (0.60). | 0.60 | 165.00 |
| 08/18/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 08/19/02 | LB | Telephone conferences with KWLund and KJCoggon re action items (.10); read Action Memo (.50); review Anderson expert report (1.10); office conferences with KWLund and CLNeitzel re discovery issues and development of supplemental Anderson report (.70); office and telephone conferences with Katheryn Coggon re Weis deposition and case issues (.50). | 2.90 | 1,160.00 |
| 08/19/02 | KWL | Travel to San Francisco to attend Julie Yang deposition (1.50) (1.50 N/C) (50% NWT); prepare for Julie Yang deposition (5.00); telephone conference with Richard Finke re Yang documents (.40); telephone conference with Bill Corcoran re case status and strategy (.50). | 7.40 | 2,590.00 |
| 08/19/02 | JDM | Exchange e-mails re deposition schedules (0.30); telephone conference with D. Askman (DOJ) re Whitehouse deposition (0.20); telephone conference with J. Freeman re ZAI stipulation and discovery issues (0.40); review protective order re expert report issues (0.30); draft letter to J. Freeman re protective order (0.30). | 1.50 | 450.00 |
| 08/19/02 | CLN | Review and revise discovery responses to U.S. (2.80); review Quivik backup interviews (2.70); conference with potential expert (.30); respond to expert's inquiry (.20). | 6.00 | 1,800.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 141 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 1,140.00 |
| 08/19/02 | KJC | Address deposition schedule and coordination (0.60); conferences with LBrown re Weis deposition and case strategy (0.50). | 1.10 | 302.50 |
| 08/19/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 531.00 |
| 08/19/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 855.50 |
| 08/19/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/19/02 | EES | Prepare for Charles Young indirect cost deposition (4.70); meet with accounting experts re draft report issues (1.30); meet with accounting experts re Young deposition issues (2.10); review revised accounting expert report (1.80). | 9.90 | 2,772.00 |
| 08/19/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |
| 08/19/02 | JAH | Consider and prepare legal memorandum re ATSDR cost recovery (7.60); perform legal research re same (.80). | 8.40 | 1,848.00 |
| 08/19/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 87.50 |
| 08/19/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/19/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various cases. | 3.90 | 682.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 142 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/19/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.70 | 869.50 |
| 08/19/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,050.00 |
| 08/19/02 | NKA | Manage and provide assistance to temporary employees re issues with document review/coding, including QA/QC of their work (2.50); search for and locate documents for cost experts per EEStevenson's request (.80); arrange for color copies of Removal Action Work Plan figures for expert and KJCoggon (.60); Discuss document review schedule with Heidi Kukis (.20); prepare documents for Julie Yang deposition prep per KWLund's request (1.30). | 5.40 | 594.00 |
| 08/19/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/19/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 260.00 |
| 08/19/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/19/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors. | 4.50 | 562.50 |
| 08/19/02 | MCL | Research EPA production database to locate contractor Daily/Progress Reports and segregate same into a separate folder within database. | 6.50 | 812.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 143 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/19/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/19/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/19/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/19/02 | JLS | Conferences with NKAberle re upcoming depositions and document coding status (.80). | 0.80 | 100.00 |
| 08/19/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/19/02 | MBF | Obtain and organize articles cited by experts in preparation for deposition (3.0); review, categorize and code documents produced by EPA for relevance to various case issues (3.0). | 6.00 | 540.00 |
| 08/19/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 33.00 |
| 08/20/02 | LB | Continue review of Action Memos. | 2.00 | 800.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 144 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | KWL | Review Yang documents provided by Matt Cohn (EPA) in preparation for meeting with Julie Yang (2.70); meeting with Julie Yang re deposition preparation (2.70); meeting with Julie Yang, Richard Finke and Doug Cameron re Yang deposition preparation (4.00); meeting with Richard Finke and Doug Cameron re Yang deposition issues and attic insulation issues (.40); telephone conference with KJCoggon re case projects and strategy (.80) (.80 N/C). | 9.80 | 3,430.00 |
| 08/20/02 | JDM | Telephone conference with D. Askman re Whitehouse deposition (0.20); telephone conference with G. Graham re Whitehouse deposition (0.40). | 0.60 | 180.00 |
| 08/20/02 | CLN | Revise discovery request to U.S. (6.50); review Quivik backup interviews (.30); conference with JAHall re ATSDR research (.30); conference with B.Anderson re other experts (.30); conference with potential expert (.50); e-mail and conferences re potential expert (.50). | 8.40 | 2,520.00 |
| 08/20/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 660.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 145 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (1.10); review and respond to e-mail and questions re document review and coding (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); review and respond to e-mail and follow up on EPA production of documents (.60); respond to questions from client and team re facts and documents (0.20); telephone conference with W. Corcoran re ideas for expert reports (0.20); telephone conference with CLNeitzel re expert and documents (0.40); telephone conferences with KWLund re case projects, strategy and staffing (0.80); telephone conference with expert re draft report (1.10); review draft expert report (1.20). | 6.80 | 1,870.00 |
| 08/20/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 1,032.50 |
| 08/20/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 08/20/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/20/02 | EES | Preparation for Young deposition (1.80); travel to Washington, D.C. (2.10) (2.10 N/C) (NWT 50%); meet with accounting expert re Young deposition (1.60); complete preparation for Young deposition (3.80). | 9.30 | 2,604.00 |
| 08/20/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 132.00 |
| 08/20/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 67.50 |
| 08/20/02 | JAH | Consider and prepare legal memorandum re ATSDR cost recovery (4.30); conference with CLNeitzel re same (.30). | 4.60 | 1,012.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 146 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 210.00 |
| 08/20/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 418.00 |
| 08/20/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 333.00 |
| 08/20/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,125.00 |
| 08/20/02 | NKA | Review documents at DOJ/EPA (2.60); update and manage cost recovery coding assignment spreadsheet (.30); search for a locate figures in Removal Action Work Plans to be color copied per KJCoggon's request (.60); manage and provide substantive review re document coding issues (1.5); Arrange for pick-up of documents at EPA for imaging (.20). | 5.20 | 572.00 |
| 08/20/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 204.00 |
| 08/20/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/20/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 08/20/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/20/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/20/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors. | 4.00 | 500.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 147 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | MCL | Research EPA production database to locate contractor Progress Reports and segregate same into a separate folder within database (6.50). | 6.50 | 812.50 |
| 08/20/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/20/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/20/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/20/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/20/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/20/02 | JLS | Conferences with CCotts re EPA production database issues (2.70); conferences with KJCoggon re expert document production (.40); telephone conference with court reporters re deposition transcripts (.30); conferences with GMaurelli and DPWall re document review and database coding (.50); database research re ATSDR potential exhibits (.80). | 4.70 | 587.50 |
| 08/20/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/20/02 | MBF | Obtain and organize articles cited by Drs. Brody and Lockey in their expert reports in preparation for depositions. | 7.00 | 630.00 |
| 08/20/02 | ICM | Conduct research on USGS historic amphibole maps for Montana locations as per KJCoggon's request. | 1.40 | 154.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 148 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/21/02 | LB | Review expert reports to develop rebuttal issues (2.00); office conference with CLNeitzel re discovery issues and strategy (.30); office conferences with KJCoggon re expert reports, discovery, and case strategy (1.60). | 3.90 | 1,560.00 |
