# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

**Objection Date: November 13, 2002 at 4:00 p.m.**
**Hearing Date: To be scheduled only if objections are timely filed and served**

---

### ELEVENTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2002 – September 30, 2002** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$89,953.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$8,038.01** |

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 3.0 hours and the corresponding compensation requested is approximately $375.00.[2]

This is the eleventh monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Eleventh Monthly Fee Application. Time expended for the preparation of this Fee Application will be reflected in the next Fee Application.

WLM\166880.1

**Attachment A**

**Monthly Interim Fee Applications**

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40.258.40 | $4,181.96 |

**Quarterly Fee Applications**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01- 6/30/01 | $41,314.50 | $4,026.77 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | The Hearing to Approve Compensation is scheduled for September 23, 2002 at 10:00 a.m. | |
| May 16, 2002 | 1/1/02 – 3/31/02 | $28,759.50 | $5,113.59 | The Hearing to Approve Compensation was held August 26, 2002 at 10:00 a.m., however no Order has been entered at this time. | |

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

October 22, 2002

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 891434                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 09/30/2002 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 44.20 | hrs. at | $415.00 /hr. = | $18,343.00 |
| RW RILEY | PARTNER | 9.40 | hrs. at | $325.00 /hr. = | $3,055.00 |
| WS KATCHEN | PARTNER | 89.00 | hrs. at | $475.00 /hr. = | $42,275.00 |
| J GREENBERG | OF COUNSEL | 1.30 | hrs. at | $275.00 /hr. = | $357.50 |
| JW WEISS | ASSOCIATE | 0.50 | hrs. at | $215.00 /hr. = | $107.50 |
| RN SIANNI | ASSOCIATE | 35.90 | hrs. at | $245.00 /hr. = | $8,795.50 |
| JH LEMKIN | ASSOCIATE | 39.90 | hrs. at | $235.00 /hr. = | $9,376.50 |
| BA GRUPPO | PARALEGAL | 0.60 | hrs. at | $135.00 /hr. = | $81.00 |
| SA HOLLINGHEAD | PARALEGAL | 18.70 | hrs. at | $125.00 /hr. = | $2,337.50 |
| PA SIEBEL, JR. | PARALEGAL | 1.30 | hrs. at | $120.00 /hr. = | $156.00 |
| R LAGRAVENIS | PARALEGAL | 23.10 | hrs. at | $130.00 /hr. = | $3,003.00 |
| AT ASH | PARALEGAL | 2.20 | hrs. at | $125.00 /hr. = | $275.00 |
| K SHANNON | PARALEGAL | 14.40 | hrs. at | $120.00 /hr. = | $1,728.00 |
| GC WEYANT | MISCELLANEOUS | 0.50 | hrs. at | $125.00 /hr. = | $62.50 |

$89,953.00

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT COSTS | 231.35 |
| LEXIS LEGAL RESEARCH | 2172.60 |
| MEETING EXPENSE | 64.22 |
| MESSENGER SERVICE | 22.50 |
| MESSENGER SERVICE | 235.88 |
| OVERNIGHT MAIL | 492.69 |
| OVERTIME RELATED COSTS | 19.92 |
| PRINTING & DUPLICATING | 4161.87 |
| PRINTING & DUPLICATING - INTERNAL | 13.95 |
| TELECOPY | 509.20 |
| TELEPHONE | 7.35 |
| TRAVEL - LOCAL | 17.90 |

DISBURSEMENTS
WESTLAW LEGAL RESEARCH                         88.58
TOTAL DISBURSEMENTS                                          $8,038.01

BALANCE DUE THIS INVOICE                                     $97,991.01

PREVIOUS BALANCE                                             $78,464.76

TOTAL BALANCE DUE                                           $176,455.77

Duane Morris
October 22, 2002
Page 3

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 891434

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 7/31/2002 | 002 | WS KATCHEN | ADDITIONAL REVIEW OF OPINION CITED CASES ON SEALED AIR FRAUDULENT TRANSFER ISSUE. | 2.80 | $1,330.00 |
| 8/1/2002 | 002 | WS KATCHEN | ANALYSIS OF SEALED AIR OPINION. | 2.30 | $1,092.50 |
| 8/5/2002 | 002 | J GREENBERG | MULTIPLE TELEPHONE CONFERENCES WITH M. SASSON AND R. RILEY REGARDING FILING OF RESPONSE TO DEBTOR'S BRIEF REGARDING CASE MANAGEMENT | 0.30 | $82.50 |
| 8/6/2002 | 002 | J GREENBERG | MULTIPLE TELEPHONE CONFERENCES WITH M. SASSON REGARDING FILING OF MEMORANDUM SUPPORTING PROPOSAL FOR CASE MANAGEMENT ORDER, PREPARATION FOR FILING SAME, CONFER WITH PARALEGAL REGARDING REQUIREMENTS FOR FILING, DRAFT LETTER TO J. WOLIN SERVING SAME | 1.00 | $275.00 |
| | | | Code Total | 6.40 | $2,780.00 |
| 7/1/2002 | 003 | RN SIANNI | REVIEW LIMITED OBJECTION OF COMMITTEE TO MOTION OF ASBESTOS COMMITTEE TO RETAIN SPECIAL COUNSEL; PREPARE SAME FOR FILING AND SERVICE. | 0.70 | $171.50 |
| 7/3/2002 | 003 | RN SIANNI | CALL TO R. SERRETTE RE: AMENDED LIMITED OBJECTION OF COMMITTEE TO MOTION OF ASBESTOS COMMITTEE TO RETAIN SPECIAL COUNSEL. | 0.20 | $49.00 |
| 7/3/2002 | 003 | RN SIANNI | REVIEW AMENDED LIMITED OBJECTION OF COMMITTEE TO MOTION OF ASBESTOS COMMITTEE TO RETAIN SPECIAL COUNSEL; PREPARE SAME FOR FILING AND SERVICE. | 1.70 | $416.50 |
| 7/3/2002 | 003 | RN SIANNI | LETTER TO COUNSEL RE: AMENDED LIMITED OBJECTION OF COMMITTEE TO MOTION OF ASBESTOS COMMITTEE TO RETAIN SPECIAL COUNSEL. | 0.30 | $73.50 |
| 7/3/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR RESPONSE ON CHOICE OF LAW & INSOLVENCY STANDARDS. | 0.40 | $190.00 |
| 7/8/2002 | 003 | RN SIANNI | CORRESPONDENCE FROM A. KRIEGER (STROOCK) RE: RESPONSE OF COMMITTEE TO APPLICATION FOR SPECIAL COUNSEL. | 0.10 | $24.50 |
| 7/10/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR ANSWER TO EPA COMPLAINT. | 0.10 | $47.50 |

File # K0248-00001                                                    INVOICE # 891434
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 7/15/2002 003 | WS KATCHEN | REVIEW RESPONSE OF ZONOLITE ATTIC INSULATION PROPERTY DAMAGE CLAIMANTS - LIABILITY ISSUES. | 0.30 | $142.50 |
| 7/15/2002 003 | WS KATCHEN | REVIEW MILBERG WEISS REPORT STATUS. | 0.10 | $47.50 |
| 7/18/2002 003 | WS KATCHEN | REVIEW DRIER REPORT. | 0.20 | $95.00 |
| 7/18/2002 003 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH ARLEN KRIEGER. | 0.40 | $190.00 |
| 7/18/2002 003 | WS KATCHEN | REVIEW DRAFT LETTER TO COURT. | 0.20 | $95.00 |
| 7/18/2002 003 | WS KATCHEN | REVIEW SKADDEN LETTER TO COURT RE: DISCOVERY. | 0.20 | $95.00 |
| 7/18/2002 003 | WS KATCHEN | REVIEW JUDGE WOLIN'S ORDER. | 0.20 | $95.00 |
| 7/19/2002 003 | WS KATCHEN | REVIEW AND ANALYSIS OF RML. | 1.20 | $570.00 |
| 7/22/2002 003 | WS KATCHEN | REVIEW STROOCK MEMO ON COMPENSATION PLAN. | 0.10 | $47.50 |
| 7/22/2002 003 | WS KATCHEN | REVIEW SEALED AIR/MULBERG WEISS CORRESPONDENCE WITH JUDGE DREIER AND DOCUMENTS. | 0.60 | $285.00 |
| 7/22/2002 003 | WS KATCHEN | ANALYSIS ESTIMATION ISSUES BY ASBESTOS COMMITTEE. | 0.20 | $95.00 |
| 7/23/2002 003 | WS KATCHEN | REVIEW AND ANALYSIS OF MILBERG LETTER AND MEMO TO COURT ON SEALED AIR. | 0.20 | $95.00 |
| 7/23/2002 003 | WS KATCHEN | REVIEW AND ANALYSIS OF W. ROSS EXPERT, SUR REPLY BY SEALED AIR AND DEBTOR'S SUPPLEMENTAL MEMO. | 1.20 | $570.00 |
| 7/23/2002 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: SEALED AIR SUR REPLY. | 0.10 | $47.50 |
| 7/24/2002 003 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH K. PASQUALE RE: 7/25 HEARING. | 0.30 | $142.50 |
| 7/24/2002 003 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH L. KRUGER RE: 7/25 HEARING. | 0.20 | $95.00 |
| 7/25/2002 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE AND L. KRUGER. | 0.20 | $95.00 |
| 7/25/2002 003 | WS KATCHEN | ATTEND HEARING BEFORE JUDGE WOLIN ON SEALED AIR LITIGATION. | 2.70 | $1,282.50 |
| 7/26/2002 003 | WS KATCHEN | ADDITIONAL RESEARCH ON STANDARDS ISSUES; PREPARE OUTLINE FOR COMMITTEE. | 2.40 | $1,140.00 |
| 7/28/2002 003 | WS KATCHEN | ANALYSIS OF ALTERNATIVES TO SEALED AIR DEFENSE. | 2.20 | $1,045.00 |
| 7/28/2002 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: STATUS. | 0.20 | $95.00 |
| 7/29/2002 003 | WS KATCHEN | ANALYSIS OF JUDGE WOLIN'S 7/29/02 OPINION (SEALED AIR). | 1.00 | $475.00 |
| 7/29/2002 003 | WS KATCHEN | MONITOR SEALED AIR OPINION AND TELEPHONE CONFERENCE WITH COURT'S CHAMBERS. | 0.20 | $95.00 |

File # K0248-00001                                          INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 7/30/2002 | 003 | WS KATCHEN | SEALED AIR ANALYSIS KEY DECISIONS CITED IN JUDGE WOLIN'S OPINION ON STANDARDS. | 3.60 | $1,710.00 |
| 7/31/2002 | 003 | WS KATCHEN | REVIEW E-MAIL FROM K. PASQUALE TO COMMITTEE RE: SEALED AIR DECISION AND TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.20 | $95.00 |
| 8/1/2002 | 003 | WS KATCHEN | REVIEW MOTION FOR LEAVE TO APPEAL BY SEALED AIR. | 0.30 | $142.50 |
| 8/1/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.20 | $95.00 |
| 8/1/2002 | 003 | WS KATCHEN | ANALYSIS OF PWS HOLDING FOR ENTERPRISE VALUATION TEST AND DRAFT LETTER TO K. PASQUALE. | 0.40 | $190.00 |
| 8/1/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH T. MAHER RE: APPEAL BY SEALED AIR FROM ORDER RE: STATUS CASE. | 0.20 | $95.00 |
| 8/1/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH RICHARD RILEY - ARRANGE FILING PLEADING IN DELAWARE. | 0.10 | $47.50 |
| 8/1/2002 | 003 | WS KATCHEN | SECOND TELEPHONE CONFERENCE WITH K. PASQUALE RE: OPINION ANALYSIS. | 0.20 | $95.00 |
| 8/1/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: SEALED AIR OPINION". | 0.20 | $95.00 |
| 8/1/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.10 | $47.50 |
| 8/1/2002 | 003 | WS KATCHEN | REVIEW STATEMENT OF OFFICIAL COMMITTEE IN SUPPORT OF MOTION BY SEALED AIR. | 0.10 | $47.50 |
| 8/1/2002 | 003 | WS KATCHEN | WORK ON ANALYSIS OF CITED AUTHORITIES IN COURT'S OPINION ON SEALED AIR TO SUPPORT APPEAL BY COMMITTEE. | 3.10 | $1,472.50 |
| 8/2/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.10 | $47.50 |
| 8/2/2002 | 003 | WS KATCHEN | REVIEW LIBERTY MUTUAL SUBMISSION IN ARMSTRONG WORLD INDUSTRIES FOR RELIEVANCE IN SEALED AIR LITIGATION - (W.R. GRACE). | 0.50 | $237.50 |
| 8/2/2002 | 003 | WS KATCHEN | DRAFT LETTER TO KEN PASQUALE. | 0.50 | $237.50 |
| 8/2/2002 | 003 | WS KATCHEN | DELIVER LETTER TO COURT ON REQUEST FOR LEAVE TO APPEAL. | 0.10 | $47.50 |
| 8/2/2002 | 003 | WS KATCHEN | ANALYSIS OF DEBTOR'S BRIEF ON CLAIMS ESTIMATION, ETC. PURSUANT TO CMO. | 1.00 | $475.00 |
| 8/2/2002 | 003 | WS KATCHEN | PREPARE FOR CONFERENCE WITH JUDGE WOLIN ON SEALED AIR ISSUES; ADDITIONAL RESEARCH. | 2.30 | $1,092.50 |
| 8/2/2002 | 003 | WS KATCHEN | DRAFT LETTER TO K. PASQUALE. | 0.30 | $142.50 |

