## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

## SEVENTEENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2002 THROUGH AUGUST 31, 2002

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2002 – August 31, 2002** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$93,522.50 (80% - $74,818.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$11,539.51 (Stroock)** <br> **$5,046.70 (Chambers)** |

This is an: ☒ interim ☐ final application

The total time expended for the preparation of the Sixteenth Monthly Fee Statement and the Fifth Quarterly Fee Application is approximately 19.9 hours and the corresponding compensation requested is approximately $6,982.00.

**Attachment A**

**Monthly Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 | 04/01/02 – 04/30/02 | $97,251.50 | $11,588.86 | $77,801.20 | $11,588.86 |

| July 3, 2002 | 05/01/02-05/31/02 | $71,910.75 | $46,105.12 | $59,918.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 | 06/01/02 – 06/30/02 | $73,097.75 | $116,720.77 | $58,477.40 | $116,720.77 |
| September 20, 2002 | 07/01/02 – 07/31/02 | $90,903.27 | $13,274.04 | $72,722.61 | $13,274.04 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| | | | | No. of Years |
|---|---|---|---|---|
| | Hours | Rate | Amount | In Position |
| **Partners** | | | | |
| Kruger, Lewis | 8.6 | $ 695.00 | $ 5,977.00 | 32 |
| Pasquale, Kenneth | 26.3 | $ 495.00 | $ 13,018.50 | 3 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.2 | $ 500.00 | $ 100.00 | 22 |
| Krieger, Arlene | 98.9 | $ 475.02 | $ 46,977.50 | 18 |
| Sasson, Moshe | 38.7 | $ 395.00 | $ 15,286.50 | 8 |
| Taruschio Anna | 17.3 | $ 285.00 | $ 4,930.50 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Bertuglia Lyons, Jessica | 6.2 | $ 155.00 | $ 961.00 | 4 |
| Calvo, Fernando | 0.5 | $ 135.00 | $ 67.50 | 1 |
| Defreitas, Vaughn | 14.2 | $ 100.00 | $ 1,420.00 | 14 |
| Kaufman, Eric | 0.2 | $ 120.00 | $ 24.00 | 4 |
| Mariano, Christine | 16.9 | $ 155.00 | $ 2,619.50 | 6 |
| Schoenfeld, Benjamin | 3.5 | $ 155.00 | $ 542.50 | 1 |
| Serrette, Rosemarie | 9.4 | $ 170.00 | $ 1,598.00 | 14 |
| | | | | |
| **Subtotal** | 240.9 | | $ 93,522.50 | |
| | | | | |
| **Less 50% Travel** | -0.8 | | $ (371.25) | |
| | | | | |
| **Total** | 240.1 | | $ 93,151.25 | |

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2002 - AUGUST 31, 2002**

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| | WR GRACE & CO | | |
|---|---|---|---|
| | COMPENSATION BY PROJECT CATEGORY | | |
| | AUGUST 1, 2002 - AUGUST 31, 2002 | | |
| | | | |
| Matter Code | Project Category | Hours | Total Fees ($) |
| 0002 | Asbestos: Claims Analysis and Valuations | 37.9 | $ 16,731.50 |
| 0008 | Asset Acquisitions/Business Combinations | 1.3 | $ 617.50 |
| 0013 | Business Operations | 0.9 | $ 432.50 |
| 0014 | Case Administration | 31.2 | $ 8,928.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.6 | $ 285.00 |
| 0017 | Committee Matters and Creditor Meetings | 14.5 | $ 6,887.50 |
| 0018 | Fee Applications of Self | 19.9 | $ 6,982.00 |
| 0020 | Fee Applications of Others | 2.3 | $ 1,092.50 |
| 0021 | Employee Matters | 6.3 | $ 2,992.50 |
| 0034 | Litigation/Fraudulent Conveyance | 110.2 | $ 39,190.00 |
| 0035 | Non-Working Travel Time | 1.5 | $ 742.50 |
| 0037 | Preparation for and Attendance at Hearings | 12.9 | $ 7,975.50 |
| 0040 | Retention of Professionals | 0.7 | $ 332.50 |
| 0041 | Stay Litigation (Section 362) | 0.7 | $ 332.50 |
| | | | |
| | Subtotal | 240.9 | $ 93,522.50 |
| | | | |
| | Less 50% Travel | -0.8 | $ (371.25) |
| | | | |
| | Total | 240.2 | $ 93,151.25 |

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | October 23, 2002 |
|---|---|
| INVOICE NO. | 271613 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 93,522.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
| TOTAL BILL | $ 105,062.01 |

Please return this page with your remittance and please reference the client/matter number on all related correspondence.

| AMOUNT PAID | $ |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

# STROOCK

| | |
|---|---|
| DATE | October 23, 2002 |
| INVOICE NO. | 271613 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through August 31, 2002 in connection with the following matters:

| | FEES | DISBURSMENTS | TOTAL |
|---|---:|---:|---:|
| 0002 Asbestos: Claims Analysis and Valuations | 16,731.50 | 0.00 | 16,731.50 |
| 0008 Asset Acquisitions/Business Combinations | 617.50 | 0.00 | 617.50 |
| 0013 Business Operations | 432.50 | 0.00 | 432.50 |
| 0014 Case Administration | 8,928.50 | 0.00 | 8,928.50 |
| 0015 Claims Analysis/Objections/Administration (Non-Asbestos) | 285.00 | 0.00 | 285.00 |
| 0017 Committee Matters and Creditor Meetings | 6,887.50 | 0.00 | 6,887.50 |
| 0018 Fee Applications of Self | 6,982.00 | 0.00 | 6,982.00 |
| 0020 Fee Applications of Others | 1,092.50 | 0.00 | 1,092.50 |
| 0021 Employee Matters | 2,992.50 | 0.00 | 2,992.50 |
| 0024 Expenses | 0.00 | 11,539.51 | 11,539.51 |
| 0034 Litigation/Fraudulent Conveyance | 39,190.00 | 0.00 | 39,190.00 |
| 0035 Non-Working Travel Time | 742.50 | 0.00 | 742.50 |
| 0037 Preparation for and Attendance at Hearings | 7,975.50 | 0.00 | 7,975.50 |
| 0040 Retention of Professionals | 332.50 | 0.00 | 332.50 |
| 0041 Stay Litigation (Section 362) | 332.50 | 0.00 | 332.50 |
| TOTAL | 93,522.50 | 11,539.51 | 105,062.01 |

# STROOCK

## INVOICE

| DATE | October 23, 2002 |
|---|---|
| INVOICE NO. | 271613 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period
through August 31, 2002, including:

