IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: November 19, 2002 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2002 THROUGH AUGUST 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2002

Invoice Number  **53817**    91100    00001    HRR

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2002 | $189,510.04 |
| A/R Adjustments | $-71,496.23 |
| Net balance forward | $118,013.81 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **08/31/2002**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| | | **ASSET ANALYSIS/RECOVERY[ B120]** | | | | |
| 08/14/02 | SEM | Telephone conference with M. Roberts, attorney for landlord, regarding 365(d)(4) extentions (.10); addressing M. Roberts request for last 365(d)(4) order (.20). | | 0.30 | 395.00 | $118.50 |
| | | **Task Code Total** | | **0.30** | | **$118.50** |
| | | **BANKRUPTCY LITIGATION [L430]** | | | | |
| 08/06/02 | SEM | Review and revise joinder with defendants regarding interlocutory appeal in fraudulent conveyance matter (.40); addressing filing and service of same (.30). | | 0.70 | 395.00 | $276.50 |
| 08/12/02 | SEM | Review Plaintiff's reply to Grace's joinder regarding interlocutory appeal in fradulent conveyance trial. | | 0.20 | 395.00 | $79.00 |
| 08/22/02 | PAG | Discuss with S. McFarland filing of response to objection to compensation motion. | | 0.30 | 215.00 | $64.50 |
| 08/22/02 | PAG | Prepare for filing response to objection for revised compensation motion. | | 0.50 | 215.00 | $107.50 |
| | | **Task Code Total** | | **1.70** | | **$527.50** |
| | | **CASE ADMINISTRATION [B110]** | | | | |
| 08/01/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | | 0.40 | 120.00 | $48.00 |
| 08/01/02 | PEC | Update critical dates memo. | | 0.40 | 120.00 | $48.00 |
| 08/02/02 | DWC | Review critical dates calendar and revise same | | 0.30 | 280.00 | $84.00 |
| 08/02/02 | KAC | Maintain document control. | | 2.50 | 50.00 | $125.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 08/02/02 | PEC | Update critical dates and circulate to the appropriate individuals | 1.80 | 120.00 | $216.00 |
| 08/02/02 | DWC | Review June monthly operating report (.6); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 08/05/02 | KKY | Review docket | 0.10 | 125.00 | $12.50 |
| 08/05/02 | DWC | Meet with S. McFarland re: background of cases and significant events since filing (1.4); e-mail to co-counsel re: involvement of S. McFarland on cases (.3); meet with L. Jones re: same (.2) | 1.90 | 280.00 | $532.00 |
| 08/05/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 08/05/02 | SEM | Review various pleadings and conference with David W. Carickhoff regarding status of case. | 0.80 | 395.00 | $316.00 |
| 08/05/02 | KKY | Draft (.10) and prepare for filing (.10) Affidavit of Service for Monthly Operating Report for June 2002 | 0.20 | 125.00 | $25.00 |
| 08/05/02 | KKY | Serve Monthly Operating Report for June 2002 | 0.10 | 125.00 | $12.50 |
| 08/05/02 | PAG | Meet with L. Jones regarding case assignment. | 0.10 | 215.00 | $21.50 |
| 08/06/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.40 | 125.00 | $50.00 |
| 08/06/02 | KAC | Maintain document control. | 2.00 | 50.00 | $100.00 |
| 08/06/02 | SEM | Draft emails to and review emails from David W. Carickhoff regarding case administration matters. | 0.30 | 395.00 | $118.50 |
| 08/06/02 | SEM | Conference with David W. Carickhoff regarding service issues and other administration issues. | 0.40 | 395.00 | $158.00 |
| 08/06/02 | SEM | Conference with Paula A. Galbraith regarding case administration issues. | 0.40 | 395.00 | $158.00 |
| 08/06/02 | SEM | Review and consider case management order. | 0.30 | 395.00 | $118.50 |
| 08/06/02 | SEM | Review critical dates calendar. | 0.20 | 395.00 | $79.00 |
| 08/06/02 | PAG | Discuss with S. McFarland case status and transition. | 0.20 | 215.00 | $43.00 |
| 08/07/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.30 | 125.00 | $37.50 |
| 08/07/02 | SEM | Review critical dates memo (.20); various emails to David W. Carickhoff and P. Cuniff regarding service issues (.10). | 0.30 | 395.00 | $118.50 |
| 08/07/02 | PAG | Review e-mail from S. McFarland regarding case management orders. | 0.10 | 215.00 | $21.50 |
| 08/08/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 125.00 | $25.00 |
| 08/08/02 | TMO | Scan and upload documents to firm-wide critical deadlines chart. | 0.30 | 110.00 | $33.00 |
| 08/08/02 | DCC | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 08/08/02 | SEM | Review recently filed MOR's. | 0.20 | 395.00 | $79.00 |
| 08/09/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.20 | 125.00 | $25.00 |
| 08/10/02 | DCC | Maintain document control. | 2.30 | 55.00 | $126.50 |
| 08/12/02 | PEC | Update critical dates memo. | 2.30 | 120.00 | $276.00 |
| 08/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.00 | 120.00 | $120.00 |
| 08/12/02 | SEM | Email to David W. Carickhoff regarding filing pleadings. | 0.10 | 395.00 | $39.50 |
| 08/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.60 | 120.00 | $72.00 |
| 08/13/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |
| 08/13/02 | PEC | Review docket for updates | 0.50 | 120.00 | $60.00 |
| 08/14/02 | TMO | Update firm-wide critical deadlines chart by uploading plan and solicitation exclusivity extension motion. | 0.30 | 110.00 | $33.00 |
| 08/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 120.00 | $96.00 |
| 08/14/02 | PEC | Update critical dates memo. | 0.80 | 120.00 | $96.00 |
| 08/14/02 | PEC | Review docket for updates. | 0.50 | 120.00 | $60.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/02 | PEC | Return calls to various creditors regarding case status | 0.50 | 120.00 | $60.00 |
| 08/14/02 | SEM | Voice mail from Will Sparks regarding obtaining copy of complaint filed in state court. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | CMS | Maintain Document Control. | 2.10 | 40.00 | $84.00 |
| 08/15/02 | PEC | Review and circulate critical dates memo. | 0.20 | 120.00 | $24.00 |
| 08/15/02 | SEM | Respnding to request of W. Sparks for state court complaint. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | SEM | Emails to and from David W. Carickhoff and Patricia Cuniff regarding distribution of pleadings and correspondence received. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | CMS | Maintain Document Control. | 0.70 | 40.00 | $28.00 |
| 08/16/02 | SEM | Responding to request from attorney at Duane Morris for Service List. | 0.20 | 395.00 | $79.00 |
| 08/19/02 | CMS | Maintain Document Control. | 0.60 | 40.00 | $24.00 |
| 08/20/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 08/20/02 | PEC | Update critical date memo. | 0.50 | 120.00 | $60.00 |
| 08/21/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 08/21/02 | PEC | Update critical dates memo. | 0.30 | 120.00 | $36.00 |
| 08/21/02 | PEC | Review docket for updates. | 0.30 | 120.00 | $36.00 |
| 08/22/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 08/22/02 | PEC | Update critical dates memo. | 0.30 | 120.00 | $36.00 |
| 08/22/02 | PEC | Review docket and update critical dates memo. | 1.10 | 120.00 | $132.00 |
| 08/22/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 08/23/02 | CMS | Maintain Document Control. | 5.70 | 40.00 | $228.00 |
| 08/23/02 | PEC | Update critical dates memo. | 0.60 | 120.00 | $72.00 |
| 08/23/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 08/24/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 08/25/02 | PAG | Review critical dates. | 0.20 | 215.00 | $43.00 |
| 08/25/02 | PAG | Review admin orders. | 0.10 | 215.00 | $21.50 |
| 08/26/02 | HDM | Maintain document control. | 1.60 | 60.00 | $96.00 |
| 08/26/02 | JMG | Maintain document control. | 2.40 | 40.00 | $96.00 |
| 08/26/02 | SEM | Review and respond to email from Paula A. Galbraith regarding preparation of pleadings for Kirkland & Ellis. | 0.10 | 395.00 | $39.50 |
| 08/26/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 08/26/02 | PEC | Update critical dates memo and circulate to the appropriate individuals. | 1.30 | 120.00 | $156.00 |
| 08/26/02 | PAG | Meet with clients before hearing. | 0.10 | 215.00 | $21.50 |
| 08/27/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 08/27/02 | PEC | Update critical dates memo. | 0.60 | 120.00 | $72.00 |
| 08/27/02 | PEC | Review docket for updates | 0.50 | 120.00 | $60.00 |
| 08/27/02 | PEC | Review David Carickhoff's notes from the 8/26/02 hearing. Update critical dates memo accordingly. | 0.60 | 120.00 | $72.00 |
| 08/28/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 08/28/02 | PAG | Review e-mail from J. Hasenzahl regarding amended schedules. Review schedules and reply to same. | 0.10 | 215.00 | $21.50 |
| 08/29/02 | CMS | Maintain Document Control. | 2.30 | 40.00 | $92.00 |
| 08/30/02 | SEM | Telephone conference with Paula A. Galbraith regarding status of filing and service of amended schedules. | 0.10 | 395.00 | $39.50 |
| 08/30/02 | PEC | Review docket and update critical dates memo. Circulate to the appropriate parties | 1.50 | 120.00 | $180.00 |
| 08/30/02 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 120.00 | $48.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate individuals. | | | |
| 08/30/02 | PAG | Review supplements to schedules and statements and draft e-mail to J. Hasenzahl with questions on same. | 0.10 | 215.00 | $21.50 |
| 08/31/02 | DCC | Maintain document control. | 0.50 | 55.00 | $27.50 |
| | | **Task Code Total** | **63.30** | | **$6,910.00** |

