| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
|---|---|---|---|
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.78 |
| 07/01/2002 | PO | Postage [E108] | $121.20 |
| 07/01/2002 | PO | Postage [E108] | $5.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/02/2002 | PO | Postage [E108] | $6.85 |
| 07/02/2002 | PO | Postage [E108] | $4.75 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.92 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/03/2002 | PO | Postage [E108] | $1.66 |
| 07/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.99 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 07/08/2002 | PO | Postage [E108] | $3.96 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.25 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $0.14 |
| 07/09/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.14 |
| 07/10/2002 | PO | Postage [E108] | $167.70 |
| 07/10/2002 | PO | Postage [E108] | $86.43 |
| 07/10/2002 | PO | Postage [E108] | $1.52 |
| 07/10/2002 | PO | Postage [E108] | $2.58 |
| 07/10/2002 | PO | Postage [E108] | $94.24 |
| 07/15/2002 | PO | Postage [E108] | $3.96 |
| 07/15/2002 | PO | Postage [E108] | $13.65 |

| | | | |
|---|---|---|---:|
| 07/17/2002 | PO | Postage [E108] | $13.67 |
| 07/17/2002 | PO | Postage [E108] | $27.30 |
| 07/20/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $510.00 |
| 07/20/2002 | DH | DHL- Worldwide Express | $663.23 |
| 07/22/2002 | BM | Business Meal--Greenery (LDJ)[E111] | $91.75 |
| 07/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $9.09 |
| 07/22/2002 | PO | Postage [E108] | $40.95 |
| 07/24/2002 | PO | Postage [E108] | $165.17 |
| 07/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.55 |
| 07/27/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $405.00 |
| 07/27/2002 | DH | DHL- Worldwide Express | $1,792.55 |
| 07/29/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 07/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.69 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.21 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 07/30/2002 | PO | Postage [E108] | $144.00 |
| 07/30/2002 | PO | Postage [E108] | $2.40 |
| 07/30/2002 | PO | Postage [E108] | $5.66 |
| 07/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 07/31/2002 | PO | Postage [E108] | $218.36 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.41 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.28 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/01/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 08/01/2002 | RE | (CORR 162 @0.15 PER PG) | $24.30 |
| 08/01/2002 | RE | (CORR 1375 @0.15 PER PG) | $206.25 |
| 08/01/2002 | RE | (CORR 693 @0.15 PER PG) | $103.95 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |

Case 01-01139-AMC   Doc 2900-2    Filed 10/30/02    Page 3 of 16

| | | | |
|---|---|---|---|
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.54 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/02/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/02/2002 | PO | Postage [E108] | $1.20 |
| 08/02/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 08/02/2002 | RE | (DOC 116 @0.15 PER PG) | $17.40 |
| 08/02/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/02/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/02/2002 | RE | (CORR 988 @0.15 PER PG) | $148.20 |
| 08/02/2002 | RE | (CORR 2243 @0.15 PER PG) | $336.45 |
| 08/02/2002 | RE | (CORR 3520 @0.15 PER PG) | $528.00 |
| 08/02/2002 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 08/02/2002 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 08/02/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/03/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $600.00 |
| 08/03/2002 | DH | DHL- Worldwide Express | $642.15 |
| 08/03/2002 | RE | (DOC 25 @0.15 PER PG) | $3.75 |
| 08/03/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 08/03/2002 | RE | (DOC 336 @0.15 PER PG) | $50.40 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.36 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.36 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.77 |
| 08/05/2002 | PO | Postage [E108] | $7.70 |
| 08/05/2002 | RE | (DOC 159 @0.15 PER PG) | $23.85 |
| 08/05/2002 | RE | (CORR 275 @0.15 PER PG) | $41.25 |
| 08/05/2002 | RE | (DOC 197 @0.15 PER PG) | $29.55 |