| 08/21/02 | KWL | Defend Julie Yang deposition re cost recovery and attic insulation issues (7.50); debriefing with Julie Yang, Richard Finke and Doug Cameron (.60); return travel from San Jose to San Francisco (.50) (.50 N/C) (50% NWT); telephone conference with KJCoggon re case status and strategy and staffing issues (.80). | 9.40 | 3,290.00 |
| 08/21/02 | JDM | Review and provide comments re draft requests for admissions, interrogatories and document requests (0.40); telephone conference with EEStevenson re Young deposition (0.40); telephone conference with J. Freeman re Young deposition (0.40). | 1.20 | 360.00 |
| 08/21/02 | KJC | Coordinate deposition schedule and strategies (0.20); review and respond to e-mail and questions re document review and coding (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); review and respond to e-mail and follow up on EPA production of documents (0.40); telephone conferences with KWLund re experts, depositions and various case projects (0.80); telephone conference with experts (1.40); telephone conference with J. Freeman re expert files and document production (0.20); conferences with LBrown re strategies for expert reports, depositions and trial (1.60); review draft expert reports (0.50). | 5.50 | 1,512.50 |
| 08/21/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/21/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 649.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 149 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | EES | Take Charles Young's deposition (7.50); prepare for second day of Mr. Young's deposition (3.90). | 11.40 | 3,192.00 |
| 08/21/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 110.00 |
| 08/21/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 658.00 |
| 08/21/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 87.50 |
| 08/21/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 66.00 |
| 08/21/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,125.00 |
| 08/21/02 | NKA | Meeting with JLSherman and AECarroll re deposition schedule, notices, and exhibits (1.00);  Read and respond to e-mail regarding deposition notices (.60); draft deposition notice for Gregory Meeker (.70); draft deposition notice for AOEC 30 (b)(6) and telephone conference with expert re same (1.00); manage and provide substantive review re document coding issues (1.40); Arrange court reporters and conference rooms for Meeker and Quivik depositions (.30). | 5.00 | 550.00 |
| 08/21/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/21/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/21/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | | Page | 150 |
|---|---|---|---|---|---|
| | | | | Invoice No.: | 611518 |
| | | | | Client No.: | 04339 |
| | | | | Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues | 1.20 | 132.00 |
| 08/21/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/21/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/21/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors (6.0); deliver documents to Denver office to LSDecker (2.0). | 8.00 | 1,000.00 |
| 08/21/02 | MCL | Research EPA production database to locate contractor Progress Reports and segregate same into a separate folder within database (6.50). | 6.50 | 812.50 |
| 08/21/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/21/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.30 | 78.00 |
| 08/21/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 234.00 |
| 08/21/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/21/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 151 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | JLS | Conferences with CCotts re database issues and edits to EPA production database (1.10); database research re news articles relating to Libby (.40); review documents and prepare exhibits for depositions of Weis and Peronard (2.20); conferences with NKAberle and AECarroll re assignments for deposition notices, preparation and tracking (1.30); telephone conference with DVan Orden re expert document production (.20). | 5.20 | 650.00 |
| 08/21/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/21/02 | MBF | Obtain and organize articles cited in EPA expert reports (5.6). | 5.60 | 504.00 |
| 08/22/02 | LB | Prepare for meeting with Betty Anderson re risk assessment issues (1.20); attend dinner meeting with Betty Anderson (3.00). | 4.20 | 1,680.00 |
| 08/22/02 | KWL | Return travel to Denver (1.50) (1.50 N/C) (50% NWT); telephone conference with Bill Corcoran re update on Julie Yang deposition (.40); review Skramsted and Wilkens deposition transcripts (.90); begin draft direct examination for Grace fact witnesses (2.90); telephone conference with KJCoggon re case strategy issues (.70) (.70 N/C). | 5.70 | 1,995.00 |
| 08/22/02 | JDM | Exchange voice mails with G. Graham re Whitehouse deposition (0.10); telephone conference with J. Freeman and D. Askman re Whitehouse deposition (0.40); telephone conference with G. Graham re Whitehouse deposition (0.20). | 0.70 | 210.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 152 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | CLN | Evaluate documents to send to experts (1.80); work on rebuttal expert report matters (.50); evaluate whether to retain expert (.50); evaluate Irons documents for purposes of whether to depose additional potential U.S. witnesses (.50); conference with potential expert re expert report (.20); review Sciences files that will be produced to US (3.50); revise and e-mail draft discovery to Grace team (1.0). | 8.00 | 2,400.00 |
| 08/22/02 | KJC | Conference with RTuchman re production of expert files (0.50); coordinate deposition schedule and strategies (0.40); review and respond to e-mail and questions re document review and coding (.60); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.70); respond to questions from client and team re facts and documents (0.50); conferences with MBFloyd re expert references (0.20); telephone conference with EEStevenson re deposition schedule and details (0.20); prepare for depositions of McGuiggin and Meeker (1.10); telephone conference with experts re depositions and files for production (0.30); review DOJ privilege logs and assign further review of same (0.40); telephone conference with W. Corcoran case strategy (0.20); telephone conference with J. Freeman re expert files, depositions and schedule (0.30); review draft discovery (0.40); conferences with KWLund re case strategies, correspondence, schedules and case projects (0.70). | 7.50 | 2,062.50 |
| 08/22/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 796.50 |
| 08/22/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 590.00 |
| 08/22/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 988.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 153 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | EES | Complete Charles Young's deposition (7.00); meet with accounting expert re upcoming ATSDR indirect cost deposition (.60); conference call with accounting expert re McGuiggin (DOT) deposition issues (1.50). | 9.10 | 2,548.00 |
| 08/22/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 132.00 |
| 08/22/02 | SCC | Conference with KJCoggon re review of Volpe Center and EPA privilege logs (.20); review same (.70). | 0.90 | 211.50 |
| 08/22/02 | JAH | Consider and prepare ATSDR cost recovery memorandum (7.30); perform legal research re same (1.00). | 8.30 | 1,826.00 |
| 08/22/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 105.00 |
| 08/22/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.30 | 286.00 |
| 08/22/02 | MJO | Cost recovery document review (2.30); conference with LSDecker and MWWeakley re document review strategy (.70). | 3.00 | 540.00 |
| 08/22/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 105.00 |
| 08/22/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 250.00 |
| 08/22/02 | NKA | Read and respond to e-mails relating to depositions and other case matters (.60); manage and provide substantive review re document coding issues (1.90). | 2.50 | 275.00 |
| 08/22/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 154 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | AEC | Research EPA production data for senate involvement and political pressure issues. | 3.20 | 400.00 |
| 08/22/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/22/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/22/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 264.00 |
| 08/22/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/22/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors. | 7.20 | 900.00 |
| 08/22/02 | MCL | Research EPA production database to locate contractor Progress Reports and segregate same into separate folders within database (2.90). | 2.90 | 362.50 |
| 08/22/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/22/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/22/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/22/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/22/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 155 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/22/02 | MBF | Obtain and organize articles cited by EPA experts in preparation for depositions (3.80); telephone conference with KJCoggon regarding documents sent to Gary Graham for deposition preparation (.20); telephone conference with Gary Graham re documents sent for deposition preparation (.30). | 4.30 | 387.00 |
| 08/22/02 | ICM | Conduct research on historic amphibole maps for Montana locations as per KJCoggon's request. | 1.60 | 176.00 |