File # K0248-00001                                      INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/2/2002 | 003 | WS KATCHEN | REVIEW PLAINTIFF'S REQUEST FOR ADMISSION - SEALED AIR AND 2ND SET OF INTERROGATORIES. | 0.20 | $95.00 |
| 8/2/2002 | 003 | WS KATCHEN | REVIEW SUPPLEMENTAL DISCLOSURE BY PLAINTIFF. | 0.10 | $47.50 |
| 8/2/2002 | 003 | WS KATCHEN | ADDITIONAL RESEARCH 167 NJS 91. | 0.30 | $142.50 |
| 8/4/2002 | 003 | WS KATCHEN | ADDITIONAL RESEARCH ON CITED AUTHORITIES FOR ESTIMATION ISSUES - NJ SUBSTANTIVE LAW. | 3.50 | $1,662.50 |
| 8/5/2002 | 003 | WS KATCHEN | E-MAIL MEMO TO K. PASQUALE. | 1.30 | $617.50 |
| 8/5/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH R. RILEY RE: COORDINATE FILING. | 0.10 | $47.50 |
| 8/5/2002 | 003 | WS KATCHEN | ADDITIONAL ANALYSIS OF JUDGE WOLIN'S OPINION FOR MEMO TO K. PASQUALE. | 1.00 | $475.00 |
| 8/5/2002 | 003 | WS KATCHEN | REVIEW W.R. GRACE COMMITTEE MEMO ON CASE MANAGEMENT. | 0.20 | $95.00 |
| 8/6/2002 | 003 | WS KATCHEN | CONFIRM FILING IN DELAWARE AND ARRANGE DELIVERY TO COURT. | 0.10 | $47.50 |
| 8/6/2002 | 003 | WS KATCHEN | REVIEW MULBERG WEISS OPPOSITION ON §1292(B) MOTION. | 0.20 | $95.00 |
| 8/6/2002 | 003 | WS KATCHEN | ANALYSIS OF SOLVENCY OPINION RE: CONWAY DELGENIO AND GRIES. | 0.80 | $380.00 |
| 8/7/2002 | 003 | WS KATCHEN | ANALYSIS OF LATEST THIRD CIRCUIT OPINION ON EMPLOYEE STAY BONUS (2002 WL 172 9625). | 0.20 | $95.00 |
| 8/14/2002 | 003 | WS KATCHEN | REVIEW ANALYSIS REPORT BY CHARLES E. BATES FOR SEALED AIR. | 1.30 | $617.50 |
| 8/15/2002 | 003 | WS KATCHEN | REVIEW SUPPLEMENTAL AFFIDAVIT OF AUGUST 8, 2002 BY HENRY WASSERSTEIN & EXHIBITS. | 0.20 | $95.00 |
| 8/15/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.10 | $47.50 |
| 8/15/2002 | 003 | WS KATCHEN | REVIEW AUGUST 15, 2002 AND AUGUST 14, 2002 LETTER S FROM H. WASSERSTEIN TO JUDGE WOLIN ON SEALED AIR. | 0.10 | $47.50 |
| 8/15/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR REPLY ON §1292(B) MOTION. | 0.10 | $47.50 |
| 8/15/2002 | 003 | WS KATCHEN | REVIEW SUBPOENA TO BROWNSTEIN (WACHTEL LIPTON 9/9/02) OPPOSITION OF SEALED AIR TO USA MOTION FOR RECONSIDERATION. | 0.10 | $47.50 |
| 8/16/2002 | 003 | WS KATCHEN | REVIEW JUDGE WOLIN'S OPINION ON §1292. | 0.10 | $47.50 |
| 8/16/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR'S MOTION TO STRIKE PLAINTIFF'S EXPERT REPORTS. | 0.40 | $190.00 |
| 8/16/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: RE: RESULTS §1292(B) MOTION. | 0.20 | $95.00 |
| 8/17/2002 | 003 | WS KATCHEN | REVIEW NOTICE ON SEALED AIR HEARING (SPECIAL MASTER DRIER). | 0.10 | $47.50 |

File # K0248-00001                                          INVOICE # 891434
   W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/18/2002 | 003 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE SUBMISSION ON CLAIMS ESTIMATION. | 1.70 | $807.50 |
| 8/19/2002 | 003 | WS KATCHEN | REVIEW 8/19 LETTER FAX FROM MULBERG WEISS TO JUDGE DREIER. | 0.10 | $47.50 |
| 8/19/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.10 | $47.50 |
| 8/19/2002 | 003 | WS KATCHEN | REVIEW PD COMMITTEE STATEMENT ON EMPLOYEE RETENTION BONUS. | 0.20 | $95.00 |
| 8/20/2002 | 003 | WS KATCHEN | REVIEW 151 F3D 297. | 0.50 | $237.50 |
| 8/20/2002 | 003 | WS KATCHEN | ANALYSIS OF SEALED AIR MOTION AND PREPARATION FOR CONFERENCE WITH L. KRUGER. | 1.30 | $617.50 |
| 8/20/2002 | 003 | WS KATCHEN | PREPARE MEMO TO L. KRUGER ON LID'S OPINION. | 0.20 | $95.00 |
| 8/20/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: COMMITTEE REPORT ON SEALED AIR MOTION TO STRIKE EXPERTS. | 0.20 | $95.00 |
| 8/20/2002 | 003 | WS KATCHEN | REVIEW RECENT §547(B) OPINION (JUDGE WALRATH IN IN RE: LIDS CORP.) ON INSOLVENCY ISSUE. | 0.30 | $142.50 |
| 8/21/2002 | 003 | WS KATCHEN | PREPARE FOR CONFERENCE WITH L. KRUGER RE: SEALED AIR LITIGATION STRATEGY. | 1.50 | $712.50 |
| 8/22/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER AND K. PASQUALE. | 0.10 | $47.50 |
| 8/22/2002 | 003 | WS KATCHEN | REVIEW MILBERG MOTION TO STRIKE EXPERT TESTIMONY BY GRACE RE: MOTION ON 8/26. | 0.20 | $95.00 |
| 8/26/2002 | 003 | WS KATCHEN | REVIEW DEBTOR'S BRIEF - ESTIMATION. | 1.10 | $522.50 |
| 8/26/2002 | 003 | WS KATCHEN | REVIEW 8/26 SEALED AIR LETTER TO JUDGE WOLIN. | 0.10 | $47.50 |
| 8/26/2002 | 003 | WS KATCHEN | ATTEND HEARING ON MILBERG WEISS MOTION AND SEALED AIR MOTION EXPERT REPORTS/CASE MANAGEMENT. | 2.30 | $1,092.50 |
| 8/26/2002 | 003 | WS KATCHEN | REVIEW MILBERG MEMO - OBJECTION TO GRACE'S PRIVILEGED DOCUMENTS. | 0.20 | $95.00 |
| 8/26/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: HEARING WITH JUDGE WOLIN. | 0.10 | $47.50 |
| 8/26/2002 | 003 | WS KATCHEN | REVIEW REPLY EXPERT REPORT (W. ROSS). | 0.20 | $95.00 |
| 8/26/2002 | 003 | WS KATCHEN | REVIEW PLAINTIFF'S REPLY TO ROGS (SEALED AIR). | 0.10 | $47.50 |
| 8/27/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE:  REPORT ON SEALED AIR HEARING ON 8/26. | 0.20 | $95.00 |
| 8/29/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: STRATEGY ON SEALED AIR LITIGATION. | 0.40 | $190.00 |

File # K0248-00001                                    INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/31/2002 | 003 | WS KATCHEN | REVIEW 7/29/02 OPINION AND RULE 706 OPPORTUNITIES (UFTA §4 VS. §5). | 3.10 | $1,472.50 |
| 9/1/2002 | 003 | WS KATCHEN | RESEARCH §544 2001 WL 19244 11. | 1.10 | $522.50 |
| 9/1/2002 | 003 | WS KATCHEN | ANALYSIS OF BATES REPORT. | 1.00 | $475.00 |
| 9/3/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: RULE 706 FOR SEALED AIR LITIGATION. | 0.30 | $142.50 |
| 9/3/2002 | 003 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: RULE 706. | 0.20 | $95.00 |
| 9/3/2002 | 003 | WS KATCHEN | ATTEND CASE MANAGEMENT CONFERENCE BEFORE JUDGE WOLIN. | 2.50 | $1,187.50 |
| 9/4/2002 | 003 | WS KATCHEN | READ SEALED AIR'S OBJECTION TO SUPPLEMENTAL EXPERT REPORT. | 0.20 | $95.00 |
| 9/6/2002 | 003 | WS KATCHEN | ANALYSIS OF §4/5 AND RESEARCH. | 3.60 | $1,710.00 |
| 9/9/2002 | 003 | WS KATCHEN | REVIEW PATTERSON REPLY EXPERT REPORT (FOR SOLVENCY ANALYSIS). | 1.00 | $475.00 |
| 9/9/2002 | 003 | WS KATCHEN | REVIEW POLICANO/MANZO CONFIDENTIAL REPORT ON PROPOSED ACQUISITION BY "ART LLC". | 0.40 | $190.00 |
| 9/9/2002 | 003 | WS KATCHEN | SEALED AIR REVIEW ANALYSIS MARKET ARTICLE 21 IND. L. REVIEW 469 (PROXIMATE CAUSE ISSUES). | 0.60 | $285.00 |
| 9/9/2002 | 003 | WS KATCHEN | REVIEW GRIER EXPERT REPORT DATED SEPTEMBER 6, 2002. | 0.60 | $285.00 |
| 9/9/2002 | 003 | WS KATCHEN | REVIEW SEALED AIR MOTION TO STRIKE WITNESS | 0.10 | $47.50 |
| 9/11/2002 | 003 | WS KATCHEN | REVIEW SUPPLEMENTAL (ADDENDUM) EXPERT REPORT OF PLAINTIFF'S BY PETERSON TO FORECAST LIABILITY (INSOLVENCY ANALYSIS). | 0.40 | $190.00 |
| 9/17/2002 | 003 | MR LASTOWSKI | REVIEW JULY MONTHLY OPERATING REPORTS | 0.30 | $124.50 |
| | | | Code Total | 68.80 | $31,972.00 |
| 7/12/2002 | 004 | SA HOLLINGHEAD | REVIEW TASK LIST TO CONFIRM PREPARATION OF CERTIFICATES OF NO OBJECTION TO DUANE MORRIS DOCKET NOS. 2068, 2069, AND 2070 PER R. SIANNI'S REQUEST. | 0.10 | $12.50 |
| 8/5/2002 | 004 | JW WEISS | TELEPHONE CALL FROM M. LASTOWSKI RE: MEMO RE: CASE MANAGEMENT ISSUES TO BE FILED ON 8/6/02. | 0.10 | $21.50 |
| 8/16/2002 | 004 | SA HOLLINGHEAD | EMAIL TO PACHULSKI STANG REQUESTING 2002 SERVICE LIST FOR SERVICE OF QUARTERLY FEE APPLICATIONS FOR STROOCK AND FTI. | 0.10 | $12.50 |
| 8/16/2002 | 004 | SA HOLLINGHEAD | REVIEW 2002 LIST SENT BY DEBTORS AND FORWARD TO SECRETARIAL SERVICES FOR LABELS DOCUMENT. | 0.20 | $25.00 |

File # K0248-00001                                        INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/21/2002 | 004 | AT ASH | SCAN, CONVERT TO PDF AND E-FILE RESPONSE TO FEE AUDITOR'S REPORT BY FTI AND RESPONSE OF DUANE MORRIS LLP PER R. SIANNI'S REQUEST. | 0.60 | $75.00 |
| 8/22/2002 | 004 | AT ASH | SCAN, PDF AND E-FILE SUPPLEMENTAL CERTIFICATES OF SERVICE FOR DUANE MORRIS AND FTI POLICANO'S RESPONSE TO FEE AUDITOR'S REPORT. | 0.40 | $50.00 |
| 8/26/2002 | 004 | JW WEISS | REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE PER M. LASTOWSKI. | 0.10 | $21.50 |
| 8/27/2002 | 004 | JW WEISS | REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE ON 8/27/02 AND RESPONDED AS NECESSARY. | 0.10 | $21.50 |
| 9/3/2002 | 004 | MR LASTOWSKI | ANALYZE RESPECTIVE ORDERS RELATING TO ZAI CLAIMANT'S TRIAL SCHEDULE | 0.20 | $83.00 |
| 9/4/2002 | 004 | AT ASH | CONFERENCE WITH M. LASTOWSKI AND R. SIANNI REGARDING UPDATING CLIENTS CODES AND APPLICATIONS TO CONFORM WITH NEW CODES. | 0.30 | $37.50 |
| 9/4/2002 | 004 | AT ASH | CONVERT LIST OF UPDATED BILLING CODES TO PDF FORMAT AND FORWARD TO W. KATCHEN, M. LASTOWSKI, R. SIANNI, AND S. CABAN. | 0.20 | $25.00 |
| 9/4/2002 | 004 | RN SIANNI | CONFERENCE WITH M. LASTOWSKI RE: REVISIONS TO TASK CODES (.3); CALL TO K. SHULZITSKI RE: SAME (.1); CALL TO M. SHERIDAN RE: SAME (.2); REVIEW PRIOR FEE APPLICATIONS RE: SAME (.5). | 1.10 | $269.50 |
| 9/4/2002 | 004 | SA HOLLINGHEAD | RESPOND TO M. LASTOWSKI RE: AUTOFORWARD FOR ADVERSARY PROCEEDINGS FOR A. KRIEGER. | 0.10 | $12.50 |
| 9/4/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 9/5/2002 | 004 | SA HOLLINGHEAD | REVIEW EMAIL FROM M. LASTOWSKI RE: SETUP OF AUTOFORWARD NOTIFICATIONS FOR ADVERSARIAL MATTERS. | 0.10 | $12.50 |
| 9/5/2002 | 004 | SA HOLLINGHEAD | EMAIL TO R. SERRETTE RE: AUTOFORWARD NOTIFICATIONS FOR ADVERSARY MATTERS AND INFORMATION REQUIRED FOR SETUP. | 0.10 | $12.50 |