| RE | Asbestos: Claims Analysis and Valuations |
|---|---|
| | 699843 0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2002 | M. Sasson - Research and obtain 3rd Circ. decision in re: Federal Mogul | Kaufman, E. | 0.2 |
| 08/01/2002 | Review Chambers response to ACC brief, incorporate into brief (3.0); obtain and review Federal Mogul decision by 3rd Circuit (.8); e-mails, t/c K. Pasquale re: use in brief same (.3). | Sasson, M. | 4.1 |
| 08/02/2002 | Attention to Committee's draft brief on case management issues (5.0) | Pasquale, K. | 5.0 |
| 08/02/2002 | Review Chambers response to ACC brief, incorporate into brief (3.0); o/c K. Pasquale re: same (.2); review SA memo re: federal (.1); t/c M. Lyman re: ACC response brief (.2). | Sasson, M. | 3.5 |
| 08/05/2002 | Memos to and from K. Pasquale re draft brief on PI asbestos claims case management (.1); review draft committee brief (.8); office conference KP re same (.2); review recently filed discovery-related pleadings in the ZAI | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | litigation (.6); Judge Fitzgerald July 22 Order re ZAI motion of leave to appeal (.1). |  |  |
| 08/05/2002 | Further attention to Committee's draft case management brief (2.0); telephone conference T. Maher re same (.1) | Pasquale, K. | 2.1 |
| 08/05/2002 | Review comments from Chambers, K. Pasquale, revise brief (2.0); finalize, t/c and e-mail to local counsel (.2). | Sasson, M. | 2.2 |
| 08/06/2002 | Review Equity Committee brief regarding pi case management (.2). | Krieger, A. | 0.2 |
| 08/06/2002 | Revise/finalize CMO brief (.3); attention to filing/service issues (t/c J. Greenberg, R. Riley, B. Ketchum, K. Pasquale re: same; review dockets for associated filintgs) (1.5); attention to filings (equity committee brief; transcript of 7/22/02 hearing (1.5). | Sasson, M. | 3.3 |
| 08/07/2002 | Reviewed proposed order setting ZAI litigation schedule (.3) and review other recent pleadings; memorandum of unofficial committee of select asbestos claimants re case management process (.3). | Krieger, A. | 0.6 |
| 08/07/2002 | Review ZAI CMO (.2); review SAC reply/exhibits to estimation motions and exhibits (.8); review equity committee case management proposal (.5). | Sasson, M. | 1.5 |
| 08/08/2002 | Review Debtor's revised ZAI budget (.2).. | Krieger, A. | 0.2 |
| 08/08/2002 | Review unofficial committee of select asbestos claimants' memorandum re pi claims management proposals (.7). | Krieger, A. | 0.7 |
| 08/12/2002 | Review equity security holders brief re case management proposals (.2). | Krieger, A. | 0.2 |
| 08/12/2002 | Attention to filings/memos (memo re: class certification decision in Armstrong; settlement info re: B&W). | Sasson, M. | 0.4 |
| 08/13/2002 | Review ZAI claimants revised special counsel designation and litigation budget for trial (.2). | Krieger, A. | 0.2 |
| 08/13/2002 | Attention to case management brief submitted by Unofficial Select Asbestos Claimants | Pasquale, K. | 1.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee (1.0); attention to Equity Committee's case management brief (.2) | | |
| 08/13/2002 | Attention to filings (revised ZAI budget). | Sasson, M. | 0.2 |
| 08/19/2002 | Attention to filings (Order Denying ZAI Motion to Appeal). | Sasson, M. | 0.2 |
| 08/21/2002 | Attention to PI Committee reply brief regarding case management issues (.3). | Pasquale, K. | 0.3 |
| 08/21/2002 | Review ACC reply motion on case management order. | Sasson, M. | 0.5 |
| 08/22/2002 | Review Carol Gerard pleadings for August 26, 2002 hearing (1.5). | Krieger, A. | 1.5 |
| 08/22/2002 | Attention to debtors' reply on case management issues (1.0). | Pasquale, K. | 1.0 |
| 08/22/2002 | Review debtors reply brief re: case management proposal. | Sasson, M. | 1.5 |
| 08/23/2002 | Review Debtor's certification with respect to the ZAI trial (.3); review Continental Casualty's objection to Gerard motion for consideration (.7); Debtors' objection to Gerard (.3); Maryland's objection (.4). | Krieger, A. | 1.7 |
| 08/27/2002 | Review memorandum to the Court seeking declaration from court on voting by nonimpaired claimants (2.0). | Krieger, A. | 2.0 |
| 08/29/2002 | Complete review of memorandum to the Court, with exhibits re seeking declaration that unimpaired claims have no present right to payment and cannot vote (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kaufman, Eric | 0.2 | $ 120 | $ 24.00 |
| Krieger, Arlene | 10.7 | 475 | 5,082.50 |
| Pasquale, Kenneth | 9.6 | 495 | 4,752.00 |
| Sasson, Moshe | 17.4 | 395 | 6,873.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,731.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,731.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Asset Acquisitions/Business Combinations |
|----|------------------------------------------|
|    | 699843  0008                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/23/2002 | Telephone call S. Cunningham, L. Hamilton re acquisitions of OCC Technology by ART, Grace, Chevron joint venture, other matters (.5); review memo from FTI re ART acquisition analysis (.5). | Krieger, A. | 1.0 |
| 08/27/2002 | Memo to S. Cunningham re comments to memorandum on OCC acquisition (.2); telephone call S. Cunningham re memo comments (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 475 | $ 617.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 617.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 617.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Business Operations 699843 0013 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2002 | O/C A. Krieger re: fraudulent transfer litigation. | Berg, M. | 0.2 |
| 08/19/2002 | Office conference M.Berg re Grace's environmental liabilities and evaluation in the fraudulent conveyance litigation (.3). | Krieger, A. | 0.3 |
| 08/29/2002 | Complete review of FTI analysis of second quarter operating performance (.2); memo to S. Cunningham, L. Hamilton re same (.1). | Krieger, A. | 0.3 |
| 08/29/2002 | Office conference F. Calvo re Form 101 and Form 8K recently filed by the Company. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.2 | $ 500 | $ 100.00 |
| Krieger, Arlene | 0.7 | 475 | 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 432.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 432.50 |
|---|---|