### CLAIMS ADMIN/OBJECTIONS [B310]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/02 | PAG | Call from J. Huggett regarding omitted document on agenda for Gerard matter. Inquire into same. | 0.30 | 215.00 | $64.50 |
| | | **Task Code Total** | **0.30** | | **$64.50** |

### WRG-CLAIM ANALYSIS (ASBESTOS)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/02 | DWC | Review Equity Committee brief re personal injury bar date | 0.30 | 280.00 | $84.00 |
| 08/06/02 | DWC | Review Creditor Committee brief re: personal injury bar date | 0.40 | 280.00 | $112.00 |
| | | **Task Code Total** | **0.70** | | **$196.00** |

### WRG CLAIM ANALYSIS NONASBESTOS

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 08/02/02 | DWC | Address questions re: adjudication of former employee motion for reimbursement of attorney fees | 0.30 | 280.00 | $84.00 |
| 08/06/02 | DWC | Address W. Sparks inquiry re: ruling of Judge McKelvie denying former employees' motion for counsel fees in cases against them. | 0.20 | 280.00 | $56.00 |
| 08/13/02 | PEC | Return calls to various potential creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 08/14/02 | PEC | Return calls to creditors regarding bar date. | 0.30 | 120.00 | $36.00 |
| 08/14/02 | SEM | Addressing request from creditor regarding status of case. | 0.10 | 395.00 | $39.50 |
| 08/14/02 | SEM | Review response to objection to claim of E. Kellogg. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.30 | 120.00 | $36.00 |
| 08/20/02 | PEC | Return calls to various creditors regarding bar date. | 0.50 | 120.00 | $60.00 |
| 08/21/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.50 | 120.00 | $60.00 |
| 08/26/02 | PEC | Return calls to various creditors regarding proof of claim forms. | 0.40 | 120.00 | $48.00 |
| 08/27/02 | PEC | Return calls to various creditors regarding case status. | 0.80 | 120.00 | $96.00 |
| 08/28/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| | | **Task Code Total** | **5.00** | | **$735.00** |

### EMPLOYEE BENEFIT/PENSION- B220

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/02 | DWC | Review and respond to C. Lane e-mail re: Property Damage Committee supplemental response to Debtors' motion to revise compensation program for employees | 0.30 | 280.00 | $84.00 |
| 08/15/02 | SEM | Telephone conference with C. Lane regarding Property Damage Committee brief regarding change in employee compensation. | 0.20 | 395.00 | $79.00 |
| 08/15/02 | SEM | Review PDC supplementals objection on revised | 0.40 | 395.00 | $158.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | compensation motion (.10); addressing request of C. Lane for copy of supplemental objection and exhibits (.30). | | | |
| 08/16/02 | DWC | Call with B. McGowan re: Property Damage Committee Supplemental Response to Debtors' motion for revised compensation procedures (.2); review the same (.3) | 0.50 | 280.00 | $140.00 |
| 08/21/02 | SEM | Voice message from and to C. Lane regarding filing of response regarding revisions to compensation policies. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Review and revise for filing response to the Supplemental Objections of the PD Committee re Revised Compensation Program (.40); telephone conference with C. Lane regarding service of same (.10); addressing and service issues regarding same (.20). | 0.70 | 395.00 | $276.50 |
| 08/23/02 | PAG | Draft e-mail to J. Baer regarding status of ZAI order and response to committee objection on compensation program. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Discuss filing and submission to chambers of supplemental objection to compensation plan with P. Cuniff. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Draft cover letter for submission of documents to chambers. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Calls from and to C. Lane regarding submission of documents to court for response regarding compensation plan. | 0.20 | 215.00 | $43.00 |
| | | **Task Code Total** | **2.70** | | **$884.50** |