| 08/05/2002 | RE | (DOC 162 @0.15 PER PG) | $24.30 |
|---|---|---|---|
| 08/05/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 08/05/2002 | RE | (DOC 98 @0.15 PER PG) | $14.70 |
| 08/05/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 08/05/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 08/05/2002 | RE | (CORR 1296 @0.15 PER PG) | $194.40 |
| 08/05/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 08/05/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 08/05/2002 | RE | (DOC 468 @0.15 PER PG) | $70.20 |
| 08/05/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 08/05/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/05/2002 | RE | (CORR 2827 @0.15 PER PG) | $424.05 |
| 08/05/2002 | RE | (PLDG 179 @0.15 PER PG) | $26.85 |
| 08/06/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (02-11672-PJW) | $0.07 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (02-11672-PJW) | $1.40 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.07 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.42 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.89 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |

| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
|---|---|---|---|
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (99-02551-JCA) | $3.08 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (99-02551-JCA) | $3.08 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/06/2002 | PO | Postage [E108] | $81.90 |
| 08/06/2002 | PO | Postage [E108] | $8.40 |
| 08/06/2002 | PO | Postage [E108] | $1.20 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 101 @0.15 PER PG) | $15.15 |
| 08/06/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 08/06/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/06/2002 | RE | (CORR 1941 @0.15 PER PG) | $291.15 |
| 08/06/2002 | RE | (CORR 270 @0.15 PER PG) | $40.50 |
| 08/06/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 08/06/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 08/06/2002 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 08/06/2002 | RE | (CORR 440 @0.15 PER PG) | $66.00 |
| 08/06/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 08/06/2002 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 08/06/2002 | RE | (CORRA 102 @0.15 PER PG) | $15.30 |
| 08/06/2002 | RE | (CORR 3867 @0.15 PER PG) | $580.05 |
| 08/06/2002 | RE | (CORR 346 @0.15 PER PG) | $51.90 |
| 08/06/2002 | RE | (CORR 91 @0.15 PER PG) | $13.65 |
| 08/06/2002 | RE | (PLDG 20 @0.15 PER PG) | $3.00 |
| 08/06/2002 | RE | (CORR 482 @0.15 PER PG) | $72.30 |
| 08/06/2002 | RE | (CORR 327 @0.15 PER PG) | $49.05 |
| 08/06/2002 | SO | Secretarial Overtime--Vanessa Preston | $63.26 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.21 |
| 08/07/2002 | RE | (DOC 29 @0.15 PER PG) | $4.35 |
| 08/07/2002 | RE | (CORR 103 @0.15 PER PG) | $15.45 |
| 08/07/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/07/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 08/07/2002 | RE | (CORR 840 @0.15 PER PG) | $126.00 |
| 08/07/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/07/2002 | RE | (CORR 451 @0.15 PER PG) | $67.65 |
| 08/07/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 08/07/2002 | RE | (CORR 775 @0.15 PER PG) | $116.25 |
| 08/07/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 08/07/2002 | RE | (CORR 129 @0.15 PER PG) | $19.35 |
| 08/07/2002 | RE | (CORR 1884 @0.15 PER PG) | $282.60 |
| 08/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $66.28 |

| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/08/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 08/08/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 08/08/2002 | RE | (DOC 336 @0.15 PER PG) | $50.40 |
| 08/08/2002 | RE | (CORR 230 @0.15 PER PG) | $34.50 |
| 08/08/2002 | RE | (CORR 1404 @0.15 PER PG) | $210.60 |
| 08/08/2002 | RE | (CORR 2642 @0.15 PER PG) | $396.30 |
| 08/08/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/08/2002 | RE | (CORR 298 @0.15 PER PG) | $44.70 |
| 08/08/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 08/08/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 08/08/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 08/08/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/08/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 08/08/2002 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 08/08/2002 | RE | (CORR 465 @0.15 PER PG) | $69.75 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.19 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 08/09/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/09/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 08/09/2002 | RE | (DOC 847 @0.15 PER PG) | $127.05 |
| 08/09/2002 | RE | (DOC 504 @0.15 PER PG) | $75.60 |
| 08/09/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/09/2002 | RE | (CORR 131 @0.15 PER PG) | $19.65 |
| 08/09/2002 | RE | (CORR 1148 @0.15 PER PG) | $172.20 |
| 08/09/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 08/09/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 08/09/2002 | RE | (DOC 100 @0.15 PER PG) | $15.00 |
| 08/09/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 08/09/2002 | RE | (CORR 197 @0.15 PER PG) | $29.55 |
| 08/09/2002 | RE | (MOT 42 @0.15 PER PG) | $6.30 |
| 08/09/2002 | RE | (CORR 163 @0.15 PER PG) | $24.45 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |

| | | | |
|---|---|---|---|
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/12/2002 | PO | Postage [E108] | $13.65 |
| 08/12/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 08/12/2002 | RE | (CORR 115 @0.15 PER PG) | $17.25 |
| 08/12/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/12/2002 | RE | (CORR 356 @0.15 PER PG) | $53.40 |
| 08/12/2002 | RE | (CORR 1598 @0.15 PER PG) | $239.70 |
| 08/12/2002 | RE | Reproduction Expense--DDI (1,440 copies) [E101] | $144.00 |
| 08/12/2002 | SO | Secretarial Overtime---Vanessa Preston | $36.15 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/13/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/13/2002 | PO | Postage [E108] | $168.49 |
| 08/13/2002 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 08/13/2002 | RE | (DOC 41 @0.15 PER PG) | $6.15 |
| 08/13/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 08/13/2002 | RE | (AGR 554 @0.15 PER PG) | $83.10 |
| 08/13/2002 | RE | (AGR 150 @0.15 PER PG) | $22.50 |
| 08/13/2002 | RE | (AGR 360 @0.15 PER PG) | $54.00 |
| 08/13/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/13/2002 | RE | (DOC 56 @0.15 PER PG) | $8.40 |
| 08/13/2002 | RE | (DOC 55 @0.15 PER PG) | $8.25 |
| 08/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (CORR 3978 @0.15 PER PG) | $596.70 |
| 08/13/2002 | RE | (CORR 2190 @0.15 PER PG) | $328.50 |
| 08/13/2002 | SO | Secretarial Overtime--Vanessa Preston | $108.45 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (00-02255-PJW) | $0.07 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.30 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |

| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
|---|---|---|---|
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.99 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.60 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/14/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEDC - DOCKET REPORT () | $0.84 |
| 08/14/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $74.00 |
| 08/14/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 08/14/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 08/14/2002 | RE | (CORR 688 @0.15 PER PG) | $103.20 |
| 08/14/2002 | RE | (DOC 172 @0.15 PER PG) | $25.80 |
| 08/14/2002 | RE | (FEE 175 @0.15 PER PG) | $26.25 |
| 08/14/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-10365-MFW) | $0.14 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.80 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $1.54 |
| 08/15/2002 | PAC | DEBK - IMAGE (02-10575-MFW) | $0.35 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.11 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.06 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/15/2002 | PO | Postage [E108] | $0.60 |
| 08/15/2002 | PO | Postage [E108] | $123.60 |
| 08/15/2002 | RE | (DOC 38 @0.15 PER PG) | $5.70 |
| 08/15/2002 | RE | (AGR 120 @0.15 PER PG) | $18.00 |
| 08/15/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/15/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |

Case 01-01139-AMC    Doc 2900-2    Filed 10/30/02    Page 9 of 16

| | | | |
|---|---|---|---|
| 08/15/2002 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 08/15/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 08/15/2002 | RE | (CORR 1100 @0.15 PER PG) | $165.00 |
| 08/15/2002 | RE | (DOC 17 @0.15 PER PG) | $2.55 |
| 08/15/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 08/15/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/15/2002 | RE | (CORR 133 @0.15 PER PG) | $19.95 |
| 08/15/2002 | RE | (CORR 177 @0.15 PER PG) | $26.55 |
| 08/15/2002 | RE | (CORR 1436 @0.15 PER PG) | $215.40 |
| 08/15/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/15/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/15/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 08/15/2002 | RE | (COM 3 @0.15 PER PG) | $0.45 |
| 08/15/2002 | RE | (AGR 144 @0.15 PER PG) | $21.60 |
| 08/15/2002 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 08/15/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/15/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 08/15/2002 | RE | (CORR 1960 @0.15 PER PG) | $294.00 |
| 08/15/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 08/15/2002 | RE | (CORR 6480 @0.15 PER PG) | $972.00 |
| 08/15/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/15/2002 | RE | (FEE 81 @0.15 PER PG) | $12.15 |
| 08/15/2002 | RE | (FEE 3 @0.15 PER PG) | $0.45 |
| 08/15/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/16/2002 | FX | Fax Transmittal. [E104] | $924.00 |
| 08/16/2002 | FX | (AGR 22 @1.00 PER PG) | $22.00 |
| 08/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/16/2002 | PO | Postage [E108] | $11.66 |
| 08/16/2002 | RE | (FEE 25 @0.15 PER PG) | $3.75 |
| 08/16/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/16/2002 | RE | (CORR 465 @0.15 PER PG) | $69.75 |
| 08/16/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 08/16/2002 | RE | (NOTC 69 @0.15 PER PG) | $10.35 |
| 08/16/2002 | RE | (NOTC 335 @0.15 PER PG) | $50.25 |
| 08/16/2002 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 08/16/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/16/2002 | RE | (CORR 187 @0.15 PER PG) | $28.05 |
| 08/16/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 08/16/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 08/19/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 08/19/2002 | FX | (COM 5 @1.00 PER PG) | $5.00 |
| 08/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/19/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $17.50 |
| 08/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 08/19/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 08/19/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/19/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/19/2002 | RE | (DOC 52 @0.15 PER PG) | $7.80 |
| 08/19/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/19/2002 | RE | (DOC 13 @0.15 PER PG) | $1.95 |

Case 01-01139-AMC    Doc 2900-2    Filed 10/30/02    Page 10 of 16

| | | | |
|---|---|---|---:|
| 08/19/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 08/19/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 08/20/2002 | FE | Federal Express [E108] | $51.22 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.16 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PO | Postage [E108] | $820.80 |
| 08/20/2002 | PO | Postage [E108] | $110.94 |
| 08/20/2002 | PO | Postage [E108] | $11.40 |
| 08/20/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/20/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/20/2002 | RE | (AGR 59 @0.15 PER PG) | $8.85 |
| 08/20/2002 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 08/20/2002 | RE | (CORRT 9 @0.15 PER PG) | $1.35 |
| 08/20/2002 | RE | (AGR 100 @0.15 PER PG) | $15.00 |
| 08/20/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 08/20/2002 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 08/20/2002 | RE | (DOC 76 @0.15 PER PG) | $11.40 |
| 08/20/2002 | RE | (CORR 1281 @0.15 PER PG) | $192.15 |
| 08/20/2002 | RE | (CORR 3941 @0.15 PER PG) | $591.15 |
| 08/20/2002 | RE | (CORR 5825 @0.15 PER PG) | $873.75 |
| 08/20/2002 | SO | Secretarial Overtime--Vanessa Preston | $54.23 |
| 08/21/2002 | FX | (DOC 15 @1.00 PER PG) | $15.00 |
| 08/21/2002 | PAC | DEBK - IMAGE (02-05257) | $0.56 |
| 08/21/2002 | PAC | DEBK - IMAGE (02-05268) | $0.56 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (00-03309-RSB) | $4.06 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.28 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.14 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.28 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.14 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.65 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/21/2002 | PO | Postage [E108] | $408.10 |