| 08/23/02 | LB | Meeting with KWLund, CGHarris, and KJCoggon re Peronard deposition strategy and preparation (1.30); continue review of key document notebooks and Grace expert reports (3.80). | 5.10 | 2,040.00 |
| 08/23/02 | KWL | Review Richard Bartelt expert report (2.00); conference with KJCoggon, LBrown, and CGHarris re Peronard deposition, case schedule and strategies (1.30); telephone conference with KJCoggon re case strategy issues (.40) (.40 N/C). | 3.30 | 1,155.00 |
| 08/23/02 | CLN | Review of Pat Cohan interview and Bruce Carrier interview (3.00); review of Hughson files to produce to US (3.00); conference with David Bernick and provide him information about screening study (.30); conference with LBrown re tasks to complete (.20); review expert reports re possible rebuttal issues (2.80). | 9.30 | 2,790.00 |
| 08/23/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.30 | 1,590.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 156 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/23/02 | KJC | Coordinate deposition schedule and strategies (0.20); address billing issues from vendors and experts (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.40); review and respond to e-mail and follow up on EPA production (0.90); respond to questions from client and team re facts and documents (0.20); address issues re production of expert files (0.90); research re documents to support expert work (2.40); conference with KWLund, LBrown and CGHarris re Peronard deposition, case schedules and strategies (1.30); telephone conferences with KWLund re case projects status and issues (0.40). | 8.10 | 2,227.50 |
| 08/23/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 1,062.00 |
| 08/23/02 | EES | Draft additional McGuiggin deposition questions (1.80); travel from Washington, D.C. to Denver (2.00) (2.00 N/C) (NWT 50%). | 3.80 | 1,064.00 |
| 08/23/02 | JAH | Consider and revise ATSDR cost recovery memorandum (6.10); consider and review legal memoranda re attic insulation cost recovery (.70). | 6.80 | 1,496.00 |
| 08/23/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 132.00 |
| 08/23/02 | MJO | Review McGuiggin deposition documents (5.00); review significant McGuiggin documents with LSDecker (.30) | 5.30 | 954.00 |
| 08/23/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.10 | 17.50 |
| 08/23/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 50.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 157 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | NKA | Draft deposition notice of Fredric Quivik (.70); Draft deposition notice and subpoena for Alan Whitehouse (1.20); arrange process server for Whitehouse subpoena (.20);telephone conference with Rachael Jacobson of DOJ re status of AOEC and NORC deposition notices (.20); Meet with LSDecker re McGuiggin deposition prep and exhibits documents in database (.50); manage and provide substantive review re document coding issues (0.8). | 3.60 | 396.00 |
| 08/23/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 228.00 |
| 08/23/02 | AEC | Review and prepare contractor progress reports for testifying experts. | 5.50 | 687.50 |
| 08/23/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/23/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/23/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/23/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/23/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors (6.8). | 6.80 | 850.00 |
| 08/23/02 | MCL | Review and assemble contractor Progress Reports to send to expert (5.90). | 5.90 | 737.50 |
| 08/23/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 158 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/23/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/23/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/23/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/23/02 | JLS | Prepare coding sheet for Boulder document review (.90); telephone conference with MWWeakley and train re same (.50); review and categorize documents for expert (6.20); review database re expert deposition (.70). | 8.30 | 1,037.50 |
| 08/23/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 08/23/02 | PRS | Review and assemble contractor progress reports for delivery to expert (4.3). | 4.30 | 537.50 |
| 08/23/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 324.00 |
| 08/23/02 | ICM | Search for EPA removal documents and review administrative record from NY asbestos dump site for relevant documents relating to Weis. | 4.00 | 440.00 |
| 08/24/02 | CLN | Evaluate expert reports to determine need for rebuttal evidence (5.30). | 5.30 | 1,590.00 |
| 08/24/02 | KJC | Review draft expert report (0.30). | 0.30 | 82.50 |
| 08/24/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 1,091.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 159 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/24/02 | NKA | Review EPA discovery requests for information in preparation for coding of WRG10 million series (1.00). | 1.00 | 110.00 |
| 08/25/02 | CLN | Review of expert reports to evaluate whether rebuttal necessary. | 6.50 | 1,950.00 |
| 08/25/02 | KJC | Review draft expert report and research re same (5.40). | 5.40 | 1,485.00 |
| 08/25/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 08/25/02 | EES | Prepare for John McGuiggin's deposition (3.30). | 3.30 | 924.00 |
| 08/26/02 | LB | Conferences with KJCoggon re discovery and expert disclosures (.30). | 0.30 | 120.00 |
| 08/26/02 | KWL | Telephone conference with Bill Corcoran re case status and strategy (.40); review US' expert reports for preparation of Weis deposition (1.90); conference with JDMcCarthy re depositions, discovery and strategy (.60) telephone conference with KJCoggon re case strategy issues (.60) (.60 N/C). | 2.90 | 1,015.00 |
| 08/26/02 | JDM | Meet with KWLund re depositions, discovery and strategy. | 0.60 | 180.00 |
| 08/26/02 | CLN | Identify issues re rebuttal reports (2.5); coordinate re retention of non-testifying expert (.50); confer with D.Kuchinsky re rebuttal reports and discovery (.30); confer with Sciences International re additional data issues (.20); confer with testifying expert re rebuttal report (.30); work on expert rebuttal reports (1.5); work on additional discovery to U.S. (2.0) | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 160 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/26/02 | KJC | Address inquiries and issues re document databases (0.30); coordinate deposition schedule and strategies (0.20); address billing issues from vendors and experts (0.10); review and respond to e-mail and questions re document review and coding (.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (4.30); review and respond to e-mail and follow up on document production from EPA (0.70); respond to questions from client and team re facts and documents  (0.40); review draft expert reports (1.90); telephone conferences with KWLund re case projects, expert reports and schedule (0.60); conferences with LBrown re progression on expert reports and case strategy (0.30). | 9.50 | 2,612.50 |
| 08/26/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.50 | 1,622.50 |
| 08/26/02 | EES | Prepare for John McGuiggin deposition (5.30); meet with accounting experts re McGuiggin deposition and expert report issues (1.30); review additional documents for use as McGuiggin deposition exhibits (2.60) | 9.20 | 2,576.00 |
| 08/26/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 990.00 |
| 08/26/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 44.00 |
| 08/26/02 | NKA | Draft new issue codes for WRG10  millions series (2.50); arrange with DTI for scanning and bates labeling of new WRG10 million series documents (.30); meet with LSDecker re McGuiggin deposition preparation and document review (1.30); research and review documents for AOEC and NORC deposition preparation (2.80); research and review Paul Peronard documents for deposition preparation (1.30); manage and provide substantive review re document coding issues (1.40). | 9.60 | 1,056.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 161 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/26/02 | AEC | Prepare and transmit designated expert files to EPA (2.0); review and compile deposition exhibits (2.2). | 4.20 | 525.00 |
| 08/26/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 08/26/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/26/02 | DD | Import Grace deposition transcripts into LiveNote (Hurley and Figueora, v. 2) (.20); review exhibits with AECarroll, CJackson and TJThomas (.30). | 0.50 | 55.00 |
| 08/26/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 264.00 |
| 08/26/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors  (6.20). | 6.20 | 775.00 |
| 08/26/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 175.00 |
| 08/26/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/26/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/26/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 162.00 |
| 08/26/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/26/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 162 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/26/02 | JLS | Conferences with MWWeakley re Boulder document review (0.40); review Boulder documents for cost recovery issues (3.60); review and respond to e-mails re EPA production database (0.50);  edit database re expert reports (2.80). | 7.30 | 912.50 |
| 08/26/02 | MBF | Obtain and organize documents for KJCoggon in preparation for Meeker deposition. | 6.50 | 585.00 |
| 08/26/02 | ICM | Locate historic amphibole maps (1.80); prepare interlibrary loan requests (N/C). | 1.80 | 198.00 |