File # K0248-00001                                      INVOICE # 891434
W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/6/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, AND ORGANIZE CORRESPONDENCE, PLEADINGS, DISCOVERY, AND OTHER CASE MATERIALS. INDEX PLEADINGS. FILING OF MONTHLY OPERATING REPORTS AND PROFESSIONAL FEE APPLICATIONS. | 2.80 | $364.00 |
| 9/6/2002 | 004 | RN SIANNI | CALL FROM K. SHULZITSKI RE: ALTERATION OF TASK CODES ON PRIOR INVOICES. | 0.40 | $98.00 |
| 9/9/2002 | 004 | MR LASTOWSKI | COMPLY WITH JUDGE FITZGERALDS' REQUEST RE: TIME REPORTS | 0.80 | $332.00 |
| 9/10/2002 | 004 | RN SIANNI | CALLS TO W. SMITH OFFICE RE: REVISIONS TO TASK CODES PER ORDER OF COURT (.4); PREPARE CHART RE: SAME AT REQUEST OF W. SMITH (2.8); | 3.20 | $784.00 |
| 9/11/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.10 | $13.50 |
| 9/11/2002 | 004 | RN SIANNI | REVISE TASK CODES AND PREPARE CHART FOR FEE AUDITOR RE: 7/01-9/01. | 1.80 | $441.00 |
| 9/11/2002 | 004 | RN SIANNI | REVISE TASK CODES AND PREPARE CHART FOR FEE AUDITOR RE: 1/01-3/01. | 1.80 | $441.00 |
| 9/11/2002 | 004 | RN SIANNI | REVISE TASK CODES AND PREPARE CHART FOR FEE AUDITOR RE: 4/01-6/01. | 1.70 | $416.50 |
| 9/11/2002 | 004 | RN SIANNI | REVISE TASK CODES AND PREPARE CHART FOR FEE AUDITOR RE: 10/01-12/01. | 1.70 | $416.50 |
| 9/12/2002 | 004 | AT ASH | PREPARATION OF CERTIFICATE ON NO OBJECTION FOR FTI POLICANO & MANZO AND STROOCK & STROOCK & LAVAN FIFTEENTH MONTHLY FEE APPLICATIONS. | 0.40 | $50.00 |
| 9/12/2002 | 004 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO ZONOLITE CLAIMANT'S POSITION RE: SCHEDULING | 0.20 | $83.00 |
| 9/13/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX PLEADINGS, ADVERSARY MATTERS, AND CORRESPONDENCE. | 2.20 | $286.00 |
| 9/16/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, & FILE PLEADINGS AND INDEX SAME. | 0.50 | $65.00 |
| 9/16/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 9/17/2002 | 004 | RN SIANNI | RESPOND TO INQUIRY OF L. FERDINAND (FEE AUDITOR) RE: REVISED TASK CODES AND FIGURES. | 1.40 | $343.00 |

File # K0248-00001                                                INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/18/2002 | 004 | MR LASTOWSKI | REVIEW MOTION TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF REAL PROPERTY | 0.10 | $41.50 |
| 9/18/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, AND ORGANIZE PLEADINGS AND CORRESPONDENCE. SORT DISCOVERY AND TRIAL PLEADINGS SEPARATELY AND INDEX SAME. | 0.60 | $78.00 |
| 9/18/2002 | 004 | SA HOLLINGHEAD | REQUEST 2002 SERVICE LIST AND FORWARD TO SECRETARIAL SERVICES FOR PREPARATION OF LABELS. | 0.20 | $25.00 |
| 9/18/2002 | 004 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE SECOND SUPPLEMENT TO AFFIDAVIT OF EDWIN ORDWAY FOR FTI POLICANO; PREPARE FOR SERVICE BY DLS. | 0.50 | $62.50 |
| 9/18/2002 | 004 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF SERVICE FOR SECOND SUPPLEMENT TO AFFIDAVIT OF EDWIN ORDWAY FOR FTI POLICANO. | 0.20 | $25.00 |
| 9/20/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, FILE AND INDEX PLEADINGS, CORRESPONDENCE AND RELATED CASE MATERIALS. | 0.50 | $65.00 |
| 9/20/2002 | 004 | RN SIANNI | REVIEW DRAT OF FOURTH QUARTERLY SPREADSHEET FROM W. SMITH AT REQUEST OF W. SMITH. | 0.40 | $98.00 |
| 9/24/2002 | 004 | MR LASTOWSKI | REVIEW REVISED FEE AUDITOR SUMMARY | 0.30 | $124.50 |
| 9/25/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.10 | $13.50 |
| 9/25/2002 | 004 | RN SIANNI | CALL TO DEBTOR'S COUNSEL RE: PROPOSED OMNIBUS HEARING DATES AND TIMES. | 0.20 | $49.00 |
| 9/26/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.20 | $27.00 |
| 9/26/2002 | 004 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT/CERTIFICATION OF COUNSEL RE: FOURTH INTERIM FEE REQUESTS | 0.20 | $83.00 |
| 9/27/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.10 | $13.50 |

File # K0248-00001                                                    INVOICE # 891434
W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/27/2002 | 004 | RN SIANNI | CALL TO DEBTORS COUNSEL RE: UPCOMING HEARING DATES AND TIMES (.2); CALL TO A. KRIEGER RE: SAME (.2). | 0.40 | $98.00 |
| 9/27/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKETS TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 9/30/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.10 | $13.50 |
| | | | Code Total | 27.20 | $5,680.00 |
| 9/12/2002 | 005 | WS KATCHEN | REVIEW KIRKLAND MOTION TO WITHDRAW INTERVENTION. | 0.10 | $47.50 |
| 9/12/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE:  ABOVE MOTION AND POTENTIAL RESOLUTION CASE V. SEALED AIR. | 0.20 | $95.00 |
| 9/13/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: SEALED AIR REQUEST FOR CONTINUANCE OF TRIAL. | 0.10 | $47.50 |
| 9/13/2002 | 005 | WS KATCHEN | SEALED AIR - REVIEW ASBESTOS COMMITTEE RESPONSE BY SEALED AIR. | 0.10 | $47.50 |
| 9/13/2002 | 005 | WS KATCHEN | REVIEW OPPOSITION BY SEALED AIR TO DEBTOR'S W/D INTERVENTION. | 0.10 | $47.50 |
| 9/17/2002 | 005 | WS KATCHEN | REVIEW SEALED AIR RESPONSE TO OPPOSITION FOR TRIAL CONTINUANCE. | 0.20 | $95.00 |
| 9/17/2002 | 005 | WS KATCHEN | REVIEW MOTION IN LIMINE BY PLAINTIFF TO EXCLUDE "ACTUAL LIABILITY" (COLLATERAL ESTOPPEL ISSUE); REVIEW MOTION IN LIMINE RE: ENVIRONMENTAL EXPERTS. | 0.20 | $95.00 |
| 9/18/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: 9/18/02 HEARING WITH JUDGE WOLIN. | 0.20 | $95.00 |
| 9/18/2002 | 005 | WS KATCHEN | REVIEW STROOCK E-MAIL STATUS REPORT. | 0.10 | $47.50 |
| 9/18/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE:  SEALED AIR. | 0.10 | $47.50 |
| 9/18/2002 | 005 | WS KATCHEN | E-MAIL A. KRIEGER AT STROOCK. | 0.10 | $47.50 |
| 9/18/2002 | 005 | WS KATCHEN | RESEARCH FOR SEALED AIR CASE - 'CLAIM ACCRUAL', 3D CIRCUIT, POST-FIENVILLE. | 1.20 | $570.00 |
| 9/18/2002 | 005 | WS KATCHEN | REVIEW PETITION FOR CERT. (US SUP. CT.) MOBIL CORP., ET AL. (ANALOGY TO AGGREGATE ESTIMATION ISSUES). | 0.70 | $332.50 |
| 9/18/2002 | 005 | WS KATCHEN | ANALYSIS OF MOTION IN LIMINE BY SEALED AIR. | 0.30 | $142.50 |

File # K0248-00001                                                     INVOICE # 891434
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 9/19/2002 005 | WS KATCHEN | THREE (3) TELEPHONE CONFERENCES WITH L. KRUGER RE: ESTIMATION METHODOLOGY ON INSOLVENCY. | 0.50 | $237.50 |
| 9/20/2002 005 | WS KATCHEN | CONTINUED RESEARCH ON ESTIMATION ISSUES. | 0.90 | $427.50 |
| 9/23/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.10 | $47.50 |
| 9/23/2002 005 | WS KATCHEN | REVIEW THIRD CIRCUIT OPINION CYBERGENICS. | 0.80 | $380.00 |
| 9/23/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.30 | $142.50 |
| 9/23/2002 005 | WS KATCHEN | PREPARE FOR 9/24/02 CONFERENCE RE: B. ON CYBERGENICS §1106 ISSUES. | 1.10 | $522.50 |
| 9/24/2002 005 | WS KATCHEN | REVIEW STROOCK MEMO. | 0.10 | $47.50 |
| 9/24/2002 005 | WS KATCHEN | ATTEND COURT HEARING. | 1.50 | $712.50 |
| 9/24/2002 005 | WS KATCHEN | ADDITIONAL RESEARCH RE: §1106. | 1.00 | $475.00 |
| 9/25/2002 005 | WS KATCHEN | REVIEW AND ANALYSIS OF PLAINTIFF'S OPPOSITION TO SEALED AIR'S PENDING MOTIONS. | 0.80 | $380.00 |
| 9/25/2002 005 | WS KATCHEN | REVIEW SEALED AIR'S STATEMENT OF LAW (BASED ON CYBERGENICS). | 0.10 | $47.50 |
| 9/25/2002 005 | WS KATCHEN | REVIEW PLAINTIFF'S STATEMENT ON ENVIRONMENTAL LIABILITY. | 0.10 | $47.50 |
| 9/27/2002 005 | WS KATCHEN | REVIEW DRAFT LETTER TO COURT. | 0.10 | $47.50 |
| 9/27/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE AND E-MAIL TO K. PASQUALE. | 0.20 | $95.00 |
| 9/29/2002 005 | WS KATCHEN | KERP RESARCH - MOTION TO APPROVE AMENDED RETENTION NORRIS. | 0.90 | $427.50 |
| | | Code Total | 12.20 | $5,795.00 |
| | | | | |
| 7/29/2002 007 | JH LEMKIN | REVIEW DOCKET RE: REMOVAL APPEAL; (REVIEW THIRD CIRCUIT AND DIST. COURT DOCKETS); CONFER WITH W. KATCHEN REGARDING SAME. | 0.70 | $164.50 |
| 7/29/2002 007 | JH LEMKIN | REVIEW SEALED AIR DOCKET AND VARIOUS ORDERS; CONFER WITH W. KATCHEN REGARDING ORDERS; REVIEW DOCKET (3X) FOR ORDER/OPINION RE FRAUDULENT TRANSFER; DOWNLOAD OPINION AND FORWARD TO MR. PASQUALE AND MR. KRUGER; REVIEW JUDGE WOLIN'S OPINION. | 1.30 | $305.50 |
| 7/29/2002 007 | JH LEMKIN | PHONE CALL WITH CLERK RE: WEB-SITE. | 0.20 | $47.00 |
| 7/29/2002 007 | JH LEMKIN | REVIEW WEB-SITE RE: SEALED AIR ORDER. | 0.80 | $188.00 |

File # K0248-00001                                               INVOICE # 891434
W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2002 | 007 | JH LEMKIN | REVIEW DOCKET - FEDERAL MOGUL; PHONE CALL TO 3RD CIRCUIT CLERK; CONFER WITH KELLY SHANNON; REVIEW 3RD CIRCUIT DOCKET - REVIEW OPINION RE: REMAND OF CASES/JURISDICTION. | 1.00 | $235.00 |
| 8/1/2002 | 007 | JH LEMKIN | RESEARCH: THIRD CIRCUIT OPINION FOR W. KATCHEN. | 0.30 | $70.50 |
| 8/6/2002 | 007 | JH LEMKIN | RESEARCH RE: SEALED AIR MATTER; REVIEW DOCKET. | 0.60 | $141.00 |
| 8/7/2002 | 007 | JH LEMKIN | REVIEW MOTION TO INTERVENE; REVIEW MOTION FOR LEAVE TO APPEAL AND JOINDER; CONFER WITH W. KATCHEN; PHONE CALL TO COURT CLERK RE: HEARING DATE. | 0.70 | $164.50 |
| 8/20/2002 | 007 | JH LEMKIN | LEGAL RESEARCH - RE: RAYMARK CASE. | 0.40 | $94.00 |
| 8/26/2002 | 007 | JW WEISS | REVIEWED AFFIDAVIT OF ORDWAY IN SUPPORT OF COMMITTEE RETENTION OF FTI (0.1) ARRANGED FOR FILING AND SERVICE OF SAME (0.1). | 0.20 | $43.00 |
| 9/3/2002 | 007 | JH LEMKIN | LEGAL RESEARCH FRAUDULENT TRANSFER ISSUE. | 2.60 | $611.00 |
| | | | Code Total | 8.80 | $2,064.00 |
| | | | | | |
| 9/24/2002 | 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AUTHORIZING MODIFICATION OF NORRIS EMPLOYMENT CONTRACT | 0.40 | $166.00 |
| 9/26/2002 | 008 | MR LASTOWSKI | E-MAIL TO A. KRIEGER RE: MOTION FOR AUTHORITY TO AMEND NORRIS EMPLOYMENT CONTRACT | 0.10 | $41.50 |
| | | | Code Total | 0.50 | $207.50 |
| | | | | | |
| 9/18/2002 | 009 | MR LASTOWSKI | REVIEW SUPPLEMENTAL RETENTION AFFIDAVIT OF FTI/POLICANO | 0.10 | $41.50 |
| 9/30/2002 | 009 | RN SIANNI | REVIEW FEE AUDITOR INITIAL REPORT REGARDING DUANE MORRIS FIRST, SECOND AND THIRD INTERIM PERIODS. | 0.40 | $98.00 |
| | | | Code Total | 0.50 | $139.50 |
| | | | | | |
| 7/2/2002 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S PROPOSED ZONOLITE BUDGET | 0.20 | $83.00 |
| 7/9/2002 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO PROPOSED ZONOLITE BUDGET | 0.20 | $83.00 |
| 7/18/2002 | 010 | MR LASTOWSKI | REVIEW REPLY OF SCHEME ADMINISTRATOR TO IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS | 0.10 | $41.50 |