| RE | Case Administration 699843 0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/05/2002 | Memo from and to FTI re acquisition of PWC employees and supplemental affidavit to be filed (.1); review same (.4); review updated docket (.1). | Krieger, A. | 0.6 |
| 08/06/2002 | Office conference S. Cunningham re review of supplemental affidavit of Ed Ordway, meeting with Chambers, other (.2); review proposed form of supplemental affidavit and comments thereto (.5); memos to LK re same (.2); telephone call S. Cunningham re affidavit comments (.2); review updated case docket (.2); memos from and to LK re hearing schedule before Judge Fitzgerald (.1); memo to LK re upcoming omnibus hearing dates (.1), | Krieger, A. | 1.5 |
| 08/06/2002 | Creditor inquiry (Ann Costantino) re bar date (.3); office conference RS re above (.2) | Krieger, A. | 0.5 |
| 08/06/2002 | Conf. w/ former employee re: proof of claim (.1) | Serrette, R. | 0.1 |
| 08/07/2002 | Reviewed revised Ordway supplemental affidavit (.1); telephone call S. Cunningham, L. Hamilton re supplemental affidavit and outstanding receivable to BRS (.2); memos to and from LK, KP re Ross Expert Report, Sealed Air pleadings and distribution of the same (.2). | Krieger, A. | 0.5 |
| 08/08/2002 | Download court filed doc's into system database and distribute to working group | Defreitas, V. | 1.2 |
| 08/08/2002 | Memo to L.Hamilton, S. Cunningham re responding to the fee auditor's report (.1). | Krieger, A. | 0.1 |
| 08/08/2002 | Telephone call A. Brown re creditors inquiry re the bar date and proof of claim form (.1). | Krieger, A. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2002 | Various updating/documents in filesurf database. | Defreitas, V. | 3.3 |
| 08/09/2002 | Correspondence from and to FTI re acquisition of BRS group of PWC (.4). | Krieger, A. | 0.4 |
| 08/12/2002 | Office conference LK re Babcock case (.1); memos to and from J. Baer re Babcock case and press release issues (.2); memo to LK re same (.1). | Krieger, A. | 0.4 |
| 08/13/2002 | Office conference V. DeFreitas re new docketed pleadings (.5); review updated docket (.1); memo to VD re pleadings to be obtained (.1) | Krieger, A. | 0.7 |
| 08/14/2002 | Downloading electronically filed documents and distribute same (1.0); updated correspondence & memo (.2); updating various doc's in filesurf database (2.3) | Defreitas, V. | 3.5 |
| 08/15/2002 | Office conference S. McLaughlin re Committee contact list revision (.1). | Krieger, A. | 0.1 |
| 08/16/2002 | Download electronically filed Bky; Adv Pro doc's and distribute same (1.4); research transcript filed July 25, 2002 at L. Kruger request (.5); conf with K.S & AK in regards to electronic filing system (.3) | Defreitas, V. | 2.2 |
| 08/16/2002 | Office conferences V. Defreitas, RS re daily review of docket; newly filed opinions, documents (.5); memos from and to KP re transcript of 7/25/02 hearing (.1); office conference LK re 7/25/02 hearing (.1). | Krieger, A. | 0.7 |
| 08/19/2002 | Memo to KP re August 26, 2002 hearing before Judge Fitzgerald (.2); review agenda for 8/26/02 hearing (.1); office conference LK re 8/26/02 hearing (.1); telephone call S. Cunningham re Ordway affidavit on PWC acquisition (.1). | Krieger, A. | 0.5 |
| 08/20/2002 | Review correspondence from L. Hamilton re revised form of supplemental affidavit of Ed Ordway (.1); memo to L. Hamilton re outstanding questions on acquisition (.1). | Krieger, A. | 0.2 |
| 08/21/2002 | Telephone call L. Hamilton re supplemental Ordway application discussing BRS acquisition | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); memo to LK re same (.1); memo from L. Hamilton re FTI response to fee auditor and memo to LK re same (.1); telephone call L. Hamilton re filing of response to fee auditor's report (.1); telephone call LK re same (.1). | | |
| 08/22/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same (1.3), Researched at R.S's request re: fee auditor's report (.2); searched outline court docket for transcript dated July 25, 2002 at re: A. Krieger's request (.3). | Defreitas, V. | 1.8 |
| 08/22/2002 | Memo to and from L. Hamilton re status of discussion with W. Smith with respect to FTI's 4th Quarterly report (.1); review correspondence to W. Smith (.1); further memo to L. Hamilton re updated analysis of compensation request (.1). | Krieger, A. | 0.3 |
| 08/23/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same; Retrieved at R.S's request monthly file statements | Defreitas, V. | 0.9 |
| 08/23/2002 | Memos to and from KP re Chambers' invoices to be forwarded to Smith (.3); memo to and from M. Lastowski re obtaining July 25, 2002 transcript and process to receive notification of docket matters (.3); memo to KP, LK re global strategy meeting with FTI, Chambers Associates (.1); memo to an from L. Hamilton re agreement with fee auditor on fee award, related matters (.2). | Krieger, A. | 0.9 |
| 08/26/2002 | Telephone conference with creditor re pending litigation against the debtors, related matters (.5). | Krieger, A. | 0.5 |
| 08/26/2002 | Telephone call Warren Smith re hearing results on fee applications, preparation of spread sheets and earlier drafts of amended fee order (.3); office conference RS re spreadsheet (.1); prepare correspondence to W. Smith re fifty-two matter numbers used by SSL (.5); review files for earlier drafts of amended administrative fee order (.5); office conference V. DeFreitas re prior drafts of amended fee order (.3); review correspondence from Duane Morris re updated docket (.1). | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/27/2002 | Download various court filed documents and distributed same | Defreitas, V. | 0.5 |
| 08/27/2002 | Memos to V. DeFreitas re July 25, 2002 transcript (.2); telephone call Judge Wolin's chambers re July 25, 2002 transcript (.1); telephone call Jackie Kashmen re July 25, 2002 transcript (.1); memo to LK, KP re same (.1); telephoen calls R. Douglas re Committee composition (.1); office conference LK re same (.1); office conference S. McLaughlin re Sealed Air motion to strike and July 25 transcript (.2); telephone call L. Hamilton re 8/26/02 hearing before the Court (.1); correspondence form W. Smith re proposed matter numbers (.1); telephone call RS re message re proposed matter numbers (.1). | Krieger, A. | 1.2 |
| 08/28/2002 | Download court filed doc's into system database and distribute to working group. | Defreitas, V. | 0.8 |
| 08/28/2002 | Memo to Warren Smith re proposed matter categories for spread sheet (.2); office conferences RS re same (.6); memo to and from W. Smith re proposed matter categories (.4); telephone conference W. Smith re categories and outstanding questions (.2); memo to RS re final categories (.1). | Krieger, A. | 1.5 |
| 08/28/2002 | Telephone call Conor Bastable (Davidson Kempner) re status of the case, including the ZAI and fraudulent transfer litigations (.5). | Krieger, A. | 0.5 |
| 08/29/2002 | Per A. Krieger, obtained the latest W.R. Grace 10-Q and 8-K. | Calvo, F. | 0.5 |
| 08/29/2002 | Office conference RS re substance of conversation with W. Smith on spreadsheet matter categories (.3); telephone call with W. Smith re revisions to matter categories, look to Trustee's Guidelines for guidance (.2); further memo from W. Smith (.1); reviewed orders issued by the Court on 8/26/02 including the BMW and GE stipulations, the order approving the Debtors' implementation of compensation programs, ZAI litigation (.3). | Krieger, A. | 0.9 |
| 08/29/2002 | Memo from and to Conor Bastable re follow-up inquiry on ZAI, fraudulent transfer | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | litigations (.5). | | |
| 08/29/2002 | Conferences with A. Krieger to finalize with the Fee Auditor the matters for the preparation of the fee spread sheet (.3); work regarding same (.9). | Serrette, R. | 1.2 |
| 08/30/2002 | Memo from and to C. Bastable re ZAI pleadings. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Calvo, Fernando | 0.5 | $ 135 | $ 67.50 |
| Defreitas, Vaughn | 14.2 | 100 | 1,420.00 |
| Krieger, Arlene | 15.2 | 475 | 7,220.00 |
| Serrette, Rosemarie | 1.3 | 170 | 221.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,928.50 | |
|------------------------------------------|-----------|--|

| TOTAL FOR THIS MATTER | $ 8,928.50 | |
|-----------------------|-----------|--|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2002 | Telephone call C. Lane re status of pending matters including Debtors' motion for compensation benefits, Kane stay relief motion, Kellogg motion, BMW Constructors lien issues and GE Railcar motion to compel payment and assumption of railcars (.5). | Krieger, A. | 0.5 |
| 08/30/2002 | Memo from and to J. Baer re review of claims docket and reporting from Rust Consulting (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.6 | $ 475 | $ 285.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 285.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 285.00 |
|---|---|

| RE | Committee Matters and Creditor Meetings<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/05/2002 | Telephone call T. Osseloff re Judge Wolin's decision (.1); memos from and to R. Douglas re confirmation from Grace of agreement to sign-off on schedule A parties to confidentiality agreement and distribution of materials to same (.3); telephone call R. Douglas re same (.1). | Krieger, A. | 0.5 |
| 08/06/2002 | Review transcript of July 22 hearing and prepare draft memorandum to the Committee advising of hearing results (1.5). | Krieger, A. | 1.5 |
| 08/07/2002 | Continue to review transcript from July 22 hearings before Judge Fitzgerald and prepare memo to Committee re results of same (3.3); telephone call S. Cunningham re 7/22/02 hearing on Debtors compensation motion (.1); review correspondence from R. Douglas (.1) telephone call R. Douglas re sign off by Grace on transmittal of materials to bank signatories (.1); memo to and from LK re same (.1). | Krieger, A. | 3.7 |
| 08/08/2002 | Memorandum to the Committee re Conway DelGenio Expert Report (.5); review Debtors' motion to further extend exclusivity (.3); prepare memo to the Committee re same, other (1.5);  memo to C. Lane re status of pending matters (.1); memo to and from R. Douglas re form of cover letter to be used for forwarding documentation to R. Douglas for signatory Banks/Transferees (.3); memo to S. Cunningham re transmittal letter for Signatory Banks/Transferees (.1); memo to and from E. Ordway, S. Cunningham re information to the Committee with respect to FTI's acquisition of BRS practice of PWC (.4); finalize memorandum to the Committee re Judge Newsome's decision denying class certification issues (.5); office conferences LK re Debtors' exclusivity motion (.1). | Krieger, A. | 3.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2002 | Memos from FTI re financial documentation to Signatory Banks (.1); memo from R. Douglas re documentation to Signatory Banks (.1). | Krieger, A. | 0.2 |
| 08/13/2002 | Memo to LK re exclusivity memo (.1); memo to LK re memo discussing Babcock settlement discussions (.1); prepare memo on Babcock settlement (.7); memo to the Committee re settlement terms of Babcock case (.1); memo to TM re exclusivity extension request (.1). | Krieger, A. | 1.1 |
| 08/13/2002 | Review McDermott, B&W web sites for information relating to the settlement discussion and economic terms thereof (1.0); memo to LK re above (.1). | Krieger, A. | 1.1 |
| 08/14/2002 | Memorandum to the Committee re Debtors' motion to extend exclusivity (.1);  memo from committee member re response to exclusivity motion (.1). | Krieger, A. | 0.2 |
| 08/15/2002 | Prepare memorandum to the committee re BMW motion (.8); prepare memorandum to the Committee re Bates Expert Report (.5). | Krieger, A. | 1.3 |
| 08/16/2002 | Memo to and from LK re BMW Constructors memorandum (.1); memorandum to the Committee re pending motion of BMW and proposed resolution thereon (.1). | Krieger, A. | 0.2 |
| 08/20/2002 | Review KP memo to the Committee re Sealed Air motion to strike plaintiffs' experts' reports, and underlying motion (.6); memo to KP re same (.1); office conference KP re same (.1). | Krieger, A. | 0.8 |
| 08/27/2002 | Telephone call R. Douglas re documentation and inquiries from participants (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 14.5 | $ 475 | $ 6,887.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,887.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,887.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Fee Applications of Self<br>699843 0018 | | |
|----|------|------|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2002 | Prepare 15th monthly fee application with exhibits for filing and service. (3.7) | Serrette, R. | 3.7 |
| 08/05/2002 | Prepare June fee application for filing and service. | Serrette, R. | 1.0 |
| 08/05/2002 | Draft Notice of filing of June fee application (.4); prepare June Fee application for filing and service (.6). | Serrette, R. | 1.0 |
| 08/06/2002 | Office conference RS re preparation of fifth interim quarterly fee application (.1). | Krieger, A. | 0.1 |
| 08/06/2002 | Conf. w/ A. Krieger to prepare for fee hearing (.2); begin preparation for drafting of 5th Quarterly fee application (.5); review of Admin order to determine procedure for hearing on quarterly (.3). | Serrette, R. | 1.0 |
| 08/07/2002 | Review fee auditor's final report to SSL's fourth quarterly (.1). | Krieger, A. | 0.1 |
| 08/08/2002 | Began to prepare SSL Fifth Quarterly Fee Application. | Krieger, A. | 1.5 |
| 08/09/2002 | Continue to prepare Fifth Quarterly Fee Application (3.5). | Krieger, A. | 3.5 |
| 08/12/2002 | Preparation of draft fee application/fifth quarterly (2.8). | Krieger, A. | 2.8 |
| 08/13/2002 | Preparation of quarterly fee application (2.5). | Krieger, A. | 2.5 |
| 08/15/2002 | Edits to exhibits to Fifth Quarterly and prepare same for filing. | Serrette, R. | 1.4 |
| 08/16/2002 | Office conference RS re preparation of fee invoice for July 2002 (.1). | Krieger, A. | 0.1 |
| 08/25/2002 | Review July 2002 fee detail (1.2). | Krieger, A. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      |             |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 11.8 | $ 475 | $ 5,605.00 |
| Serrette, Rosemarie | 8.1 | 170 | 1,377.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 6,982.00 | |
|------------------------------------------|--|------------|--|