**WRG-FEE APPS., APPLICANT**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/02 | DWC | Review and execute Certificate of No Objection re: Pachulski Stang May fee application | 0.20 | 280.00 | $56.00 |
| 08/05/02 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 08/12/02 | DWC | Review fee auditor report of Pachulski Stang | 0.30 | 280.00 | $84.00 |
| 08/13/02 | PEC | Prepare Fifteenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from June 1, 2002 Through June 30, 2002 for filing and service and draft Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/13/02 | DWC | Review and revise Pachulski Stang fee application for June | 1.00 | 280.00 | $280.00 |
| 08/15/02 | WLR | Review correspondence from Scotta E. McFarland and Hamid R. Rafatjoo regarding fee application procedure. | 0.10 | 375.00 | $37.50 |
| 08/15/02 | WLR | Correspondence to Scotta E. McFarland regarding fee application procedure. | 0.20 | 375.00 | $75.00 |
| 08/15/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 08/15/02 | SEM | Telephone conference with C. Lane regarding fee application procedure. | 0.10 | 395.00 | $39.50 |
| 08/20/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 08/23/02 | IDK | E-mails with SEM, HRR and BR re 6/02 - 7/02 application issues - status. | 0.20 | 480.00 | $96.00 |
| 08/27/02 | SEM | Draft various emails to Laura Davis Jones and Ira D. Kharasch regarding Judge's ruling that no fees can be paid after September 1 and the need to recategorize fees. | 0.10 | 395.00 | $39.50 |
| 08/27/02 | HRR | Conference with Ira D. Kharasch regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 08/28/02 | SEM | Drafting emails to and reviewing emails from W. Ramseyer regarding the new categorization on PSZYJ fees. | 0.10 | 395.00 | $39.50 |
| 08/28/02 | HRR | Telephone conference with David W. Carickhoff regarding | 0.10 | 330.00 | $33.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | fee issues. | | | |
| 08/28/02 | WLR | Review correspondence from Ira D. Kharasch regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 08/28/02 | WLR | Review correspondence from Scotta E. McFarland regarding 4th interim fee application. | 0.10 | 375.00 | $37.50 |
| 08/28/02 | WLR | Correspondence to Scotta E. McFarland regarding 4th interim fee application. | 0.10 | 375.00 | $37.50 |
| 08/30/02 | SEM | Telephone conference with Paula A. Galbraith regarding revisions to PSZYJ fee applications (.10); draft email to Laura Davis Jones regarding staffing the project to retroactively change fee categories (.10). | 0.20 | 395.00 | $79.00 |
| 08/30/02 | PAG | Discuss with S. McFarland recategorization of fees. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | **4.40** | | **$1,209.50** |

### WRG-FEE APPLICATIONS, OTHERS

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/02 | DWC | Call with W. Sparks re: compensation issues | 0.20 | 280.00 | $56.00 |
| 08/02/02 | DWC | Review and execute Certificate of No Objection re: Casner & Edwards May fee application | 0.20 | 280.00 | $56.00 |
| 08/02/02 | DWC | Review Steptoe & Johnson's April (.3), May (.2) and June (.2) fee applications and address filing and service thereof (.3) | 0.90 | 280.00 | $252.00 |
| 08/02/02 | DWC | Review Holme Roberts June fee application (.4) and address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 08/02/02 | ALE | Draft certificate of no objection for Eight Interim Monthly fee application of Casner. | 0.30 | 120.00 | $36.00 |
| 08/02/02 | ALE | Draft Certificate of No Objection for Application of Holme Roberts & Owen. | 0.30 | 120.00 | $36.00 |
| 08/02/02 | ALE | Draft Certificate of Service for Service of the Certificate of No Objection for Application of Holme Roberts & Owen. | 0.10 | 120.00 | $12.00 |
| 08/02/02 | ALE | Draft Certificate of Service for Service of the Certificate of No Objection for Eight Interim Monthly fee application of Casner. | 0.10 | 120.00 | $12.00 |
| 08/02/02 | ALE | Address service of the Certificate of No Objection regarding the Fee Application of Holme Roberts & Owen. | 0.10 | 120.00 | $12.00 |
| 08/02/02 | ALE | Address service of the Certificate of No Objection regarding the Eight Interim Monthly fee application of Casner. | 0.10 | 120.00 | $12.00 |
| 08/05/02 | DWC | Review and execute Certificate of No Objection re: Holme Roberts May fee application | 0.20 | 280.00 | $56.00 |
| 08/06/02 | SEM | Email to B. Ramseyer and Hamid R. Rafatjoo regarding PSZYJ fee applications. | 0.10 | 395.00 | $39.50 |
| 08/06/02 | SEM | Review fee procedures. | 0.30 | 395.00 | $118.50 |
| 08/06/02 | DWC | Call with Pitney Hardin re: August fee hearing | 0.20 | 280.00 | $56.00 |
| 08/06/02 | DWC | Respond to W. Smith request for fee chart | 0.20 | 280.00 | $56.00 |
| 08/06/02 | KKY | Serve (.10) and prepare for service (.10) ninth fee application of Casner & Edwards for June 2002 | 0.20 | 125.00 | $25.00 |
| 08/06/02 | KKY | Draft affidavit of service for ninth fee application of Casner & Edwards for June 2002 | 0.10 | 125.00 | $12.50 |
| 08/06/02 | HRR | Review, analyze and respond to emails regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 08/07/02 | SEM | Review Carella Fifth quarterly fee application (.30); telephone conference with David W. Carickhoff regarding same (.10). | 0.40 | 395.00 | $158.00 |
| 08/07/02 | SEM | Review Carella quarterly fee application (.30); drafting notice for Carella quarterly fee application (.40). | 0.70 | 395.00 | $276.50 |
| 08/08/02 | DWC | Review Kirkland & Ellis June fee applications in chpater | 1.00 | 280.00 | $280.00 |