| | | | |
|---|---|---|---|
| 08/21/2002 | RE | (AGR 100 @0.15 PER PG) | $15.00 |
| 08/21/2002 | RE | (CORR 998 @0.15 PER PG) | $149.70 |
| 08/21/2002 | RE | (AGR 85 @0.15 PER PG) | $12.75 |
| 08/21/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 08/21/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (AGR 220 @0.15 PER PG) | $33.00 |
| 08/21/2002 | RE | (CORR 663 @0.15 PER PG) | $99.45 |
| 08/21/2002 | RE | (CORR 139 @0.15 PER PG) | $20.85 |
| 08/21/2002 | RE | (AGR 3960 @0.15 PER PG) | $594.00 |
| 08/21/2002 | RE | (AGR 4248 @0.15 PER PG) | $637.20 |
| 08/21/2002 | RE | (AGR 6006 @0.15 PER PG) | $900.90 |
| 08/21/2002 | RE | (AGR 3961 @0.15 PER PG) | $594.15 |
| 08/21/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |
| 08/21/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 08/21/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 08/21/2002 | RE | (CORR 8176 @0.15 PER PG) | $1,226.40 |
| 08/21/2002 | RE | (CORR 2923 @0.15 PER PG) | $438.45 |
| 08/21/2002 | RE | (CORR 4792 @0.15 PER PG) | $718.80 |
| 08/21/2002 | RE | (CORR 6798 @0.15 PER PG) | $1,019.70 |
| 08/21/2002 | RE | (CORR 9643 @0.15 PER PG) | $1,446.45 |
| 08/21/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/21/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/22/2002 | FE | Federal Express [E108] | $11.96 |
| 08/22/2002 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 08/22/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/22/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 08/22/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 08/22/2002 | FX | (1 4 @1.00 PER PG) | $4.00 |
| 08/22/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |

| | | | |
|---|---|---|---|
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.84 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - PARTY LIST (01-01139-JKF) | $0.77 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $37.00 |
| 08/22/2002 | PO | Postage [E108] | $40.95 |
| 08/22/2002 | PO | Postage [E108] | $6.60 |
| 08/22/2002 | PO | Postage [E108] | $10.60 |
| 08/22/2002 | PO | Postage [E108] | $269.61 |
| 08/22/2002 | RE | (CORR 908 @0.15 PER PG) | $136.20 |
| 08/22/2002 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 08/22/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 08/22/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 08/22/2002 | RE | (CORR 3932 @0.15 PER PG) | $589.80 |
| 08/22/2002 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 08/22/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 08/22/2002 | RE | (CORR 3988 @0.15 PER PG) | $598.20 |
| 08/22/2002 | RE | (AGR 65 @0.15 PER PG) | $9.75 |
| 08/22/2002 | RE | (CORR 721 @0.15 PER PG) | $108.15 |
| 08/22/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 08/22/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 08/22/2002 | RE | (AGR 175 @0.15 PER PG) | $26.25 |
| 08/22/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 08/22/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 08/22/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 08/22/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 08/22/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/22/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 08/22/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 08/22/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/22/2002 | RE | (CORR 46 @0.15 PER PG) | $6.90 |