| 08/27/02 | LB | Attend portion of strategy meeting with KWLund, JDMcCarthy, Gary Graham, and KJCoggon (1.70); meeting with LSDecker re Weis deposition (.30); continue review of Grace expert reports and key documents (2.50); telephone conference with Suresh Moolgavkar re deposition and preparation schedule (.10); telephone conferences with Betty Anderson's office re same (.10); conferences with KJCoggon re expert reports and depositions (.80). | 5.50 | 2,200.00 |
| 08/27/02 | KWL | Strategy meeting with JDMcCarthy, LBrown, KJCoggon and G. Graham (2.1) | 2.10 | 735.00 |
| 08/27/02 | JDM | Strategy meeting with KWLund, LBrown and KJCoggon and G. Graham (2.1); exchange e-mails with G. Graham and D. Askman re Whitehouse depositions (.2). | 2.30 | 690.00 |
| 08/27/02 | CLN | Coordinate and file discovery (2.0); conference with experts re rebuttal reports (1.0). | 3.00 | 900.00 |
| 08/27/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (3.60); telephone conference with JLSherman re same (.20); meet with LBrown re Weis depositon (.30); telephone conferences with Ann Keller re same (.20). | 4.30 | 1,290.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 163 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/27/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.40); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); review and respond to e-mail and follow up on document production from EPA (1.40); respond to questions from client and team re facts and documents (0.60); attend portion of conference with KWLund, LBrown, JDMcCarthy, and G. Graham re trial strategy (1.30); conferences with LBrown re draft expert reports and deposition scheduling (0.80); telephone conferences with experts re draft reports (2.30); telephone conferences with KWLund re various case projects, schedule and staffing (.70); review draft expert reports (0.30). | 8.80 | 2,420.00 |
| 08/27/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,327.50 |
| 08/27/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 208.00 |
| 08/27/02 | EES | Prepare for McGuiggin deposition (2.80); travel to Boston for McGuiggin deposition (3.00) (3.00 N/C) (NWT 50%); meet with accounting expert re McGuiggin deposition issues (1.20); complete preparation for McGuiggin deposition (2.90). | 9.90 | 2,772.00 |
| 08/27/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues for Koppelman deposition preparation (1.80). | 1.80 | 396.00 |
| 08/27/02 | JAH | Telephone conference with NKAberle re document review (.20); conference with KJCoggon re same and research of case issues (.50); review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 1.70 | 374.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 164 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/27/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 132.00 |
| 08/27/02 | CLR | Electronic review and coding of key documents in preparation for Chris Weis deposition (9.20). | 9.20 | 2,070.00 |
| 08/27/02 | NKA | Meet with CCotts re adding new issue codes and views into Lotus Notes for WRG 10 Million series (1.00); manage and provide substantive review re document coding issues (1.3). | 2.30 | 253.00 |
| 08/27/02 | AEC | Review and compile deposition exhibit notebooks (1.2); review and identify potential Chris Weis deposition exhibits (2.5). | 3.70 | 462.50 |
| 08/27/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/27/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/27/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/27/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors (6.0). | 6.00 | 750.00 |
| 08/27/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 200.00 |
| 08/27/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 132.00 |
| 08/27/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/27/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 165 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/27/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/27/02 | JLS | Prepare for Weis deposition (6.10); conferences with LSDecker re database research needed to prepare for Weis deposition (0.80). | 6.90 | 862.50 |
| 08/27/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/27/02 | MBF | Perform internet research to locate and obtain copy of Dr. Whitehouse Congressional testimony for CLNeitzel (.70); Perform internet research to obtain copy of background information from the Chemical Abstract Service regarding asbestos for CLNeitzel (.50); obtain and organize articles cited in EPA expert reports (1.30); review, categorize and code documents produced by EPA for relevance to various case issues (3.80). | 6.30 | 567.00 |
| 08/27/02 | ICM | Research at USGS repository library to review maps in search of Libby quadrangle geology map (4.00); review same at Denver Public Library (1.20). | 5.20 | 572.00 |
| 08/28/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (1.00); review Chris Weis documents (4.80); review McGuiggan documents for deposition preparation (4.00). | 9.80 | 2,940.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 166 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/02 | KJC | Address inquiries and issues re document databases (0.30); coordinate deposition schedule and strategies (0.30); review and respond to e-mail and questions re document review and coding (.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (2.20); review and respond to e-mail and follow up on document production from EPA (0.90); respond to questions from client and team re facts and documents (0.30); review and prepare documents from experts for EPA (0.30); prepare for expert deposition (2.10); travel to Pittsburgh for conference with expert (1.50) (1.50 N/C) (NWT 50%); prepare for meeting with expert (1.60). | 10.20 | 2,805.00 |
| 08/28/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 206.50 |
| 08/28/02 | EES | Take John McGuiggin's deposition (7.60); prepare for second day of McGuiggin deposition (2.80). | 10.40 | 2,912.00 |
| 08/28/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.50 | 1,430.00 |
| 08/28/02 | SCC | Review privilege log of EPA, ATDSR and USGS (0.7) | 0.70 | 164.50 |
| 08/28/02 | JAH | Review and revise legal memorandum re ATSDR (1.50); conference with JDMcCarthy re same (.70); review, categorize and code documents produced by EPA for relevance to various case issues (5.40). | 7.60 | 1,672.00 |
| 08/28/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 220.00 |
| 08/28/02 | CLR | Electronic review and coding of key documents in preparation for Chris Weis deposition (12.3). | 12.30 | 2,767.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 167 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/02 | NKA | Prepare draft of Chris Weis deposition notice (.70); make arrangements for ATSDT 30 (b)(6) deposition in Washington, D.C. (.30); review CDM and McGuiggin compact discs for color figures from RAWP's per KJCoggon's request (1.70); review, categorize and code documents produced by EPA for relevance to various case issues (1.10); manage and provide substantive review re document coding issues (0.6). | 4.40 | 484.00 |
| 08/28/02 | AEC | Review and identify potential Chris Weis deposition exhibits (3.8). | 3.80 | 475.00 |
| 08/28/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/28/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 1,066.00 |
| 08/28/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 180.00 |
| 08/28/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors (3.3). | 3.30 | 412.50 |
| 08/28/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 75.00 |
| 08/28/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 08/28/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 234.00 |
| 08/28/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 168 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 510.00 |
| 08/28/02 | JLS | Prepare for Weis deposition (6.10); conferences with LSDecker re same (.90). | 7.00 | 875.00 |
| 08/28/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/28/02 | PRS | Preparation for Weis deposition including drafting Batch File instructions (1.6). | 1.60 | 200.00 |
| 08/28/02 | MBF | Obtain and organize articles cited by EPA experts in preparation for depositions (1.60); review, categorize and code documents produced by EPA for relevance to various case issues (4.00). | 5.60 | 504.00 |
| 08/28/02 | ICM | Conduct legislative history search on legislators' attitudes to including mining sites in early CERCLA legislation as per KJCoggon's request. | 4.80 | 528.00 |
| 08/29/02 | LB | Review draft Anderson and Bartelt reports (2.60); telephone conferences with R. Bartelt, JDMcCarthy and KWLund re same (1.20). | 3.80 | 1,520.00 |
| 08/29/02 | KWL | Review Bartelt expert report (1.10); telephone conference with Rich Bartelt, JDMcCarthy and LBrown re same (1.20); conference with JDMcCarthy, LBrown, KJCoggon and Gary Graham re trial strategy, depositions, and experts (.90). | 3.20 | 1,120.00 |
| 08/29/02 | JDM | Meeting with KWLund, LBrown, KJCoggon and G. Graham re trial strategy, depositions, experts (via telephone conference) (.9); telephone conference with R. Bartelt, KWLund and LBrown re expert report (1.2). | 2.10 | 630.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 169 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.70 | 1,710.00 |
| 08/29/02 | KJC | Conference with expert re depositions (6.50); conferences with R. Finke re deposition strategies, schedule and case progress (1.80); return travel from Pittsburgh (2.00) (2.00N/C) (NWT 50%); prepare for deposition of U.S. expert (2.20). | 12.50 | 3,437.50 |
| 08/29/02 | MWW | Attend training session on working with Lotus Notes and re document review/coding issues. | 0.50 | 147.50 |
| 08/29/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 206.50 |