File # K0248-00001                                        INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/5/2002 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY TO MOTION OF CAROL GERARD, CAROL PENNOCK, ET AL. RE: PRELIMINARY INJUNCTION | 0.10 | $41.50 |
| 8/29/2002 | 010 | MR LASTOWSKI | REVIEW ORDER APPROVING DESIGNATION OF SPECIAL COUNSEL FOR ZAI CLAIMANTS | 0.10 | $41.50 |
| 9/3/2002 | 010 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 9/3/2002 | 010 | MR LASTOWSKI | REVIEW WALLACE KING QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 9/3/2002 | 010 | MR LASTOWSKI | REVIEW NELSON MULLINS REILLY AND SCARBOROUGH THIRD QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 9/13/2002 | 010 | MR LASTOWSKI | REVIEW UNSECURED CREDITOR'S COMMITTEE'S OBJECTION TO CIBC RETENTION | 0.10 | $41.50 |
| 9/16/2002 | 010 | MR LASTOWSKI | REVIEW AND EXECUTE FTI/POLICANO FIFTEENTH INTERIM APPLICATION | 0.10 | $41.50 |
| 9/16/2002 | 010 | MR LASTOWSKI | REVIEW AND EXECUTE STROOCK STROOCK AND LAVAN FIFTEENTH INTERIM APPLICATION | 0.10 | $41.50 |
| 9/20/2002 | 010 | MR LASTOWSKI | REVIEW J. SPRAYRAGEN 10TH SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $41.50 |
| 9/23/2002 | 010 | MR LASTOWSKI | REVIEW NELSON, MULLINS AND REILLY QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 9/23/2002 | 010 | MR LASTOWSKI | REVIEW PITNEY HARDIN AND KIPP QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 9/23/2002 | 010 | RN SIANNI | REVIEW CONFIRMATION OF FILING FOR STROOCK SIXTEENTH FEE APPLICATION AND FTI SIXTEENTH FEE APPLICATION (.1); CALENDAR OBJECTION DEADLINES FOR SAME (.1); CALL TO PARCELS RE: SAME (.2). | 0.40 | $98.00 |
| | | | Code Total | 2.10 | $803.50 |
| 7/1/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM TILLINGHAST - TOWERS PERRIN RE: RESPONSE TO SUBPOENA IN THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/1/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS | 0.40 | $166.00 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW GRACE RESPONSE TO SPECIAL MASTER'S REPORT IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES' LETTER MEMORANDUM RE: WORK PRODUCT ISSUES IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW SEALED AIR LITIGATION PROTOCOL | 0.10 | $41.50 |

File # K0248-00001                                                    INVOICE # 891434
W.R. GRACE & CO.

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW GRACE'S RESPONSE TO PLAINTIFF'S OBJECTION TO SPECIAL MASTER'S REPORT DATED JUNE 13, 2002 IN THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES RESPONSE TO DEFENDANT'S MOTION TO COMPEL DISCOVERY (SEALED AIR LITIGATIO) | 0.20 | $83.00 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW COMMITTEE'S RENEWED MOTION TO INTERVENE | 0.20 | $83.00 |
| 7/2/2002 | 011 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE'S MOTION TO INTERVENE IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 7/3/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM SEALED AIR COUNSEL TO U.S. GOVERNMENT RE: 30(B)(6) DEPOSITIONS | 0.10 | $41.50 |
| 7/8/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM PLAINTIFF'S COUNSEL IN SEALED AIR LITIGATION TO JUDGE WALIN RE: MOVING FOR SANCTIONS AGAINST THE DEBTORS | 0.10 | $41.50 |
| 7/8/2002 | 011 | MR LASTOWSKI | REVIEW CORRESPONDENCE FROM THE UNITED STATES DEPARTMENT OF JUSTICE RE: DISCOVERY PROTOCOLS IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/8/2002 | 011 | MR LASTOWSKI | REVIEW NOTICE OF DISCOVERY CONFERENCE IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/8/2002 | 011 | MR LASTOWSKI | REVIEW COMMITTEE REPLY MEMORANDUM RE: STANDARD OF INSOLVENCY IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 7/9/2002 | 011 | MR LASTOWSKI | REVIEW DEFENDANT'S MOTION TO STRIKE U.S. GOVERNMENT'S WITNESS LIST IN SEALED AIR LITIGATION | 0.30 | $124.50 |
| 7/9/2002 | 011 | MR LASTOWSKI | REVIEW W.R. GRACE'S RESPOSE TO SEALED AIR PLAINTIFF'S MOTION FOR SANCTIONS | 0.20 | $83.00 |
| 7/10/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION TO STRIKE A PORTION OF THE UNITED STATES' WITNESS DISCLOSURE IN THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/10/2002 | 011 | MR LASTOWSKI | TELEPHONE CALL FROM MILBERG WEISS RE: SERVICE ISSUES | 0.00 | $0.00 |
| 7/12/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES' RESPONSES TO PLAINTIFF'S INTERROGATORIES IN SEALED | 0.10 | $41.50 |
| 7/15/2002 | 011 | K SHANNON | SEARCHED FOR STATEMENTS OF DISCLOSURE FILED IN VARIOUS FILES. | 1.00 | $120.00 |
| 7/15/2002 | 011 | K SHANNON | RESEARCHED AND PULLED CASE FROM LEXIS FOR WK. | 0.70 | $84.00 |

File # K0248-00001                                          INVOICE #  891434
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/15/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S COUNSEL'S CORRESPONDENCE RE: PRETRIAL SCHEDULING IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/16/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S RESPONSE TO DOCUMENT REQUESTS IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/17/2002 | 011 | MR LASTOWSKI | TELEPHONE CALL FROM JEFF WAXMAN (KLETT ROONEY), COUNSEL TO THE EQUITY COMMITTEE RE: MOTION TO INTERVENE | 0.10 | $41.50 |
| 7/18/2002 | 011 | MR LASTOWSKI | REVIEW PROPOSED ORDER REQUIRING PRODUCTION OF TAX RETURNS IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/18/2002 | 011 | MR LASTOWSKI | REVIEW W.R. GRANCE'S ANSWER TO UNITED STATES' INTERVENTION COMPLAINT | 0.10 | $41.50 |
| 7/19/2002 | 011 | JH LEMKIN | LEGAL RESARCH RE: FRAUDULENT CONVEYANCE CASES IN THIRD CIRCUIT AND REVIEW OF THE SAME. | 1.00 | $235.00 |
| 7/19/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES RESPONSE TO DEBTOR'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS | 0.10 | $41.50 |
| 7/22/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S MEMORANDUM IN FURTHER SUPPORT OF ITS MOTION TO DETERMINE SOLVENCY IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 7/23/2002 | 011 | MR LASTOWSKI | REVIEW DEPARTMENT OF JUSTICE'S DEMAND FOR RULE 26 DISCLOSURES | 0.10 | $41.50 |
| 7/23/2002 | 011 | MR LASTOWSKI | REVIEW DEBTOR'S SUPPLEMENTAL MEMORANDUM RE: SOLVENCY DETERMINATION IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 7/24/2002 | 011 | MR LASTOWSKI | REVIEW REPORT OF PLAINTIFF'S EXPERT, WILBUR ROSS, IN SEALED AIR FRAUDULENT CONVEYANCE ACTION | 0.60 | $249.00 |
| 8/1/2002 | 011 | MR LASTOWSKI | REVIEW AND EXECUTE STATEMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF SEALED AIR CORPORATION'S MOTION FOR LEAVE TO FILE APPEAL | 0.10 | $41.50 |
| 8/2/2002 | 011 | JH LEMKIN | REVIEW JUDGE WOLIN'S DECISION; CONFER WITH W. KATCHEN; LEGAL RESEARCH RE: NJ FRAUDULENT CONVEYANCE ACT. | 3.70 | $869.50 |
| 8/2/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES WITNESS DESIGNATION LIST (SEALED AIR LITIGATION) | 0.10 | $41.50 |
| 8/2/2002 | 011 | MR LASTOWSKI | REVIEW ASBESTOS COMMITTEE'S WITNESS DESIGNATIONS | 0.10 | $41.50 |

File # K0248-00001                    INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/2/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES RESPONSE TO DOCUMENT REQUEST | 0.30 | $124.50 |
| 8/2/2002 | 011 | MR LASTOWSKI | REVIEW SERVICE ISSUES RE: JOINDER IN SEALED AIR APPEAL | 0.10 | $41.50 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S EXPERT REPORT OF CONWAY, DELGENIO AND GRIES, INC | 0.30 | $124.50 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW GRACE'S MOTION FOR A PROTECTIVE ORDER AND PLAINTIFF'S RESPONSE THERETO | 0.20 | $83.00 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM PLAINTIFF'S COUNSEL TO JUDGE WOLIN RE: CONSIDERATION OF ZONOLITE ISSUES IN THE CONTEXT OF THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S MEMORANDUM IN OPPOSITIOM TO GRACE'S JOINDER IN SEALED AIR'S MOTION TO CERTIFIY APPEAL | 0.20 | $83.00 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION FOR CERTIFICATION OF INTERLOCUTORY APPEAL | 0.30 | $124.50 |
| 8/12/2002 | 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S MEMORANDUM OF LAW IN RESPONSE TO GRACE'S JOINDER IN SEALED AIR'S MOTION TO CERTIFY APPEAL | 0.10 | $41.50 |
| 8/14/2002 | 011 | MR LASTOWSKI | REVIEW EXPERT REPORT FO CHARELS E. BATES (SEALED AIR'S EXPERT WITNESS) | 0.50 | $207.50 |
| 8/20/2002 | 011 | MR LASTOWSKI | REVIEW LETTER FROM PLAINTIFF'S COUNSEL TO MAGISTRATE DREIER RE: TIMING OF SERVICE OF EXPERT REPORTS | 0.10 | $41.50 |
| 8/21/2002 | 011 | MR LASTOWSKI | REVIEW UNITED STATES' OBJECTION TO SPECIAL MASTER'S JULY 24, 2002 REPORT AND ORDER | 0.20 | $83.00 |
| 8/22/2002 | 011 | MR LASTOWSKI | REVIEW MICHAEL F. GRIES EXPERT REPORT | 0.70 | $290.50 |
| 8/23/2002 | 011 | MR LASTOWSKI | REVIEW MEMORANDUM IN SUPPORT OF ASBESTOS' COMMITTEES' EFFORST TO PRECLUDE THE CALLING OF CERTAIN WITNESSES AS EXPERT WITNESSES | 0.10 | $41.50 |
| 8/28/2002 | 011 | MR LASTOWSKI | REVIEW SEALED AIR'S LETTER TO JUDGE WOLIN RE: PRECLUDING THE TESTIMONY OF SEVERAL OF PLAINTIFF'S EXPERTS | 0.10 | $41.50 |
| 8/28/2002 | 011 | MR LASTOWSKI | REVIEW W.R. GRACE'S OPPOSITION TO PLAINTIFF'S MOTION TO PRECLUDE W.R. GRACE FROM CALLING CERTAIN FACT AND EXPERT WITNESSES | 0.40 | $166.00 |

File # K0248-00001                                    INVOICE # 891434
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/28/2002 011 | MR LASTOWSKI | REVIEW SUPPLEMENT TO CONWAY, DELGENIO EXPERT REPORT IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 8/28/2002 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S RESPNONSES TO SEALED AIR'S INTERROGATORIES AND DOCUMENT REQUESTS | 0.10 | $41.50 |
| 8/28/2002 011 | MR LASTOWSKI | REVIEW THE REPLY EXPERT REPORT OF WILBUR ROSS (PLAINTIFF'S EXPERT) IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 8/28/2002 011 | MR LASTOWSKI | REVIEW MOTION TO PRECLUDE W.R. GRACE FROM CALLING AS TRIAL WITNESSES THE EXPERTS IDENTIFIED ON 8/21/02 | 0.40 | $166.00 |
| 8/28/2002 011 | MR LASTOWSKI | REVIEW PLAINTIFF'S OPPOSITION TO W.R. GRACE'S OBJECTIONS TO SPECIAL MASTER'S RULINGS OF 8/9/02 | 0.20 | $83.00 |
| 8/30/2002 011 | MR LASTOWSKI | REVIEW DEFENDANT'S MOTION TO STRIKE SUPPLEMENTAL REPORT OF MARK A PETERSON | 0.20 | $83.00 |
| | | Code Total | 16.20 | $5,375.50 |
| 9/9/2002 012 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT (INTERIM) RE: DUANE MORRIS APPLICATIONS | 0.20 | $83.00 |
| 9/9/2002 012 | RN SIANNI | RETRIEVE PAST INVOICES AND CONFERENCE WITH M. LASTOWSKI RE: AMENDMENT TO TASK CODES (.2); CALL TO W. SMITH RE: SAME (.1). | 0.30 | $73.50 |
| 9/11/2002 012 | MR LASTOWSKI | RECHARACTERIZE TIME TO COMPLY WITH FEE AUDITOR REQUEST | 0.50 | $207.50 |
| | | Code Total | 1.00 | $364.00 |
| 9/3/2002 013 | MR LASTOWSKI | REVIEW NELSON MULLINS REILLY AND SCARBOROUGH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 9/3/2002 013 | MR LASTOWSKI | ANALYZE QUARTERLY FEE APPLICATION OF WALLACE KING MARRARO AND BRANSON | 0.10 | $41.50 |
| 9/3/2002 013 | MR LASTOWSKI | REVIEW SECOND QUARTERLY FEE APPLICATION OF NELSON MULLINS RILEY & SCARBOROUGH | 0.10 | $41.50 |
| 9/6/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR MEMORANDUM RE: JUDGE FITZGERALD'S REQUEST FOR FEE INFORMATION | 0.20 | $83.00 |
| 9/16/2002 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE FTI POLICANO CNO TO FIFTEENTH MONTHLY FEE APPLICATION; FORWARD TO J. PORT. | 0.30 | $37.50 |