| TOTAL FOR THIS MATTER | | $ 6,982.00 | |
|-----------------------|--|------------|--|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Fee Applications of Others<br>699843  0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/07/2002 | Review fee auditor's final report to FTI P&M's quarterly application (1.0); telephone call S. Cunningham, L. Hamilton re same (.3); memos to and from LK, KP re fee auditor's comments (.2). | Krieger, A. | 1.5 |
| 08/09/2002 | Memo to FTI re responses to Fee Auditor's comments (.2). | Krieger, A. | 0.2 |
| 08/15/2002 | Memos to and from KP re Chambers' invoices, Carella Byrne fee application (.1). | Krieger, A. | 0.1 |
| 08/20/2002 | Review Reed Smith response to fee auditor's report (.2); review K&E's response to fee auditor's report (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.3 | $ 475 | $ 1,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,092.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 1,092.50 | |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Employee Matters<br>699843  0021 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/19/2002 | Review PD Committee's supplemental objection to Debtors' compensation program motion and extensive exhibits thereto (3.8); telephone call S. Cunningham re review of same (.1) | Krieger, A. | 3.9 |
| 08/20/2002 | Prepare comments to supplemental objection by PD Committee to Debtors' compensation programs motion (.6). | Krieger, A. | 0.6 |
| 08/23/2002 | Review of Debtors' response to PD Committee's supplemental objection to motion to implement revised compensation programs (1.3); prepare memo re same (.5). | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.3 | $ 475 | $ 2,992.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,992.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,992.50 |
|-----------------------|------------|