Case 01-01139-AMC    Doc 2900-1    Filed 10/30/02    Page 8 of 18

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | 11 cases (.4) and in fraudulent transfer matter (.2); address filing and service of both (.4) | | | |
| 08/08/02 | KKY | Draft affidavit of service for Kirkland & Ellis June 2002 fee app | 0.10 | 125.00 | $12.50 |
| 08/08/02 | KKY | Draft affidavit of service for Kirkland & Ellis June 2002 fee app (re adversary proceeding 02-2210) | 0.10 | 125.00 | $12.50 |
| 08/08/02 | KKY | Serve (.10) and prepare for service (.20) Kirkland & Ellis June 2002 fee app | 0.30 | 125.00 | $37.50 |
| 08/08/02 | SEM | Review notice regarding Carella quarterly fee application (.10); addressing filing and service of same (.20). | 0.30 | 395.00 | $118.50 |
| 08/08/02 | SEM | Review fee auditor's final reports for Blackstone, Reed Smith and Duane Morris. | 0.30 | 395.00 | $118.50 |
| 08/11/02 | LDJ | Correspondence with David Carickhoff, Esq. re: interim fee apps | 0.20 | 550.00 | $110.00 |
| 08/12/02 | DWC | Call with R. Kueller re: responding to fee auditor reports | 0.20 | 280.00 | $56.00 |
| 08/12/02 | SEM | Review Nelson Mullins June fee application. | 0.20 | 395.00 | $79.00 |
| 08/12/02 | SEM | Addressing filing and service of Nelson Mullins June fee application. | 0.20 | 395.00 | $79.00 |
| 08/13/02 | PEC | Serve Casner & Edward Fifth Quarterly Fee Application and draft Affidavit of Service. | 0.40 | 120.00 | $48.00 |
| 08/13/02 | PEC | Serve Carella Byrne Fifth Quarterly Fee Application and draft Affidavit of Service. | 0.40 | 120.00 | $48.00 |
| 08/13/02 | DWC | Call with R. Kueller of Reed Smith re: response to fee auditor | 0.20 | 280.00 | $56.00 |
| 08/13/02 | DWC | Review Bilzin Sumberg response to fee auditor | 0.30 | 280.00 | $84.00 |
| 08/13/02 | LDJ | Review and finalize interim fee app (June 2002) | 0.30 | 550.00 | $165.00 |
| 08/13/02 | SEM | Review Casner quarterly fee application for April-June, 2002 (.20); prepare notice of same (.40); address filing and service of same (.20). | 0.60 | 395.00 | $237.00 |
| 08/14/02 | PEC | File and serve Fifth Quarterly Fee Application of Carella Byrne for the Period of April 1, 2002 Through June 30, 2002. | 0.50 | 120.00 | $60.00 |
| 08/14/02 | PEC | File and serve Application of Nelson Mullins Riley and Scarborough LLP for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al for the Period of June 1, 2002 Through June 30, 2002. | 0.50 | 120.00 | $60.00 |
| 08/14/02 | PEC | File and serve Verified Application of Holme Robert & Owen, LLP for Compensation and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al for the Interim Period from June 1, 2002 Through June 30, 2002 (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/14/02 | PEC | File and serve Fifth Quarterly Fee Application of Casner & Edwards for the Period from April 1, 2002 Through June 30, 2002. | 0.50 | 120.00 | $60.00 |
| 08/14/02 | SEM | Review Pitney Hardin June fee applications (.30); addressing filing and service of same (.20). | 0.50 | 395.00 | $197.50 |
| 08/14/02 | SEM | Review Holme Roberts and Owen Fifth Quarterly (.30); prepare notice of same (.40); addressing filing and service of same (.20). | 0.90 | 395.00 | $355.50 |
| 08/14/02 | SEM | Email to David W. Carickhoff regarding dealing with Fee Auditor's report. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | PEC | Prepare the Blackstone Group's May Monthly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/15/02 | PEC | Prepare the Blackstone Group's June Monthly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/15/02 | PEC | Draft Certificate of No Objection for Wallace King Marraro & Branson June Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/02 | PEC | Draft Certificate of No Objection for the Blackstone Group's April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/15/02 | PEC | Draft Certificate of Service for Wallace King Marraro & Branson June Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/15/02 | PEC | Draft Certificate of No Objection and Certificate of Service regarding the Blackstone Group's April Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/15/02 | LDJ | Attention to finalizing and service issues re: Blackstone fee applications | 1.00 | 550.00 | $550.00 |
| 08/15/02 | SEM | Review docket regarding objections to Wallace and King and Blackstone fee applications (.20); CNOs for Wallace King and Blackstone (.10). | 0.30 | 395.00 | $118.50 |
| 08/15/02 | SEM | Addressing issues with Blackstone fee applications (.50); address filing and service of fifth quarterlies of Blackstone (.30). | 0.80 | 395.00 | $316.00 |
| 08/15/02 | SEM | Emails from and to J. DeAlmeida regarding Blackstone fee applications. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | SEM | Various conferences with secretaries regarding filing and service of Blackstone 5th quarterly fee application. | 0.10 | 395.00 | $39.50 |
| 08/15/02 | SEM | Email to C. Lane regarding Fee Auditors's report regarding Kirkland & Ellis 4th quarterly fee application. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | SEM | Review Fee Auditor report for PSZYJ 4th Interim Fee application. | 0.30 | 395.00 | $118.50 |
| 08/19/02 | SEM | Review email regarding Carella Byrne's interim fee application. | 0.10 | 395.00 | $39.50 |
| 08/19/02 | DWC | Review and respond to E. Flagan e-mail re: Holme Roberts fee application | 0.30 | 280.00 | $84.00 |
| 08/20/02 | SEM | Voice message from and to J. Baer regarding Kirkland & Ellis response to Fee Auditor report (.10); conference with P. Cuniff regarding filing and service of same (.10). | 0.20 | 395.00 | $79.00 |
| 08/20/02 | PEC | Discuss the filing of K&E's Response to the Final Fee Auditor Report with Scotta McFarland. | 0.20 | 120.00 | $24.00 |
| 08/20/02 | PEC | File and serve Kirkland & Ellis' Response to Final Fee Auditor Report. | 0.60 | 120.00 | $72.00 |
| 08/21/02 | SEM | Telephone conference with R. Higgins regarding serving discovery. | 0.20 | 395.00 | $79.00 |
| 08/21/02 | DWC | Review Kirkland & Ellis response to fee auditor report | 0.30 | 280.00 | $84.00 |
| 08/22/02 | DWC | Review and respond to e-mail from Pitney Hardin re: fee hearing | 0.20 | 280.00 | $56.00 |
| 08/23/02 | PEC | Prepare Steptoe & Johnson April Monthly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | PEC | Prepare Steptoe & Johnson May Monthly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | PEC | Prepare Steptoe & Johnson June Monthly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | PEC | Prepare Pitney Hardin Kipp & Szuch June Monthly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | PEC | Prepare Carella Byrne July Monthly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/25/02 | PAG | Review paper flow. | 0.10 | 215.00 | $21.50 |
| 08/26/02 | SEM | Telephone conference with W. Smith regarding Judge's comments on fee application process. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | DWC | Call with W. Smith re: questions raised as a result of 8/26 fee hearing re payment of professional fees. | 0.20 | 280.00 | $56.00 |
| 08/27/02 | SEM | Review and respond to email from W. Sparks regarding Judge's order on non-payment of fees. | 0.10 | 395.00 | $39.50 |
| 08/28/02 | SEM | Review and consider emails from W. Smith regarding new categories for fee applications and draft email to W. Smith | 0.20 | 395.00 | $79.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding explaining same. | | | |
| 08/29/02 | PEC | Draft Notice of Nelson Mullins Riley & Scarborough Second Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Third Quarterly Fee Application of Nelson Mullins Riley & Scrborough and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Kirkland & Ellis Fifth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Fifth Quarterly Fee Application of Wallace King Marraro & Branson and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Prepare Nelson Mullins Riley & Scarborough Second Quarterly Fee Application for filing and service (4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Nelson Mulling Riley & Scarborough Third Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Kirkland & Ellis' Fifth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Wallace King Marraro & Branson Fifth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Nelson Mullins Riley & Scarborough July Monthly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/29/02 | PEC | Prepare Wallace King Marraro & Branson July Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/29/02 | PEC | Draft Certificate of No Objection for Carella Byrne June Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 08/29/02 | PEC | Draft Certificate of No Objection for Casner & Edwards June Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 08/29/02 | SEM | Responding to inquiry from C. Lane at Kirkland regarding filing of ordinary course professional affidavits and monthly reports. | 0.10 | 395.00 | $39.50 |
| 08/30/02 | PEC | Serve Second Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Third Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Fifth Quarterly Fee Application of Kirkland & Ellis and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Fifth Quarterly Fee Application of Wallace King Marraro & Branson and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | SEM | Telephone conference with W. Smith regarding recategorization of fees. | 0.10 | 395.00 | $39.50 |
| 08/30/02 | SEM | Draft emails to and review emails from W. Smith regarding scope of recategorization project (.20); telephone conference with W. Smith regarding recategorization project (.10). | 0.30 | 395.00 | $118.50 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 37.70 | $8,180.50 |