| | | | |
|---|---|---|---|
| 08/22/2002 | SO | Secretarial Overtime--Rasheda Stewart | $13.27 |
| 08/22/2002 | SO | Secretarial Overtime--Vanessa Preston | $120.50 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $2.94 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.14 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.39 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00974-RSB) | $8.89 |
| 08/23/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/23/2002 | RE | (CORR 764 @0.15 PER PG) | $114.60 |
| 08/23/2002 | RE | (CORR 2864 @0.15 PER PG) | $429.60 |
| 08/23/2002 | RE | (CORR 90 @0.15 PER PG) | $13.50 |
| 08/23/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/23/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/23/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/23/2002 | RE | (AGR 92 @0.15 PER PG) | $13.80 |
| 08/23/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 08/23/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 08/23/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 08/23/2002 | RE | (AGR 210 @0.15 PER PG) | $31.50 |
| 08/23/2002 | RE | (DOC 91 @0.15 PER PG) | $13.65 |
| 08/23/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 08/23/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 08/23/2002 | RE | (CORRA 258 @0.15 PER PG) | $38.70 |
| 08/23/2002 | RE | (DOC 36 @0.15 PER PG) | $5.40 |
| 08/23/2002 | SO | Secretarial Overtime--Vanessa Preston | $144.60 |
| 08/23/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/26/2002 | BM | Business Meal--Greenery  (LDJ) [E111] | $32.00 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 08/26/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/26/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 08/26/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/26/2002 | RE | (AGR 225 @0.15 PER PG) | $33.75 |
| 08/26/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 08/26/2002 | RE | (CORR 280 @0.15 PER PG) | $42.00 |
| 08/26/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 08/26/2002 | RE | (CORR 956 @0.15 PER PG) | $143.40 |
| 08/26/2002 | RE | (CORR 620 @0.15 PER PG) | $93.00 |
| 08/26/2002 | RE | (CORR 297 @0.15 PER PG) | $44.55 |
| 08/26/2002 | RE | (CORR 470 @0.15 PER PG) | $70.50 |
| 08/26/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |

Case 01-01139-AMC    Doc 2900-2    Filed 10/30/02    Page 14 of 16

| | | | |
|---|---|---|---|
| 08/26/2002 | RE | (CORR 314 @0.15 PER PG) | $47.10 |
| 08/26/2002 | RE | (CORR 639 @0.15 PER PG) | $95.85 |
| 08/26/2002 | RE | (CORR 1173 @0.15 PER PG) | $175.95 |
| 08/26/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/27/2002 | FE | Federal Express [E108] | $48.73 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-00082-PJW) | $0.21 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-03259-PJW) | $0.35 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-04785-PJW) | $0.63 |
| 08/27/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 08/27/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 08/27/2002 | RE | (CORR 224 @0.15 PER PG) | $33.60 |
| 08/27/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/28/2002 | FX | Fax Transmittal. [E104] | $45.00 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (99-00619-SLR) | $0.14 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.53 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/28/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/28/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/28/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 08/28/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 08/28/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 08/28/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 08/28/2002 | RE | (DOC 156 @0.15 PER PG) | $23.40 |
| 08/28/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 08/29/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.00 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 136 @0.15 PER PG) | $20.40 |
| 08/29/2002 | RE | (AGR 110 @0.15 PER PG) | $16.50 |
| 08/29/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 08/29/2002 | RE | (CORR 745 @0.15 PER PG) | $111.75 |
| 08/29/2002 | RE | (CORR 568 @0.15 PER PG) | $85.20 |
| 08/30/2002 | FX | (1 1 @1.00 PER PG) | $1.00 |
| 08/30/2002 | PO | Postage [E108] | $78.44 |
| 08/30/2002 | PO | Postage [E108] | $143.10 |
| 08/30/2002 | PO | Postage--DDI [E108] | $6.80 |
| 08/30/2002 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 08/30/2002 | RE | (AGR 73 @0.15 PER PG) | $10.95 |
| 08/30/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/30/2002 | RE | (CORR 1083 @0.15 PER PG) | $162.45 |
| 08/30/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/30/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/30/2002 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 08/30/2002 | RE | (AGR 1702 @0.15 PER PG) | $255.30 |
| 08/30/2002 | RE | (AGR 1881 @0.15 PER PG) | $282.15 |
| 08/30/2002 | RE | (CORR 348 @0.15 PER PG) | $52.20 |
| 08/30/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 08/30/2002 | RE | (DOC 72 @0.15 PER PG) | $10.80 |
| 08/30/2002 | RE | Reproduction Expense--DDI (1,160 copies) [E101] | $116.00 |
| 08/30/2002 | RE | Reproduction Expense--DDI (11,866 copies) [E101] | $1,186.60 |
| 08/31/2002 | PAC | DEBK - IMAGE (02-05328) | $1.82 |