| 08/29/02 | EES | Complete John McGuiggin deposition (9.20); review and revise accounting expert's report (1.40); conference call with accounting experts re revised report (.60). | 11.20 | 3,136.00 |
| 08/29/02 | JAH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 902.00 |
| 08/29/02 | CLR | Electronic review and coding of key documents in preparation for Chris Weis deposition. | 2.30 | 517.50 |
| 08/29/02 | KAT | Review, code and categorize documents for Weis deposition (9.80). | 9.80 | 1,813.00 |
| 08/29/02 | NKA | Review, categorize and code documents produced by EPA for relevance to various case issues (2.90); Research and review Weis documents for deposition preparation (3.10); Manage and assist temporary employees in re document review/coding issues (1.10). | 7.10 | 781.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 170 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/02 | AEC | Review and identify potential Chris Weis deposition exhibits (6.0); prepare testifying expert's file for transmission to the EPA (2.2). | 8.20 | 1,025.00 |
| 08/29/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/29/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/29/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/29/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors (1.6). | 1.60 | 200.00 |
| 08/29/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 162.00 |
| 08/29/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/29/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/29/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/29/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/29/02 | JLS | Prepare for Weis deposition (8.30). | 8.30 | 1,037.50 |
| 08/29/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/29/02 | MBF | Obtain articles referenced by Dr. Hughson in his expert report in preparation for deposition (.30). | 0.30 | 27.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 171 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/02 | ICM | Conduct legislative history search on legislators' attitudes to including mining sites in early CERCLA legislation as per KJCoggon's request (1.20); review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 2.20 | 242.00 |
| 08/30/02 | LB | Review Bartelt and Anderson revised expert reports (3.00); telephone conferences with various experts, map vendor, CLNeitzel, and KJCoggon re same (.50); revise and finalize deposition notice for Weis (.20); telephone conference with Bob Homiak re S. Moolgavkar deposition and re Quivik (.10); e-mail to Bob Homiak to confirm Quivik start (.10); outline key objectives for Weis deposition (1.00); telephone conference with LSDecker re status of document review for Weis (.20); office conference with LSDecker re preparation for Weis deposition (2.20). | 7.30 | 2,920.00 |
| 08/30/02 | JDM | Telephone conference with J. Freeman re stipulated motion to dismiss ZAI claims (.2); initial review of DOJ rebuttal expert submittal and new discovery (.5). | 0.70 | 210.00 |
| 08/30/02 | CLN | Review rebuttal report of expert (.50); conference with expert re rebuttal report (.70). | 1.20 | 360.00 |
| 08/30/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (5.00); prepare documents and questions related to Chris Weis deposition (4.30). | 9.30 | 2,790.00 |
| 08/30/02 | KJC | Review and serve supplemental and rebuttal expert reports (4.60); telephone conferences with J. Freeman and H. Kukis re discovery issues (0.60); address discovery issues raised by DOJ (1.30); telephone conferences with LBrown re discovery issues, depositions and strategy (0.70). | 7.20 | 1,980.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 172 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/30/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 208.00 |
| 08/30/02 | EES | Travel to Denver (2.00) (2.00 N/C) (NWT 50%); prepare for NORC deposition (2.00). | 4.00 | 1,120.00 |
| 08/30/02 | GMB | Prepare deposition exhibits for deposition of NORC head (1.50). | 1.50 | 330.00 |
| 08/30/02 | JGB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 87.50 |
| 08/30/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 66.00 |
| 08/30/02 | MAT | Assist in deposition preparation (0.70). | 0.70 | 157.50 |
| 08/30/02 | KAT | Review, code and categorize documents for Weis deposition (6.30). | 6.30 | 1,165.50 |
| 08/30/02 | NKA | Research and prepare NORC and AOEC documents for deposition preparation (3.30); review, categorize and code documents produced by EPA for relevance to various case issues (1.10); prepare Weis exhibit and deposition prep documents for review (3.20). | 7.60 | 836.00 |
| 08/30/02 | AEC | Review and identify potential Chris Weis deposition exhibits (3.0). | 3.00 | 375.00 |
| 08/30/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/30/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 234.00 |
| 08/30/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 162.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 173 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/30/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 126.00 |
| 08/30/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/30/02 | NER | Review categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/30/02 | JLS | Prepare for Weis deposition (5.20). | 5.20 | 650.00 |
| 08/30/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/30/02 | MBF | Proof and revise summaries of Libby Asbestos conference for CLNeitzel (1.60); research for recent 9th circuit CERCLA case using Lexis for KWLund (.30); create Weis key document timeline for LSDecker (2.40). | 4.30 | 387.00 |
| 08/30/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 275.00 |
| 08/31/02 | KWL | Review various correspondence from DOJ re deposition schedule and expert reports (.40); review EPA's rebuttal expert reports (2.00). | 2.40 | 840.00 |
| 08/31/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.40 | 2,520.00 |
| 08/31/02 | KAT | Draft Weis deposition outline (15.50). | 15.50 | 2,867.50 |

**Total Fees Through August 31, 2002:**   2619.50   **$ 501,718.50**

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 174 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 35.20 | $  14,080.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 139.80 | 48,930.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 84.10 | 25,230.00 |
| JDM | Jay D McCarthy | Partner | 300.00 | 121.10 | 36,330.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 127.20 | 38,160.00 |
| MWW | Mark W Weakley | Special Counsel | 295.00 | 63.60 | 18,762.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 185.80 | 51,095.00 |
| KMG | Kevin M. Galligan | Senior Associate | 295.00 | 26.10 | 7,699.50 |
| JAM | Joli A Messer | Senior Associate | 235.00 | 5.10 | 1,198.50 |
| TRB | Troy R Braegger | Senior Counsel | 300.00 | 2.40 | 720.00 |
| EES | Edward E Stevenson | Senior Counsel | 280.00 | 219.20 | 61,376.00 |
| JD | Jennifer A. D'Alessandro | Senior Counsel | 260.00 | 45.00 | 11,700.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 38.20 | 9,550.00 |
| BAT | Brent A Tracy | Associate | 240.00 | 6.00 | 1,440.00 |
| SCC | Sven C. Collins | Associate | 235.00 | 11.60 | 2,726.00 |
| LAC | Louie A Cohen | Associate | 225.00 | 12.80 | 2,880.00 |
| GM | Gino Maurelli | Associate | 225.00 | 12.90 | 2,902.50 |
| CLR | Constance L. Rogers | Associate | 225.00 | 24.70 | 5,557.50 |
| MAT | Michael A. Tognetti | Associate | 225.00 | 9.10 | 2,047.50 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 39.90 | 8,778.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 48.80 | 10,736.00 |
| BRJ | Brad R. Jacobsen | Associate | 220.00 | 20.60 | 4,532.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 34.60 | 6,401.00 |
| DPW | Douglas P. Wall | Associate | 185.00 | 39.30 | 7,270.50 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 21.30 | 3,834.00 |
| JGB | James G. Beasley | Associate | 175.00 | 0.50 | 87.50 |
| JMF | Josie M Faix | Associate | 175.00 | 2.60 | 455.00 |
| MHH | Michael H Higuera | Associate | 175.00 | 10.40 | 1,820.00 |
| CRS | Corey R. Sanchez | Associate | 175.00 | 11.00 | 1,925.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | Page | 175 |
|---|---|---|---|
| | | Invoice No.: | 611518 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CCC | Caroline C. Cooley | Paralegal | 260.00 | 76.60 | 19,916.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 31.60 | 3,950.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 53.40 | 6,675.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 55.10 | 6,887.50 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 58.20 | 7,275.00 |
| PRS | Paula R Stacey | Paralegal | 125.00 | 17.40 | 2,175.00 |
| JMJ | Joan M Jacobson | Paralegal | 120.00 | 5.50 | 660.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 114.80 | 12,628.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 13.40 | 1,474.00 |
| SH | Susan Haag | Paralegal | 105.00 | 0.30 | 31.50 |
| BC | Casey Brookshier | Paralegal | 60.00 | 34.80 | 2,088.00 |
| SDC | Stephanie D. Cheeks | Paralegal | 60.00 | 64.90 | 3,894.00 |
| DD | Deborah Duffus | Paralegal | 60.00 | 65.30 | 3,918.00 |
| KG | Kristi Gomez | Paralegal | 60.00 | 58.20 | 3,492.00 |
| KL | Katherine Layton | Paralegal | 60.00 | 67.60 | 4,056.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 69.40 | 4,164.00 |
| MJP | Patuto Mary-Jill | Paralegal | 60.00 | 72.80 | 4,368.00 |
| TGM | Trista Giunta Merz | Paralegal | 60.00 | 81.00 | 4,860.00 |
| NER | Nathaniel E Reed | Paralegal | 60.00 | 89.00 | 5,340.00 |
| LS | Lorrie Simpson | Paralegal | 60.00 | 74.80 | 4,488.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 33.50 | 3,685.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 83.00 | 7,470.00 |

| | **Total Fees:** | | | **2,619.50** | **$ 501,718.50** |
|---|---|---|---|---|---|

.