File # K0248-00001                                    INVOICE # 891434
   W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/16/2002 | 013 | SA HOLLINGHEAD | FORWARD COPIES OF CERTIFICATES OF NO OBJECTION FOR FTIPM AND SSL FIFTEENTH MONTHLY FEE APPLICATION TO R. SERRETTE. | 0.10 | $12.50 |
| 9/16/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS AND VERIFY CERTIFICATES OF NO OBJECTION PREPARED BY A. ASH; FORWARD TO R. SERRETTE FOR APPROVAL. | 0.30 | $37.50 |
| 9/16/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE STROOCK CNO TO FIFTEENTH MONTHLY FEE APPLICATION; FORWARD TO J. PORT. | 0.30 | $37.50 |
| 9/20/2002 | 013 | RN SIANNI | REVIEW DOCUMENTS FROM STROOCK RE: STROOCK SIXTEENTH FEE APPLICATION; PREPARE SAME FOR FILING. | 0.50 | $122.50 |
| 9/20/2002 | 013 | RN SIANNI | REVIEW FTI SIXTEENTH FEE APPLICATION AND EXHIBITS THERETO; PREPARE SAME FOR FILING AND SERVICE. | 0.40 | $98.00 |
| | | | Code Total | 2.40 | $553.00 |
| 7/2/2002 | 014 | MR LASTOWSKI | REVIEW MAY MONTHLY OPERATING REPORT | 0.10 | $41.50 |
| 7/3/2002 | 014 | SA HOLLINGHEAD | REVIEW EMAIL CORRESPONDENCE BETWEEN A. KRIEGER AND M. LASTOWSKI AND RETRIEVE AMENDED OBJECTION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.20 | $25.00 |
| 7/8/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 7/16/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 7/19/2002 | 014 | SA HOLLINGHEAD | RESPOND TO EMAIL OF R. SERRETTE RE: FILING OF 7/18/02 AND ELECTRONIC NOTIFICATIONS. | 0.10 | $12.50 |
| 7/22/2002 | 014 | K SHANNON | CASE LAW SEARCH, PACER SEARCH, MEMO TO WK. | 1.00 | $120.00 |
| 7/24/2002 | 014 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S CASE MANAGEMENT PROPOSAL | 0.30 | $124.50 |
| 7/25/2002 | 014 | SA HOLLINGHEAD | EMAIL TO R. SERRETTE RE: PREPARATION OF CERTIFICATES OF NO OBJECTION FOR FTI AND STROOCK'S FEE APPLICATIONS (DOCKET NO. 2324 AND 2325). | 0.10 | $12.50 |

File # K0248-00001                                    INVOICE # 891434
W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/29/2002 | 014 | SA HOLLINGHEAD | REVIEW DOCKET AND RETRIEVE INFORMATION RE: FTI APRIL MONTHLY FEE APPLICATION FOR R. SERRETTE. | 0.20 | $25.00 |
| 7/30/2002 | 014 | K SHANNON | SEARCH FOR AND REVIEW NUMEROUS CASES AND CASE LAW | 1.50 | $180.00 |
| 7/30/2002 | 014 | K SHANNON | BEGIN SEARCH FOR CASE LAW RE SUCCESSOR LIABILITY. | 0.90 | $108.00 |
| 7/30/2002 | 014 | SA HOLLINGHEAD | REVIEW EMAIL FROM R. SERRETTE AND PREPARE FTI CERTIFICATE OF NO OBJECTION FOR APRIL 2002 FOR APPROVAL BY M. LASTOWSKI. | 0.10 | $12.50 |
| 7/30/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 7/31/2002 | 014 | K SHANNON | SEARCH FOR OPINIONS AND CASE LAW RE FEDERAL MOGUL MATTER. | 0.70 | $84.00 |
| 7/31/2002 | 014 | K SHANNON | SEARCH FOR CASE LAW, REVIEW AND PRINT; DRAFT MEMO TO WK REGARDING SAME. | 1.50 | $180.00 |
| 8/1/2002 | 014 | K SHANNON | SEARCH FOR, REVIEW AND PRINT VARIOUS CASES AND CASE LAW IN LEXIS FOR WK. | 1.50 | $180.00 |
| 8/2/2002 | 014 | K SHANNON | SEARCH LEXIS FOR CASES/CASE LAW. | 0.90 | $108.00 |
| 8/2/2002 | 014 | K SHANNON | SEARCH LEXIS FOR CASE LAW. | 0.80 | $96.00 |
| 8/2/2002 | 014 | K SHANNON | SEARCH LEXIS AND LAW JOURNAL FOR CASES/CASE LAW. | 1.00 | $120.00 |
| 8/5/2002 | 014 | K SHANNON | PERFORM SEARCH OF VARIOUS DOCKETS IN SEARCH OF RESPONSE DOCUMENT; PRINT DOCKET; DISCUSS MATTER W/JL. | 0.80 | $96.00 |
| 8/5/2002 | 014 | MR LASTOWSKI | E-MAIL FROM K PASQUALE (STROOCK) RE: CASE MANAGEMENT ISSUES | 0.10 | $41.50 |
| 8/6/2002 | 014 | MR LASTOWSKI | REVIEW CREDITORS' COMMITTEE'S MEMORANDUM IN SUPPORT OF DEBTOR'S CASE MANAGEMENT PROPOSAL | 0.40 | $166.00 |
| 8/6/2002 | 014 | SA HOLLINGHEAD | E-FILE MEMORANDUM IN SUPPORT OF CASE MANAGEMENT PROPOSAL AND FORWARD CONFIRMATION AND DOCUMENTS TO W. KATCHEN. PREPARE FOR SERVICE BY DLS. | 0.40 | $50.00 |
| 8/6/2002 | 014 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 8/6/2002 | 014 | SA HOLLINGHEAD | TELEPHONE CONFERENCE WITH M. SASSON AND J. GREENBERG RE: CORRECTIONS TO FOOTNOTE 8 IN MEMORANDUM IN SUPPORT OF CASE MANAGEMENT ORDER. | 0.10 | $12.50 |

Duane Morris
October 22, 2002
Page 22

File # K0248-00001                                              INVOICE # 891434
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/6/2002 014 | SA HOLLINGHEAD | RETRIEVE DOCKET AND FORWARD TO J. GREENBERG AND M. SASSON FOR VERIFICATION OF RELATED DOCUMENTS. | 0.20 | $25.00 |
| 8/6/2002 014 | SA HOLLINGHEAD | CONVERT MEMO IN SUPPORT OF CASE MANAGEMENT PROPOSAL TO PDF FORMAT IN PREPARATION FOR FILING. | 0.20 | $25.00 |
| 8/6/2002 014 | SA HOLLINGHEAD | TELEPHONE CALL TO DEBTORS' COUNSEL AND PREPARE 2002 SERVICE LIST FOR SERVICE OF MEMO IN SUPPORT OF CASE MANAGEMENT PROPOSAL. | 0.30 | $37.50 |
| 8/12/2002 014 | MR LASTOWSKI | REVIEW SELECT ASBESTOS CLAIMANT'S MEMORANDUM RE: CASE MANAGEMENT ORDER | 0.40 | $166.00 |
| 8/12/2002 014 | MR LASTOWSKI | REVIEW EQUITY COMMITTE'S MEMORANDUM RE: CASE MANAGEMENT ORDER | 0.10 | $41.50 |
| 8/12/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX PLEADINGS. | 1.50 | $195.00 |
| 8/12/2002 014 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD WEEKLY UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 8/13/2002 014 | R LAGRAVENIS | REVIEW, SORT, CHRONOLOGY, AND INDEX. | 1.00 | $130.00 |
| 8/14/2002 014 | K SHANNON | SEARCH FOR AND PRINT CASE LAW. | 0.60 | $72.00 |
| 8/14/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE AND INDEX PLEADINGS, DISCOVERY AND CORRESPONDENCE MATERIALS. | 2.10 | $273.00 |
| 8/15/2002 014 | R LAGRAVENIS | REVIEW, SORT, AND ORGANIZE FILE INDEX AND PLEADINGS. | 1.20 | $156.00 |
| 8/20/2002 014 | MR LASTOWSKI | REVIEW 8/26/02 AGENDA AND ITEMS TO BE HEARD | 0.70 | $290.50 |
| 8/21/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE AND PLEADINGS. | 0.40 | $52.00 |
| 8/21/2002 014 | RN SIANNI | REVIEW SERVICE LIST AND FEE AUDITOR ORDER AND PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR DUANE MORRIS RESPONSE TO FEE AUDITOR ORDER (.3) AND FTI POLICANO RESPONSE TO FEE AUDITOR ORDER (.2) | 0.50 | $122.50 |
| 8/21/2002 014 | RN SIANNI | CALL FROM COUNSEL FOR CITY OF KNOXVILLE RE: STATUS. | 0.30 | $73.50 |
| 8/21/2002 014 | RN SIANNI | REVIEW FEE AUDITOR'S FINAL REPORT REGARDING DUANE MORRIS FOURTH INTERIM FEE APPLICATION (.3); PREPARE RESPONSE THERETO (.2); PREPARE SAME FOR FILING AND SERVICE (.4). | 0.90 | $220.50 |

File # K0248-00001                                    INVOICE #  891434
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/21/2002 014 | SA HOLLINGHEAD | TELEPHONE CALL FROM L. HAMILTON AT FTI P&M RE: FILING OF RESPONSE TO FEE AUDITOR; EMAIL TO M. LASTOWSKI AND R. SIANNI RE: SAME. | 0.20 | $25.00 |
| 8/22/2002 014 | MR LASTOWSKI | REVIEW JUNE MONTHLY OPERATING REPORT | 0.20 | $83.00 |
| 8/22/2002 014 | RN SIANNI | CALL FROM L. HAMILTON (FTI POLICANO) RE: UPCOMING HEARING (.3); CALL TO D. CARICKHOFF, S. MCFARLAND (PACHULSKI STANG) RE: SAME (.3). | 0.60 | $147.00 |
| 8/22/2002 014 | SA HOLLINGHEAD | REVIEW CONFIRMATIONS OF SERVICE AND APPROVE FOR PAYMENT FOR DLS FOR MULTIPLE FILINGS. | 0.20 | $25.00 |
| 8/26/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE,FILE AND INDEX PLEADINGS, DISCOVERY, ATTORNEY NOTES, CORRESPONDENCE, AND LEGAL RESEARCH JULY AND AUGUST 2002. | 2.10 | $273.00 |
| 8/26/2002 014 | RN SIANNI | REVIEW DOCKET AND ASSIST WITH PREPARATION OF AMENDED PROPOSED ORDER RE: FEE APPLICATION HEARING. | 0.50 | $122.50 |
| 8/26/2002 014 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD WEEKLY UPDATED DOCKET TO COUNSEL/COMPANY. | 0.10 | $12.50 |
| 8/27/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX PLEADINGS, CORRESPONDENCE, CLAIM FORMS, MEMORANDA, AND DISCOVERY. ARRANGE FOR FILING AND STORAGE OF SAME. | 2.30 | $299.00 |
| 8/27/2002 014 | RN SIANNI | REVIEW CORRESPONDENCE FROM FEE AUDITOR RE: PROPOSED PROJECT CATEGORIES' COMPARE TO CURRENT FIRM CATEGORIES. | 0.60 | $147.00 |
| 8/28/2002 014 | AT ASH | ASSIST S. CABAN WITH SERVICE OF DUANE MORRIS TENTH MONTHLY FEE APPLICATION. | 0.30 | $37.50 |
| 8/28/2002 014 | MR LASTOWSKI | TELEPHONE CALL FROM FRED PARKER (UNSECURED CREDITOR) RE: STATUS OF CASE | 0.20 | $83.00 |
| 8/28/2002 014 | SA HOLLINGHEAD | PREPARE CERTIFICATE OF SERVICE FOR SUPPLEMENTAL AFFIDAVIT OF EDWIN ORDWAY RE: RETENTION APPLICATION, CONVERT TO PDF FORMAT AND E-FILE. | 0.40 | $50.00 |
| 8/28/2002 014 | SA HOLLINGHEAD | PREPARE SERVICE LIST/LABELS FOR SERVICE OF NOTICE OF QUARTERLY FEE APPLICATION FOR DUANE MORRIS AND AFFIDAVIT OF EDWIN ORWAY. | 0.60 | $75.00 |

File # K0248-00001                                          INVOICE # 891434
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2002 014 | PA SIEBEL, JR. | CONFERENCE WITH WILLIAM KATCHEN, ESQ., REGARDING LEGAL RESEARCH | | 0.20 | $24.00 |
| 8/29/2002 014 | PA SIEBEL, JR. | LEGAL RESEARCH | | 0.80 | $96.00 |
| 8/29/2002 014 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE AND INDEX PLEADINGS, CORRESPONDENCE, DISCOVERY, AND LEGAL RESEARCH. REVIEW AND PROOFREAD INDEX. | | 3.20 | $416.00 |
| 8/30/2002 014 | PA SIEBEL, JR. | LEGAL RESEARCH | | 0.30 | $36.00 |
| 9/3/2002 014 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING AND SCHEDULE OBJECTION DEADLINE FOR STROOCK FIFTH INTERIM FEE APPLICATION. | | 0.20 | $25.00 |
| 9/3/2002 014 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING AND SCHEDULE OBJECTION DEADLINE FOR POLICANO AND MANZO FIFTH INTERIM FEE APPLICATION. | | 0.20 | $25.00 |
| 9/4/2002 014 | MR LASTOWSKI | REVIEW ISSUES RE: AMENDING BILLING CODES TO COMPLY WITH FEE AUDITOR REQUEST | | 0.40 | $166.00 |
| 9/4/2002 014 | MR LASTOWSKI | TELEPHONE CALL FROM B. KLEBAN (CREDITOR COUNSEL) RE: STATUS | | 0.20 | $83.00 |
| 9/4/2002 014 | R LAGRAVENIS | REVIEW, SORT, INDEX, AND FILE PLEADINGS, CORRESPONDENCE, AND DISCOVERY. | | 2.70 | $351.00 |
| | | Code Total | | 40.10 | $6,339.50 |
| 7/9/2002 015 | MR LASTOWSKI | REVIEW DEBTORS' RESPONSE TO MOTION FOR CLARIFICATION OF BAR DATE ORDER | | 0.20 | $83.00 |
| 7/12/2002 015 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO ZONOLITE PLAINTIFF'S PROOF OF CLAIM | | 0.30 | $124.50 |
| 7/16/2002 015 | MR LASTOWSKI | REVIEW ORDER ESTABLISHING ZONLITE TRIAL SCHEDULE | | 0.10 | $41.50 |
| 7/16/2002 015 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO ZONOLITE PLAINTIFF'S MOTION FOR LEAVE TO APPEAL ORDER REFUSING TO STRIKE CLAIMS FILED ON BEHALF OF ZONOLITE PLAINTIFFS | | 0.30 | $124.50 |
| 7/18/2002 015 | MR LASTOWSKI | REVIEW ZONOLITE PLAINTIFF'S RESPONSE TO DEBTOR'S PROPOSED ZONOLITE BUDGET | | 0.10 | $41.50 |
| 8/22/2002 015 | MR LASTOWSKI | REVIEW REPLY MEMORANDUM OF OFFICIAL COMMITTEE OF PERSONAL INJURY CLAIMANTS RE: CLAIMS ESTIMATION | | 0.30 | $124.50 |
| 8/22/2002 015 | MR LASTOWSKI | REVIEW W.R. GRACE'S REPLY BRIEF IN SUPPORT OF PROCEDURES FOR LITIGATION OF COMMON PERSONAL INJURY LIABILITY ISSUES | | 0.70 | $290.50 |