| RE | Expenses<br>699843 0024 | |
|---|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 55.42 |
| Meals | 11.75 |
| Local Transportation | 131.29 |
| Long Distance Telephone | 164.62 |
| Duplicating Costs-in House | 736.00 |
| Duplicating Costs-Outside | 8739.23 |
| Postage | 3.02 |
| Process Service & Calendar Watch | 621.74 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 14.25 |
| Facsimile Charges | 87.00 |
| Travel Expenses - Transportation | 265.00 |
| Westlaw | 621.44 |
| Word Processing - Logit | 78.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,539.51 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Litigation/Fraudulent Conveyance 699843 0034 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2002 | Attention to Sealed Air motion for leave to appeal (.6); drafted statement joining in motion for leave to appeal (.9) | Pasquale, K. | 1.5 |
| 08/01/2002 | Attention to filings (discovery objections by Sealed Air, deposition notices, motion to compel. | Sasson, M. | 0.4 |
| 08/05/2002 | Review Committee statement in support of Sealed Air motion for leave to appeal (.1); memos to and from KP re same (.1); review Sealed Air motion for leave to appeal (.6); review Judge Wolin's decision on solvency issues (2.2); memo to and from KP re same (.3); review recently field discovery-related pleadings including US's Reply to Special Masters 7/24/02 Order, J, Wolin order denying USA's objections to Special Masters order, Sealed Air's objection to USA discovery requests, notices of deposition (.9). | Krieger, A. | 4.2 |
| 08/05/2002 | Obtain copies of e-mails from bankruptcy and review (.2) and file (.6). | Mariano, C. | 0.8 |
| 08/05/2002 | Attention to plaintiffs' solvency expert report (1.0) | Pasquale, K. | 1.0 |
| 08/05/2002 | Review Hickey deposition. | Sasson, M. | 2.5 |
| 08/05/2002 | Attention to filings (Sealed Air notice to appeal, discovery requests). | Sasson, M. | 0.5 |
| 08/06/2002 | Review plaintiffs memorandum in opposition to Sealed Air's motion for leave to appeal (.5); Judge Dreiers's order on Grace's protective order motion (.1); review Conway DelGenio's expert report (2.0). | Krieger, A. | 2.6 |
| 08/06/2002 | Review e-mails frrom Bankrputcy , & documents received from counsel | Mariano, C. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/06/2002 | Attention to plaintiffs' opposition to Sealed Air's motion for leave to appeal (.5) | Pasquale, K. | 0.5 |
| 08/07/2002 | Memo to and from A. Taruschio re fraudulent transfer related research to be conducted (.2). | Krieger, A. | 0.2 |
| 08/07/2002 | Review e-mails from bankruptcy and print and file (1.3) | Mariano, C. | 1.3 |
| 08/07/2002 | Attention to appeal papers (debtors' motion, ACC opposition papers, CC supporting papers) | Sasson, M. | 0.8 |
| 08/08/2002 | Telephone call LK re research to be performed in connection with fraudulent transfer litigation (.2); memo to MS, KP re above (.2); review Grace joinder to Sealed Air motion for leave to appeal (.2); office conference AT re status of research on reasonably equivalent value (.1). | Krieger, A. | 0.7 |
| 08/08/2002 | Draft letter to Pat Abrahams at Group Digesting regarding digesting deposition trasncripts (.3), organize transcripts (3.) and forward via hand delivery (.2). Speak to Ms. Abrahams regarding deposition transcripts (.3) Review e-mails from Bankruptcy and print (6.). Speak to Moshe Sasson regarding deposition transcripts.(.1) | Mariano, C. | 1.8 |
| 08/08/2002 | Review Gries expert report (1.5); attention to filings (opp. to motion to certify; amended witness list; opposition to U.S. motion to reconsider; SAC reply paper to appeal (2.5). | Sasson, M. | 4.0 |
| 08/09/2002 | Printout JR docs from e-mail | Bertuglia Lyons, J. | 2.0 |
| 08/09/2002 | Correspondence from Milberg to Judge Wolin re ZAI decision pre-dating 1998 transfer (.3); office conference LK re same (.1). | Krieger, A. | 0.4 |
| 08/09/2002 | As per Moshe Sasson's direction, obtain additional copies of transcripts, and review transcript for issues re: his reponse to counsel's requests. | Mariano, C. | 1.2 |
| 08/10/2002 | Westlaw research re fraudulent transfers under UFTA (1.0); review cases, review Wolin decision re insolvency (1.5) | Taruschio, A. | 2.5 |
| 08/11/2002 | Review Harasche case decision. | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2002 | Research re fraudulent transfers under UFA (1.2); review complaint re same (.7) | Taruschio, A. | 1.9 |
| 08/12/2002 | Memos from and to KP re measure of damages for fraudulent transfers (.2); memo to and from LK re above (.2); review analyses of J.Wolin's decision on legal standard for solvency determination (.5); review H. Wasserstein correspondence to Judge Wolin re agenda for 8/16/02 conference (.1); review asbestos Committee's brief in response to Grace's joinder with Sealed Air to certify July 29 Decision (.2); Sealed Air reply in further support of motion for leave to appeal (.2); Sealed Air opposition to USA reconsideration motion (.1). | Krieger, A. | 1.5 |
| 08/13/2002 | Review USA's objection to Special Master's Report (.3). | Krieger, A. | 0.3 |
| 08/13/2002 | Obain copies of e-mails from Bankruptcy (.2), review (.3), print (.4) and organize (.4). | Mariano, C. | 1.3 |
| 08/13/2002 | Attention to filings (brief in opp. to joinder on appeal; USA objections to Special Master's Order). | Sasson, M. | 0.4 |
| 08/14/2002 | Obtain depositions from JaneRose (.2), review (.3), obtain diskettes&  load into livenote (.7), review transcripts for accurancy (.5). | Mariano, C. | 1.7 |
| 08/15/2002 | Printout JR docs from email and update jr files | Bertuglia Lyons, J. | 4.2 |
| 08/15/2002 | Memos to and from LK re Bates expert report (.3). | Krieger, A. | 0.3 |
| 08/15/2002 | Meet with Jessica Bertuglia to discuss filing documents in Judgment Roll in Adv. Pro.  (.2) Meet with paralegal B. Schoenfeld to discuss deposition transcripts and the indexes (.3). Review indexes prepared by B. Schoenfeld (.8).  Load additional transcripts into livenote.(.2) | Mariano, C. | 1.5 |
| 08/16/2002 | Office conferences LK re Judge Wolin's denial of motion for leave to appeal outstanding legal issues on fraudulent transfer action (.4);  office conference KP re status of review of corporate transaction discussed with LK (.3). | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2002 | Attention to J. Wolin decision denying interlocutory appeal (.2); memo to committee regarding same (.2); attention to Sealed Air's motion to strike expert reports (1.0). | Pasquale, K. | 1.4 |
| 08/19/2002 | Office conference MS re indemnification provisions of 1998 transaction (.7); office conferences KP re reasonably equivalent value research (.1); office conference LK re same (.1); began to review Sealed Air/Grace transaction documents (.3); telephone call S. Cunningham re review and critique of Conway DelGenio valuation analysis (.1); telephone call David Kaplan (Milberg Weiss) re M. Peterson's expert report and other documents subject to the "attorneys eyes only protective order" (.1); memo to Jan Baer re above (.4); court's memorandum decision denying Sealed Air motion for leave to appeal July 29 Order (.1); order re USA's motion for reconsideration of 7/24/02 order (.1); review supplemental affidavit of Henry Wasserstein (.5). | Krieger, A. | 2.5 |
| 08/19/2002 | Attention to Bates expert report (2.3). | Pasquale, K. | 2.3 |
| 08/19/2002 | Review/analyze indemnification provisions (2.0); o/c K. Pasquale re: same (.2); o/c A. Kreiger re: same (.5); review sealed air motion to strike expert opinion (1.0); draft memo to committee re: same (1.5); attention to filings (discovery orders, order denying expedited appeal) (.2). | Sasson, M. | 5.4 |
| 08/20/2002 | Review applicable sections of Grace/Sealed Air transaction documents (4.5); office conference LK, KP re Sealed Air motion and impact on trial (3.); memo to J. Baer re M. Peterson report inquiry (.1). | Krieger, A. | 4.9 |
| 08/20/2002 | Telephone call with H. Kaminsky regarding Sealed Air's motion before Judge Wolin. | Kruger, L. | 0.2 |
| 08/20/2002 | Attention to filings (motion to extend time (.3); letter from court cancelling conference (.1); letter to Drier re: same (.1); SA letters to Court re: conference (.2); Grace's objection to Drier's ruling (.2); sealed air motion to exclude ZAI evidence (.9); Hass expert report (1.0); SA interrogatories (.2). | Sasson, M. | 3.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/21/2002 | Continue to review Sealed Air/Grace merger documents (1.0); memos from and to Jan Baer re obtaining the Peterson expert report (.2); memos to and from LK, KP re Debtors' position on "eyes only" documents and our response thereto (.2); telephone calls KP re M. Browdy conversation re documentation (.2). | Krieger, A. | 1.6 |
| 08/21/2002 | Attention to plaintiffs' solvency expert report (1.5); telephone call M. Browdy regarding disclosure of attorneys' eyes only information (.2); drafted letter regarding same (.2). | Pasquale, K. | 1.9 |
| 08/21/2002 | T/c K. Pasquale, V. Defreitas re: Protective Order, search for same. | Sasson, M. | 0.3 |
| 08/21/2002 | Research/review caselaw regarding fraudulent conveyance (2.3). | Taruschio, A. | 2.3 |
| 08/22/2002 | Memo to and from KP re selected provisions of the transaction documents (.6); review additional selected Sealed Air transaction documents and memo to KP re same (1.8); memo from J. Baer re Committee's request to receive documents subject to the "eyes only" protective order (.2); memo to and from KP and LK re same (.2). | Krieger, A. | 2.8 |
| 08/22/2002 | Attention to recent decision of J. Walrath regarding solvency issue/J. Wolin decision (.5); attention to motion to strike Grace's experts (.5). | Pasquale, K. | 1.0 |
| 08/23/2002 | Review Debtors' amended witness disclosure (.2). | Krieger, A. | 0.2 |
| 08/23/2002 | Attention to Grace-Sealed Air indemnity issues (.6); attention to supplemental expert report of Ross and Conway (.5). | Pasquale, K. | 1.1 |
| 08/26/2002 | Memo from and to KP, LK re Committee access to "eyes only" documentation and motion to be prepared seeking such relief (.2); review draft correspondence to Judge Dreier re request for documentation (.4); telephone call KP re comments to draft correspondence to Judge Dreier (.1); review supplement of Wilber Ross to his expert report (.2); review Sealed Air motion to preclude ZAI evidence | Krieger, A. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4). | | |
| 08/26/2002 | Obtain copies of deposition digests for Ken Pasquale (.4). Speak to Group Digesting regarding obtaining additional transcripts (.2). Obtain e-mails from Bankruptcy and review, and print. (1.0) | Mariano, C. | 1.6 |
| 08/26/2002 | Voicemails from and to M. Browdy regarding disclosure issues (.2); attention to Grace opposition to plaintiffs' motion to preclude Grace experts (.5); attended court hearing before Judge Wolin regarding same (1.5); drafted letter motion to Judge Drier regarding attorneys' eyes only documents (.8). | Pasquale, K. | 3.0 |
| 08/26/2002 | Research/review case law regarding reasonably equivalent value (3.1); Westlaw research regarding same (1.3). | Taruschio, A. | 4.4 |
| 08/27/2002 | Review transcript from the 7/20/02 hearing before Judge Wolin (1.0); memo from and to V. DeFreitas re 7/25/02 transcript (.1); office conferences M. Sasson re latest disputes arising out of Courts solvency standards decision, 8/26/02 hearing before Judge Wolin (.3); review Plaintiffs' opposition to Grace objection to Judge Drier's August 19 ruling (.5); began review of July 25, transcript (1.6); review minute order of the 8/26/02 hearing before Judge Wolin and memo to LK re same (.2). | Krieger, A. | 3.7 |
| 08/27/2002 | Review e-mails from Bankruptcy (.2); Create Binder of Documents for Ken Pasquale (.3); Meet with paralegal re: filing of documents from adversarial proceeding (.3); Speak to Pat Abrahams at Group Digesting re: Obtaining additional transcripts for review (.3) | Mariano, C. | 1.1 |
| 08/27/2002 | Attention to filings (expert report responding to Bates opinion (.7); Ross' reply expert report (.7); plaintiff's response to Grace's objection to 8/9/02 ruling (.3); letter to Wolin re: hearing (.3); Grace's opposition to motion to strike (.5). | Sasson, M. | 2.5 |
| 08/27/2002 | Research regarding fraudulent transfer issue (3.5); Westlaw research regarding same (.8). | Taruschio, A. | 4.3 |
| 08/28/2002 | Complete review of 7/25/02 hearing transcript | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | (1.0); memos to LK re indemnification given in the Sealed Air transaction (.2); review Grace's objection to Judge Dreier's decision in discovery issues (.30) |  |  |
| 08/28/2002 | Speak with Jessica Bertuglia re: indexes for adversairal proceeding (.3), review e-mails from Vaughn in Bankruptcy (.2), print for Moshe Sasson (.4) and copy for the file (.3) | Mariano, C. | 1.2 |
| 08/28/2002 | Review of deposition testimony (digests) of fact witnesses (1.2) | Pasquale, K. | 1.2 |
| 08/28/2002 | Telephone call with K. Pasquale regarding memo on fraudulent transfer (.3); research/Westlaw regarding same (.7); read case law, memos regarding same (.9). | Taruschio, A. | 1.9 |
| 08/29/2002 | Meet with Moshe Sasson re: Deposition Digests (.2) and obtaining a copy of the docket (.3) | Mariano, C. | 0.5 |
| 08/29/2002 | Attention to Grace's motion and plaintiffs' response re privilege ruling by J. Dreier (.3) | Pasquale, K. | 0.3 |
| 08/29/2002 | Reviewed emails for bankruptcy case (1.0); printed out & organized emails (1.0); Indexed and filed in correspondance (1.5) | Schoenfeld, B. | 3.5 |
| 08/30/2002 | Speak to Vaughn in Bankruptcy and request Docket (.2), review docket for documents relationg to experts (.9).  Meet with Moshe Sasson re: Docket.  (.2) Send fax to Ms. Flieschman at Millberg's office.  (.2) | Mariano, C. | 1.5 |
| 08/30/2002 | T/c K. Pasquale, Judge Drier re: motion for attorneys eyes only documentss (.3); t/c R. Flisehman re: same, direct fax of motion fo F. Flieshman (.3); attention to filings (additional discovery) (.3); coordinate conference call, advise parties (.3); t/c K. Pasquale, docketing re: EDNY Manville hearing (.3). | Sasson, M. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bertuglia Lyons, Jessica | 6.2 | $ 155 | $ 961.00 |
| Krieger, Arlene | 29.6 | 475 | 14,060.00 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.2 | 695 | 139.00 |
| Mariano, Christine | 16.9 | 155 | 2,619.50 |
| Pasquale, Kenneth | 15.2 | 495 | 7,524.00 |
| Sasson, Moshe | 21.3 | 395 | 8,413.50 |
| Schoenfeld, Benjamin | 3.5 | 155 | 542.50 |
| Taruschio Anna | 17.3 | 285 | 4,930.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 39,190.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 39,190.00 | |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Non-Working Travel Time<br>699843  0035 | | |
|----|------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/26/2002 | Attendant travel regarding hearing before Judge Wolin (1.5). | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 1.5 | $ 495 | $ 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 742.50 | |
|------------------------------------------|----------|--|