**WRG-HEARINGS**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/02 | PEC | Draft Agenda Notice for 9/26/02 Hearing. | 1.10 | 120.00 | $132.00 |
| 08/02/02 | DWC | Meet with P. Cuniff re: preparation of draft agenda notice for August hearing | 0.20 | 280.00 | $56.00 |
| 08/02/02 | PEC | Review and revise Agenda Notice for 8/26/02 Hearing. | 2.00 | 120.00 | $240.00 |
| 08/02/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 4.00 | 55.00 | $220.00 |
| 08/03/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 4.00 | 55.00 | $220.00 |
| 08/05/02 | RMO | Prepare hearing notebook 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/06/02 | SEM | Review draft August 26 agenda. | 0.20 | 395.00 | $79.00 |
| 08/06/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.50 | 55.00 | $27.50 |
| 08/07/02 | DWC | Prepare Agenda Notice for August 26 hearing | 3.80 | 280.00 | $1,064.00 |
| 08/07/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.30 | 55.00 | $16.50 |
| 08/08/02 | DWC | Revise agenda notice for 8/26 hearing (.9); review e-mails from J. Baer re: same (.2); meet with C. Lane re: same (.2); call with R. Higgins re: same (.2) | 1.50 | 280.00 | $420.00 |
| 08/08/02 | RMO | Prepare hearing binder for 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/09/02 | DWC | Finalize preliminary agenda for 8/26 hearing (.4); review hearing binders (2) | 2.40 | 280.00 | $672.00 |
| 08/09/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/09/02 | CMS | Prepare Hearing Notebook. | 1.80 | 40.00 | $72.00 |
| 08/12/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 1.00 | 55.00 | $55.00 |
| 08/13/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.50 | 55.00 | $27.50 |
| 08/14/02 | PEC | Revise and review Agenda Notice for 8/26/02 Hearing. | 0.80 | 120.00 | $96.00 |
| 08/14/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 1.00 | 55.00 | $55.00 |
| 08/15/02 | PEC | Revise and review Agenda Notice for 8/26/02 Hearing. | 1.30 | 120.00 | $156.00 |
| 08/15/02 | DWC | Review revised agenda notice and package to Judge Fitzgerald re: new pleadings for 8/26 hearing. | 0.40 | 280.00 | $112.00 |
| 08/15/02 | BDC | Edit Agenda of 8/26/02 | 0.90 | 120.00 | $108.00 |
| 08/15/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 2.50 | 55.00 | $137.50 |
| 08/15/02 | CJB | Prepare hearing notebook for hearing on 8/26/02. | 0.70 | 40.00 | $28.00 |
| 08/15/02 | CJB | Prepare hearing notebook for hearing on 8/26/02. | 0.70 | 40.00 | $28.00 |
| 08/16/02 | DWC | Prepare agenda letter for 8/26 hearing. | 0.80 | 280.00 | $224.00 |
| 08/16/02 | DWC | Review hearing binders for 8/26 hearing | 2.80 | 280.00 | $784.00 |
| 08/16/02 | BDC | Edit and finalize Agenda Notice of 8/26/02 (.7) review and prepare documents for addition to hearing binders (.4) review hearing binders and gather addresses of each firm not already on Agenda service list and develop supplemental service list (.7) address efiling and service of Agenda Notice (.5) | 2.30 | 120.00 | $276.00 |
| 08/16/02 | CMS | Prepare Hearing Notebook for 8/26 hearing. | 1.20 | 40.00 | $48.00 |
| 08/20/02 | SEM | Conference with N.L. Heureaux at court regarding setting up conference call for telephonic appearances at 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/20/02 | SEM | Emails to three parties who want to appear at hearing telephonically regarding procedure. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Telephone conference with P. Cuniff regarding preparation of the amended agenda for 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Review email from K. Jasket regarding 8/26 agenda and email to P. Cuniff regarding responding to request. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Review email and draft email to David W. Carickhoff regarding telephonic appearances at 8/26 hearing (.10). | 0.10 | 395.00 | $39.50 |
| 08/21/02 | DWC | Review and respond to e-mail from W. Smith re: telephonic participation at 8/26 hearing and e-mail to V. Preston to arrange the same | 0.30 | 280.00 | $84.00 |
| 08/21/02 | SEM | Draft emails to P. Cuniff regarding status of amended agenda for 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Coordinating the arrangement for telephonic appearances. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Prepare email to N. L. Heureaux regarding the persons who want to appear telephonically at 8/26 hearing and the procedures for same (.20); review and respond to email | 0.30 | 395.00 | $118.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | from V. Preston regarding W. Smith request to appear telephonically at 8/26 hearing (.10). | | | |
| 08/22/02 | PEC | Draft Amended Agenda Notice for 8/26/02 hearing. | 0.80 | 120.00 | $96.00 |
| 08/22/02 | DWC | E-mails to S. McFarland re: 8/26 hearing | 0.20 | 280.00 | $56.00 |
| 08/22/02 | PEC | Telephone call to Thomas Marconi and the Clerk's regarding filing received but not listed on the docket. | 0.30 | 120.00 | $36.00 |
| 08/22/02 | DWC | Address e-mail from J. Fitzgerald's chambers re: circulation of Agenda Notice for 8/26 hearing. | 0.20 | 280.00 | $56.00 |
| 08/22/02 | SEM | Review email from J. Baer regarding several issues on the agenda for 8/26 hearing and a lost scheduling order and draft of budget order and respond thereto (.20); draft email to P. Cuniff and Paula A. Galbraith regarding responses to J. Baer questions re 8/26 agenda (.10). | 0.30 | 395.00 | $118.50 |
| 08/22/02 | SEM | Review and sign amended agenda for 8/26 hearing. | 0.30 | 395.00 | $118.50 |
| 08/22/02 | SEM | Telephone conference with attorney for one of the committees regarding appearance at fee hearing on 8/26. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | PEC | Revise and review Amended Agenda Notice for 8/26/02 Hearing. | 0.50 | 120.00 | $60.00 |
| 08/22/02 | PEC | File and serve Amended Agenda Notice for 8/26/02 Hearing. | 0.50 | 120.00 | $60.00 |
| 08/22/02 | CMS | Prepare Hearing Notebook. | 1.10 | 40.00 | $44.00 |
| 08/22/02 | PAG | Draft e-mail to S. McFarland regarding agenda. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | SEM | Telephone conference with Paula A. Galbraith regarding preparations for hearing on Monday (8/26). | 0.10 | 395.00 | $39.50 |
| 08/23/02 | PEC | Prepare copies of all pleadings added to the Amended Agenda Notice for 8/26/02 hearing to be forwarded to Judge Fitzgerald | 0.40 | 120.00 | $48.00 |
| 08/23/02 | SEM | Telephone conferences (2) with Paula A. Galbraith regarding telephonic appearances for hearing on 8/26 (.20); review email regarding persons who want to appear telephonically at hearing and forward to Paula A. Galbraith. | 0.40 | 395.00 | $158.00 |
| 08/23/02 | PAG | Discuss with P. Cuniff changes to agenda. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Discuss phone conference setup and inquiry with S. McFarland (.10). Instruct staff on setup of conference call for hearing (.20). Confirm with participants (.10). | 0.40 | 215.00 | $86.00 |
| 08/23/02 | PAG | Draft e-mail to S. McFarland regarding conference call and follow up on same. | 0.10 | 215.00 | $21.50 |
| 08/25/02 | DWC | Prepare for hearing on 8/26. | 1.00 | 280.00 | $280.00 |
| 08/25/02 | PAG | Prepare for hearing. | 0.10 | 215.00 | $21.50 |
| 08/26/02 | SEM | Conference with P. Cuniff regarding affidavit that was left off agenda for today's hearing. | 0.10 | 395.00 | $39.50 |
| 08/26/02 | SEM | Review agenda for hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Conference with J. Baer regarding preparation for today's hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Conference with Paula A. Galbraith regarding assembling needed on orders and pleadings for today's hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Attending omnibus hearing for purpose of transitioning case from David W. Carickhoff. | 2.50 | 395.00 | $987.50 |
| 08/26/02 | SEM | Conference with J. Baer regarding outcome of hearing today. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | PEC | Revise Grace Agenda Notice Service List. | 0.20 | 120.00 | $24.00 |
| 08/26/02 | DWC | Prepare for today's hearing and meet with J. Baer re: same | 2.20 | 280.00 | $616.00 |
| 08/26/02 | DWC | Attend hearing | 3.20 | 280.00 | $896.00 |
| 08/26/02 | PAG | Meet with D. Carickhoff and J. Baer to review matters for hearing. | 0.30 | 215.00 | $64.50 |
| 08/26/02 | PAG | Prepare documents and exhibits for the hearing. | 0.30 | 215.00 | $64.50 |
| 08/26/02 | PAG | Attend hearing before J. Fitzgerald and post meeting to discuss followup. | 3.40 | 215.00 | $731.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/02 | SEM | Inquiry regarding transcript of August 26th hearing for W. Smith. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Review results of August 26th hearing for follow-up issues. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Follow-up on ordering hearing transcripts. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Draft email to P. Cuniff regarding chart with hearing dates and due dates for preliminary agenda agenda notices and final agenda notices. | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **69.40** | | **$11,607.00** |