Case 01-01139-AMC    Doc 2900-2    Filed 10/30/02    Page 15 of 16

**Total Expenses:**                                                            $45,540.43


## Summary:

| | | |
|---|---|---|
| Total professional services | $34,536.00 | |
| Total expenses | $45,540.43 | |
| | | |
| Net current charges | $80,076.43 | |
| | | |
| Net balance forward | $118,013.81 | |
| | | |
| **Total balance now due** | $198,090.24 | |

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ALE | Espinosa, Amy L. | 1.00 | $120.00 | $120.00 |
| BDC | Campbell, Bruce Dean | 3.20 | $120.00 | $384.00 |
| CJB | Bouzoukis, Charles J. | 1.40 | $40.00 | $56.00 |
| CMS | Shaeffer, Christina M. | 17.10 | $40.00 | $684.00 |
| DCC | Crossan, Donna C. | 9.80 | $55.00 | $539.00 |
| DWC | Carickhoff, David W | 37.90 | $280.00 | $10,612.00 |
| HDM | Martin, Helen D. | 1.60 | $60.00 | $96.00 |
| HRR | Rafatjoo, Hamid R. | 0.30 | $330.00 | $99.00 |
| IDK | Kharasch, Ira D. | 0.20 | $480.00 | $96.00 |
| JMG | Griffith, Jason M. | 2.40 | $40.00 | $96.00 |
| KAC | Crossan, Kate A. | 4.50 | $50.00 | $225.00 |
| KKY | Yee, Karina K. | 2.30 | $125.00 | $287.50 |
| LAG | Gilbert, Laurie A. | 0.40 | $125.00 | $50.00 |
| LDJ | Jones, Laura Davis | 2.10 | $550.00 | $1,155.00 |
| MRS | Seidl, Michael R. | 0.20 | $305.00 | $61.00 |
| PAG | Galbraith, Paula A. | 11.00 | $215.00 | $2,365.00 |
| PEC | Cuniff, Patricia E. | 57.20 | $120.00 | $6,864.00 |
| RMO | Olivere, Rita M. | 22.80 | $55.00 | $1,254.00 |
| SEM | McFarland, Scotta E. | 23.20 | $395.00 | $9,164.00 |
| TMO | O'Brien, Timothy M. | 0.60 | $110.00 | $66.00 |
| WLR | Ramseyer, William L. | 0.70 | $375.00 | $262.50 |
| | | 199.90 | | $34,536.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.30 | $118.50 |
| BL | BANKRUPTCY LITIGATION [L430] | 1.70 | $527.50 |
| CA | CASE ADMINISTRATION [B110] | 63.30 | $6,910.00 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 0.30 | $64.50 |

| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.70 | $196.00 |
|------|-------------------------------|------|---------|
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 5.00 | $735.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.70 | $884.50 |
| FA | WRG-FEE APPS., APPLICANT | 4.40 | $1,209.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 37.70 | $8,180.50 |
| HR | WRG-HEARINGS | 69.40 | $11,607.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 4.50 | $1,384.50 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.10 | $214.50 |
| SL | STAY LITIGATION [B140] | 2.70 | $818.50 |
| ZA01 | WRG-ZAL SCIENCE TRIAL | 4.90 | $1,349.50 |
| ZA02 | WRG- ZAL SCIENCE TRIAL - EXP. | 1.20 | $336.00 |
| | | 199.90 | $34,536.00 |

## Expense Code Summary

| | |
|---|---|
| Working Mealsl [E1 | $123.75 |
| Delivery/Courier Service | $1,515.00 |
| DHL- Worldwide Express | $3,097.93 |
| Federal Express [E108] | $111.91 |
| Fax Transmittal. [E104] | $1,867.00 |
| Pacer - Court Research | $1,124.20 |
| Delivery/Courier Service | $160.09 |
| Postage [E108] | $12,108.95 |
| Reproduction Expense. [E101] | $24,562.05 |
| Overtime | $869.55 |
| | $45,540.43 |