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 176 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/21/02 | | Other Meal Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 08062; DATE: 8/6/2002  -  Lunches for deposition of E. Moeller on 06/19/020 through 06/21/02 | $    70.90 |
| 07/06/02 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325272; DATE: 7/6/2002  -  Courier, Shipper# 809325 06-27; Ruddie Clarkson Baton Rouge, La | 12.09 |
| 07/06/02 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325272; DATE: 7/6/2002  -  Courier, Shipper# 809325 06-27; Ruddie Clarkson Baton Rouge, La | 41.51 |
| 07/06/02 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325272; DATE: 7/6/2002  -  Courier, Shipper# 809325 06-27; Ruddie Clarkson Baton Rouge, La | 44.83 |
| 07/10/02 | | Long Distance Telephone: s made from | 20.00 |
| 07/15/02 | | Lexis | 154.27 |
| 07/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7140441; DATE: 7/15/2002  -  Courier, Acct. HO7068 07-01; Mountain States Imaging | 21.75 |
| 07/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7140441; DATE: 7/15/2002  -  Courier, Acct. HO7068 07-09; EPA | 8.25 |
| 07/18/02 | | Lexis | 19.35 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-10; Richard Bartelt Chicago, IL | 31.35 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-10; Ruddie Clarkson Baton Rouge, La | 33.71 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-11; Eric Moeller Inverness, Ca | 16.44 |
| 07/19/02 | | Lexis | 550.55 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 177 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/20/02 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325292; DATE: 7/20/2002 - Courier, Shipper# 809325 07-17; no info | 8.52 |
| 07/21/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89779COR; DATE: 7/24/2002 - Temporary services week ending 07/21/02 - W. R. Grace - Stephen Haraldson | 406.87 |
| 07/25/02 | | Long Distance Telephone: 3124254103 | 1.30 |
| 07/25/02 | | Long Distance Telephone: earOne Comm   160307-000; DATE: | 11.12 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002 - Courier, Acct. 0802-0410-8 07-18; Richard Bartelt Chicago, IL | 21.99 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002 - Courier, Acct. 0802-0410-8 07-22; Jay Turim Alexandria, Va | 13.46 |
| 07/28/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89815COR; DATE: 7/31/2002 - Temporary services week ending 07/28/02 for W. R. Grace - Stephen Haraldson | 525.00 |
| 07/30/02 | | Long Distance Telephone: 2023050494 | 1.12 |
| 07/30/02 | | Other Meal Expense: VENDOR: Keith Trammell; INVOICE#: 7/30/02; DATE: 7/30/2002 - Denver, 6/26-6/27/02, Boulder, CO, Hotel and Food Expenses | 27.31 |
| 07/30/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18794; DATE: 7/30/2002 - Airfare, 8/6-8/7/02, Denver Boston Boston Denver, K. Coggon | 130.00 |
| 07/30/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18795; DATE: 7/30/2002 - Airfare, 8/24-8/30/02, Denver Boston Boston Denver, K. Coggon | 120.00 |
| 07/30/02 | | Travel Expense: VENDOR: Keith Trammell; INVOICE#: 7/30/02; DATE: 7/30/2002 - Denver, 6/26-6/27/02, Boulder, CO, Hotel and Food Expenses | 160.53 |
| 07/31/02 | | Long Distance Telephone: 4105314203 | 1.03 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 178 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/31/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18804; DATE: 7/31/2002  -  Airfare, 8/8-8/14/02, Denver Atlanta Atlanta Denver, J. McCarthy | 454.00 |
| 08/01/02 | 9 | Facsimile | 9.00 |
| 08/01/02 | | Long Distance Telephone:  4065232543 | 0.05 |
| 08/01/02 | | Long Distance Telephone:  5613621533 | 0.10 |
| 08/01/02 | | Long Distance Telephone:  4105314751 | 2.80 |
| 08/01/02 | | Long Distance Telephone:  3124254103 | 0.23 |
| 08/01/02 | | Long Distance Telephone:  7036840123 | 0.17 |
| 08/01/02 | | Long Distance Telephone:  4065232543 | 1.99 |
| 08/01/02 | | Outside Courier | 6.50 |
| 08/01/02 | | Outside Courier | 6.50 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-23; From UNC Library Greeley, Co to Imelda Mulholland Denver, Co | 10.15 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-29; Gary L Graham Missoula, Mt | 13.59 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-22; From Eric Moeller Inverness, Ca to Katheryn Coggon Denver, Co | 8.90 |
| 08/01/02 | 1,691 | Photocopy | 253.65 |
| 08/01/02 | 2 | Photocopy | 0.30 |
| 08/01/02 | 34 | Photocopy | 5.10 |
| 08/01/02 | 35 | Photocopy | 5.25 |
| 08/01/02 | 72 | Photocopy | 10.80 |
| 08/01/02 | 2 | Photocopy | 0.30 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 179 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/01/02 | 47 | Photocopy | 7.05 |
| 08/01/02 | 15 | Photocopy | 2.25 |
| 08/01/02 | 2 | Photocopy | 0.30 |
| 08/01/02 | 3 | Photocopy | 0.45 |
| 08/01/02 | 10 | Photocopy | 1.50 |
| 08/01/02 | 371 | Photocopy | 55.65 |
| 08/02/02 | 2 | Facsimile | 2.00 |
| 08/02/02 | 2 | Facsimile | 2.00 |
| 08/02/02 | 4 | Facsimile | 4.00 |
| 08/02/02 | 3 | Facsimile | 3.00 |
| 08/02/02 | | Long Distance Telephone: 4105314751 | 0.76 |
| 08/02/02 | | Long Distance Telephone: 4157259372 | 0.13 |
| 08/02/02 | | Long Distance Telephone: 9058967611 | 2.46 |
| 08/02/02 | | Long Distance Telephone: 5613621533 | 0.14 |
| 08/02/02 | | Long Distance Telephone: 7036246561 | 0.35 |
| 08/02/02 | | Long Distance Telephone: 7036840123 | 0.55 |
| 08/02/02 | | Long Distance Telephone: 3124254103 | 0.23 |
| 08/02/02 | | Long Distance Telephone: 4065232500 | 0.48 |
| 08/02/02 | | Outside Courier | 6.50 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 72.40 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 107.00 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 139.20 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 147.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 180 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/02/02 | 144 | Photocopy | 21.60 |
| 08/02/02 | 3 | Photocopy | 0.45 |
| 08/02/02 | 260 | Photocopy | 39.00 |
| 08/02/02 | 1 | Photocopy | 0.15 |
| 08/02/02 | 10 | Photocopy | 1.50 |
| 08/02/02 | 141 | Photocopy | 21.15 |
| 08/02/02 | 4 | Photocopy | 0.60 |
| 08/02/02 | 35 | Photocopy | 5.25 |
| 08/02/02 | 4 | Photocopy | 0.60 |
| 08/02/02 | 168 | Photocopy | 25.20 |
| 08/02/02 | 231 | Photocopy | 34.65 |
| 08/02/02 | 261 | Photocopy | 39.15 |
| 08/02/02 | 69 | Photocopy | 10.35 |
| 08/02/02 | 633 | Photocopy | 94.95 |
| 08/02/02 | 306 | Photocopy | 45.90 |
| 08/02/02 | 143 | Photocopy | 21.45 |