File # K0248-00001                                              INVOICE # 891434
    W.R. GRACE & CO.

| Date | Code | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/18/2002 | 015 | MR LASTOWSKI | REVIEW 9/23/02 AGENDA NOTICE | 0.20 | $83.00 |
| 9/23/2002 | 015 | MR LASTOWSKI | REVIEW AMENDED AGENDA NOTICE AND ITEMS NOTICED THEREON | 0.50 | $207.50 |
| 9/23/2002 | 015 | RN SIANNI | REVIEW AGENDA AND ATTEND OMNIBUS HEARING. | 2.60 | $637.00 |
| 9/30/2002 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 11/23/02 | 0.10 | $41.50 |
| | | | Code Total | 5.40 | $1,799.00 |
| | | | | | |
| 9/6/2002 | 016 | JH LEMKIN | LEGAL RESEARCH RE: PER SE RULES REGARDING UFTA. | 4.80 | $1,128.00 |
| 9/9/2002 | 016 | JH LEMKIN | FINAL REVIEW OF LAW REVIEW ARTICLES; CONFER WITH W. KATCHEN RE: PER SE RULES. | 1.60 | $376.00 |
| 9/13/2002 | 016 | MR LASTOWSKI | ANALYZE ZONOLITE SCHEDULING ISSUES | 0.30 | $124.50 |
| 9/18/2002 | 016 | JH LEMKIN | CONFER WITH W. KATCHEN RE: ESITMATION ISSUES' LEGAL RESEARCH RE: CONSTITUTIONALITY OF ESTIMATION PROCEDURES. | 1.60 | $376.00 |
| 9/19/2002 | 016 | JH LEMKIN | LEGAL RESEARCH RE: CONSTITUTIONALITY OF ESTIMATION PROCESS IN MASS TORT SCENARIO. | 2.80 | $658.00 |
| 9/20/2002 | 016 | JH LEMKIN | LEGAL RESEARCH - CLAIMS ESTIMATION ISSUES. CONFER WITH W. KATCHEN. | 3.80 | $893.00 |
| 9/20/2002 | 016 | JH LEMKIN | CONFER WITH W. KATCHEN RE: PETITION FOR CERTIORARI BY MOBIL. CONFER WITH GREG WEYANT RE: SUPREME COURT DOCKET; REVIEW SUPREME COURT DOCKET. | 0.60 | $141.00 |
| | | | Code Total | 15.50 | $3,696.50 |
| | | | | | |
| 7/15/2002 | 017 | MR LASTOWSKI | LETTER FROM FRED PARKER RE: PROOF OF CLAIM FORM | 0.10 | $41.50 |
| | | | Code Total | 0.10 | $41.50 |
| | | | | | |
| 7/2/2002 | 018 | RN SIANNI | REVIEW MAY BILLING DETAIL FOR INCLUSION AS EXHIBIT TO MAY FEE STATEMENT OF DUANE MORRIS. | 0.50 | $122.50 |
| 7/12/2002 | 018 | RN SIANNI | CONFERENCE WITH M. LASTOWSKI RE: FEE APPLICATIONS (.1); CALL TO W. SMITH RE: SAME. | 0.20 | $49.00 |
| 7/18/2002 | 018 | MR LASTOWSKI | REVIEW FEE AUDITORS' REPORT AND PREPARE E-MAIL TO FEE AUDITOR RE: SAME | 0.20 | $83.00 |
| 7/18/2002 | 018 | RN SIANNI | CONFERENCE WITH M. LASTOWSKI RE: FEE APPLICATIONS; PREPARE MEMO TO W. SMITH RE: SAME. | 0.40 | $98.00 |

File # K0248-00001                                          INVOICE # 891434
   W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/23/2002 | 018 | RN SIANNI | CALL TO K. SHULZITSKI RE: RESPONSE TO INQUIRY OF FEE AUDITOR REGARDING ELECTRONIC VERSION OF INVOICES. | 0.20 | $49.00 |
| 7/30/2002 | 018 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI APRIL MONTHLY FEE APPLICATION. | 0.30 | $37.50 |
| 7/31/2002 | 018 | RN SIANNI | REVIEW BILLING DETAIL FOR THREE MONTH PERIOD APRIL-JUNE FOR EXHIBIT TO DUANE MORRIS FEE AND EXPENSE INVOICE; INCLUDING INPUT OF REVISED TASK CODES. | 0.70 | $171.50 |
| 8/1/2002 | 018 | RN SIANNI | REVIEW WR GRACE BILLING DETAIL FOR THREE MONTH PERIOD APRIL, MAY, JUNE, INSERT NEW TASK CODES, ETC. | 0.40 | $98.00 |
| 8/6/2002 | 018 | RN SIANNI | CONFERENCE WITH S. HOLLINGHEAD RE: FEE APPLICATIONS. | 0.30 | $73.50 |
| 8/12/2002 | 018 | SA HOLLINGHEAD | PREPARE DUANE MORRIS TENTH MONTHLY FEE APPLICATION FOR APRIL THROUGH JUNE 2002 FOR REVIEW BY M. LASTOWSKI. | 1.10 | $137.50 |
| 8/12/2002 | 018 | SA HOLLINGHEAD | FORWARD INVOICES FOR CORRECTIONS/FINAL REPRINT TO J. PALO FOR INCLUSION IN FEE APPLICATION. | 0.10 | $12.50 |
| 8/20/2002 | 018 | RN SIANNI | CALL FROM W. KATCHEN RE: FEE AND BILLING ISSUES. | 0.10 | $24.50 |
| 8/23/2002 | 018 | RW RILEY | PREPARATION FOR HEARING REGARDING DUANE MORRIS'S FOURTH QUARTERLY FEE APPLICATION | 0.20 | $65.00 |
| 8/26/2002 | 018 | SA HOLLINGHEAD | PREPARE ORDER APPROVING FOURTH QUARTERLY FEE APPLICATION OF DM AND DELIVER TO COURTROOM FOR APPROVAL BY JUDGE FITZGERALD. | 0.40 | $50.00 |
| 8/27/2002 | 018 | RW RILEY | REVIEWING COMMUNICATIONS REGARDING STANDARDIZING BILLING CODES AMONG PROFESSIONAL | 0.20 | $65.00 |
| 8/27/2002 | 018 | RW RILEY | TELEPHONE CALL WITH MR LASTOWSKI RE: 8/26/02 HEARING AND COMPLIANCE WITH FEE AUDITOR'S REQUIREMENTS FOR SPREADSHEET | 0.10 | $32.50 |
| 8/27/2002 | 018 | SA HOLLINGHEAD | REVIEW BILLING DETAILS FOR APRIL, MAY AND JUNE 2002 FOR PREPARATION OF FEE APPLICATION; FORWARD CORRECTIONS TO J. PALO FOR FINAL BILLS. | 1.40 | $175.00 |

File # K0248-00001                                              INVOICE # 891434
    W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/28/2002 | 018 | SA HOLLINGHEAD | PREPARATION/FINALIZE DUANE MORRIS TENTH MONTHLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.70 | $87.50 |
| 8/28/2002 | 018 | SA HOLLINGHEAD | PREPARE DRAFT OF FIFTH QUARTERLY FEE APPLICATION FOR DUANE MORRIS. | 2.60 | $325.00 |
| 8/28/2002 | 018 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE DUANE MORRIS TENTH MONTHLY FEE APPLICATION; PREPARE FOR SERVICE BY DLS. | 0.40 | $50.00 |
| 8/28/2002 | 018 | SA HOLLINGHEAD | SERVICE BY EMAIL OF DUANE MORRIS TENTH MONTHLY FEE APPLICATION ON NOTICE PARTIES; HARD COPIES SERVED ON FEE AUDITOR AND TRUSTEE. | 0.30 | $37.50 |
| 8/29/2002 | 018 | SA HOLLINGHEAD | FORWARD COPY OF APPLICATION FOR FEES/EXPENSES TO J. PALO FOR PROCESSING. | 0.10 | $12.50 |
| 9/13/2002 | 018 | MR LASTOWSKI | REVIEW BANK OF AMERICA MOTION FOR RELIEF FROM AUTOMATIC STAY | 0.20 | $83.00 |
| 9/24/2002 | 018 | MR LASTOWSKI | REVIEW WACHOVIA BANK MOTION FOR RELIEF FROM STAY TO EFFECT SET OFF | 0.30 | $124.50 |
| 9/27/2002 | 018 | JH LEMKIN | RESEARCH OF LAW RE: ESTIMATION (DUE PROCESS) | 0.40 | $94.00 |
| 9/30/2002 | 018 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: BANK OF AMERICA MOTION FOR RELIEF FROM STAY | 0.10 | $41.50 |
| | | | Code Total | 11.90 | $2,199.50 |
| 9/23/2002 | 019 | MR LASTOWSKI | REVIEW MOTION RE: IRS SETTLEMENT | 0.20 | $83.00 |
| | | | Code Total | 0.20 | $83.00 |
| 7/2/2002 | 020 | RN SIANNI | CALL FROM R. SERRETTE (STROOCK) RE: STROOCK MONTHLY FEE APPLICATIONS. | 0.20 | $49.00 |
| 7/2/2002 | 020 | RN SIANNI | CALL FRO R. SERRETTE (STROOCK) RE: FILING OF FEE APPLICATIONS FOR POLICANO & MANZO. | 0.20 | $49.00 |
| 7/2/2002 | 020 | RN SIANNI | REVIEW AND REVISE STROOCK MAY FEE APPLICATION AND PREPARE SAME FOR FILING. | 0.70 | $171.50 |
| 7/2/2002 | 020 | RN SIANNI | REVIEW AND FINALIZE FTI POLICANO & MANZO MAY FEE APPLICATION AND PREPARE SAME FOR FILING. | 0.70 | $171.50 |
| 7/17/2002 | 020 | RN SIANNI | CORRESPONDENCE FROM W. SMITH RE: COMPENSATION FOR MULTIPLE PROFESSIONALS AT SAME HEARING OR CONFERENCE. | 0.40 | $98.00 |

Duane Morris
October 22, 2002
Page 28

File # K0248-00001                                                   INVOICE # 891434
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 7/19/2002 020 | MR LASTOWSKI | REVIEW ZONOLITE SPECIAL COUNSEL'S RESPONSE TO DEBTOR'S PROPOSED BUDGET | 0.10 | $41.50 |
| 7/23/2002 020 | MR LASTOWSKI | REVIEW WARREN SMITH FOURTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 7/24/2002 020 | RN SIANNI | REVIEW DOCKET RE: POSSIBLE OBJECTIONS TO FOURTEENTH FEE APPLICATION OF FTI. | 0.20 | $49.00 |
| 7/24/2002 020 | RN SIANNI | REVIEW DOCKET RE: POSSIBLE OBJECTIONS TO FOURTEENTH FEE APPLICATION OF STROOCK. | 0.20 | $49.00 |
| 7/25/2002 020 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER AND TELEPHONE CALL TO D. CARICKHOFF RE: COURT'S ENTRY OF ORDER APPROVING BILZIN SUMBERG FEE APPLICATION DESPITE OUTSTANDING FEE AUDITOR REPORT | 0.10 | $41.50 |
| 7/26/2002 020 | RN SIANNI | REVISE CERTIFICATE OF NO OBJECTION FOR STROOCK FOURTEENTH MONTHLY FEE APPLICATION; REVIEW DOCKET RE: SAME AND PREPARE SAME FOR FILING. | 0.40 | $98.00 |
| 7/26/2002 020 | RN SIANNI | REVISE CERTIFICATE OF NO OBJECTION FOR POLICANO & MANZO FOURTEENTH MONTHLY FEE APPLICATION; REVIEW DOCKET RE: SAME AND PREPARE SAME FOR FILING; | 0.40 | $98.00 |
| 8/2/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: KRAMER LEVIN; STEPTOE & JOHNSON AND KLETT ROONEY | 0.10 | $41.50 |
| 8/2/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: NELSON MULLINS, BILZIN SUMBER, WALLACE KING AND FERRY, JOSEPH | 0.20 | $83.00 |
| 8/3/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITORS' REPORT RE: HOLMES ROBERT AND OWENS | 0.10 | $41.50 |
| 8/3/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: KIRKLAND AND ELLIS | 0.10 | $41.50 |
| 8/3/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: CARELLA, BYRNE AND HAMILTON RABINOWITZ | 0.10 | $41.50 |
| 8/3/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: FTI/POLICANO | 0.10 | $41.50 |
| 8/3/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: STROOCK | 0.10 | $41.50 |
| 8/5/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: L. TERSIGNINI | 0.10 | $41.50 |
| 8/5/2002 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: CONWAY, DEL GENIO | 0.10 | $41.50 |