| TOTAL FOR THIS MATTER | $ 742.50 | |
|-----------------------|----------|--|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Preparation for and Attendance at Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/05/2002 | Review of brief to court regarding case management order. | Kruger, L. | 0.4 |
| 08/16/2002 | Telephone call with H. Wasserstein regarding results of Judge Wolin's decision. | Kruger, L. | 0.3 |
| 08/21/2002 | Office conference LK re preparation of materials for the 8/26 hearing (.1). | Krieger, A. | 0.1 |
| 08/21/2002 | Office conference with A. Krieger reviewing court agenda for 8/26 and committees' position. | Kruger, L. | 0.3 |
| 08/22/2002 | Preparation for 8/26/02 hearing (1.6); office conference LK re hearing files (.1); office conferences RS and V. DeFreitas re hearing files (.2); reviewed amended agenda notice (.1). | Krieger, A. | 2.0 |
| 08/22/2002 | Telephone call with K. Kelley of JP Morgan Chase regarding current status in light of Judge Wolin's July 29 decision and Sealed Air's motion to strike. | Kruger, L. | 0.4 |
| 08/23/2002 | Preparation of documentation for 8/26/02 hearings (1.9); office conferences RS re preparation of schedule of outstanding SSL fees/expenses (.2). | Krieger, A. | 2.1 |
| 08/26/2002 | Telephone calls LK re hearings before Judge Fitzgerald (.2); telephone call W. Smith re fee matrix requirements (.1) | Krieger, A. | 0.3 |
| 08/26/2002 | Travel time to NYC from Delaware (2.0). | Kruger, L. | 2.0 |
| 08/26/2002 | Preparing for court hearing, reviewing Libby Montana's motion to vacate stay and responses, ZAI litigation and budget, fee application and examiner's objection (1.6); in court before Judge Fitzgerald regarding various agenda items, ZAI and fees (3.2) | Kruger, L. | 4.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/27/2002 | Telephone call with D. Bernick regarding results of court hearing. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.5 | $ 475 | $ 2,137.50 |
| Kruger, Lewis | 8.4 | 695 | 5,838.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,975.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,975.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Retention of Professionals 699843  0040 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/13/2002 | Review Chambers' invoices and memo to KP re same (.6); telephone call L. Hamilton re contact Smith to discuss open matters (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 475 | $ 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 332.50 | |

| TOTAL FOR THIS MATTER | $ 332.50 |
|---|---|

| RE | Stay Litigation (Section 362)<br>699843  0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/14/2002 | Memo from and to C. Lane re BMW's motion for stay relief and analysis of lien position (.1). | Krieger, A. | 0.1 |
| 08/15/2002 | Telephone call C. Lane re BMW and GE Railcar matters (.1). | Krieger, A. | 0.1 |
| 08/19/2002 | Review Debtors' objection to Timothy Kane lift stay motion (.1). | Krieger, A. | 0.1 |
| 08/19/2002 | Memo to C. Lane re committee position on appropriate stipulation resolving BMW motion (.1). | Krieger, A. | 0.1 |
| 08/20/2002 | Review proposed stipulation re BMW Constructors and memo to Chris Lane re comments thereto (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 475 | $ 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 332.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 332.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 93,522.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
| TOTAL BILL | $ 105,062.01 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

# STROOCK

| DATE | October 23, 2002 |
|---|---|
| INVOICE NO. | 271613 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through August 31, 2002