### LITIGATION (NON-BANKRUPTCY]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/02 | DWC | Review Gerard motion to compel Grace to post a bond | 0.30 | 280.00 | $84.00 |
| 08/02/02 | DWC | E-mail co-counsel re: response to Gerard motion for reconsideration (.2); review and revise response to Gerard motion for reconsideration (.8); address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 08/05/02 | DWC | Review and respond to counsel for Gerard's e-mail re: motion to compel posting of bond. | 0.30 | 280.00 | $84.00 |
| 08/05/02 | LDJ | Conference with David Carickhoff, Esq. re; pending litigation issues, scheduling | 0.40 | 550.00 | $220.00 |
| 08/06/02 | DWC | Review and revise proposed order denying scheme administrator's discovery motion (.2); draft certification re: same (.4); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 08/06/02 | DWC | Review and respond to e-mails of counsel for Gerard re: motion to post bond | 0.30 | 280.00 | $84.00 |
| 08/06/02 | DWC | Review Maryland Casualty objection to Gerard motion for reconsideration | 0.30 | 280.00 | $84.00 |
| 08/08/02 | SEM | Review order extending removal deadline date. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | DWC | Review last minute pleadings filed for 8/26 hearing, including Gerard memo and responses thereto by MD Casualty and Continental | 0.60 | 280.00 | $168.00 |
| 08/23/02 | MRS | Calls from and to Jan Baer re: motion for reconsideration of injunction re Gerard. | 0.20 | 305.00 | $61.00 |
| | | **Task Code Total** | **4.50** | | **$1,384.50** |

### PLAN & DISCLOSURE STMT. [B320]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/02 | SEM | Review email from R. Higgins regarding CNO for motion to extend exclusivity and email to P. Cuniff regarding preparing same. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | PEC | Draft Certificate of No Objection regarding Motion to Extend Time for Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | SEM | Review email from P. Cuniff regarding CNO for exclusivity motion (.10). | 0.10 | 395.00 | $39.50 |
| 08/27/02 | SEM | Draft email to P. Cuniff regarding status of CNO on motion to extend exclusivity. | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **1.10** | | **$214.50** |

### STAY LITIGATION [B140]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/02 | DWC | Call with J. Kapp re: Wesconn motion | 0.20 | 280.00 | $56.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/02 | DWC | Draft order denying Wesconn motion for stay relief (.4); call with Wesconn counsel re: same (.2); e-mails with Wesconn counsel re: same (.2) | 0.40 | 280.00 | $112.00 |
| 08/07/02 | DWC | Review BMW motion for stay relief | 0.30 | 280.00 | $84.00 |
| 08/07/02 | SEM | Emails to and from David W. Carickhoff regarding issues with pending stay motions (.10); email to C. Lane regarding stay issues (.10). | 0.20 | 395.00 | $79.00 |
| 08/09/02 | DWC | Review and revise objection to Kane Motion for Stay Relief (.8) and address filing and service thereof (.3) | 1.10 | 280.00 | $308.00 |
| 08/12/02 | SEM | Review Debtors' Objection to Kane Motion to Lift Stay. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | SEM | Email to C. Lowe regarding waiver of 30 day period for preliminary hearings. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | SEM | Review email from C. Lane regarding stipulation to resolve BMW Constructors motion. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | PAG | Draft e-mail to C. Lane regarding status of BMW settlement. Review response to same. Review settlement document. | 0.10 | 215.00 | $21.50 |
| 08/31/02 | SEM | Draft email to Paula A. Galbraith regarding status of order denying motion of Carol Gerard, et al. for amended order to allow plaintiffs to proceed against insurance companies. | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **2.70** | | **$818.50** |