| 08/02/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18850; DATE: 8/2/2002  -  Airfare, 8/15-8/17/02, Seattle Denver Denver Seattle, W. Hurley | 462.00 |
| 08/02/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18851; DATE: 8/2/2002  -  Airfare, 8/13-8/14/02, Denver Salt Lake City Salt Lake City Kalispell Kalispell Salt Lake City Salt Lake City Denver, K. Coggon | 130.00 |
| 08/03/02 | 96 | Color Photocopy: 96 Color Photocopies | 62.40 |
| 08/03/02 | 5 | Color Photocopy: 5 Color Photocopies | 3.25 |
| 08/03/02 | 250 | Color Photocopy: 250 Color Photocopies | 162.50 |
| 08/03/02 | | Long Distance Telephone:  4065232500 | 0.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 181 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/03/02 | 28 | Oversize/Map Charge: 28 Oversize/Map Charges | 28.00 |
| 08/04/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89857COR; DATE: 8/7/2002  -  Temporary services week ending 08/04/02 - W. R. Grace - Stephen Haraldson - 40.00 hours | 525.00 |
| 08/05/02 | 4 | Facsimile | 4.00 |
| 08/05/02 | | Long Distance Telephone:  6013528646 | 3.15 |
| 08/05/02 | | Long Distance Telephone:  4065232543 | 0.14 |
| 08/05/02 | | Long Distance Telephone:  3124254103 | 2.37 |
| 08/05/02 | | Long Distance Telephone:  7243871869 | 1.02 |
| 08/05/02 | | Long Distance Telephone:  9192809479 | 0.18 |
| 08/05/02 | | Long Distance Telephone:  4065232500 | 0.32 |
| 08/05/02 | | Long Distance Telephone:  9058967611 | 14.76 |
| 08/05/02 | | Other Expense: VENDOR: University of Northern Colorado; INVOICE#: 8/5/2002; DATE: 8/5/2002  -  Loan fee for Asbestos book. IMulholland | 15.00 |
| 08/05/02 | | Other Expense: VENDOR: Dialog Corporation, The; INVOICE#: 28002316; DATE: 8/5/2002  -  Dialog Services - July 2002 | 58.62 |
| 08/05/02 | 41 | Photocopy | 6.15 |
| 08/05/02 | 120 | Photocopy | 18.00 |
| 08/05/02 | 708 | Photocopy | 106.20 |
| 08/05/02 | 22 | Photocopy | 3.30 |
| 08/05/02 | 4 | Photocopy | 0.60 |
| 08/05/02 | 13 | Photocopy | 1.95 |
| 08/05/02 | 301 | Photocopy | 45.15 |
| 08/05/02 | 8 | Photocopy | 1.20 |
| 08/05/02 | 5 | Photocopy | 0.75 |
| 08/06/02 | 3 | Facsimile | 3.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          182
Invoice No.:  611518
Client  No.:  04339
Matter  No.:  00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/06/02 | | Long Distance Telephone:  7243871810 | 0.35 |
| 08/06/02 | | Long Distance Telephone:  4105314203 | 0.72 |
| 08/06/02 | | Long Distance Telephone:  7036840123 | 0.08 |
| 08/06/02 | | Long Distance Telephone:  3124254103 | 0.01 |
| 08/06/02 | | Long Distance Telephone:  3124254125 | 0.17 |
| 08/06/02 | | Long Distance Telephone:  6174265900 | 0.18 |
| 08/06/02 | | Long Distance Telephone:  6174265900 | 0.20 |
| 08/06/02 | | Other Expense: VENDOR: Kenneth W. Lund; INVOICE#: 082602; DATE: 8/26/2002  -  Attend meetings in Palo Alto to prepare for deposition of Julie Yang - Meals | 82.25 |
| 08/06/02 | 8 | Photocopy | 1.20 |
| 08/06/02 | 35 | Photocopy | 5.25 |
| 08/06/02 | 1 | Photocopy | 0.15 |
| 08/06/02 | 392 | Photocopy | 58.80 |
| 08/06/02 | 4 | Photocopy | 0.60 |
| 08/06/02 | 3 | Photocopy | 0.45 |
| 08/06/02 | 4 | Photocopy | 0.60 |
| 08/06/02 | 4 | Photocopy | 0.60 |
| 08/06/02 | 4 | Photocopy | 0.60 |
| 08/06/02 | 156 | Photocopy | 23.40 |
| 08/06/02 | 12 | Photocopy | 1.80 |
| 08/06/02 | 2 | Photocopy | 0.30 |
| 08/06/02 | 3 | Photocopy | 0.45 |
| 08/06/02 | 19 | Photocopy | 2.85 |
| 08/06/02 | 101 | Photocopy | 15.15 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 183 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/06/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18916; DATE: 8/6/2002  -  Airfare, 8/19-8/22/02, Denver San Francisco San Francisco Denver, K. Lund | 468.00 |
| 08/07/02 | | Long Distance Telephone:  7037298543 | 2.64 |
| 08/07/02 | | Long Distance Telephone:  4048811300 | 0.26 |
| 08/07/02 | | Long Distance Telephone:  6503471555 | 0.14 |
| 08/07/02 | 4 | Photocopy | 0.60 |
| 08/07/02 | 31 | Photocopy | 4.65 |
| 08/07/02 | 21 | Photocopy | 3.15 |
| 08/07/02 | 4 | Photocopy | 0.60 |
| 08/07/02 | 84 | Photocopy | 12.60 |
| 08/07/02 | 156 | Photocopy | 23.40 |
| 08/07/02 | 358 | Photocopy | 53.70 |
| 08/07/02 | 2 | Photocopy | 0.30 |
| 08/07/02 | 25 | Photocopy | 3.75 |
| 08/07/02 | 316 | Photocopy | 47.40 |
| 08/07/02 | 92 | Photocopy | 13.80 |
| 08/07/02 | 22 | Photocopy | 3.30 |
| 08/07/02 | 42 | Photocopy | 6.30 |
| 08/07/02 | 81 | Photocopy | 12.15 |
| 08/07/02 | 1 | Photocopy | 0.15 |
| 08/07/02 | 204 | Photocopy | 30.60 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Hotel | 193.16 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; - DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Meals | 31.91 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 184 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Telephone | 0.95 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Taxis/tips | 55.00 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Personal Mileage | 21.90 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Parking | 25.00 |
| 08/07/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 080902; DATE: 8/9/2002  -  Travel - Denver/Boston 08/06-07/02 - Tolls | 2.00 |
| 08/07/02 | | Travel Expense: VENDOR: Hertz Corporation; INVOICE#: 141217306069; DATE: 8/7/2002  -  Auto rental - 08/04/02-08/07/02 - KW Lund - San Francisco, CA | 208.03 |
| 08/08/02 | 2 | Facsimile | 2.00 |
| 08/08/02 | | Long Distance Telephone:  4107714488 | 1.26 |
| 08/08/02 | | Long Distance Telephone:  4105314751 | 2.94 |
| 08/08/02 | | Long Distance Telephone:  4048971991 | 1.69 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; David Bernick Chicago, IL | 13.38 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-30; John Port Boca Raton, Fl | 9.61 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-30; Robert Emmett Columbia, Md | 9.23 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Richard Finke Boca Raton, Fl | 34.38 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 185 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Dr William G Hughson La Jolla, Ca | 17.61 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Gary L Graham Missoula, Mt | 12.13 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Dr Rich Lee Monroeville, Pa | 17.