File # K0248-00001                                                INVOICE # 891434
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/5/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: PITNEYH HARDEN AND KIPP | 0.10 | $41.50 |
| 8/5/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: THE BLACKSTONE GROUP | 0.10 | $41.50 |
| 8/5/2002 | 020 | MR LASTOWSKI | REVIEW STROOCK AND STROOCK AND FTI POLICANO JUNE FEE APPLICATIONS | 0.20 | $83.00 |
| 8/5/2002 | 020 | SA HOLLINGHEAD | E-FILE FTI POLICANO FIFTEENTH MONTHLY FEE APPLICATION AND FORWARD CONFIRMATION TO R. SERRETTE. | 0.50 | $62.50 |
| 8/5/2002 | 020 | SA HOLLINGHEAD | E-FILE STROOCK JUNE FEE APPLICATION AND FORWARD CONFIRMATION TO R. SERRETTE. | 0.50 | $62.50 |
| 8/7/2002 | 020 | MR LASTOWSKI | REVIEW ZAI CLAIMANTS PROPOSED REVISED BUDGET | 0.10 | $41.50 |
| 8/12/2002 | 020 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 8/12/2002 | 020 | MR LASTOWSKI | REVIEW REED SMITH FIFTH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 8/12/2002 | 020 | MR LASTOWSKI | REVIEW DEBTORS' REVISED PROPOSED ZAI LITIGATION BUDGET | 0.10 | $41.50 |
| 8/12/2002 | 020 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE FIFTH INTERIM FEE APPLICATION | 0.00 | $0.00 |
| 8/12/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITORS' REPORT RE: REED SMITH LP | 0.10 | $41.50 |
| 8/13/2002 | 020 | MR LASTOWSKI | REVIEW L TERSIGNINI FIRTH INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 8/13/2002 | 020 | MR LASTOWSKI | REVIE FEE AUDITOR'S REPORT RE: CAPLAN & DRYSDALE AND CAMPBELL LEVINE | 0.10 | $41.50 |
| 8/14/2002 | 020 | MR LASTOWSKI | REVIEW LEGAL ANALYSIS SYSTEMS FIRST AND SECOND INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 8/15/2002 | 020 | MR LASTOWSKI | REVIEW CASNER AND EDWARDS FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 8/15/2002 | 020 | MR LASTOWSKI | REVIEW CARELLA, BYRNE AND BAIN'S FIFTH INTERIM FEE APPLICATIOON | 0.10 | $41.50 |
| 8/15/2002 | 020 | MR LASTOWSKI | REVIEW THE BLACKSTONE GROUP'S FIFTH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 8/16/2002 | 020 | MR LASTOWSKI | REVIEW HOLMES, ROBERTS AND OWENS QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 8/16/2002 | 020 | MR LASTOWSKI | REVIEW STROOCK'S THIRD QUARTERLY FEE APPLICATION AND EXECUTE NOTICE THEREOF | 0.30 | $124.50 |
| 8/16/2002 | 020 | RN SIANNI | CONFERENCE WITH S. CABAN RE: STROOCK AND POLICANO FEE APPLICATIONS (.2); CORRESPONDENCE FROM PARCELS RE: SERVICE OF STROOCK FEE APPLICATION (.1). | 0.30 | $73.50 |

File # K0248-00001                                        INVOICE # 891434
    W.R. GRACE & CO.

| Date | Code | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/16/2002 | 020 | SA HOLLINGHEAD | RESPOND TO INQUIRY OF R. SERRETTE RE: PREPARATION FOR FILING OF STROOCK AND FTI QUARTERLY FEE APPLICATIONS. | 0.10 | $12.50 |
| 8/16/2002 | 020 | SA HOLLINGHEAD | PREPARE FTIP&M FIFTH INTERIM FEE APPLICATION FOR FILING BY PARCELS AND SERVICE BY DLS. | 0.50 | $62.50 |
| 8/16/2002 | 020 | SA HOLLINGHEAD | PREPARE STROOCK & STROOCK FIFTH INTERIM FEE APPLICATION FOR FILING BY PARCELS AND SERVICE BY DLS. | 0.50 | $62.50 |
| 8/16/2002 | 020 | SA HOLLINGHEAD | PREPARE STROOCK & STROOCK FIFTH INTERIM FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 1.10 | $137.50 |
| 8/16/2002 | 020 | SA HOLLINGHEAD | PREPARE FTI FIFTH QUARTERLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.90 | $112.50 |
| 8/20/2002 | 020 | MR LASTOWSKI | REVIEW REED SMITH'S RESPONSE TO FEE AUDITOR'S FINAL REPORT CONCERING ITS FOURTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 8/20/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: PACHULSKI STAING'S FOURTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 8/21/2002 | 020 | MR LASTOWSKI | REVIEW POLICANO AND MANZO RESPONSE TO FEE AUDITOR REPORT | 0.50 | $207.50 |
| 8/21/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITORS' FIFTH INTERIM REQUEST FOR COMPENSATION | 0.10 | $41.50 |
| 8/21/2002 | 020 | MR LASTOWSKI | REVIEW FEE AUDITORS' ANALYSIS OF FEES FOR FOURTH INTERIM PERIOD | 0.10 | $41.50 |
| 8/21/2002 | 020 | MR LASTOWSKI | REVIEW BILZIN SUMBERG RESPONSE TO FEE AUDITOR REPORT | 0.20 | $83.00 |
| 8/21/2002 | 020 | RN SIANNI | CALL FROM L. HAMILTON (FTI POLICANO) RE: RESPONSE TO FEE AUDITOR FINAL REPORT (.2); REVIEW AND REVISE SAME (.7); REVIEW FEE AUDITOR ORDER RE: PROCEDURE FOR FILING RESPONSE TO FINAL REPORT (.4); PREPARE SERVICE LIST (.2); PREPARE DOCUMENT FOR FILING AND SERVICE AND FORWARD CONFIRMATION TO L. HAMILTON (.6). | 2.10 | $514.50 |
| 8/22/2002 | 020 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS MEMORANDUM RE: LEAVE TO FILE RESPONSE TO FEE AUDITOR REPORT | 0.10 | $41.50 |
| 8/22/2002 | 020 | MR LASTOWSKI | REVIEW ISSUES RELATING TO FTI POLICANO FEES | 0.20 | $83.00 |

File # K0248-00001                                                    INVOICE # 891434
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/22/2002 | 020 | RW RILEY | REVIEWING COMMUNICATIONS REGARDING RESOLUTION OF FEE AUDITOR'S OBJECTION TO FTI POLICANO & MANZO'S FOURTH QUARTERLY FEE APPLICATION | 0.30 | $97.50 |
| 8/23/2002 | 020 | MR LASTOWSKI | REVIEW WARREN SMITH CERTIFICATION RE: FTI POLICANO AND E-MAIL TO W. SMITH RE: SAME | 0.10 | $41.50 |
| 8/23/2002 | 020 | MR LASTOWSKI | REVIEW KRAMER LEVIN'S MAY FEE APPLICATION | 0.10 | $41.50 |
| 8/23/2002 | 020 | RN SIANNI | REVIEW REVISED CERTIFICATE OF COUNSEL RE: FTI POLICANO & MANZO INTERIM FEE APPLICATION (.2); CALL TO L. HAMILTON RE: SAME (.2); EMAIL FROM D. CARICKOFF RE: SAME AND FOLLOW UP CALL TO DEBTOR'S COUNSEL (.2). | 0.60 | $147.00 |
| 8/23/2002 | 020 | RW RILEY | PREPARATION FOR HEARING REGARDING FEE APPLICATION OF POLICANO & MANZO | 0.30 | $97.50 |
| 8/28/2002 | 020 | MR LASTOWSKI | REVIEW E-MAIL FROM WARREN SMITH RE: FEE CATEGORIES | 0.10 | $41.50 |
| 8/29/2002 | 020 | MR LASTOWSKI | REVIEW FIFTH MONTHLY APPLICATION OF MAHONEY COHEN & COMPANY | 0.10 | $41.50 |
| 9/3/2002 | 020 | RN SIANNI | CONFERENCE WITH M. LASTOWSKI RE: PROPOSED AMENDMENTS TO FEE APPLICATION CATEGORIES. | 0.20 | $49.00 |
| | | | Code Total | 16.40 | $4,441.00 |
| 7/12/2002 | 021 | MR LASTOWSKI | REVIEW DEBTORS' REPLY RE: COMPENSATION PROGRAMS | 0.20 | $83.00 |
| 7/18/2002 | 021 | MR LASTOWSKI | REVIEW COMMITTEE'S RESPONSE IN SUPPORT OF DEBTOR'S MOTION TO REVISE EMPLOYEE COMPENSATION | 0.20 | $83.00 |
| 7/18/2002 | 021 | RN SIANNI | CALL FROM R. SERRETTE (STROOCK) RE: RESPONSE TO MOTION REGARDING IMPLEMENTATION OF REVISED COMPENSATION PROGRAMS. | 0.20 | $49.00 |
| 7/18/2002 | 021 | RN SIANNI | REVISE RESPONSE TO MOTION REGARDING IMPLEMENTATION OF REVISED COMPENSATION PROGRAMS AND PREPARE SAME FOR FILING AND SERVICE. | 0.80 | $196.00 |
| 7/18/2002 | 021 | RN SIANNI | PREPARE CERTIFICATE OF SERVICE AND SERVICE LIST RE: RESPONSE TO MOTION REGARDING IMPLEMENTATION OF REVISED COMPENSATION PROGRAMS. | 0.40 | $98.00 |
| 8/2/2002 | 021 | MR LASTOWSKI | REVIEW FTI ANALYSIS OF GRACE KEY EMPLOYEE RETENTION PLAN PROPOSALS | 0.30 | $124.50 |

File # K0248-00001                                              INVOICE # 891434
   W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/20/2002 021 | MR LASTOWSKI | REVIEW SUPPLEMENTAL OBJECTION OF THE OFFICIAL COMMITTEE OF ASBESTOS PROPERTY CLAIMANTS TO THE DEBTOR'S MOTION FOR AN ORDER APPROVING REVISED COMPENSATION PROCEDURES | 0.30 | $124.50 |
| 8/28/2002 021 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF REVISED COMPENSATION PROGRAM | 0.20 | $83.00 |
| | | Code Total | 2.60 | $841.00 |
| 9/4/2002 025 | JH LEMKIN | LEGAL RESEARCH RE: PER SE RULES REGARDING UFTA SECTIONA 4 AND 5. | 6.70 | $1,574.50 |
| 9/5/2002 025 | JH LEMKIN | LEGAL RESEARCH CONTINUED REGARDING PER SE FRAUDULENT CONVEYANCE RULES AND UFTA SECTIONS 4 AND 5.  REVIEW OF SEVERAL LAW REVIEW ARTICLES CONCERNING UFTA AND LBOS | 4.30 | $1,010.50 |
| 9/18/2002 025 | GC WEYANT | LEGAL RESEARCH CONCERNING US SUPREME COURT BRIEF FILED BY MOBIL REGARDING WEST VIRGINIA MASS LITIGATION (J. LEMKIN). | 0.50 | $62.50 |
| | | Code Total | 11.50 | $2,647.50 |
| 9/13/2002 027 | MR LASTOWSKI | ANALYZE SUPPLEMENTAL SCHEDULES | 0.20 | $83.00 |
| | | Code Total | 0.20 | $83.00 |
| 9/3/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S OPPOSITION TO GRACE'S OBJECTIONS TO SPECIAL MASTER DREIER'S AUGUST 9, 2002 RULINGS | 0.20 | $83.00 |
| 9/6/2002 030 | MR LASTOWSKI | REVIEW ISSUES RELATING TO CORPORATE OWNED LIFE INSURANCE POLICIES | 0.20 | $83.00 |
| 9/6/2002 030 | MR LASTOWSKI | REVIEW RESPONSE OF OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY AND PROPERTY DAMAGE CLAIMANTS TO SUPPLEMENTAL DISCOVERY REQUESTS | 0.10 | $41.50 |
| 9/6/2002 030 | MR LASTOWSKI | ANALYSIS OF DEGRIES REBUTTAL EXPERT REPORT | 0.80 | $332.00 |
| 9/9/2002 030 | MR LASTOWSKI | REVIEW MICHAEL GRIES REBUTTAL REPORT (SEALED AIR LITIGATION) | 0.60 | $249.00 |
| 9/12/2002 030 | MR LASTOWSKI | REVIEW SEALED AIR'S MOTION TO CONTINUE THE SEALED AIR LITIGATION TRIAL DATE | 0.20 | $83.00 |

File # K0248-00001                                                        INVOICE # 891434
   W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 9/13/2002 030 | MR LASTOWSKI | REVIEW GRACE'S MOTION TO WITHDRAW INTERVENTION IN ORDER TO ENGAGE IN "AMICUS STYLE PARTICIPATION" IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 9/13/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S RESPONSE TO GRACE'S MOTION TO WITHDRAW INTERVENTION AND TO PARTICIPATE IN SEALED AIR LITIGATION AS AN AMICUS | 0.20 | $83.00 |
| 9/16/2002 030 | MR LASTOWSKI | REVIEW UNITED STATES MOTION IN LIMINE TO EXCLUDE CERTAIN EXPERT REPORTS IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 9/17/2002 030 | MR LASTOWSKI | REVIEW UNITED STATES MOTION IN LIMINE RE: DALE JENSEN TESTIMONY (SEALED AIR LITIGATION) | 1.10 | $456.50 |
| 9/17/2002 030 | MR LASTOWSKI | REVIEW SEALED AIR'S RENEWED MOTION TO STRIKE EXPERT REPORTS | 0.90 | $373.50 |
| 9/17/2002 030 | MR LASTOWSKI | REVIEW UNITED STATES DISCLOSURE OF REBUTTAL EXPERT REPORTS IN THE SEALED AIR LITIGATION | 0.30 | $124.50 |
| 9/17/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S MOTION IN LIMINE RE: ENVIRONMENTAL EXPERTS | 0.20 | $83.00 |
| 9/18/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S COUNTER DESIGNATIONS OF DEPOSITION TESTIMONY IN SEALED AIR LITIGATION | 0.10 | $41.50 |
| 9/19/2002 030 | MR LASTOWSKI | REVIEW DRAFTS OF ORDERS DENYING GRACE'S MOTION TO WITHDRAW AS INTERVENOR AND SEALED AIR'S ALTERNATIVE MOTION FOR A CONTINUANCE | 0.20 | $83.00 |
| 9/20/2002 030 | MR LASTOWSKI | REVIEW GRACE'S MEMORANDUM IN OPPOSITION TO ESTIMATION OF FUTURE CLAIMS | 0.30 | $124.50 |
| 9/23/2002 030 | MR LASTOWSKI | REVIEW WITNESS DESIGNATIONS IN SEALED AIR LITIGATION | 0.20 | $83.00 |
| 9/23/2002 030 | MR LASTOWSKI | REVIEW CYBERGENICS DECISION AND TELEPHONE CALL TO K. PASQUALE RE: SAME | 0.10 | $41.50 |
| 9/23/2002 030 | MR LASTOWSKI | REVIEW GRACE OBJECTIONS TO TRIAL EXHIBITS (SEALED AIR LITIGATION) | 0.10 | $41.50 |
| 9/24/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S TRIAL EXHIBITS AND OBJECTIONS TO TRIAL EXHIBITS | 0.60 | $249.00 |
| 9/25/2002 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S CONSOLIDATED OPPOSITION TO SEALED AIR'S MOTIONTO COMPEL, RENEWED MOTION IN LIMINE AND MOTION TO STRIKE EXPERT REPORTS | 0.40 | $166.00 |