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/02/2002 | Federal Express T#824841041170 S MCLAUGHLIN to: LEWIS KRUGER BEDFORD,NY | 9.00 |
| 08/05/2002 | Federal Express T#829409582850 R SERRETTE to: FRANK J PERCH WILMINGTON,DE | 8.96 |
| 08/05/2002 | Federal Express T#829409582860 R SERRETTE to: WARREN H SMITH DALLAS,TX | 10.93 |
| 08/05/2002 | Federal Express T#829409582871 R SERRETTE to: DAVID SIEGEL COLUMBIA,MD | 8.96 |
| 08/13/2002 | Federal Express T#814154274866 R.SERRETTE to: SYLVIA ASH BROOKLYN,NY | 8.96 |
| 08/27/2002 | FedEx Log 08/02/02 S MCLAUGHLIN TO LEWIS KRUGER | 1.35 |
| 08/27/2002 | FedEx Log 08/05/02 R SERRETTE TO WARREN SMITH | 5.80 |
| 08/27/2002 | FedEx Log 08/05/02 R SERRETTE TO DAVID SIEGEL | 1.46 |
| | **Outside Messenger Service Total** | **55.42** |
| **Meals** | | |
| 08/09/2002 | VENDOR: Harry's Outgoing, Inc.; INVOICE#: 073102; DATE: 7/31/02    07/09 Rose Serrette | 11.75 |
| | **Meals Total** | **11.75** |
| **Local Transportation** | | |
| 08/07/2002 | NYC Two Ways Inc. SERRETTE 07/17/02 22:19 M from 180 MAIDEN LA to RICHMOND HILL | 41.88 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2002 | VENDOR: Ken Pasquale; INVOICE#: 07/31/02; DATE: 8/7/02 - 07/25   COURT HEARING IN NEWARK, NJ - PARKING CHARGES | 40.00 |
| 08/22/2002 | NYC Two Ways Inc. KRUGER 07/08/02 11:13 M from 180 MAIDEN LA to 343 7 AVE M | 19.71 |
| 08/22/2002 | NYC Two Ways Inc. TARUSCHIO 08/11/02 19:45 M from 180 MAIDEN LA to E 87 ST M | 29.70 |
| | **Local Transportation Total** | **131.29** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 08/01/2002 | EXTN.5492, TEL.868-638-5235, S.T.17:22, DUR.03:30 | 11.08 |
| 08/01/2002 | EXTN.5562, TEL.973-424-2031, S.T.10:55, DUR.07:00 | 2.27 |
| 08/01/2002 | EXTN.5562, TEL.973-424-2000, S.T.16:50, DUR.01:06 | 0.65 |
| 08/02/2002 | EXTN.5492, TEL.757-575-0584, S.T.10:45, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.5492, TEL.757-575-0584, S.T.11:12, DUR.05:42 | 1.94 |
| 08/02/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:27, DUR.01:36 | 0.65 |
| 08/02/2002 | EXTN.5562, TEL.973-424-2031, S.T.13:13, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.10:34, DUR.00:24 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.12:33, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.13:14, DUR.00:42 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-371-9770, S.T.15:52, DUR.04:18 | 1.62 |
| 08/05/2002 | EXTN.5492, TEL.302-657-4924, S.T.11:18, DUR.08:48 | 2.92 |
| 08/05/2002 | EXTN.5492, TEL.609-452-9400, S.T.19:01, DUR.02:18 | 0.74 |
| 08/05/2002 | EXTN.5492, TEL.609-452-9400, S.T.19:57, DUR.01:06 | 0.49 |
| 08/05/2002 | EXTN.5492, TEL.267-981-3322, S.T.20:14, DUR.07:30 | 1.98 |
| 08/05/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:43, DUR.04:00 | 1.30 |
| 08/05/2002 | EXTN.6015, TEL.973-424-2064, S.T.17:52, DUR.00:54 | 0.32 |
| 08/06/2002 | EXTN.3544, TEL.201-556-4040, S.T.16:12, DUR.00:24 | 0.32 |
| 08/06/2002 | EXTN.5430, TEL.312-861-2460, S.T.15:36, DUR.02:54 | 0.97 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06/2002 | EXTN.5492, TEL.847-478-4397, S.T.16:20, DUR.00:36 | 0.32 |
| 08/06/2002 | EXTN.5544, TEL.201-556-4040, S.T.14:20, DUR.00:36 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:26, DUR.00:12 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.302-657-4900, S.T.10:45, DUR.01:18 | 0.65 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:50, DUR.00:48 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.14:34, DUR.00:12 | 0.32 |
| 08/07/2002 | EXTN.5544, TEL.201-556-4040, S.T.16:15, DUR.01:54 | 0.65 |
| 08/08/2002 | EXTN.5544, TEL.978-465-5664, S.T.16:39, DUR.00:48 | 0.32 |
| 08/09/2002 | EXTN.5006, TEL.312-861-3268, S.T.13:48, DUR.00:54 | 0.32 |
| 08/09/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:04, DUR.03:36 | 1.30 |
| 08/12/2002 | EXTN.5492, TEL.954-731-1035, S.T.14:00, DUR.00:12 | 0.32 |
| 08/12/2002 | EXTN.5492, TEL.954-731-1035, S.T.14:45, DUR.17:48 | 5.83 |
| 08/12/2002 | EXTN.5492, TEL.757-575-0584, S.T.20:01, DUR.00:54 | 0.25 |
| 08/12/2002 | EXTN.5492, TEL.757-575-0584, S.T.20:03, DUR.00:06 | 0.25 |
| 08/13/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:47, DUR.01:06 | 0.65 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.12:53, DUR.06:18 | 2.27 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:22, DUR.00:12 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:46, DUR.00:30 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:47, DUR.07:18 | 2.59 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:05, DUR.01:00 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:07, DUR.00:06 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:14, DUR.12:48 | 4.21 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.18:44, DUR.05:30 | 1.94 |
| 08/14/2002 | EXTN.5492, TEL.201-384-1279, S.T.09:47, DUR.03:12 | 1.30 |
| 08/15/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:38, DUR.03:06 | 1.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/15/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:14, DUR.03:30 | 1.30 |
| 08/15/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:46, DUR.01:42 | 0.65 |
| 08/15/2002 | EXTN.5544, TEL.312-861-3268, S.T.11:31, DUR.05:24 | 1.94 |
| 08/16/2002 | EXTN.3760, TEL.973-424-2037, S.T.10:57, DUR.00:30 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:47, DUR.00:12 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:07, DUR.00:18 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:46, DUR.00:30 | 0.25 |
| 08/19/2002 | EXTN.3544, TEL.201-556-4040, S.T.16:30, DUR.00:48 | 0.32 |
| 08/19/2002 | EXTN.5431, TEL.973-424-2031, S.T.13:47, DUR.02:30 | 0.97 |
| 08/19/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:06, DUR.05:42 | 1.94 |
| 08/19/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:51, DUR.05:48 | 1.94 |
| 08/19/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:57, DUR.06:36 | 1.96 |
| 08/19/2002 | EXTN.5492, TEL.868-628-7021, S.T.21:01, DUR.13:54 | 38.77 |
| 08/19/2002 | EXTN.5544, TEL.732-329-0191, S.T.11:17, DUR.01:00 | 0.32 |
| 08/19/2002 | EXTN.5544, TEL.973-297-4889, S.T.11:20, DUR.01:06 | 0.65 |
| 08/20/2002 | EXTN.3430, TEL.973-424-2031, S.T.12:51, DUR.03:36 | 1.30 |
| 08/20/2002 | EXTN.3544, TEL.973-297-4889, S.T.15:57, DUR.00:48 | 0.32 |
| 08/20/2002 | EXTN.5431, TEL.973-424-2031, S.T.11:43, DUR.00:12 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.703-352-2963, S.T.14:14, DUR.00:18 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.301-518-3998, S.T.14:15, DUR.02:36 | 0.97 |
| 08/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:19, DUR.00:06 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:30, DUR.01:06 | 0.65 |
| 08/20/2002 | EXTN.5562, TEL.202-371-9770, S.T.12:37, DUR.02:42 | 0.97 |
| 08/21/2002 | EXTN.3544, TEL.201-556-4021, S.T.10:01, DUR.13:00 | 4.21 |
| 08/21/2002 | EXTN.5544, TEL.973-297-4889, S.T.09:51, DUR.00:36 | 0.32 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/2002 | EXTN.5544, TEL.201-556-4021, S.T.12:48, DUR.01:24 | 0.65 |
| 08/21/2002 | EXTN.5562, TEL.203-719-8541, S.T.08:36, DUR.16:06 | 5.51 |
| 08/21/2002 | EXTN.5562, TEL.312-861-2000, S.T.12:08, DUR.08:24 | 2.92 |
| 08/22/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:54, DUR.03:54 | 1.30 |
| 08/22/2002 | EXTN.5492, TEL.954-731-1035, S.T.19:54, DUR.05:00 | 1.24 |
| 08/22/2002 | EXTN.5544, TEL.973-297-4889, S.T.10:57, DUR.00:54 | 0.32 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:52, DUR.07:06 | 2.59 |
| 08/23/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:40, DUR.02:06 | 0.97 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.13:11, DUR.00:06 | 0.32 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:47, DUR.02:30 | 0.97 |
| 08/23/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:22, DUR.01:30 | 0.65 |
| 08/23/2002 | EXTN.5544, TEL.201-556-2121, S.T.14:57, DUR.00:06 | 0.32 |
| 08/23/2002 | EXTN.5544, TEL.201-556-4040, S.T.14:58, DUR.10:54 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:11, DUR.10:06 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:05, DUR.10:06 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:26, DUR.01:42 | 0.49 |
| 08/26/2002 | EXTN.5544, TEL.302-657-4942, S.T.10:01, DUR.01:54 | 0.65 |
| 08/26/2002 | EXTN.5544, TEL.214-698-3868, S.T.12:50, DUR.01:06 | 0.65 |
| 08/26/2002 | EXTN.5562, TEL.973-424-2000, S.T.08:37, DUR.01:30 | 0.65 |
| 08/26/2002 | EXTN.5562, TEL.312-861-2000, S.T.09:07, DUR.02:54 | 0.97 |
| 08/27/2002 | EXTN.5430, TEL.973-424-2031, S.T.15:53, DUR.00:12 | 0.32 |
| 08/27/2002 | EXTN.5431, TEL.312-861-2248, S.T.17:08, DUR.01:18 | 0.65 |
| 08/27/2002 | EXTN.5544, TEL.973-645-2580, S.T.12:12, DUR.01:24 | 0.65 |
| 08/27/2002 | EXTN.6015, TEL.312-861-2000, S.T.12:32, DUR.00:48 | 0.32 |
| 08/28/2002 | EXTN.2006, TEL.973-424-2031, S.T.17:48, DUR.01:12 | 0.65 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28/2002 | EXTN.5492, TEL.954-722-1445, S.T.11:24, DUR.06:12 | 2.27 |
| 08/28/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:00, DUR.00:42 | 0.32 |
| 08/28/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:01, DUR.01:18 | 0.65 |
| 08/28/2002 | EXTN.5492, TEL.503-293-4037, S.T.12:25, DUR.00:42 | 0.32 |
| 08/28/2002 | EXTN.5492, TEL.301-518-3998, S.T.13:48, DUR.05:54 | 1.94 |
| 08/28/2002 | EXTN.5562, TEL.973-645-2580, S.T.17:07, DUR.01:42 | 0.65 |
| 08/29/2002 | EXTN.3492, TEL.954-718-7182, S.T.10:14, DUR.01:24 | 0.65 |
| 08/29/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:36, DUR.00:12 | 0.32 |
| 08/29/2002 | EXTN.5492, TEL.954-722-1445, S.T.14:16, DUR.03:36 | 1.30 |
| 08/30/2002 | EXTN.6015, TEL.908-507-1632, S.T.11:07, DUR.07:18 | 2.59 |
| 08/30/2002 | EXTN.6015, TEL.908-722-0700, S.T.11:08, DUR.04:06 | 1.62 |
| **Long Distance Telephone Total** | | **164.62** |