### WRG-ZAL SCIENCE TRIAL

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/02 | DWC | Review ZAI counsel's proposed scheduling order re: Science Trial | 0.20 | 280.00 | $56.00 |
| 08/09/02 | SEM | Review ZAI Claimants Revised Litigation Budget, Scheduling Order regarding ZAI litigation. | 0.10 | 395.00 | $39.50 |
| 08/14/02 | SEM | Review letter from Milberg regarding ZAI proceeding. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Review emails from Paula A. Galbraith and respond thereto regarding dealing with following up on lost schedule order submitted and signed. | 0.20 | 395.00 | $79.00 |
| 08/22/02 | PAG | Draft certificate of counsel for ZAI scheduling order and prepare same for filing. | 0.40 | 215.00 | $86.00 |
| 08/22/02 | PAG | Review voice mail from J. Baer regarding ZAI scheduling order. Draft and review e-mail to and from S. McFarland regarding same. Compose voice mail to J. Baer regarding same. Call from R. Bello regarding status of the order. | 0.40 | 215.00 | $86.00 |
| 08/22/02 | PAG | Inquire into status of ZAI signed scheduling order from hearing. | 0.20 | 215.00 | $43.00 |
| 08/22/02 | PAG | Review e-mail from S. McFarland regarding ZAI scheduling order and call to court regarding entry of order. | 0.20 | 215.00 | $43.00 |
| 08/22/02 | PAG | Discuss certification of counsel for ZAI scheduling order with J. Baer. | 0.30 | 215.00 | $64.50 |
| 08/23/02 | SEM | Review email from Paula A. Galbraith regarding getting scheduling order to Judge to replace lost one. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | LDJ | Review and finalize Certification of Counsel for Order Setting Initial Schedule for Litigation Concerning Zonolite Attic Insulation Science Issues | 0.20 | 550.00 | $110.00 |
| 08/23/02 | SEM | Telephone conference with Paula A. Galbraith regarding how to deal with trying to locate signed copy lost scheduling order signed. | 0.20 | 395.00 | $79.00 |
| 08/23/02 | PAG | Draft e-mail to S. McFarland regarding status of documents for filing and sending to court (ZAI scheduling order and response to objection to compensation plan). | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Call from J. Baer regarding local rule on motion to reconsider and research same. | 0.30 | 215.00 | $64.50 |
| 08/23/02 | PAG | Revise certification of counsel regarding ZAI scheduling | 0.90 | 215.00 | $193.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | order (.30). Determine appropriate service lists for service (.30). Prepare document for filing and draft e-mail to S. McFarland for review (.30). | | | |
| 08/26/02 | PAG | Followup on ZAI scheduling order with file room and P. Coniff. | 0.20 | 215.00 | $43.00 |
| 08/27/02 | SEM | Review email from J. Baer regarding service of discovery responses re ZAI Science Trial (.10); telephone conference with James Bentz regarding service of discovery and filing notice thereof. | 0.20 | 395.00 | $79.00 |
| 08/27/02 | SEM | Telephone conference with Paula A. Galbraith regarding filing notices and serving discovery. | 0.10 | 395.00 | $39.50 |
| 08/27/02 | SEM | Review emails from and draft emails to Paula A. Galbraith regarding service of responses to discovery request. | 0.20 | 395.00 | $79.00 |
| 08/27/02 | PAG | Review e-mail from S. McFarland regarding filing of discovery responses. | 0.10 | 215.00 | $21.50 |
| 08/27/02 | PAG | Discuss with S. McFarland and D. Carickhoff form for Notice of Discovery. | 0.10 | 215.00 | $21.50 |
| 08/28/02 | PAG | Discuss status of ZAI scheduling orders with R. Bello. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | **4.90** | | **$1,349.50** |

**WRG- ZAL SCIENCE TRIAL - EXP.**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 08/06/02 | DWC | Review and revise Debtors' revised budget re: ZAI science trial (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 08/07/02 | DWC | Review ZAI counsel's revised budget and designation of counsel | 0.40 | 280.00 | $112.00 |
| 08/07/02 | DWC | Review ZAI response to Debtors' proposed budget for ZAI counsel | 0.20 | 280.00 | $56.00 |
| | | **Task Code Total** | **1.20** | | **$336.00** |
| | | **Total professional services:** | **199.90** | | **$34,536.00** |

**Costs Advanced:**

| Date | | Description | | | Amount |
|---|---|---|---|---|---:|
| 01/09/2002 | PO | Postage [E108] | | | $153.60 |
| 01/10/2002 | PO | Postage [E108] | | | $3.09 |
| 01/11/2002 | PO | Postage [E108] | | | $3.10 |
| 01/11/2002 | PO | Postage [E108] | | | $1.14 |
| 01/14/2002 | PO | Postage [E108] | | | $3.50 |
| 01/18/2002 | PO | Postage [E108] | | | $1.26 |
| 01/18/2002 | PO | Postage [E108] | | | $3.95 |
| 01/18/2002 | PO | Postage [E108] | | | $2.52 |
| 01/18/2002 | PO | Postage [E108] | | | $33.99 |
| 01/18/2002 | PO | Postage [E108] | | | $1.60 |
| 01/18/2002 | PO | Postage [E108] | | | $25.60 |
| 01/18/2002 | PO | Postage [E108] | | | $0.00 |
| 01/18/2002 | PO | Postage [E108] | | | $746.55 |
| 01/19/2002 | PO | Postage [E108] | | | $11.85 |
| 01/20/2002 | PO | Postage [E108] | | | $0.00 |
| 01/20/2002 | PO | Postage [E108] | | | $11.85 |
| 01/23/2002 | PO | Postage [E108] | | | $0.80 |
| 01/29/2002 | PO | Postage [E108] | | | $3.44 |
| 01/29/2002 | PO | Postage [E108] | | | $12.45 |
| 01/30/2002 | PO | Postage [E108] | | | $5.15 |
| 01/31/2002 | PO | Postage [E108] | | | $3.20 |
| 01/31/2002 | PO | Postage [E108] | | | $1.60 |
| 01/31/2002 | PO | Postage [E108] | | | $2.28 |