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Robert Emmett Columbia, Md | 41.01 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; William Corcoran Columbia, Md | 41.01 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Elizabeth Anderson Alexandria, Va | 18.26 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Frank Johns Littleton, Co | 11.28 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Richard Bartelt Chicago, IL | 24.52 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Dori Anne Kuchinsky Washington, DC | 35.31 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; William Mercer Billings, Mt | 15.32 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 186 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Gary L Graham Missoula, Mt | 51.25 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Robert Emmett Columbia, Md | 54.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Richard Bartelt Chicago, IL | 51.25 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Dr Rich Lee Monroeville, Pa | 26.65 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; William Corcoran Columbia, Md | 19.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Richard Finke Boca Raton, Fl | 54.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Dr William G Hughson La Jolla, Ca | 16.41 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; William Sparks Wilmington, De | 54.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Jay Hughes Boca Raton, Fl | 54.72 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Elizabeth Anderson Alexandria, Va | 18.26 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 187 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-01; Suresh Moolgavkar Bellevue, Wa | 17.34 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-02; Drew Van Orden Monroeville, Pa | 13.06 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-02; Bertram Price White Plains, NY | 13.46 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-02; Elizabeth Anderson Alexandria, Va | 13.46 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-05; Richard Bartelt Chicago, IL | 12.07 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-05; Gary L Graham Missoula, Mt | 8.85 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-05; Eric Moeller Inverness, Ca | 14.92 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-02; Richard Finke Boca Raton, Fl | 13.46 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-35978; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 08-06; Eric Chatfield Mississauaga, On | 48.76 |
| 08/08/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 4 | Photocopy | 0.60 |
| 08/08/02 | 4 | Photocopy | 0.60 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 188 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/08/02 | 4 | Photocopy | 0.60 |
| 08/08/02 | 26 | Photocopy | 3.90 |
| 08/08/02 | 27 | Photocopy | 4.05 |
| 08/09/02 | 4 | Color Photocopy: 4 Color Photocopies | 2.60 |
| 08/09/02 | 6 | Facsimile | 6.00 |
| 08/09/02 | 2 | Facsimile | 2.00 |
| 08/09/02 | 2 | Facsimile | 2.00 |
| 08/09/02 | | Long Distance Telephone:  7243871869 | 1.28 |
| 08/09/02 | | Long Distance Telephone:  7243871810 | 0.12 |
| 08/09/02 | | Long Distance Telephone:  3124254103 | 1.02 |
| 08/09/02 | | Long Distance Telephone:  3124254103 | 2.54 |
| 08/09/02 | | Long Distance Telephone:  4105314203 | 1.80 |
| 08/09/02 | | Long Distance Telephone:  4048971991 | 1.32 |
| 08/09/02 | | Parking: VENDOR: Jacobsen, Brad R; INVOICE#: 08/09/02; DATE: 8/9/2002  -  Salt Lake City, 8/5-8/8/02, Denver, CO, Parking and Taxi to assist with Categorizing and coding documents produced by EPA for relevance to various case issues | 18.00 |
| 08/09/02 | 40 | Photocopy | 6.00 |
| 08/09/02 | 3 | Photocopy | 0.45 |
| 08/09/02 | 267 | Photocopy | 40.05 |
| 08/09/02 | 1 | Photocopy | 0.15 |
| 08/09/02 | 195 | Photocopy | 29.25 |
| 08/09/02 | 2 | Photocopy | 0.30 |
| 08/09/02 | 18 | Photocopy | 2.70 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 189 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/09/02 | | Travel Expense: VENDOR: Jacobsen, Brad R; INVOICE#: 08/09/02; DATE: 8/9/2002  -  Salt Lake City, 8/5-8/8/02, Denver, CO, Parking and Taxi to assist with Categorizing and coding documents produced by EPA for relevance to various case issues | 21.00 |
| 08/10/02 | | Long Distance Telephone: earOne Comm   163474-000; DATE: | 53.95 |
| 08/10/02 | | Long Distance Telephone: s made 08/0   38660641 | 7.51 |
| 08/12/02 | 6 | Color Photocopy: 6 Color Photocopies | 3.90 |
| 08/12/02 | 15 | Color Photocopy: 15 Color Photocopies | 9.75 |
| 08/12/02 | 2 | Facsimile | 2.00 |
| 08/12/02 | | Long Distance Telephone:  4048811300 | 0.10 |
| 08/12/02 | | Long Distance Telephone:  3124254103 | 2.31 |
| 08/12/02 | | Long Distance Telephone:  2252921004 | 0.29 |
| 08/12/02 | | Long Distance Telephone:  3124254103 | 0.09 |
| 08/12/02 | | Long Distance Telephone:  3124254103 | 7.75 |
| 08/12/02 | | Long Distance Telephone:  3124254103 | 7.71 |
| 08/12/02 | | Long Distance Telephone:  2252921004 | 0.16 |
| 08/12/02 | | Long Distance Telephone:  4048971991 | 2.57 |
| 08/12/02 | | Long Distance Telephone:  4105314751 | 1.64 |
| 08/12/02 | 19 | Photocopy | 2.85 |
| 08/12/02 | 68 | Photocopy | 10.20 |
| 08/12/02 | 10 | Photocopy | 1.50 |
| 08/12/02 | 15 | Photocopy | 2.25 |
| 08/12/02 | 44 | Photocopy | 6.60 |
| 08/12/02 | 36 | Photocopy | 5.40 |
| 08/12/02 | 23 | Photocopy | 3.45 |
| 08/12/02 | 32 | Photocopy | 4.80 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 190 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/12/02 | 2 | Photocopy | 0.30 |
| 08/13/02 | 2 | Facsimile | 2.00 |
| 08/13/02 | 2 | Facsimile | 2.00 |
| 08/13/02 | | Long Distance Telephone: 9192809479 | 0.48 |
| 08/13/02 | | Long Distance Telephone: 7036840123 | 0.39 |
| 08/13/02 | | Long Distance Telephone: 3124254103 | 0.23 |
| 08/13/02 | | Long Distance Telephone: 3122636703 | 0.24 |
| 08/13/02 | | Long Distance Telephone: 8584545456 | 0.02 |
| 08/13/02 | | Long Distance Telephone: 4256371977 | 0.08 |
| 08/13/02 | | Long Distance Telephone: 7243871869 | 0.08 |
| 08/13/02 | | Long Distance Telephone: 2028795097 | 0.07 |
| 08/13/02 | | Long Distance Telephone: 7036840123 | 1.79 |
| 08/13/02 | 9 | Photocopy | 1.35 |
| 08/13/02 | 104 | Photocopy | 15.60 |
| 08/13/02 | 6 | Photocopy | 0.90 |
| 08/13/02 | 29 | Photocopy | 4.35 |
| 08/13/02 | 1 | Photocopy | 0.15 |
| 08/13/02 | 2 | Photocopy | 0.30 |
| 08/13/02 | 4 | Photocopy | 0.60 |
| 08/13/02 | 47 | Photocopy | 7.05 |
| 08/13/02 | 24 | Photocopy | 3.60 |
| 08/14/02 | | Long Distance Telephone:  7037298543 | 0.14 |
| 08/14/02 | | Long Distance Telephone: y McCarthy;    ATE: 8/14/2002 - | 190.86 |
| 08/14/02 | | Other Meal Expense: VENDOR: Jay McCarthy; INVOICE#: 08/14/02; DATE: 8/14/2002 -  Denver, 8/8-8/13/02, Atlanta, GA, To Take Depositions of S. Dearwent, J. Lybarger and D. Middleton, Meals | 194.42 |