File # K0248-00001                                          INVOICE # 891434
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S OPPOSITION TO SEALED AIR'S MOTION IN LIMINE TO EXCLUDE GUTIERREZ'S EXPERT REPORT | 0.40 | $166.00 |
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW GRACE OPPOSITION TO MOTION IN LIMINE (LIABILITY WITNESSES) | 0.10 | $41.50 |
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW GRACE OPPOSITION TO MOTION IN LIMINE (ENVIRONMENTAL WITNESSES) | 0.10 | $41.50 |
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW SEALED AIR'S MOTION RE: STANDARD TO BE APPLIED IN ENVIRONMENTAL CLAIMS AND PLAINTIFF'S RESPONSE THERETO | 0.30 | $124.50 |
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW MEMORANDA RE: PRECLUSION OF ZONOLITE ATTIC INSULATION ISSUES | 0.30 | $124.50 |
| 9/25/2002 | 030 | MR LASTOWSKI | REVIEW PLAINTIFF'S ADMISSSIONS UNDER RULE 36 | 0.20 | $83.00 |
| 9/30/2002 | 030 | MR LASTOWSKI | REVIEW UNITED STATES RESPONSE TO SEALED AIR'S MEMORANDUM RE: STANDARD TO BE EMPLOYED IN CONNECTION WITH ESTIMATION OF ENVIRONMENTAL OBLIGATIONS | 0.20 | $83.00 |
| 9/30/2002 | 030 | MR LASTOWSKI | REVIEW UNITED STATES' RESPONSE TO GRACE'S REQUEST FOR ADMISSIONS | 0.30 | $124.50 |
| | | | Code Total | 9.10 | $3,776.50 |
| | | | | | |
| 7/19/2002 | 031 | K SHANNON | LEXIS SEARCH FOR CASE LAW; FAX SAME TO WK (ON VACATION). | 0.90 | $108.00 |
| 7/19/2002 | 031 | K SHANNON | SEARCH FOR CASE LAW AND FAX TO WK. | 0.60 | $72.00 |
| | | | Code Total | 1.50 | $180.00 |
| | | | | | |
| 7/3/2002 | 032 | MR LASTOWSKI | REVIEW JUDGE FITZGERALD'S ORDER SCHEDULING ORAL ARGUMENT OF MOTION FOR LEAVE TO FILE INTERLOCUTORY APPEAL | 0.10 | $41.50 |
| | | | Code Total | 0.10 | $41.50 |
| | | | | | |
| 7/3/2002 | 033 | WS KATCHEN | REVIEW MOTION - RULE 9027. | 0.10 | $47.50 |
| 7/3/2002 | 033 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH L. KRUGER RE: 7/8/02 CONFERENCE. | 0.20 | $95.00 |
| 7/4/2002 | 033 | WS KATCHEN | PREPARE FOR CONFERENCE. | 2.60 | $1,235.00 |
| 7/8/2002 | 033 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH L. KRUGER. | 0.30 | $142.50 |
| 7/15/2002 | 033 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: INSOLVENCY EXPERT. | 0.10 | $47.50 |
| 7/29/2002 | 033 | WS KATCHEN | TWO TELEPHONE CONFERENCES WITH L. KRUGER. | 0.20 | $95.00 |

File # K0248-00001                                          INVOICE # 891434
    W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Code Total | 3.50 | $1,662.50 |
| 7/24/2002 | 034 | MR LASTOWSKI | REVIEW LETTER FROM TRAVELER'S INSURANCE COMPANY TO JUDGE WOLIN, SEEKING ASSURANCE THAT RULING ON INSOLVENCY IN SEALED AIR LITIGATION WILL NOT BE BINDING IN THE CASE IN CHIEF | 0.20 | $83.00 |
| 8/1/2002 | 034 | RW RILEY | REVIEWING COMMITTEE'S STATEMENT REGARDING SEALED AIR APPEAL | 0.80 | $260.00 |
| 8/1/2002 | 034 | RW RILEY | FINALIZING AND FILING COMMITTEE'S STATEMENT REGARDING SEALED AIR APPEAL | 2.30 | $747.50 |
| 8/1/2002 | 034 | RW RILEY | TELEPHONE CALL WITH WKATCHEN RE: FILING COMMITTEE'S STATEMENT REGARDING SEALED AIR APPEAL | 0.20 | $65.00 |
| 8/2/2002 | 034 | RW RILEY | ADDRESSING SERVICE ISSUES RELATED TO COMMITTEE'S STATEMENT REGARDING SEALED AIR APPEAL | 0.80 | $260.00 |
| | | | Code Total | 4.30 | $1,415.50 |
| 8/2/2002 | 036 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.10 | $41.50 |
| 8/29/2002 | 036 | MR LASTOWSKI | TELEPHONE CALL FROM M. SASSON RE: COMMITTEE JOINDER IN DEBTOR MOTION ON VOTING ISSUES | 0.10 | $41.50 |
| | | | Code Total | 0.20 | $83.00 |
| 7/10/2002 | 037 | WS KATCHEN | ATTEND HEARING RE: SEALED AIR DISCOVERY ISSUES AND CONFERENCE WITH L. KRUGER. | 2.70 | $1,282.50 |
| 7/22/2002 | 037 | MR LASTOWSKI | PREPARE FOR 7/22/02 OMNIBUS HEARING | 1.90 | $788.50 |
| 7/22/2002 | 037 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 2.70 | $1,120.50 |
| 8/26/2002 | 037 | RW RILEY | PREPARING FOR HEARING ON FEE APPLICATIONS OF DUANE MORRIS AND POLICANO &MANZO AND ATTENDING OMNIBUS HEARING | 4.20 | $1,365.00 |
| | | | Code Total | 11.50 | $4,556.50 |
| 7/1/2002 | 040 | MR LASTOWSKI | REVIEW AND EXECUTE COMMITTEE OBJECTION TO RETENTION OF ZONOLITE COUNSEL (I.E., OBJECTION TO RETENTION OF MULTIPLE FIRMS) | 0.10 | $41.50 |
| 7/2/2002 | 040 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO PROPERTY DAMAGE COMMITTEE'S APPLICATION TO RETAIN SPECIAL COUNSEL FOR SEALED AIR LITIGATION | 0.20 | $83.00 |

File # K0248-00001                                    INVOICE #  891434
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/3/2002 | 040 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: AMENDMENT OF LIMITED OBJECTION TO RETENTION OF ZONOLITE COUNSEL | 0.20 | $83.00 |
| 7/15/2002 | 040 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY COMMITTEE'S REPLY RE: RETENTION OF ZONOLITE SPECIAL COUNSEL | 0.10 | $41.50 |
| 7/25/2002 | 040 | MR LASTOWSKI | REVIEW 327(E) AFFIDAVITS | 0.10 | $41.50 |
| | | | Code Total | 0.70 | $290.50 |
| 8/13/2002 | 041 | MR LASTOWSKI | REVIEW DEBTOR'S OPPOSITION TO KANE MOTION FOR RELIEF FROM STAY | 0.10 | $41.50 |
| | | | Code Total | 0.10 | $41.50 |
| | | | TOTAL SERVICES | 281.00 | $89,953.00 |

File # K0248-00001                                                    INVOICE #  891434
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | AMOUNT |
|---|---|---:|
| 8/31/2002 | TELEPHONE | 7.35 |
| | Total: | $7.35 |
| | | |
| 7/31/2002 | TRAVEL - LOCAL | 17.90 |
| | Total: | $17.90 |
| | | |
| 7/31/2002 | MEETING EXPENSE | 64.22 |
| | Total: | $64.22 |
| | | |
| 7/31/2002 | DOCUMENT COSTS | 37.50 |
| 8/31/2002 | DOCUMENT COSTS | 172.65 |
| 9/30/2002 | DOCUMENT COSTS | 21.20 |
| | Total: | $231.35 |
| | | |
| 7/15/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 0.87 |
| 7/15/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 189.00 |
| 7/30/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 1,061.00 |
| 7/30/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 17.50 |
| 7/30/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 2.12 |
| 7/31/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 47.50 |
| 7/31/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 7.00 |
| 7/31/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 2.12 |
| 8/1/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 40.50 |
| 8/1/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 0.87 |
| 8/2/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 7.87 |
| 8/2/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 4.25 |
| 8/2/2002 | LEXIS LEGAL RESEARCH SHANNON, KELLY | 536.00 |
| 8/29/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | 256.00 |
| | Total: | $2,172.60 |
| | | |
| 7/11/2002 | OVERNIGHT MAIL DMH,PHL: CHECK # 475200 - TRISTATE COURIER & CARRIAGE | 52.50 |
| 7/31/2002 | OVERNIGHT MAIL DMH,PHL: CHECK # 477050 - TRISTATE COURIER & CARRIAGE | 37.50 |
| 8/6/2002 | OVERNIGHT MAIL PACKAGE SENT TO PHILIP BENTRY ESQ AT KRAMER LEVIN NAFTALS & FRANKEL - NEW YORK, NY FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458963) | 9.09 |
| 8/6/2002 | OVERNIGHT MAIL PACKAGE SENT TO LEWIS KEUSER ESQ AT STROOCK & STROCK & LAVAN LLP - NEW YORK, NY FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458941) | 9.09 |

File # K0248-00001                                INVOICE # 891434
W.R. GRACE & CO.

| | | |
|---|---|---:|
| 8/6/2002 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGEL AT W R GRACE & CO - COLUMBIA, MD FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458920) | 9.09 |
| 8/6/2002 | OVERNIGHT MAIL  PACKAGE SENT TO JAMES H M SPRAYGREEN ESQ AT KIRKLAND & ELLIS - CHICAGO, IL FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458919) | 10.75 |
| 8/6/2002 | OVERNIGHT MAIL PACKAGE SENT TO ELIHU INSELBUCH ESQ AT CAPLIN & DRYSDALE CHARKEED - NEW YORK, NY FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458930) | 9.09 |
| 8/6/2002 | OVERNIGHT MAIL PACKAGE SENT TO SCOTT L BEENA ESQ AT BILZIN SIMBERG DUNN BAENE PRIC - MIAMI, FL FROM RICHARD W RILEY AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #832279458952) | 10.75 |
| 8/24/2002 | OVERNIGHT MAIL  (SAH050 HOLLINGHEAD) PACKAGE SENT TO WARREN H. SMITH AT WARREN H. SMITH&ASSOCIATES, - DALLAS, TX FROM (TRACKING #1Z9AT0680141893892) | 8.45 |
| 8/27/2002 | OVERNIGHT MAIL PHL,PHL: CHECK # 479656 - TRISTATE COURIER & CARRIAGE | 52.50 |
| 8/27/2002 | OVERNIGHT MAIL PHL,PHL: CHECK # 479652 - FEDERAL EXPRESS | 16.93 |
| 8/27/2002 | OVERNIGHT MAIL PHL,PHL: CHECK # 479656 - TRISTATE COURIER & CARRIAGE | 240.00 |
| 8/28/2002 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H SMITH ESQ AT WARREN H SMITH & ASSOCIATES - DALLAS, TX FROM S COBAN AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #837201531416) | 17.49 |
| 8/28/2002 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B SIEGEL ESQ AT SENIOR VICE PRESIDENT & GENERA - COLUMBIA, MD FROM S CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #837201531427) | 9.46 |
| | Total: | $492.69 |
| | | |
| 8/30/2002 | WESTLAW LEGAL RESEARCH SIEBEL JR,PETER A | 88.58 |
| | Total: | $88.58 |
| | | |
| 7/31/2002 | MESSENGER SERVICE | 134.81 |
| 8/31/2002 | MESSENGER SERVICE | 101.07 |
| | Total: | $235.88 |
| | | |
| 9/30/2002 | OVERTIME RELATED COSTS | 19.92 |
| | Total: | $19.92 |
| | | |
| 8/31/2002 | PRINTING & DUPLICATING - INTERNAL | 6.60 |
| 9/30/2002 | PRINTING & DUPLICATING - INTERNAL | 7.35 |

File # K0248-00001                                              INVOICE #  891434
     W.R. GRACE & CO.

|  |  |  |
|---|---|---:|
|  | Total: | $13.95 |
|  |  |  |
| 9/26/2002 | MESSENGER SERVICE | 15.00 |
| 9/30/2002 | MESSENGER SERVICE | 7.50 |
|  | Total: | $22.50 |
|  |  |  |
| 7/31/2002 | TELECOPY | 227.05 |
| 8/31/2002 | TELECOPY | 230.85 |
| 9/30/2002 | TELECOPY | 51.30 |
|  | Total: | $509.20 |
|  |  |  |
| 7/31/2002 | PRINTING & DUPLICATING | 646.16 |
| 8/31/2002 | PRINTING & DUPLICATING | 1,681.63 |
| 9/30/2002 | PRINTING & DUPLICATING | 1,834.08 |
|  | Total: | $4,161.87 |
|  |  |  |
|  | TOTAL DISBURSEMENTS | $8,038.01 |