**Duplicating Costs-in House**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/2002 | | 5.60 |
| 08/01/2002 | | 67.30 |
| 08/01/2002 | | 11.90 |
| 08/07/2002 | on 08/05/2002 | 7.60 |
| 08/07/2002 | on 08/05/2002 | 2.40 |
| 08/07/2002 | on 08/05/2002 | 3.10 |
| 08/07/2002 | on 08/05/2002 | 18.60 |
| 08/07/2002 | on 08/06/2002 | 38.40 |
| 08/07/2002 | on 08/06/2002 | 77.00 |
| 08/07/2002 | on 08/06/2002 | 2.10 |
| 08/07/2002 | on 08/06/2002 | 9.80 |
| 08/07/2002 | on 08/06/2002 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2002 | | 0.20 |
| 08/08/2002 | | 2.40 |
| 08/08/2002 | | 40.90 |
| 08/08/2002 | | 0.10 |
| 08/09/2002 | | 3.30 |
| 08/09/2002 | | 150.60 |
| 08/09/2002 | | 0.60 |
| 08/11/2002 | | 1.90 |
| 08/13/2002 | | 2.50 |
| 08/13/2002 | | 42.50 |
| 08/13/2002 | | 18.40 |
| 08/14/2002 | | 1.50 |
| 08/15/2002 | | 4.00 |
| 08/15/2002 | | 8.10 |
| 08/16/2002 | | 0.10 |
| 08/16/2002 | | 4.80 |
| 08/16/2002 | | 62.40 |
| 08/20/2002 | | 8.90 |
| 08/20/2002 | | 5.00 |
| 08/21/2002 | | 0.10 |
| 08/21/2002 | | 3.60 |
| 08/22/2002 | | 26.30 |
| 08/22/2002 | | 13.00 |
| 08/22/2002 | | 0.30 |
| 08/22/2002 | | 0.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/23/2002 | | 9.20 |
| 08/23/2002 | | 2.30 |
| 08/23/2002 | | 26.80 |
| 08/23/2002 | | 28.20 |
| 08/23/2002 | | 0.40 |
| 08/23/2002 | | 1.00 |
| 08/23/2002 | | 2.00 |
| 08/27/2002 | | 5.60 |
| 08/27/2002 | | 13.50 |
| 08/28/2002 | | 0.30 |
| 08/30/2002 | | 0.20 |
| 08/30/2002 | | 0.60 |
| | **Duplicating Costs-in House Total** | **736.00** |

**Duplicating Costs-Outside**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11271; DATE: 7/10/02 - Kevin Collins & W.Brian McGowan taken 7/10/02 W.R. Grace & Company Chapter 11 | 1,445.00 |
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11272; DATE: 7/11/02 - Daniel Rourke taken 07/11/02  W R Grace & Company Chapter 11 | 1,088.00 |
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11273; DATE: 7/3/02 - Dr. Thomas Florence taken 07/03/02   W R Grace & Company Chapter 11 | 1,351.50 |
| 08/29/2002 | VENDOR: Perfect  Copy Center; INVOICE#: 3794; DATE: 8/29/02 - Orig date 03/08/02   Copies | 477.62 |
| 08/29/2002 | VENDOR: Perfect  Copy Center; INVOICE#: 3632; DATE: 8/29/02 - Orig date 02/22/02   copies | 3,341.66 |
| 08/29/2002 | VENDOR: Perfect  Copy Center; INVOICE#: 3588; DATE: 8/29/02 - orig date 02/20/02  Copies | 558.96 |
| 08/29/2002 | VENDOR: Perfect  Copy Center; INVOICE#: 3503; DATE: 8/29/02 - orig date 02/12/02    Copies | 476.49 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Duplicating Costs-Outside Total** | **8,739.23** |
| **Postage** | | |
| 08/20/2002 | Postage Charged by  on 08/06/2002 | 0.37 |
| 08/20/2002 | Postage Charged by  on 08/06/2002 | 0.37 |
| 08/27/2002 | Postage Charged by  on 08/12/2002 | 2.28 |
| | **Postage Total** | **3.02** |
| **Process Service & Calendar Watch** | | |
| 07/25/2002 | VENDOR: Pacer Service Center; INVOICE#: 071002; DATE: 7/10/02  -  Billing cycle 04/01/02 to 06/30/02 | 160.09 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 053102; DATE: 5/31/02  -  Billing Cycle 05/01/02 - 05/31/02 | 230.86 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02  -  Billing Cycle 04/01/02 - 04/30/02 | 34.16 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02  -  Billing Cycle 04/01/02 - 04/30/02 | 196.63 |
| | **Process Service & Calendar Watch Total** | **621.74** |
| **In House Messenger Service** | | |
| 08/08/2002 | Early Bird Messenger Bike Standard from  to  GROUP DIGESTING, 280 PARK AVE | 10.75 |
| | **In House Messenger Service Total** | **10.75** |
| **Lexis/Nexis** | | |
| 08/01/2002 | | 14.25 |
| | **Lexis/Nexis Total** | **14.25** |
| **Facsimile Charges** | | |
| 08/15/2002 | FAX # 214-840-5301 | 41.00 |
| 08/19/2002 | FAX # 973-667-5022 | 3.00 |
| 08/20/2002 | FAX # 350-4702 | 26.00 |
| 08/28/2002 | FAX # 735-2000 | 3.00 |
| 08/28/2002 | FAX # 973-645-4549 | 11.00 |
| 08/30/2002 | FAX # 868-1229 | 3.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Facsimile Charges Total**                                                                            **87.00**

**Travel Expenses - Transportation**

| 08/14/2002 | VENDOR: American Express; INVOICE#: 061702J; DATE: 7/16/02<br>- lawyers trav fee 6/17 NYP WIL NYP | 67.00 |
| 08/14/2002 | VENDOR: American Express; INVOICE#: 061702K; DATE: 6/17/02<br>- amex law trav A Krieger NYP WIL NYP 6/17 | 198.00 |

**Travel Expenses - Transportation Total**                                         **265.00**

**Westlaw**

| 08/01/2002 | ; Duration 0:10:47; By SASSON MOSHE | 61.47 |
| 08/02/2002 | ; Duration 0:07:31; By SASSON MOSHE | 42.85 |
| 08/10/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 15.00 |
| 08/11/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 10.00 |
| 08/26/2002 | ; Duration 0:03:37; By TARUSCHIO ANNA | 179.12 |
| 08/27/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 100.00 |
| 08/28/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 213.00 |

**Westlaw Total**                                                                                      **621.44**

**Word Processing - Logit**

| 08/08/2002 | | 18.00 |
| 08/08/2002 | | 60.00 |

**Word Processing - Logit Total**                                                         **78.00**

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 55.42 |
| Meals | 11.75 |
| Local Transportation | 131.29 |
| Long Distance Telephone | 164.62 |
| Duplicating Costs-in House | 736.00 |
| Duplicating Costs-Outside | 8739.23 |
| Postage | 3.02 |
| Process Service & Calendar Watch | 621.74 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 14.25 |
| Facsimile Charges | 87.00 |
| Travel Expenses - Transportation | 265.00 |
| Westlaw | 621.44 |
| Word Processing - Logit | 78.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1