| | | | |
|---|---|---|---:|
| 02/04/2002 | PO | Postage [E108] | $5.20 |
| 02/05/2002 | PO | Postage [E108] | $10.50 |
| 02/05/2002 | PO | Postage [E108] | $13.55 |
| 02/05/2002 | PO | Postage [E108] | $0.80 |
| 02/06/2002 | PO | Postage [E108] | $286.08 |
| 02/06/2002 | PO | Postage [E108] | $7.45 |
| 02/06/2002 | PO | Postage [E108] | $153.08 |
| 02/06/2002 | PO | Postage [E108] | $5.20 |
| 02/06/2002 | PO | Postage [E108] | $7.41 |
| 02/06/2002 | PO | Postage [E108] | $5.20 |
| 02/06/2002 | PO | Postage [E108] | $5.74 |
| 02/06/2002 | PO | Postage [E108] | $3.10 |
| 02/06/2002 | PO | Postage [E108] | $1.70 |
| 02/06/2002 | PO | Postage [E108] | $13.76 |
| 02/07/2002 | PO | Postage [E108] | $12.45 |
| 02/07/2002 | PO | Postage [E108] | $3.95 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/13/2002 | PO | Postage [E108] | $1.14 |
| 02/15/2002 | PO | Postage [E108] | $693.00 |
| 02/21/2002 | PO | Postage [E108] | $5.20 |
| 02/21/2002 | PO | Postage [E108] | $0.80 |
| 02/21/2002 | PO | Postage [E108] | $1.03 |
| 02/21/2002 | PO | Postage [E108] | $0.34 |
| 02/22/2002 | PO | Postage [E108] | $325.00 |
| 02/25/2002 | PO | Postage [E108] | $1.14 |
| 02/25/2002 | PO | Postage [E108] | $12.80 |
| 02/25/2002 | PO | Postage [E108] | $133.20 |
| 02/25/2002 | PO | Postage [E108] | $1.60 |
| 02/25/2002 | PO | Postage [E108] | $12.45 |
| 02/26/2002 | PO | Postage [E108] | $108.87 |
| 02/27/2002 | PO | Postage [E108] | $3.42 |
| 02/27/2002 | PO | Postage [E108] | $1.60 |
| 02/27/2002 | PO | Postage [E108] | $62.25 |
| 02/28/2002 | PO | Postage [E108] | $24.90 |
| 02/28/2002 | PO | Postage [E108] | $107.73 |
| 03/01/2002 | PO | Postage [E108] | $259.56 |
| 03/04/2002 | PO | Postage [E108] | $7.90 |
| 03/06/2002 | PO | Postage [E108] | $10.40 |
| 03/06/2002 | PO | Postage [E108] | $1.95 |
| 03/06/2002 | PO | Postage [E108] | $1.26 |
| 03/08/2002 | PO | Postage [E108] | $8.40 |
| 03/08/2002 | PO | Postage [E108] | $1.35 |
| 03/08/2002 | PO | Postage [E108] | $246.40 |
| 03/08/2002 | PO | Postage [E108] | $0.80 |
| 03/08/2002 | PO | Postage [E108] | $4.00 |
| 03/08/2002 | PO | Postage [E108] | $201.88 |
| 03/12/2002 | PO | Postage [E108] | $2.18 |
| 03/14/2002 | PO | Postage [E108] | $1.95 |
| 03/14/2002 | PO | Postage [E108] | $0.00 |
| 03/15/2002 | PO | Postage [E108] | $12.45 |
| 03/15/2002 | PO | Postage [E108] | $265.60 |
| 03/19/2002 | PO | Postage [E108] | $0.57 |
| 03/19/2002 | PO | Postage [E108] | $2.18 |
| 03/19/2002 | PO | Postage [E108] | $1.14 |
| 03/19/2002 | PO | Postage [E108] | $0.34 |
| 03/19/2002 | PO | Postage [E108] | $0.34 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/21/2002 | PO | Postage [E108] | $0.57 |
| 03/21/2002 | PO | Postage [E108] | $117.99 |
| 03/21/2002 | PO | Postage [E108] | $16.25 |
| 03/27/2002 | PO | Postage [E108] | $159.20 |
| 04/01/2002 | PO | Postage [E108] | $211.15 |
| 04/01/2002 | PO | Postage [E108] | $5.04 |
| 04/02/2002 | PO | Postage [E108] | $12.45 |
| 04/03/2002 | PO | Postage [E108] | $0.57 |
| 04/03/2002 | PO | Postage [E108] | $0.00 |
| 04/04/2002 | PO | Postage [E108] | $10.40 |
| 04/08/2002 | PO | Postage [E108] | $112.86 |
| 04/10/2002 | PO | Postage [E108] | $2.06 |
| 04/12/2002 | PO | Postage [E108] | $5.13 |
| 04/15/2002 | PO | Postage [E108] | $5.13 |
| 04/15/2002 | PO | Postage [E108] | $6.18 |
| 04/15/2002 | PO | Postage [E108] | $4.12 |
| 04/17/2002 | PO | Postage [E108] | $130.00 |
| 04/19/2002 | PO | Postage [E108] | $5.15 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $7.90 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $5.96 |
| 04/19/2002 | PO | Postage [E108] | $4.47 |
| 04/19/2002 | PO | Postage [E108] | $5.96 |
| 04/19/2002 | PO | Postage [E108] | $49.02 |
| 04/19/2002 | PO | Postage [E108] | $2.64 |
| 04/19/2002 | PO | Postage [E108] | $3.10 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $2.52 |
| 04/19/2002 | PO | Postage [E108] | $23.70 |
| 04/23/2002 | PO | Postage [E108] | $12.45 |
| 04/23/2002 | PO | Postage [E108] | $24.90 |
| 04/23/2002 | PO | Postage [E108] | $69.60 |
| 04/25/2002 | PO | Postage [E108] | $14.40 |
| 04/25/2002 | PO | Postage [E108] | $11.97 |
| 04/26/2002 | PO | Postage [E108] | $209.09 |
| 04/30/2002 | PO | Postage [E108] | $3.95 |
| 04/30/2002 | PO | Postage [E108] | $2.87 |
| 04/30/2002 | PO | Postage [E108] | $218.36 |
| 04/30/2002 | PO | Postage [E108] | $114.57 |
| 05/03/2002 | PO | Postage [E108] | $10.40 |
| 05/09/2002 | PO | Postage [E108] | $3.95 |
| 05/10/2002 | PO | Postage [E108] | $2.52 |
| 05/14/2002 | PO | Postage [E108] | $117.42 |
| 05/16/2002 | PO | Postage [E108] | $1.14 |
| 05/21/2002 | PO | Postage [E108] | $0.57 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 05/23/2002 | PO | Postage [E108] | $72.00 |
| 05/23/2002 | PO | Postage [E108] | $90.40 |
| 05/23/2002 | PO | Postage [E108] | $4.56 |
| 05/30/2002 | PO | Postage [E108] | $390.00 |
| 06/04/2002 | PO | Postage [E108] | $1.71 |
| 06/05/2002 | PO | Postage [E108] | $10.40 |
| 06/06/2002 | PO | Postage [E108] | $0.34 |
| 06/10/2002 | PO | Postage [E108] | $116.85 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/10/2002 | PO | Postage [E108] | $12.45 |
| 06/10/2002 | PO | Postage [E108] | $1.60 |
| 06/12/2002 | PO | Postage [E108] | $0.57 |
| 06/12/2002 | PO | Postage [E108] | $92.91 |
| 06/12/2002 | PO | Postage [E108] | $23.94 |
| 06/13/2002 | PO | Postage [E108] | $349.16 |
| 06/13/2002 | PO | Postage [E108] | $5.16 |
| 06/14/2002 | PO | Postage [E108] | $163.20 |
| 06/17/2002 | PO | Postage [E108] | $11.85 |
| 06/17/2002 | PO | Postage [E108] | $8.94 |
| 06/18/2002 | PO | Postage [E108] | $74.10 |
| 06/18/2002 | PO | Postage [E108] | $41.04 |
| 06/19/2002 | PO | Postage [E108] | $309.92 |
| 06/21/2002 | PO | Postage [E108] | $714.00 |
| 06/24/2002 | PO | Postage [E108] | $3.95 |
| 06/26/2002 | PO | Postage [E108] | $115.71 |
| 06/28/2002 | PO | Postage [E108] | $208.06 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.43 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.04 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.14 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.49 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00031) | $0.07 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00032) | $0.07 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00033) | $0.07 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $1.89 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.42 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $8.05 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.84 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.21 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01062-PJW) | $0.35 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.66 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.19 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |