## EXHIBIT A

### Business Operations (.10 Hours; $ 56.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/27/02 | PVL | 560.00 | .10 | Review Tersigni 6/02 rept. (.1). |

**Total Task Code .03          .10**

### Case Administration (323.60 Hours; $ 52,358.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 10.50 | $675 | 7,087.50 |
| Peter V. Lockwood | 4.60 | $560 | 2,576.00 |
| Walter B. Slocombe | .10 | $500 | 50.00 |
| Julie W. Davis | .50 | $425 | 212.50 |
| Trevor W. Swett | .30 | $425 | 127.50 |
| Rita C. Tobin | 2.10 | $300 | 630.00 |
| John P. Cunningham | .80 | $215 | 172.00 |
| Brian A. Skretny | .70 | $215 | 150.50 |
| Robert C. Spohn | 154.90 | $145 | 22,460.50 |
| Elyssa J. Strug | 12.70 | $135 | 1,714.50 |
| Karen A. Albertelli | 68.40 | $125 | 8,550.00 |
| Stacie M. Evans | 12.70 | $125 | 1,714.50 |
| Indrani E. Gnanasiri | 40.40 | $125 | 5,050.00 |
| Samira A. Taylor | 14.90 | $125 | 1,862.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/01/02 | EJS | 135.00 | .40 | Created July schedules. |

| | | | | |
|---|---|---|---|---|
| 07/01/02 | SME | 135.00 | 1.00 | Assist BAS in research regarding asbestos property damage by compiling and organizing relevant proof of claim forms as per his request. |
| 07/01/02 | KAA | 125.00 | .60 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/01/02 | KAA | 125.00 | .10 | Updated litigation calendar. |
| 07/02/02 | EJS | 135.00 | .60 | Updated EI hearing files. |
| 07/02/02 | SME | 135.00 | 3.10 | Review and index various documents, including pleadings filed in the main case, pleadings filed in adversary proceeding 02-2210, fee applications and miscellaneous correspondence (2.8). Create new files for incoming deposition transcripts and exhibits and index relevant materials accordingly (.3). |
| 07/02/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/03/02 | EI | 675.00 | .30 | Correspondence to David Rosen and t/c Bob Jacobs, both re: bar date issue. |
| 07/03/02 | SME | 135.00 | 1.60 | Review and index various documents, including pleadings filed in the main case; pleadings filed in adversary proceedings 02-2151, 02-2080, and 02-2152; fee applications and miscellaneous correspondence. |
| 07/03/02 | KAA | 125.00 | 1.00 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/03/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (01-1139). |
| 07/03/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (02-2210). |

| | | | | |
|---|---|---|---|---|
| 07/03/02 | KAA | 125.00 | .50 | Updated Ct doc & Orders indexes (02-2211). |
| 07/03/02 | KAA | 125.00 | .10 | T/C w/Steph (C&L) re: Ct docs & Orders. |
| 07/06/02 | PVL | 560.00 | .40 | Review 4 miscellaneous filings (.2); review 3 miscellaneous letters (.1); review opposition to Wesconn motion (.1). |
| 07/08/02 | EJS | 135.00 | .20 | Reviewed recently received faxes attaching newly filed court documents in preparation of indexing. |
| 07/08/02 | EJS | 135.00 | .20 | Updated EI hearing files. |
| 07/08/02 | SME | 135.00 | .20 | Assist PVNL in research regarding estimation procedures by compiling relevant pleadings filed by the debtors. |
| 07/08/02 | SME | 135.00 | .60 | Assist BAS in research regarding medical monitoring claims by reviewing and compiling relevant pleadings as per his request. |
| 07/08/02 | RCS | 145.00 | .60 | Review and index correspondence and pleadings received 7/5/02 (.3). Gather documents requested by attorney (.3). |
| 07/08/02 | PVL | 560.00 | .60 | Review George letter (.1); review draft calendar (.1); teleconference Perch (.2); teleconference EI (.1); review EI letter (.1). |
| 07/08/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |
| 07/08/02 | KAA | 125.00 | .70 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/09/02 | EJS | 135.00 | .50 | Updated EI, PVNL & JWD agenda files. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 07/09/02 | PVL | 560.00 | .40 | Email Zaleski (.1); teleconference EI (.1); review Gerard motion (.2). |
| 07/09/02 | PVL | 560.00 | .10 | Review C&D response to Smith. |
| 07/09/02 | SME | 135.00 | .40 | Assist KNB in research regarding asbestos property damage by reviewing relevant pleadings in order to draft a memo for her review. |
| 07/09/02 | RCS | 145.00 | 1.30 | Review and index pleadings and correspondence received 7/8/02 (.4). Download documents requested by attorney for electronic court filing system and deliver via e-mail (.6). Gather documents requested by attorney in preparation for filing (.3). |
| 07/09/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 07/09/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/10/02 | EJS | 135.00 | .30 | Download/organized various financial received from D.Ralles for EI & M.Peterson. |
| 07/10/02 | EJS | 135.00 | .20 | Updated EI files. |
| 07/10/02 | SME | 135.00 | 1.80 | Assist KNB in research regarding asbestos property damage by reviewing relevant pleadings in order to draft a memo for her review. |
| 07/10/02 | RCS | 145.00 | 1.10 | Review and index pleadings and correspondence received 7/9/02 (.4). Gather documents requested by attorney in preparation for court filing (.3). Download pleadings from electronic filing system per attorney request (.4). |
| 07/10/02 | TWS | 425.00 | .10 | TC PVNL re scheduling |
| 07/10/02 | KAA | 125.00 | .50 | Updated Ct dep & transcripts index (02-2211). |

| 07/10/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
|---|---|---|---|---|
| 07/10/02 | KAA | 125.00 | .50 | Updated Ct dep & transcripts index (02-2210). |
| 07/11/02 | KAA | 125.00 | .30 | Reviewed received Ct docs in prep of indexing & filing. |
| 07/11/02 | TWS | 425.00 | .10 | Review SAC correspondence |
| 07/11/02 | SME | 135.00 | .60 | Assist KNB in research regarding asbestos property damage by reviewing relevant pleadings in order to draft a memo for her review. |
| 07/11/02 | SME | 135.00 | .10 | Assist WBS in research regarding estimation procedures by compiling relevant pleadings for his review. |
| 07/11/02 | SME | 135.00 | 2.80 | Review and index 14 pleadings filed in the main bankruptcy case, 14 pleadings filed in adversary proceeding 02-2210, 1 pleading filed in adversary proceeding 01-771, 9 fee applications and recent correspondence. |
| 07/11/02 | RCS | 145.00 | 2.30 | Review and index correspondence and pleadings received 7/10/02 (.4). Review CD-Rom containing medical documents and prepare index of documents for attorney review (.6). Download Excel spreadsheet and format per attorney instructions (.7). Review court docket regarding debtors motions and download applicable files per attorney instruction (.6). |
| 07/12/02 | RCS | 145.00 | 1.10 | Review and index pleadings and correspondence received 7/11/02 (.4). Print out contents of production documents disk per attorney request (.3). Retrieve specific production |

| | | | | |
|---|---|---|---|---|
| | | | | documents requested by attorney in preparation for deposition (.4). |
| 07/12/02 | EJS | 135.00 | .30 | Updated EI Judge Wolin binder. |
| 07/12/02 | SME | 135.00 | .20 | Assist KNB in research regarding asbestos property damage by reviewing relevant pleadings in order to draft a memo for her review. |
| 07/12/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-771). |
| 07/12/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (01-1139). |
| 07/12/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2210). |
| 07/14/02 | EI | 675.00 | .20 | T/c NDF re: his agenda. |
| 07/15/02 | PVL | 560.00 | .10 | Review ordinary course statement and 2 affidavits. |
| 07/15/02 | RCS | 145.00 | 2.80 | Review and index pleadings and correspondence received 7/12/02 (.4). Gather documents requested by attorney (.2). Search electronic docket and download documents from Electronic Court Filing systems requested by attorney (.6). Track specific motions through docket system and establish hearing dates and filing dates per attorney request (.6). Receive and index deposition transcripts and exhibits of recent depositions (.4). Prepare manuscript binder of deposition for attorney in preparation for further depositions (.6). |
| 07/15/02 | EJS | 135.00 | .70 | Updated EI minute files & chart. |
| 07/15/02 | RCT | 300.00 | .20 | Review lit. schedules/summary re: current assignments. |

| 07/15/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/15/02 | SME | 135.00 | .30 | Assist KNB in research regarding asbestos property damage by reviewing relevant pleadings in order to draft a memo for her review. |
| 07/16/02 | RCS | 145.00 | .30 | Review and index correspondence and pleadings received 7/15/02 (.3). |
| 07/16/02 | EI | 675.00 | 1.30 | Reviewed draft Peterson report (1.0); t/c NDF re: same (.3). |
| 07/16/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/16/02 | KAA | 125.00 | 1.30 | Updated Ct doc & Orders indexes (01-1139). |
| 07/18/02 | RCS | 145.00 | .80 | Review and index correspondence and pleadings received 7/17/02 (.8). |
| 07/18/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/19/02 | RCS | 145.00 | 1.10 | Review and index correspondence and pleadings received 7/18/02 (.4). Gather documents requested by attorney in preparation of filing (.4). Download documents from ECF court filing docket by attorney request (.3). |
| 07/19/02 | SAT | 125.00 | 2.30 | Preparation of pleadings appendix to be shipped to Cambell & Levine for filing |
| 07/19/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/22/02 | RCS | 145.00 | 3.10 | Review and index correspondence and pleadings received 7/19/02 (.3). Research production documents and retrieve those documents requested |

| | | | | |
|---|---|---|---|---|
| | | | | by attorney in preparation for conducting depositions (1.2). Review and index 5 deposition transcripts and exhibits received from court reports and upload and format transcripts to summation electronic case files (1.6). |
| 07/22/02 | SAT | 125.00 | .30 | Conference call with MCH and Campbell & Levine paralegals re: Appendix filing |
| 07/22/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/22/02 | KAA | 125.00 | .50 | Updated Ct dep & transcripts index (02-2210). |
| 07/23/02 | RCS | 145.00 | 3.80 | Review and index correspondence and pleadings received 7/22/02 (.3). Retrieve documents to be considered for deposition exhibits and send out for reproduction (1.2). Verify accuracy of reproduction of exhibits and sort in chronological order (1.1). Update summation database to reflect documents selected as potential deposition exhibits (.6). Print summation reports of previous documents used as exhibits (.3). Prepare deposition folders for attorney potential exhibit copies, deponent exhibit copies and spare sets for clerk and other attorneys (.3). |
| 07/23/02 | BAS | 215.00 | .30 | Organize records and files (.3). |
| 07/23/02 | PVL | 560.00 | .50 | Teleconference Zaleski re status (.2); confer EI re same (.2); review 5 miscellaneous filings (.1). |
| 07/23/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/24/02 | EJS | 135.00 | .30 | Updated EI minute files. |

| 07/24/02 | EJS | 135.00 | .30 | Reviewed recently received fee applications in preparation of indexing. |
|----------|-----|--------|-----|------|
| 07/24/02 | RCS | 145.00 | 2.40 | Review and index correspondence and pleadings received 7/23/02 (.4). Retrieve additional production documents required by attorney for use as potential deposition exhibits (.8). Update summation database to reflect additional exhibits (.4). Prepared depositions and deposition exhibits for forwarding to outside counsel per attorney instruction (.5). Download recently filed pleading from ECF court filing system per attorney request (.3). |
| 07/24/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/24/02 | KAA | 125.00 | 2.00 | Updated Ct doc & Orders indexes (01-1139). |
| 07/24/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2210). |
| 07/24/02 | PVL | 560.00 | .60 | Review 5 miscellaneous orders (.1); teleconference Wills (.5). |
| 07/25/02 | RCS | 145.00 | 2.40 | Review and index correspondence and pleadings received 7/24/02 (.2). Prepare additional sets of production documents as potential depositions exhibits (.4). Telephone call from attorney regarding new deposition exhibits (.1). Add new exhibits to deposition preparation box and update summation database and reports (.6). Retrieve prior deposition exhibits per attorney request (.2). Document search for deposition notice (.9). |
| 07/25/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2211). |
| 07/25/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-771). |

| 07/25/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
|---|---|---|---|---|
| 07/25/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (02-2210). |
| 07/25/02 | EI | 675.00 | .20 | T/c Steve Towbin of D'Ancona & Pflaum re: BMCA asset. |
| 07/26/02 | IEG | 125.00 | 2.10 | Deposition preparation; retrieving documents for exhibits |
| 07/26/02 | EI | 675.00 | .10 | Agenda review. |
| 07/26/02 | RCS | 145.00 | 2.90 | Review and index correspondence and pleadings received 7/25/02 (.4). Retrieve documents requested by attorney and prepare for forwarding to NYO (1.3). Add 8 additional documents to materials to be used in deposition, update summation database to reflect additions and print new reports of potential exhibit documents (1.2). |
| 07/26/02 | KAA | 125.00 | .50 | Duplicated & created binder for voluminous Ct doc per EI. |
| 07/26/02 | PVL | 560.00 | .20 | Review 4 miscellaneous filings (.1); teleconference EI (.1). |
| 07/29/02 | PVL | 560.00 | .10 | Review 8 miscellaneous filings. |
| 07/29/02 | EI | 675.00 | .20 | Conference with NDF re: docs. |
| 07/29/02 | RCS | 145.00 | 3.30 | Review and index correspondence and pleadings received 7/26/02 (.4). Retrieve and prepare for shipment documents for Kirkland and Ellis and Sealed Air with a duplicate for our files (2.1). Add additional exhibits to deposition file update summation database and print new reports (.8). |

| 07/29/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/30/02 | RCT | 300.00 | .30 | Review fee auditor's final report (.2); conference with EI/ES re: same (.1). |
| 07/30/02 | RCS | 145.00 | 2.40 | Review and index correspondence and pleadings received 7/29/02 (.2). Download documents from electronic version to be used as deposition exhibits (.6). Retrieve documents to be used in deposition and add to appropriate deposition preparation kits (1.2). Download documents from electronic dockets per attorney request (.3). Telephone call to paralegal at local counsel in search of docket (.1). |
| 07/30/02 | EJS | 135.00 | .30 | Created August schedules. |
| 07/31/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 07/31/02 | IEG | 125.00 | 4.40 | Preparing document sets per attorney request, deposition exhibits used at deposition, key pleadings and supporting documents |
| 07/31/02 | EJS | 135.00 | .40 | Updated EI, PVNL & JWD agenda files. |
| 07/31/02 | RCS | 145.00 | 3.60 | Review and index pleadings and correspondence received 7/30/02 (.3). Download cases from Westlaw cited in judges opinion, index and prepare according to attorney instruction (1.6). Telephone call to local counsel regarding a hearing transcript (.1). Second telephone call to local counsel regarding hearing transcript (.1). Prepare deposition transcript binder and exhibit sets for attorney use (1.1). Load deposition transcripts into summation transcript database (.4). |

| 08/01/02 | EJS | 135.00 | 1.00 | Updated EI hearing files. |
|----------|-----|--------|------|---------------------------|
| 08/01/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (02-2210). |
| 08/01/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/01/02 | RCS | 145.00 | 4.40 | Review and index pleadings and correspondence received 7/31/02 (.4); prepare binder of cases per attorney request (.6); prepare documents for production to opposing counsels (1.6); review production documents received (1.2); Search electronic database and download documents requested by attorneys (.6) |
| 08/01/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (01-1139). |
| 08/02/02 | EJS | 135.00 | .50 | Updated EI files. |
| 08/02/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings. |
| 08/02/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/02/02 | RCS | 145.00 | 3.80 | Review and index pleadings and correspondence received 8/1/02 (.4); load specified deposition and exhibit files on a laptop computer per attorney instructions for use out of the office (2.6); assemble confidential and non-confidential deposition transcripts (.8) |
| 08/02/02 | IEG | 125.00 | 5.10 | Per attorney's request, prepared binders re: choice of law briefs; standards of insolvency briefs; deposition transcripts deposition exhibits and other documents |
| 08/05/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |

| | | | | |
|---|---|---|---|---|
| 08/05/02 | KAA | 125.00 | 2.00 | Updated Ct doc & Orders indexes (01-1139). |
| 08/06/02 | EJS | 135.00 | .20 | Updated EI Judge Wolin files. |
| 08/06/02 | EJS | 135.00 | .50 | Updated EI, PVNL & JWD agenda files. |
| 08/06/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 08/06/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/06/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (02-2210). |
| 08/06/02 | KAA | 125.00 | .20 | T/C w/Steph (C&L) re: Ct docs. |
| 08/06/02 | KAA | 125.00 | .10 | T/C to Ferry, Joseph re: requesting specific Ct docs. |
| 08/06/02 | KAA | 125.00 | .10 | Forwarded L. Tersigni Monthly Operating Report. |
| 08/06/02 | JWD | 425.00 | .50 | Review confidentiality agreement; compare to those in other cases |
| 08/06/02 | RCS | 145.00 | .90 | Review and index correspondence and pleadings received 8/6/02 (.4); retrieve documents requested by attorney (.5) |
| 08/07/02 | EI | 675.00 | .30 | T/c NDF re: status conference issues with Judge Wolin. |
| 08/07/02 | KAA | 125.00 | 1.50 | Updated Ct dep & transcripts index (02-2210). |
| 08/07/02 | PVL | 560.00 | .10 | Review 3 miscellaneous filings. |
| 08/07/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/07/02 | KAA | 125.00 | .70 | Updated Billing Codes index per RCT. |

| | | | | |
|---|---|---|---|---|
| 08/07/02 | RCS | 145.00 | 1.80 | Review and index correspondence and pleadings received 8/6/02 (.4); retrieve hot docs, deposition exhibits, exhibit CD roms and other documents requested by attorney and send out for reproduction of working set in preparation for trial (1.4) |
| 08/08/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/08/02 | RCS | 145.00 | 3.20 | Review and index correspondence and pleadings received 8/7/02 (.3); retrieve documents requested by attorney, organize and send to outside vendor in preparation for trial and deposition (1.4); arrange exhibit candidate documents in chronological order and index for attorney use in preparing for specific depositions (.7); index deposition exhibits and prepare for use subsequent depositions and possible trial (.8) |
| 08/09/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/09/02 | IEG | 125.00 | 5.20 | Preparation of documents for trial |
| 08/09/02 | RCS | 145.00 | 4.20 | Review and index correspondence and pleadings received 8/8/02 (.4); review additional documents selected for trial and deposition exhibits (2.1); contact outside vendor and mark documents to be copied depending how they would be sued (1.7) |
| 08/12/02 | EI | 675.00 | .80 | T/c TWS/NDF re: McGovern contacts (.2); t/c McGovern (.4); t/c TWS to report (.2). |
| 08/12/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |

| 08/12/02 | RCS | 145.00 | 1.40 | Review and index production documents, correspondence and pleadings received 8/9/02 (.7); merge deposition exhibits and hot document files and arrange chronologically (.7) |
| 08/12/02 | IEG | 125.00 | 6.20 | Preparation of documents for trial; preparation of index of deposition |
| 08/13/02 | KAA | 125.00 | .20 | Updated Monthly Operating Report index. |
| 08/13/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/13/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 08/13/02 | KAA | 125.00 | .40 | Achieved and indexed numerous Ct docs. |
| 08/13/02 | IEG | 125.00 | 5.30 | Preparation of "hot docs" for Grace case per attorney's request (4.1); creation of deposition designation document (1.2). |
| 08/13/02 | RCS | 145.00 | 3.80 | Review and index pleadings and correspondence received 8/12/02 (.3); retrieve files requested by attorney re: research performed on 524(g) (.3); retrieve documents requested by attorney for depot and trial preparation (.4); load deposition transcript into summation transcript database (.2); begin update hot documents database to include additional info and additional documents requested by attorney (1.4); review electronic court docket and download documents requested by attorneys (.6); telephone call to co-counsel re: documents required and prepare electronic set for email (.6) |
| 08/14/02 | KAA | 125.00 | 2.00 | Updated Ct doc & Orders indexes (02-2210). |

| | | | | |
|---|---|---|---|---|
| 08/14/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/14/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |
| 08/14/02 | PVL | 560.00 | .10 | Teleconference Freund. |
| 08/14/02 | IEG | 125.00 | 1.80 | Preparation of subpoena in a civil case document (1.4); creating deposition designation document (.4). |
| 08/14/02 | RCS | 145.00 | 3.90 | Review and index pleadings and correspondence received 8/14/02 (.3); retrieve documents requested by attorney for deposition preparation (.4); update summation hot documents database to include additional information and documents added by attorney in preparation for trial (3.2) |
| 08/15/02 | EI | 675.00 | .60 | T/c PVNL re: Botts reports (.1); t/c Weitz re: Sealed Air (.5). |
| 08/15/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/15/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/15/02 | RCS | 145.00 | 5.10 | Review and index correspondence and pleadings received 8/14/02 (.3); update trial and depo hot docs files (1.4); load depo transcript into summation transcript file (.2); update summation document data base with additional docs and add summary data as required (1.2); retrieve additional docs requested by attorney for trial preparation (.8); retrieve additional docs requested by attorney for use in depo (.7); gather exhibits used in prior depo (.5) |

| | | | | |
|---|---|---|---|---|
| 08/16/02 | SAT | 125.00 | .30 | Reproduce NDF selected documents. |
| 08/16/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/16/02 | RCS | 145.00 | 4.60 | Review and index correspondence and pleadings received 8/15/02 (.4); retrieve docs for review and inclusion in trial and depo hot document pool (.8); update summation data base to include added doc to hot documents pool (2.7); retrieve documents for review in preparation of brief (.7) |
| 08/19/02 | RCS | 145.00 | 4.30 | Review and index pleadings and correspondence received 8/16/02 (.4); gather docs to be used in Port, Hughes and Thibodeau depos and send out for copying (.4); setup deponent boxes for depo and index and mark exhibits (1.1); retrieve docs requested by attorneys (.3); update documents database (2.1) |
| 08/19/02 | EI | 675.00 | .40 | Reviewed two weeks of mail and created relevant agendas. |
| 08/19/02 | EI | 675.00 | .10 | T/c NDF/TWS to set up schedule. |
| 08/19/02 | IEG | 125.00 | 4.30 | Indexing documents for Grace and preparing deposition designations per attorney's request. |
| 08/19/02 | KAA | 125.00 | .50 | Updated Ct doc & Orders indexes (02-2210). |
| 08/19/02 | BAS | 215.00 | .30 | Organized deposition info from trial (.3). |
| 08/19/02 | KAA | 125.00 | .30 | Updated Ct doc index (02-2211). |
| 08/19/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |

| | | | | |
|---|---|---|---|---|
| 08/19/02 | KAA | 125.00 | .40 | Updated Ct doc & Orders indexes (01-771). |
| 08/19/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/20/02 | RCS | 145.00 | 3.60 | Review and index correspondence and pleadings received 8/19/02 |
| 08/20/02 | RCS | 145.00 | 3.60 | Review and index correspondence and pleadings received 8/19/02 (.4); update doc database and add documents as specified by attorney (2.1); prepare depo exhibit set for attorney (1.1) |
| 08/20/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/21/02 | EI | 675.00 | .30 | Conference McGovern re: open issues. |
| 08/21/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/21/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 08/21/02 | IEG | 125.00 | 2.00 | Document retrieval per attorney request. |
| 08/22/02 | EI | 675.00 | .50 | Reviewed U.S. Chamber of Commerce study. |
| 08/22/02 | RCS | 145.00 | 2.50 | Review and index correspondence and pleadings received 8/20/02 through 8/21/02 (.6); update doc database (1.1); setup and generate preliminary reports listed proposed trial exhibits (.8) |
| 08/22/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/22/02 | IEG | 125.00 | 4.00 | Document collation per attorney request (2.1); document indexing (1.9). |

| 08/23/02 | KAA | 125.00 | .70 | Updated Ct doc index (02-2210). |
|---|---|---|---|---|
| 08/23/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (01-1139). |
| 08/23/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/23/02 | EJS | 135.00 | .30 | Updated EI files. |
| 08/24/02 | SAT | 125.00 | 1.40 | Complete deposition page designation document as per NDF request. |
| 08/26/02 | EJS | 135.00 | .50 | Updated EI & PVNL agenda files. |
| 08/26/02 | EJS | 135.00 | .20 | Updated JWD weekly agenda files. |
| 08/26/02 | PVL | 560.00 | .20 | Review 12 miscellaneous filings (.2). |
| 08/26/02 | EI | 675.00 | .40 | T/c KNB re: Chamber of Commerce survey (.5); t/c PVNL re: brief (.2) [total time of .7 divided between W.R.Grace and USG]. |
| 08/26/02 | RCS | 145.00 | 3.70 | Review and index correspondence and pleadings received 8/22/02 through 8/23/02 (.5); add docs to database to be used in trial (.8); send out depo transcript to be copied and forwarded to local (.2); update database to include additional docs (1.6); recover docs requested by attorney (.3); conference with attorneys to allocate tasks in preparation for trial (.3) |
| 08/26/02 | SAT | 125.00 | 1.00 | Complete deposition page designation document as per NDF request. |
| 08/26/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |

| 08/26/02 | BAS | 215.00 | .10 | Performed follow-up to mtg. re: future assignments (.1). |
| 08/27/02 | EJS | 135.00 | .10 | Updated EI hearing files. |
| 08/27/02 | EJS | 135.00 | .10 | Created Sept. schedules |
| 08/27/02 | RCT | 300.00 | 1.00 | E-mails to ES re: status order. |
| 08/27/02 | SAT | 125.00 | .90 | Complete deposition page designation document as per NDF request. |
| 08/27/02 | RCS | 145.00 | 3.20 | Review and index correspondence and pleadings received 8/26/02 (.3); search file for specific docs re: expert witness (.4); search electronic court docket for docs specific to expert witness (.5); update trial document database with additional docs specified by attorney (1.7); retrieve specific document requested by attorney (.3) |
| 08/27/02 | KAA | 125.00 | .10 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/28/02 | SAT | 125.00 | 1.70 | Searched for W.R. Grace 10-Ks |
| 08/28/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 08/28/02 | RCS | 145.00 | 4.60 | Review and index pleadings and correspondence received 8/27/02 (.4); review progress on trial preparation projects with attorney (.3); revise and update trial exhibit lists (1.1); run summation reports of exhibits list based on various sorts (.4); send out documents for reproduction (.3); begin assembling master exhibit set (2.1) |
| 08/29/02 | SAT | 125.00 | 3.80 | Prepare and assemble W.R. Grace 10-K binders, create files for SEC documents |

| | | | | |
|---|---|---|---|---|
| 08/29/02 | RCS | 145.00 | 4.40 | Review and index correspondence and pleadings received 8/28/02 (.4); coordinate getting docs ready for production (.6); eight telephone calls to local counsel in NY re: delivery of depo transcripts and exhibits (.4); scanning and electronically forwarding selected docs required by local counsel (1.8); extraction and emailing of doc database info required by local counsel (.4); prepare listing of production number ranges of documents utilized in latest depositions for local counsel (.8) |
| 08/30/02 | SAT | 125.00 | .40 | Called Global to inquire about delivery status of W.R. Grace 10-Ks |
| 08/30/02 | RCS | 145.00 | 3.10 | Review and index correspondence and pleadings received 8/29/02 (.4); add data to document database re: additional exhibits (1.2); update reports generated from document database (1.1); retrieve documents requested by attorney (.4) |
| 08/30/02 | EJS | 135.00 | .20 | Reviewed recently received court docs in preparation of indexing. |
| 08/31/02 | PVL | 560.00 | .10 | Review 8 miscellaneous filings. |
| 09/03/02 | EJS | 135.00 | .50 | Updated EI, PVNL, JWD agenda files & EI hearing files. |
| 09/03/02 | SAT | 125.00 | .80 | Download, index, and create file folders for Grace 10-ks. |
| 09/03/02 | SAT | 125.00 | 1.00 | Retrieve and index Grace SEC documents (10-Ks, 10-Qs). |
| 09/03/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 09/03/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |

| | | | | |
|---|---|---|---|---|
| 09/03/02 | RCS | 145.00 | 4.30 | Review and index correspondence and pleadings received 8/30/02 (.3); work with outside vendor to have excel spreadsheets blown back from CD Rom produced by opposing counsel (.4); review additional CD-rom for content and level of work required for blow back (.5); retrieve documents from production sets required by attorney (1.3); call rand corp in CA to order report (.4); update database to include additional docs specified by attorney (1.4) |
| 09/04/02 | TWS | 425.00 | .10 | Read correspondence from Lowenstein |
| 09/04/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/04/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (02-2210). |
| 09/04/02 | KAA | 125.00 | 1.30 | Updated Ct doc & Orders indexes (01-1139). |
| 09/04/02 | RCS | 145.00 | 3.30 | Review and index pleadings and correspondence received 9/3/02 (.3); scan and prepare cd rom of depositions transcripts and exhibits for forwarding to co-counsel (1.4); prepare master set of documents to be produced and send for reproduction (.7); call co-counsel paralegal and request specific documents not held in this office (.2); download email documents from co-counsel and forward to attorney (.7) |
| 09/05/02 | EJS | 135.00 | .30 | Searched for court hearing transcript for RCT. |
| 09/05/02 | KAA | 125.00 | .50 | Archived and indexed Ct & dep transcripts. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 09/05/02 | RCS | 145.00 | 3.20 | Review and index pleadings and correspondence and specific issue documents received 9/4/02 (.5); index fee applications and adversary proceeding 2210 pleadings (2.1); box and label production document set for in-house use (.6) |
| 09/06/02 | EJS | 135.00 | .50 | Updated EI hearing files. |
| 09/06/02 | WBS | 500.00 | .10 | Check status of work/review assignments. |
| 09/06/02 | EI | 675.00 | .30 | T/c's Weitz and Baena re: meeting. |
| 09/06/02 | EI | 675.00 | .20 | Conference L. Tersigni re: all his assignments and status. |
| 09/06/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/06/02 | RCS | 145.00 | 2.70 | Review and index pleadings and correspondence received 9/5/02 (.3); review prints from blow backs of cd rom and flag charts and useful data spreadsheets (2.1); bates label and prepare depo sets of a document specified by attorney (.3) |
| 09/07/02 | EI | 675.00 | .70 | Reviewed 8/26 transcript. |
| 09/08/02 | EI | 675.00 | 3.00 | Conference Peterson/TWS to prepare for XBT, including T/c B. Friedman (2.9); t/c McGovern re: status (.1). |
| 09/09/02 | JPC | 215.00 | .80 | Review NDF's correspondence, email and US mail |
| 09/09/02 | EI | 675.00 | .40 | T/c's re: setting up meeting (.2); t/c TWS re: XBT (.2). |
| 09/09/02 | PVL | 560.00 | .10 | Review 6 miscellaneous filings. |
| 09/09/02 | KAA | 125.00 | .40 | Updated Ct doc index (02-2210). |
| 09/09/02 | KAA | 125.00 | .20 | Updated Ct doc index (02-2211). |

| 09/09/02 | KAA | 125.00 | .20 | Updated Ct doc index (01-771). |
| 09/09/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/09/02 | KAA | 125.00 | 1.00 | Updated Ct dep & transcripts index (02-2210). |
| 09/09/02 | KAA | 125.00 | .90 | Updated Ct doc index (01-1139). |
| 09/09/02 | RCS | 145.00 | 2.80 | Review and index correspondence and pleadings received 9/6/02 (.4); index pleadings and correspondence received in 2210 adversary proceeding (2.1); open and review files contained on CD rom received from opposing counsel (.3) |
| 09/10/02 | SAT | 125.00 | .60 | Retrieve specified pleadings and transcripts as per TWS request. |
| 09/10/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 09/10/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/10/02 | RCS | 145.00 | 2.20 | Review and index pleadings and correspondence received 9/10/02 (.5); review in-house files for specific documents requested by attorney (.4); check electronic docket for specific motions requested by attorney (.3); email NY office of assistance in recovering documents requested by attorney (.2); index pleadings in main bankruptcy case (.8) |
| 09/11/02 | EJS | 135.00 | .70 | Updated EI, PVNL & JWD agenda files and EI hearing files. |
| 09/11/02 | SAT | 125.00 | .40 | Retrieve specified pleadings as per TWS request. |

| 09/11/02 | KAA | 125.00 | .10 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/11/02 | RCS | 145.00 | 2.20 | Review and index correspondence and pleadings received 9/10/02 (.3); prepare exhibit sets for depo (.7); search files and production docs for specific documents requested by attorney (1.2) |
| 09/12/02 | EJS | 135.00 | .50 | Updated EI files. |
| 09/12/02 | KAA | 125.00 | 1.00 | Updated Ct doc & Orders indexes (01-1139). |
| 09/12/02 | KAA | 125.00 | .50 | Updated Ct doc index (02-2211). |
| 09/12/02 | KAA | 125.00 | .20 | Updated Ct & Dep transcripts index (02-2210). |
| 09/12/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/12/02 | RCS | 145.00 | 1.30 | Review and index correspondence and pleadings received 9/11/02 (.4); prepare additional documents for deposition (.6); search file indexes for specific documents requested by attorney (.3) |
| 09/13/02 | EJS | 135.00 | .30 | Updated EI Judge Wolin files. |
| 09/13/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/13/02 | KAA | 125.00 | .50 | Updated Ct dep & transcripts index (02-2210). |
| 09/13/02 | RCS | 145.00 | 1.00 | Review and index correspondence and pleadings received 9/12/02 (.3); search files for specific documents requested by attorney (.7) |
| 09/16/02 | KAA | 125.00 | .30 | Updated Ct doc index (01-771). |
| 09/16/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |

| 09/16/02 | KAA | 125.00 | .80 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/16/02 | KAA | 125.00 | 1.00 | Updated Ct doc index (02-2210). |
| 09/16/02 | RCS | 145.00 | 1.50 | Review and index correspondence and pleadings received 9/13/02 (.5); retrieve documents requested by attorney in preparation for depo (.6); review electronic docket for specific documents requested by attorney (.4) |
| 09/17/02 | EJS | 135.00 | .60 | Updated EI, PVNL and JWD agenda files and EI hearing files. |
| 09/17/02 | KAA | 125.00 | .30 | Updated litigation calendar. |
| 09/17/02 | KAA | 125.00 | .10 | Forwarded L Tersigni Monthly Op Rpt. |
| 09/17/02 | KAA | 125.00 | .50 | Updated Ct doc index (01-1139). |
| 09/17/02 | KAA | 125.00 | .20 | Updated Monthly Op Rpt index. |
| 09/17/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/17/02 | RCS | 145.00 | 2.60 | Review and index correspondence and pleadings received 9/13/02 (.5); print out and format for depo use, spread sheets for excel files contained on CD rom (2.1) |
| 09/18/02 | KAA | 125.00 | 1.00 | Updated Ct & Dep transcripts index (02-2210). |
| 09/18/02 | KAA | 125.00 | .20 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/18/02 | KAA | 125.00 | 1.00 | Updated Ct doc index (02-2210). |
| 09/18/02 | KAA | 125.00 | .30 | Updated Ct transcripts index (01-1139). |
| 09/18/02 | RCS | 145.00 | 4.40 | Review and index correspondence and pleadings received 9/13/02 (.5); search electronic documents and case |

|            |     |        |      | files for specific documents requested by co-counsel (1.6); prepare duplicate sets of CD roms provided during depo (.4); download, review, format and print specified spread sheets from data disk provided during depo (1.3); search files for specific documents requested by co-counsel (.6) |
|------------|-----|--------|------|---|
| 09/18/02   | RCS | 145.00 | 2.90 | Review and index correspondence and pleadings received 9/13/02 (.5); Load and format depo transcripts into summation transcript database (.5); search files for specific expert reports for co-counsel scan and download to CD rom (1.3); search electric files and download material needed for binder re: case management estimation briefs (.6) |
| 09/19/02   | KAA | 125.00 | .40  | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/20/02   | RCT | 300.00 | .20  | Review EI status memo. |
| 09/20/02   | PVL | 560.00 | .60  | Teleconference Eskin (.1); teleconference Bush re status (.5). |
| 09/20/02   | KAA | 125.00 | 1.00 | Updated Ct & Dep transcripts index (02-2210). |
| 09/20/02   | KAA | 125.00 | .20  | Searched & retrieved Ct docs for RCT. |
| 09/20/02   | KAA | 125.00 | .20  | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/20/02   | RCS | 145.00 | 5.10 | Review and index correspondence and pleadings received 9/13/02 (.4); search files, in-house databases and electronic court dockets for specific affidavits requested by attorney (2.3); download electronic versions of depo transcripts, format and load into summation (.7); search files for |

| | | | | specific documents requested by co-counsel (1.1); download additional documents for case management estimation binders (.6) |
|---|---|---|---|---|
| 09/23/02 | PVL | 560.00 | .10 | Review 6 miscellaneous filings. |
| 09/23/02 | RCS | 145.00 | 2.80 | Review and index correspondence and pleadings received 9/20/02 (.4); retrieve additional documents to be used in depo (.6); prepare documents sets for use at depo (.8); gather documents to be used during trial prep of witness (.6); transfer documents to cd rom to be used at trial (.4) |
| 09/24/02 | RCT | 300.00 | .20 | Review EI status memo. |
| 09/24/02 | KAA | 125.00 | .50 | Updated Ct Dep & transcripts index (02-2210). |
| 09/24/02 | KAA | 125.00 | .20 | Updated litigation calendar. |
| 09/24/02 | KAA | 125.00 | .40 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/24/02 | PVL | 560.00 | .10 | Review 9 miscellaneous filings. |
| 09/24/02 | RCS | 145.00 | 2.70 | Review and index correspondence and pleadings received 9/23/02 (.5); review and index depo transcripts received from previous deps (1.3); index production documents previously received and review by attorneys (.9) |
| 09/25/02 | RCT | 300.00 | .20 | Review schedules re: upcoming assignments. |
| 09/25/02 | KAA | 125.00 | .30 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/25/02 | KAA | 125.00 | 1.50 | Updated Ct doc & Orders indexes (01-1139). |

| | | | | |
|---|---|---|---|---|
| 09/25/02 | KAA | 125.00 | 1.20 | Updated Ct doc & Orders indexes (02-2210). |
| 09/25/02 | RCS | 145.00 | 2.80 | Review and index correspondence and pleadings received 9/24/02 (.4); retrieve documents to be used at trial (1.2); set up trial folders for exhibits (.9); retrieve manuscripts of depo transcripts for attorney (.3) |
| 09/26/02 | PVL | 560.00 | .10 | Review Wachovia set-off motion. |
| 09/26/02 | EJS | 135.00 | .50 | Reviewed recently received court documents in preparation of indexing/filing. |
| 09/26/02 | EJS | 135.00 | .50 | Updated EI hearing files. |
| 09/26/02 | RCS | 145.00 | 1.20 | Review and index correspondence and pleadings received 9/25/02 (.4); organize trial exhibit files and box for use when data is determined (.8) |
| 09/29/02 | EI | 675.00 | .10 | Reviewed status and agenda items. |
| 09/30/02 | EI | 675.00 | .10 | Memo to partners re: all agenda matters. |
| 09/30/02 | KAA | 125.00 | .50 | Reviewed recently rec'd Ct docs in prep of indexing & filing. |
| 09/30/02 | RCS | 145.00 | .50 | Review and index correspondence and pleadings received 9/26/02 through 9/27/02 |

**Total Task Code .04**        **323.60**

**Claim Analysis Objection & Resolution (Asbestos)(482.10 Hours; $ 140,156.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.80 | $675 | 2,565.00 |

| | | | |
|---|---|---|---|
| Peter V. Lockwood | 13.70 | $560 | 7,672.00 |
| Walter B. Slocombe | 11.30 | $500 | 5,650.00 |
| Albert G. Lauber | 97.80 | $445 | 43,521.00 |
| Julie W. Davis | .20 | $425 | 85.00 |
| Trevor W. Swett | 1.10 | $425 | 467.50 |
| Nathan D. Finch | 6.10 | $350 | 2,135.00 |
| Christopher S. Rizek | 21.60 | $345 | 7,452.00 |
| Kimberly N. Brown | 6.20 | $300 | 1,860.00 |
| Rita C. Tobin | .20 | $300 | 60.00 |
| Max C. Heerman | 167.00 | $230 | 38,410.00 |
| John P. Cunningham | 48.90 | $215 | 10,513.50 |
| Brian A. Skretny | 62.60 | $215 | 13,459.00 |
| Haini Guo | 14.00 | $160 | 2,240.00 |
| Daniel M. Loss | .50 | $160 | 80.00 |
| Aisling R. O'Shea | 5.90 | $160 | 944.00 |
| Evan A. Young | 11.20 | $160 | 1,792.00 |
| Tracy L. Wantuck | 10.00 | $125 | 1,250.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/01/02 | BAS | 215.00 | 2.20 | Review Grace and USG briefs in preparation for Daubert Argument (2.2). |
| 07/01/02 | BAS | 215.00 | .50 | Discuss estimation assignments with summers (DML & HG); (.3); receive assignment re: Bar Date for Medical Monitoring claims (.2). |
| 07/01/02 | MCH | 230.00 | 1.10 | Reviw pleadings on case management |
| 07/02/02 | BAS | 215.00 | .50 | Prepare for Daubert Argument. (.5). |
| 07/02/02 | BAS | 215.00 | .70 | Review summer estimation assignments. (.7) |
| 07/02/02 | HG | 160.00 | 4.50 | Westlaw research re estimation issue. |
| 07/02/02 | BAS | 215.00 | 3.90 | Prepare memo re: Bar Date for Medical Monitoring claims. (3.9). |
| 07/03/02 | AGL | 445.00 | 2.60 | Legal research for use in estimation brief. |

| 07/03/02 | HG | 160.00 | 2.00 | Research re estimation issue. |
|---|---|---|---|---|
| 07/03/02 | BAS | 215.00 | .60 | Work on Summer Estimation Assignments (.6). |
| 07/05/02 | BAS | 215.00 | 1.40 | Prepare memo re: Bar Date for med. monitoring claims. (1.4). |
| 07/08/02 | NDF | 350.00 | .30 | Review memo re: medical monitoring bar date (.3). |
| 07/08/02 | JPC | 215.00 | 4.40 | Continue conducting research per KNB and MCH re: issues involving supposedly unimpared or subclinical asbestos injuries for inclusion in opposition to estimation brief (3.6); draft insert re: opposition brief (.3); conference with NDF re: discovery and deposition strategies (.4); telephone conference with Milberg Weiss re: evidence of environmental claims in Baca Raton repository boxes (.1) |
| 07/08/02 | HG | 160.00 | 2.50 | Westlaw research re claims issue. |
| 07/08/02 | BAS | 215.00 | .60 | Prepare memo re: Medical Monitoring Claims (.6). |
| 07/08/02 | BAS | 215.00 | 1.70 | Research and write estimation briefs (1.7). |
| 07/08/02 | BAS | 215.00 | .40 | Review summer estimation assignments (.4). |
| 07/08/02 | MCH | 230.00 | 8.00 | Draft estimation brief |
| 07/09/02 | PVL | 560.00 | .40 | Review 2 briefs re ZAI trial (.1); review Grace opposition to PD re bar date (.1); teleconference Wohlforth (.2). |
| 07/09/02 | JPC | 215.00 | 4.40 | Conference with NDF and SME re: documents and organization needed for Houlihan-Lokey and other upcoming Grace depositions (.2); |

|          |     |        |      | discussion re: status of pending litigation and corresponding strategies for PI claimants committee (.5); continue research re: unimpaired and subclinical asbestos injuries for use in opposition to estimation brief (3.1); continue response to unimpaired and subclinical arguments in brief for insertion in opposition (.6) |
|----------|-----|--------|------|---|
| 07/09/02 | HG  | 160.00 | 3.50 | Westlaw research re claims issues. |
| 07/09/02 | AGL | 445.00 | 1.30 | Legal research for use in estimation brief. |
| 07/09/02 | BAS | 215.00 | .30  | Review summer estimation assignments (.3). |
| 07/09/02 | BAS | 215.00 | 2.80 | Research and write estimation briefs (2.8). |
| 07/09/02 | MCH | 230.00 | 9.60 | Review prior pleadings for estimation brief (3.0); draft estimation brief (4.7); legal research re: same (1.9) |
| 07/10/02 | EI  | 675.00 | .20  | T/c KNB re: her drafting issues. |
| 07/10/02 | PVL | 560.00 | 1.20 | Review Grace CMO brief. |
| 07/10/02 | JPC | 215.00 | 4.10 | Continue research re: unimpaired and asymptomatic asbestos injuries for use in opposition to estimation brief (1.5); continue drafting response to Debtors unimpaired ans asymptomatic arguments in estimation brief for insertion in opposition (2.6) |
| 07/10/02 | AGL | 445.00 | 6.60 | Legal research in preparation for work on estimation brief. |
| 07/10/02 | TWS | 425.00 | .20  | Conf MCH re legal issues pertaining to claims management motion |

| 07/10/02 | KNB | 300.00 | .20 | Confer with MCH re response to estimation brief |
| 07/10/02 | MCH | 230.00 | 10.20 | Conference with KNB re: estimation brief (.3); conference with RCS re: Grace pleadings (.2); draft estimation brief (7.9); legal research re: same (1.8) |
| 07/10/02 | BAS | 215.00 | 3.90 | Research and write estimation brief. (3.9). |
| 07/11/02 | NDF | 350.00 | .90 | Read memo re: medical monitoring issue and corresp. re: same (.3); begin draft of memo to Committee re: status of pending litigation (.4); review jury verdict info produced by Grace (.2). |
| 07/11/02 | TWS | 425.00 | .30 | Conf MCH re legal issues on claims management/estimation motions |
| 07/11/02 | KNB | 300.00 | .30 | Edit JPC's draft section for estimation brief |
| 07/11/02 | EAY | 160.00 | 2.00 | Rule 104 case studies and writing (2.0). |
| 07/11/02 | EAY | 160.00 | 1.90 | Analysis of cases used in Bankruptcy Estimation (1.9). |
| 07/11/02 | DML | 160.00 | .50 | Meeting re: estimation case summaries |
| 07/11/02 | JPC | 215.00 | 1.30 | Finish drafting umimpaired and subclinical response for opposition to estimation brief (.8); edit same per KNB (.5) |
| 07/11/02 | AGL | 445.00 | 3.00 | Legal research in preparation for work on estimation brief (2.8); conference w/MCH re legal arguments to address in brief (.2). |
| 07/11/02 | MCH | 230.00 | 8.10 | Conference with EI re: estimation case law (.2); conference with AGL re: estimation brief (.3); draft re: |

|          |      |        |      | same (6.3); legal research re: estimation brief (1.3) |
|----------|------|--------|------|-------------------------------------------------------|
| 07/11/02 | BAS  | 215.00 | 6.90 | Research and write estimation brief. (6.9). |
| 07/12/02 | AGL  | 445.00 | 1.40 | Legal research for case in estimation brief. |
| 07/12/02 | JPC  | 215.00 | 1.30 | Review deposition transcripts per NDF (.7); review incoming FT pleadings (.2); conference with NDF re: expert witness report in Grace for Mark Peterson and tasks to be performed in relation thereto (.4) |
| 07/12/02 | BAS  | 215.00 | .20  | Review summer estimation assignments (.2). |
| 07/12/02 | EAY  | 160.00 | 3.30 | Bankruptcy cases: Estimation analysis and memo summarizing cases (3.3). |
| 07/12/02 | BAS  | 215.00 | 2.70 | Research/wrote Expert Panel memo for briefs (2.7). |
| 07/12/02 | MCH  | 230.00 | 6.00 | Draft estimation brief (4.1); legal research re: same (1.9) |
| 07/12/02 | HG   | 160.00 | 1.50 | Gathering sources re claims issues. |
| 07/13/02 | BAS  | 215.00 | 2.90 | Wrote Daubert summary for brief (2.9). |
| 07/13/02 | MCH  | 230.00 | 4.10 | Draft estimation brief |
| 07/14/02 | PVL  | 560.00 | .20  | Review Gerard motion and affidavits. |
| 07/14/02 | MCH  | 230.00 | 2.90 | Draft estimation brief |
| 07/15/02 | AGL  | 445.00 | 1.60 | Legal research for use in estimation brief. |

| 07/15/02 | AGL | 445.00 | 9.10 | Review and revise MCH 59-page draft estimation brief; legal research in connection with revision of same. |
|----------|-----|--------|------|------|
| 07/15/02 | MCH | 230.00 | 8.30 | Draft estimation motion (3.5); research re: same (3.3); telephone conference with local counsel re: briefing of prior case management motions (.3); telephone conference with EI, AGL and KNB re: Grace estimation brief (.3); review filings re: case management (.9) |
| 07/15/02 | EI | 675.00 | .30 | T/c KNB re: briefing issues (.2); t/c NDF re: same (.1). |
| 07/15/02 | EAY | 160.00 | 3.20 | Bankruptcy Estimation cases memo (3.2). |
| 07/15/02 | BAS | 215.00 | 2.30 | Wrote Expert Panel Argument for brief (2.3). |
| 07/16/02 | WBS | 500.00 | 1.20 | Res on "Daubert"/"science" issues for estimation work (.4); start review of "CMO" brief (.8). |
| 07/16/02 | AGL | 445.00 | 1.00 | Work on revision to estimation brief. |
| 07/16/02 | AGL | 445.00 | 2.80 | Work on revisions to estimation brief (2.2); conference w/MCH re same (0.6). |
| 07/16/02 | AGL | 445.00 | 1.20 | Conference w/EI, MCH, KNB, Mark Petersen re Grace estimation brief and needed revisions. |
| 07/16/02 | AGL | 445.00 | .80 | Conference w/NDF re suggestions for revising brief (0.4); memo to MCH re same (0.4). |
| 07/16/02 | AGL | 445.00 | .70 | Follow-up conference w/MCH re implementing changes to brief. |
| 07/16/02 | MCH | 230.00 | 6.50 | Draft estimation brief (3.9); research re: same (2.1); review Nicholson |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| | | | | study re: incidence of asbestos cancers (.3); conference with NDF re: estimation brief (.2) |
| 07/16/02 | PVL | 560.00 | .50 | Review Grace opposition to ZAI appeal (.2); review ZAI claimants response to Grace claims objections (.3). |
| 07/16/02 | PVL | 560.00 | .30 | Review draft ACC estimation brief. |
| 07/16/02 | BAS | 215.00 | .30 | Meet w/ NDF re: Medical Monitoring Claims (.3). |
| 07/16/02 | NDF | 350.00 | 1.40 | Review brief re: estimation and make edits/suggestions (1.1); t/c AGL re: estimation brief (.3); |
| 07/16/02 | EAY | 160.00 | .80 | Completing estimation cases memo (.8). |
| 07/16/02 | EI | 675.00 | 1.00 | Reviewed draft green brief and discussed with AGL, MCH and KNB with respect to issues in both USG and Grace briefs. |
| 07/16/02 | KNB | 300.00 | .50 | Review draft estimation brief |
| 07/17/02 | WBS | 500.00 | 2.60 | Rev and comments on draft brief on case mgmt (1.8); conference NDF and notes re debtor's mischaracterization of the Grace settlement strategy as paying nuisance value, how to present this argument (.7); conference EI/PVNL re suggestions (.1). |
| 07/17/02 | AGL | 445.00 | .50 | Conference w/PVNL re his comments on brief and legal issues to address. |
| 07/17/02 | AGL | 445.00 | .80 | Review MCH inserts to brief and compare with prior drafts and EI's desired changes. |
| 07/17/02 | AGL | 445.00 | 2.10 | Review and revise estimation brief. |

| 07/17/02 | AGL | 445.00 | .70 | Conference w/MCH re revisions to brief. |
| 07/17/02 | PVL | 560.00 | 3.90 | Review correspondence re bar date (.1); confer NDF re same (.1); confer BAS re bar date (.1); review ACC draft est. brief (2.7); confer WBS re same (.3); confer AGL re same (.5); teleconference EI re same (.1). |
| 07/17/02 | MCH | 230.00 | 9.00 | Draft estimation motion (3.9); research re: same (2.7); review Grace's verdict history (.4); review Grace's Feb. 11 Reply compared to Nov. 2001 filing (2.0) |
| 07/17/02 | JPC | 215.00 | .40 | Review revised version of unimpaired claims insert |
| 07/17/02 | BAS | 215.00 | .70 | Prepare Medical Monitoring memo and packet for PVNL (.4); discuss above w/ PVNL (.2); discuss above w/ NDF (.1). |
| 07/17/02 | NDF | 350.00 | 1.30 | Address medical monitoring bar date issue w/PVNL (.3); address medical monitoring with EI (.2); conf. MCH re: estimation brief (.4); conf. WBS re: estimation brief (.4). |
| 07/17/02 | EI | 675.00 | 1.80 | T/c Weitz re: schedule (.1); t/c NDF re: conference call (.1); t/c PVNL re: same (.1); editing estimation brief (1.5). |
| 07/18/02 | WBS | 500.00 | 3.20 | Rev draft brief/notes for critique of debtor's process/editing suggestions, res on Daubert/Debtor's cites. |
| 07/18/02 | PVL | 560.00 | .20 | Review ZAI pls. prop order and brief re science trial budget. |
| 07/18/02 | AGL | 445.00 | 1.60 | Review PVNL TEI comments on estimation brief (0.7); review same w/MCH (0.9). |

| 07/18/02 | MCH | 230.00 | 8.20 | Draft estimation motion (4.0); research re: same (2.0); telephone conference with counsel for PD claimants re: proofs of claim (.3); telephone conference with counsel for plural changes plaintiff (.5); review EY's memorandum re: estimation cases (.4); review PVNL's comments re: estimation brief (.5); review transcript of hearing re: PD proofs of claim (.5) |
| 07/18/02 | EI | 675.00 | .30 | Final edits on brief. |
| 07/18/02 | BAS | 215.00 | 2.90 | Jury verdict case search (1.6); meet w/ MCH re: jury verdicts and make phone calls (.8); meet w/ Naline re: jury verdicts (.5). |
| 07/18/02 | NDF | 350.00 | 1.30 | T/c w/ Committee re: ZAI issue (1.3). |
| 07/19/02 | MCH | 230.00 | 6.90 | Draft estimation motion (2.1); research re: same (1.9); conference with ST re: appendix (.3); proof estimation brief (1.4); review PD proofs of claim (.5); analyze ATS standards for non-malignant asbestos disease (.4); review WS's comments re: estimation brief (.3) |
| 07/19/02 | BAS | 215.00 | 6.20 | Rs jury verdicts and procedures for estimation (6.2). |
| 07/20/02 | AGL | 445.00 | 7.10 | Work on final revisions to estimation brief. |
| 07/20/02 | MCH | 230.00 | 1.00 | Final changes to estimation brief |
| 07/21/02 | AGL | 445.00 | 6.70 | Do final revisions to pp. 24-45 of estimation brief. |
| 07/21/02 | MCH | 230.00 | 1.90 | Proof final changes to estimation brief |

| | | | | |
|---|---|---|---|---|
| 07/22/02 | AGL | 445.00 | 1.50 | Final revision and proofreading of estimation brief. |
| 07/22/02 | AGL | 445.00 | .40 | Telecons (4) w/Matt Zaleski and filing and service under seal. |
| 07/22/02 | MCH | 230.00 | 6.90 | Legal research for estimation brief (4.6); draft motion to file under seal for estimation brief (.4); draft table of contents and authorities re: same (.9); telephone conference with M. Zaleski re: filing under seal (.2); draft final changes to estimation brief (.8) |
| 07/22/02 | BAS | 215.00 | 2.90 | Complete Estimation research (2.9). |
| 07/23/02 | NDF | 350.00 | .70 | Read estimation brief final copy (.7). |
| 07/23/02 | MCH | 230.00 | .90 | Prepare internal circulation of estimation brief (.4); review redactions from 7/22 filings (.2); prepare estimation research files (.3) |
| 07/24/02 | WBS | 500.00 | .20 | Read est brief as filed. |
| 07/24/02 | BAS | 215.00 | .30 | Email to NDF re: Estimation Assignment (.3). |
| 07/24/02 | PVL | 560.00 | .70 | Review ACC est. brief. |
| 07/25/02 | BAS | 215.00 | .70 | Review depositions to be digested (.7). |
| 07/26/02 | BAS | 215.00 | .30 | Review fraudulent transfer assignment from NDF (.3). |
| 07/26/02 | PVL | 560.00 | .20 | Confer AGL re brief (.1); teleconference Hutton re same (.1). |
| 07/26/02 | AGL | 445.00 | .30 | Telecon w/PVNL re filing and service errors on estimation brief. |
| 08/01/02 | ARO | 160.00 | 5.90 | Deposition digest |

| 08/01/02 | JPC | 215.00 | 6.80 | Review and analyze various Grace property damage pleadings sent by Kirkland & Ellis per KNB (4.4); draft memo summarizing same (2.4) |
| 08/01/02 | BAS | 215.00 | .50 | Reviewed decision from Bankr. D. Del. (.5). |
| 08/02/02 | BAS | 215.00 | .30 | Reviewed personal injury jury verdict reports (.3). |
| 08/02/02 | JPC | 215.00 | 1.20 | Finish review and analyze of various Grace property damage pleadings sent by Kirkland & Ellis per KNB (.6); finish drafting memo summarizing same (.5); email same to KNB (.1) |
| 08/05/02 | PVL | 560.00 | .60 | Teleconference Preefer (.5); email KNB (.1). |
| 08/07/02 | PVL | 560.00 | .70 | Review SAC brief re est. (.5); teleconference EI re same (.1); confer AGL re same (.1). |
| 08/08/02 | MCH | 230.00 | 1.40 | Review opposition briefs to ACC's estimation (.9); review AGL's memo re: same (.5) |
| 08/08/02 | PVL | 560.00 | .40 | Review letter to J. Wolin re ZAI (.1); review AGL draft est. reply brief (.3). |
| 08/08/02 | AGL | 445.00 | 2.50 | Estimation process - review SAC responsive brief (1.4); make notes thereon for our reply (1.1) |
| 08/08/02 | AGL | 445.00 | 3.80 | Prepare outline of reply brief to SAC filing (2.7); legal research in connection with same (1.1) |
| 08/08/02 | AGL | 445.00 | .20 | Conference with PVNL re reply to SAC brief |

| 08/09/02 | MCH | 230.00 | 2.50 | Draft additions to AGL's memo on estimation brief (.4); research re: same (2.1) |
|---|---|---|---|---|
| 08/09/02 | JPC | 215.00 | 2.50 | Conference with MCH re: treatment of unimpaireds in reply brief and use of case tables (.2); review case tables for analysis and inclusion in reply brief (.9); pull Boca Repository info for Hartstein (.2); review final deposition digests for 6 digests (.9); email correspondence with Rita Tobin re: response to unimpaired arguments with state by state analysis (.3) |
| 08/12/02 | RCT | 300.00 | .20 | Review e-mail from JPC re: unimpaired claims; reply to same. |
| 08/13/02 | PVL | 560.00 | .10 | Review 3 miscellaneous claims filings. |
| 08/13/02 | AGL | 445.00 | 2.60 | Review briefs filed by 2 other committees (1.4); make notes on points to address in reply (1.2) |
| 08/13/02 | AGL | 445.00 | 1.60 | Prepare revised outline of reply brief in estimation proceeding |
| 08/13/02 | AGL | 445.00 | .20 | Conference with PVNL re responses by other committees (.1); review same (.1) |
| 08/14/02 | PVL | 560.00 | .40 | Review UCC brief re est. (.2); review Equity Comm. brief re same (.1); review AGL memo re same (.1). |
| 08/15/02 | MCH | 230.00 | 6.30 | Conference with JPC re: legal issues for estimation reply (.3); draft estimation reply (3.9); research re: same (2.1) |
| 08/15/02 | JPC | 215.00 | 4.10 | Continue research of state by state reception of umimpaireds and pleural disease (2.3); draft argument re: reply to SAC brief (.9); prepare |

| | | | | |
|---|---|---|---|---|
| | | | | asbestos survey literature memo and corresponding documents for fed ex to Mark Peterson (.3); pull depo digest numbers for TWS (.1); conference with MCH re: strategy for challenging SAC contentions on pleural disease and unimpaireds (.3); email correspondence with AGL re: same (.2) |
| 08/15/02 | TWS | 425.00 | .10 | Conf NDF re Sealed Air distributions |
| 08/16/02 | MCH | 230.00 | 6.90 | Review JPC memo re: legal issues for estimation reply (.8); draft estimation reply (5.0); research status of Grace Unofficial committees (1.1) |
| 08/16/02 | TWS | 425.00 | .50 | Discuss Grace claims management issues with MCH |
| 08/18/02 | MCH | 230.00 | 4.00 | Draft reply brief on estimation |
| 08/19/02 | AGL | 445.00 | 1.50 | Review and revise MCH draft reply to briefs filed by 3 other committees. |
| 08/19/02 | JPC | 215.00 | 7.00 | Research Hawaii law re: reception of unimpaired or subclinical claims (.9); download Hawaii cases (.2); draft short email memo to TWS re: state of law in Hawaii (.4); conduct document review on recent Grace Ft discovery boxes in search of migrating claims studies utilized by Grace (5.5) |
| 08/19/02 | AGL | 445.00 | 1.00 | Continued to review and revise MCH draft reply to briefs filed by 3 other committees. |
| 08/19/02 | AGL | 445.00 | 4.40 | Further review and revise MCH draft reply to briefs filed by 3 other committees. |
| 08/19/02 | PVL | 560.00 | .10 | Review Wolin opinion re PD bar date |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 08/19/02 | MCH | 230.00 | 7.30 | Draft estimation reply (4.0); research ATS standards for estimation reply (.5); research correspondence with ct. re: SAC (.3); research B&W bar date info re: estimation reply (.4); conference with AGL re: estimation reply (.3); legal research re: same (1.8) |
| 08/20/02 | AGL | 445.00 | 1.20 | Review final draft of reply brief and give comments to MCH (.7); conference w/PVNL re same (.2); implement PVNL changes (.3). |
| 08/20/02 | PVL | 560.00 | .40 | Review draft est. reply brief (.3); conference AGL re same (.1) |
| 08/20/02 | MCH | 230.00 | 6.60 | Research re: estimation (1.2); review G-I estimation proposal and exhibits (1.0); draft memo re: inaccuracies in G-I estimation proposal (.6); draft changes to estimation reply (1.4); research for estimation reply (1.1); final edits re: same (1.3) |
| 08/21/02 | MCH | 230.00 | 1.10 | Conference with AGL re: estimation (.3); conference with KNB re: same (.3); review estimation brief outline (.5) |
| 08/26/02 | JPC | 215.00 | .60 | Conference re: research asbestos claims estimation issues |
| 08/26/02 | WBS | 500.00 | .60 | Meeting with PVNL, NDF, TWS, JPC, AGL, MCH, BAS re issues and research required ICW asbestos claims estimation. |
| 08/26/02 | PVL | 560.00 | 2.30 | Review Plaintiff's Opposition to Peterson report (.8); conference with EI re est. (.2); conference with NDF re: Motion to Strike (.2); review Grace reply re est. (.4); conference with TWS, WBS, AGL, DNV, NDF, |

|  |  |  |  | MCH, BAS and JPC re claim est. (.7). |
|---|---|---|---|---|
| 08/26/02 | AGL | 445.00 | .70 | Conference w/PVNL, et al. re treatment of "unimpaired" claims in briefs. |
| 08/26/02 | NDF | 350.00 | .20 | Conference re research on asbestos claims estimation issues (.2). |
| 08/26/02 | MCH | 230.00 | .90 | Conference re: research on asbestos claims estimation issues (.6); research re: est. issues (.3) |
| 08/26/02 | KNB | 300.00 | .70 | Conference re research on asbestos claims estimation issues with PVNL and others |
| 08/26/02 | BAS | 215.00 | .60 | Attended mtg re: research on asbestos claims estimation issues (.6). |
| 08/27/02 | JPC | 215.00 | 2.40 | Review and organize notes from conference re: research on asbestos claims estimation issues (.2); conference with MCH re: organize of unimpaired survey assignment (.4); draft itinerary for unimpaired survey assignment (.3); organize unimpaireds and pleural files and case law for survey project (.4); case law research re: unimpaired, asymptomatic and subclinical claims for survey project (1.1) |
| 08/27/02 | WBS | 500.00 | .80 | E-mails and conferences to associates regarding res to be done re claims est procedures, Daubert issues. |
| 08/27/02 | MCH | 230.00 | .20 | Conference with BAS and JPC re: est. research |
| 08/28/02 | MCH | 230.00 | 1.00 | Research re: estimation |
| 08/29/02 | MCH | 230.00 | .80 | Research re: estimation |

| | | | | |
|---|---|---|---|---|
| 09/04/02 | JPC | 215.00 | 1.10 | Research re: challenged claims (.9); email correspondence with KNB re: ARPC motion to compel (.1); discussion with KNB re: same (.1) |
| 09/05/02 | JPC | 215.00 | 1.00 | Research re: challenged claims |
| 09/05/02 | EI | 675.00 | .20 | Memo to KNB re: prep for argument |
| 09/06/02 | PVL | 560.00 | .10 | Review Wolin op. re ZAI claims. |
| 09/09/02 | JPC | 215.00 | 2.00 | Finish drafting challenged claims memo |
| 09/09/02 | KNB | 300.00 | .30 | Confer with EI re argument preparation (.2); e-mail re same (.1) |
| 09/09/02 | PVL | 560.00 | .30 | Review JPC memo re challenged claims |
| 09/09/02 | AGL | 445.00 | .20 | Emails and conference w/KNB re oral argument prep. |
| 09/10/02 | JPC | 215.00 | .30 | Telephone conference with PVNL re: updating pleural memo distinguishing SAC cases (.1); follow up research re: certain cases discussed in challenged claims memo (.2) |
| 09/11/02 | MCH | 230.00 | 1.40 | Research re: diagnosis of asbestosis |
| 09/11/02 | MCH | 230.00 | .40 | Prepare oral argument materials |
| 09/11/02 | CSR | 345.00 | .90 | Telephone conferences regarding deposition in Florida. |
| 09/12/02 | JPC | 215.00 | 1.50 | Research re: revisions to memo re: challenged claims (.8); revise memo, including updated info re: lower court and federal cases (.7) |
| 09/12/02 | MCH | 230.00 | 1.00 | research re: challenged claims |
| 09/12/02 | MCH | 230.00 | .70 | Prepare for oral argument |

| | | | | |
|---|---|---|---|---|
| 09/12/02 | CSR | 345.00 | 8.20 | Prepare for deposition (3.7) and travel to deposition (4.5). |
| 09/13/02 | JPC | 215.00 | 1.30 | Research for revisions to memo re: challenged claims (.5); finalize revisions to memo (.8) |
| 09/13/02 | MCH | 230.00 | .40 | Research re: challenged claims |
| 09/13/02 | CSR | 345.00 | 12.50 | Deposition preparation (2.0), 30(b)(6) deposition of Grace regarding taxes (5.5), travel from deposition to office (5.0). |
| 09/15/02 | WBS | 500.00 | .20 | Rev memos re state treatment of challenged claims |
| 09/16/02 | WBS | 500.00 | .20 | Rev memos re state treatment of challenged claims |
| 09/16/02 | MCH | 230.00 | 1.50 | Draft outline re: oral argument on estimation |
| 09/16/02 | MCH | 230.00 | .30 | Research re: compens of challenged claims |
| 09/16/02 | BAS | 215.00 | 1.20 | Researched admissibility of expert testimony for challenged claims (1.2). |
| 09/17/02 | JWD | 425.00 | .20 | Conference re estimation issues |
| 09/17/02 | WBS | 500.00 | 1.60 | Res re Daubert issues/notes re further work (1.2); re treatment of challenged claims (.4). |
| 09/17/02 | KNB | 300.00 | .20 | Discussion of estimation issues with litigation group |
| 09/17/02 | PVL | 560.00 | .20 | Confer WBS, KNB, BAS and MCH re est. issues. |
| 09/17/02 | MCH | 230.00 | 3.20 | Draft outline for oral argument on estimation (2.8); discussion of same |

|          |     |        |      | at lit. conf. (.2); research re: compens of challenged claims (.2) |
|----------|-----|--------|------|-------------------------------------------------------------------|
| 09/17/02 | BAS | 215.00 | .20  | Discussion of estimation issues (.2). |
| 09/17/02 | BAS | 215.00 | 2.30 | Researched admissibility of expert testimony for challenged claims (2.3). |
| 09/18/02 | BAS | 215.00 | 2.10 | Rs admissibility of expert testimony for challenged claims (2.1). |
| 09/18/02 | MCH | 230.00 | 3.50 | Draft outline for oral argument (1.4); research re: challenged claims (.3); review 8/21 reply brief from debtor re: estimation (1.8) |
| 09/19/02 | WBS | 500.00 | .70  | Res re applic of Daubert in practice. |
| 09/19/02 | AGL | 445.00 | 3.00 | Legal research in connection with preparation for oral argument before Judge Wolin on Entriy of Case Management Order. |
| 09/19/02 | AGL | 445.00 | .30  | Conference w/MCH re outline for oral argument. |
| 09/19/02 | PVL | 560.00 | .40  | Review MCH memo (.1); review ZAI motion to compel (.3). |
| 09/19/02 | BAS | 215.00 | 2.30 | Rs admissibility of expert testimony for challenged claims (2.3). |
| 09/19/02 | MCH | 230.00 | 4.70 | Conference with AGL re: estimation oral argument (.2); draft outline re: same (2.9); draft memo re: Grace's estimation reply brief (1.1); gather documents for oral argument binders (.5) |
| 09/20/02 | AGL | 445.00 | 4.70 | Legal research in connection with preparation for oral argument before Judge Wolin on case management proposals. |

| | | | | |
|---|---|---|---|---|
| 09/20/02 | AGL | 445.00 | .70 | Review MCH draft outline for Oct. 20-21 oral argument. |
| 09/20/02 | PVL | 560.00 | .10 | Review Gerard reply brief. |
| 09/20/02 | BAS | 215.00 | 2.10 | Rs admissibility of expert testimony for challenged claims (2.1). |
| 09/20/02 | MCH | 230.00 | 2.50 | Draft oral argument outline (2.3); conference with AGL re: estimation (.2) |
| 09/22/02 | KNB | 300.00 | 3.00 | Review claims data in preparation for oral argument and prepare spreadsheets re same |
| 09/23/02 | AGL | 445.00 | 2.80 | Work on revisions to MCH draft outline for EI oral argument before Judge Wolin on Oct. 20-21. |
| 09/23/02 | MCH | 230.00 | .70 | Prepare for oral argument on estimation |
| 09/23/02 | KNB | 300.00 | 1.00 | Edit oral argument outline for estimation hearings (1.0); memo to EI re tort system statistics (.4) |
| 09/23/02 | BAS | 215.00 | 2.20 | Rs admissibility of expert testimony for challenged claims (2.2). |
| 09/24/02 | TLW | 125.00 | 2.00 | Index deposition transcripts. |
| 09/24/02 | AGL | 445.00 | 1.50 | Work on revision of MCH draft oral argument outline for Oct. 20-21 hearing. |
| 09/24/02 | MCH | 230.00 | .70 | Prepare for oral argument re: estimation (.7) |
| 09/25/02 | TLW | 125.00 | 4.50 | Prepare deposition binders. |
| 09/25/02 | AGL | 445.00 | 2.40 | Work on outline of oral argument for 10-17-18 hearing before Judge Wolin. |
| 09/25/02 | AGL | 445.00 | 1.10 | Legal research in connection with oral argument preparation. |

| 09/25/02 | MCH | 230.00 | .30 | Research re: challenged claims |
| 09/26/02 | TLW | 125.00 | 3.50 | Prepare fact and expert witness binders. |
| 09/26/02 | AGL | 445.00 | .50 | Legal research in connection with oral argument prep. |
| 09/26/02 | AGL | 445.00 | 2.10 | Work on revisions to oral argument outline for 10/17-18 hearing before Judge Wolin. |
| 09/26/02 | MCH | 230.00 | 4.90 | Draft memo re: challenged claims (1.0); draft memo re: powers of examiner (1.9); research re: same (2.0) |
| 09/27/02 | MCH | 230.00 | 1.20 | Research re: depo of asbestos disease (.8); research re: challenged claims (.4) |
| 09/27/02 | JPC | 215.00 | 1.20 | Update research re: challenged claims |
| 09/27/02 | AGL | 445.00 | 1.60 | Legal research in connection with argument prep. |
| 09/27/02 | AGL | 445.00 | 2.10 | Work on oral argument outline for 10/17-18 hearing before Judge Wolin. |
| 09/30/02 | AGL | 445.00 | 1.30 | Legal research in connection with revisions to outline of oral argument. |
| 09/30/02 | MCH | 230.00 | .20 | Review oral argument outline re: estimation |
| 09/30/02 | MCH | 230.00 | .80 | Review oral argument outline re: estimation |

**Total Task Code .05        482.10**

**Claim Analysis Objection & Resolution (Non-Asbestos) (.20 Hours; $ 112.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .20 | $560 | 112.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 09/25/02 | PVL | 560.00 | .20 | Review motion re IRS settlement and email EI et al re same. |

**Total Task Code .06          .20**

### Committee, Creditors', Noteholders' or Equity Holders'(7.20 Hours; $ 4,316.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 4.20 | $675 | 2,835.00 |
| Peter V. Lockwood | 1.90 | $560 | 1,064.00 |
| Trevor W. Swett | .70 | $425 | 297.50 |
| Rita C. Tobin | .40 | $300 | 120.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/09/02 | EI | 675.00 | .10 | T/cs PVNL re: SAC correspondence (.5); report to Committees (.5). [Total time of 1.0 hour divided among six Delaware Committees.] |
| 07/09/02 | EI | 675.00 | .20 | T/c TWS re: conference call for Committee. |
| 07/10/02 | TWS | 425.00 | .20 | Memo to Committee scheduling conference call |
| 07/10/02 | TWS | 425.00 | .10 | Organize Committee conference call |
| 07/11/02 | RCT | 300.00 | .10 | Conference with ES re: committee expenses; review status of committee expenses. |

| 07/15/02 | PVL | 560.00 | .30 | Draft memo to Kazan. |
|----------|-----|--------|-----|----------------------|
| 07/15/02 | RCT | 300.00 | .20 | Conference with ES re: committee minutes. |
| 07/18/02 | PVL | 560.00 | 1.20 | Teleconference committee meeting. |
| 07/18/02 | EI | 675.00 | 1.00 | Committee conference call re: PD representative. |
| 07/31/02 | RCT | 300.00 | .10 | Review US Trustee letter re: committee issue. |
| 08/01/02 | TWS | 425.00 | .10 | Note to Committee re standards opinion |
| 08/09/02 | EI | 675.00 | .80 | T/cs NDF/TWS/Weitz/Budd to prepare for conference call. |
| 08/27/02 | EI | 675.00 | 1.00 | T/c NDF/TWS and other constituents to discuss evidentiary issues and Wolin conference (.7); t/c Weitz re: conference (.2); t/c Cooney re: same (.1). |
| 09/04/02 | EI | 675.00 | .60 | Memo to Committee (.5); t/c Weitz (.1). |
| 09/10/02 | TWS | 425.00 | .20 | TC re Budd re status and developments |
| 09/19/02 | PVL | 560.00 | .40 | Provide status report to constituency at Mealeys' conference on case. |
| 09/20/02 | TWS | 425.00 | .10 | TC J.Rice |
| 09/30/02 | EI | 675.00 | .50 | Memo to Committee re: status of Sealed Air. |

**Total Task Code .07**     **7.20**

**Employee Benefits/Pension (.80 Hours; $ 448.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .80 | $560 | 448.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/09/02 | PVL | 560.00 | .10 | Review KERP motion. |
| 07/15/02 | PVL | 560.00 | .20 | Review Grace reply to PD comm. re KERP. |
| 07/18/02 | PVL | 560.00 | .20 | Teleconference Zaleski re KERP (.1); review UCC response re KERP (.1). |
| 08/19/02 | PVL | 560.00 | .10 | Review PD opposition re KERP |
| 09/29/02 | PVL | 560.00 | .20 | Review motion re Norris empl. contract. |

**Total Task Code .08          .80**

**Employment Applications, Others (1.50 Hours; $ 637.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | 1.50 | $425 | 637.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/01/02 | TWS | 425.00 | .50 | TCs A. McGarvey re objection to ZAI retention |

| 07/01/02 | TWS | 425.00 | .30 | Edit objection to ZAI retention |
| 07/01/02 | TWS | 425.00 | .20 | TCs R. Budd and M. Hurford re objection to ZAI retention |
| 07/10/02 | TWS | 425.00 | .50 | Note to EI re potential conflicts issue involving Zonolite retention proposal |

**Total Task Code .10          1.50**


## Fee Applications, Applicant (61.50 Hours; $ 15,496.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .70 | $425 | 297.50 |
| Rita C. Tobin | 42.40 | $300 | 12,720.00 |
| Elyssa J. Strug | 17.90 | $135 | 2,416.50 |
| Karen A. Albertelli | .50 | $125 | 62.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/02/02 | EJS | 135.00 | .20 | Updated payment schedule with recently filed fee apps. |
| 07/02/02 | TWS | 425.00 | .10 | Review letter to fee auditor |
| 07/03/02 | EJS | 135.00 | .10 | P/c w/TB re July fee schedule and format. |
| 07/08/02 | RCT | 300.00 | 1.00 | Review time records for June. |
| 07/08/02 | RCT | 300.00 | .10 | Review July fee app schedules with ES and TB. |
| 07/08/02 | TWS | 425.00 | .60 | Review time entries for pre-bill |
| 07/10/02 | RCT | 300.00 | .10 | Conference with ES re: July fee app format. |

| | | | | |
|---|---|---|---|---|
| 07/11/02 | EJS | 135.00 | 2.80 | Worked on exhibit A to quarterly fee application (moved time around per RCT). |
| 07/11/02 | EJS | 135.00 | 1.50 | Worked on quarterly Notice and cumulative charts. |
| 07/11/02 | EJS | 135.00 | .30 | Assembled and sent quarterly to local counsel for filing/serving via electronically and fed ex. |
| 07/11/02 | RCT | 300.00 | 1.50 | Review and edit quarterly fee app/June fee app. |
| 07/12/02 | EJS | 135.00 | 3.00 | Worked on exhibit A to monthly fee application (moved time around per RCT). |
| 07/23/02 | RCT | 300.00 | 1.50 | Review, edit and revise June fee app. |
| 07/24/02 | RCT | 300.00 | 2.00 | Review Grace app and edit. |
| 07/25/02 | RCT | 300.00 | 6.30 | Review Grace fee app and recreate/construct categories due to interim/monthly discrepancy (5.5); conference with ES re: same (.5); e-mails to TB re: same (.3). |
| 07/25/02 | EJS | 135.00 | 1.60 | Calculations of attorneys hours & values for exhibit A to monthly fee application per RCT. |
| 07/26/02 | EJS | 135.00 | .70 | Conference call with TB & RCT re monthly application edits. |
| 07/31/02 | EJS | 135.00 | .20 | Updated fee books and payment schedule with payment received. |
| 08/01/02 | EJS | 135.00 | .50 | Searched and retrieved various fee auditor reports for RCT. |
| 08/06/02 | RCT | 300.00 | 1.00 | Review pre-bills. |
| 08/07/02 | EJS | 135.00 | .20 | P/c w/M.Zaleski re fee app task codes. |

| 08/07/02 | EJS | 135.00 | .30 | Updated payment schedule with fee apps completed. |
|----------|-----|--------|-----|---|
| 08/07/02 | EJS | 135.00 | .20 | Email RCT re task codes and conversation w/M.Zaleski. |
| 08/07/02 | RCT | 300.00 | .30 | Telecon with TB, conference with ES, e-mail to MGZ re: new billing codes. |
| 08/08/02 | RCT | 300.00 | .40 | E-mails, telecon to T. Ballard re: new codes; conference with ES re: same. |
| 08/09/02 | RCT | 300.00 | .50 | Review revised fee reports and e-mails to TB re: same. |
| 08/12/02 | RCT | 300.00 | .10 | Review TB email re: interim; reply to same. |
| 08/21/02 | EJS | 135.00 | 1.30 | Worked on monthly fee application (reviewed Notice--calculations, reviewed exhibits for appropriate category placement). |
| 08/22/02 | EJS | 135.00 | .80 | Completed final review of monthly fee application, assemble, sent to local counsel via email and fed-ex for filing/serving. |
| 08/23/02 | EJS | 135.00 | .30 | Searched files for various correspondence re responding to fee auditor per RCT. |
| 08/23/02 | EJS | 135.00 | .20 | P/c w/RCT re fee auditor report re Prof. Warren's fee app. |
| 08/27/02 | RCT | 300.00 | 5.00 | Review fee auditor memo with new codes, e-mails to PVNL and fee auditor re: same. |
| 08/28/02 | EJS | 135.00 | .20 | Updated C&D fee apps indexes/files. |
| 08/28/02 | RCT | 300.00 | .60 | Review and respond to e-mails from MGZ, TB and PVNL re: fee auditor |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | issue (.5); e-mail fee auditor re: new category (.1). |
| 08/29/02 | EJS | 135.00 | .40 | T/c w/RCT and M.Zaleski re final Prof. Warren Report & Judge Fitzgerald transcript. |
| 08/29/02 | RCT | 300.00 | .90 | Telecon with MGZ, ES re: final report/transcript of Fitzgerald hearing (.4); memo to EI re: same (.5). |
| 09/05/02 | EJS | 135.00 | .10 | P/c w/M.Zaleski re 8/26/02 hearing re fees. |
| 09/06/02 | EJS | 135.00 | .30 | Conference call w/RCT & TB re new fee categories per fee auditor & additional apps due 9/18/02. |
| 09/06/02 | RCT | 300.00 | .60 | Conference with TB/ES re: new categories (.3); memo to attorneys re: new procedures (.3). |
| 09/06/02 | RCT | 300.00 | .20 | Conference with EI re: status. |
| 09/06/02 | KAA | 125.00 | .50 | Updated billing code index per RCt per Fee Auditor memo. |
| 09/09/02 | RCT | 300.00 | 1.20 | Review letter re new category procedures (.4); conference with EI/ES re: same (.2); telecon with TB re: needing organization requirements (31); review fee auditor report (.3). |
| 09/11/02 | RCT | 300.00 | 1.50 | Review and recategorize time. |
| 09/12/02 | RCT | 300.00 | .50 | Review fee audit report and collect data for report. |
| 09/12/02 | RCT | 300.00 | .20 | Conference with ES re: category issue. |
| 09/13/02 | RCT | 300.00 | 2.80 | Recode all time from inception of case at request of fee auditor (2.5); telecon with TB re: procedures for prepay report (.3). |

| | | | | |
|---|---|---|---|---|
| 09/16/02 | RCT | 300.00 | 1.70 | Telecon fee auditor re: Grace #'s (.2); telecons and e-mails w/KAA, TB re: reorganization of Graces #'s (1.5). |
| 09/17/02 | RCT | 300.00 | .60 | Telecon TB re: email from fee auditor (.2); telecon with TB and L. Ferdinand (.3); review June 24 order and letter (.1). |
| 09/17/02 | EJS | 135.00 | .40 | Worked on and completed project summary report on behalf of Professor Elizabeth Warren's time in response to Warren Smith's office request. |
| 09/17/02 | RCT | 300.00 | 1.00 | Review spreadsheet (.3); telecon TB re: same (.2); conference with ES re: E. Warren fees and expenses (.1); review ES summary re: E. Warren (.1); draft letter to fee auditor re: compliance (.3). |
| 09/18/02 | RCT | 300.00 | 1.50 | Collect data for response to fee auditor and reference re: 1st, 2nd and 3rd fee app. |
| 09/18/02 | RCT | 300.00 | .30 | Conference with TB re: revised spreadsheet (.1); review same (.1); transmit to fee auditor (.1). |
| 09/20/02 | RCT | 300.00 | .80 | Review draft Order (.2); review 4th interim and fee auditor reports re: discrepancy (.5); telecon TB re: same (.1). |
| 09/20/02 | RCT | 300.00 | .30 | E-mails to TB and W. Smith re: discrepancy (.2); telecon with TB re: same (.1). |
| 09/23/02 | RCT | 300.00 | .60 | Review fee auditors report for fifth interim period (.3); emails to PVNL, NDF & TWS re: same (.3). |

| 09/23/02 | RCT | 300.00 | .50 | Revise category description (.3); review and revise order (.2); e-mail fee auditor (.1). |
| 09/23/02 | RCT | 300.00 | 1.00 | Review monthly fee app; final. |
| 09/23/02 | EJS | 135.00 | .80 | Worked on monthly fee application. |
| 09/24/02 | EJS | 135.00 | .90 | Worked on monthly fee application (edits to exhibits, assemble, sent to local counsel via email and Fed-Ex). |
| 09/25/02 | RCT | 300.00 | 2.00 | Review fee report re: 5th period (.5); obtain info re: response (1.5). |
| 09/25/02 | EJS | 135.00 | .20 | Updated payment schedule with recently filed fee apps. |
| 09/25/02 | EJS | 135.00 | .40 | Created October fee schedule. |
| 09/26/02 | RCT | 300.00 | .90 | Review ES memo re: Grace fee issue (.3); review Wolin order (.3); memo to ES re: fee procedures (.3). |
| 09/27/02 | RCT | 300.00 | .20 | Conference with ES re: fee issue as per J. Fitzgerald Order of 9/23. |
| 09/27/02 | RCT | 300.00 | 2.50 | Collect info for response to fee auditor. |
| 09/30/02 | RCT | 300.00 | .20 | Review fee app schedules for October (.1); conference with ES re: same (.1). |

**Total Task Code .12        61.50**

**Fee Applicants, Others (3.20 Hours; $ 907.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .70 | $560 | 392.00 |
| Trevor W. Swett | .10 | $425 | 42.50 |

| | | | |
|---|---|---|---|
| Rita C. Tobin | .90 | $300 | 270.00 |
| Elyssa J. Strug | 1.50 | $135 | 202.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/29/02 | EJS | 135.00 | .10 | Chart to RCT re fee apps filed to date for E.Warren. |
| 08/02/02 | RCT | 300.00 | .30 | Review PVNL emails re: Warren fee app and Perch query (.1); respond to email, conference with ES re: Order (.1); review W. Smith email and conference with ES re: materials to be provided (.1). |
| 08/05/02 | EJS | 135.00 | .30 | Memo to TB re payment received for committees' expenses. |
| 08/05/02 | EJS | 135.00 | .30 | Updated other Committees' fee app files/indexes. |
| 08/08/02 | EJS | 135.00 | .50 | Letters to S.Kazan, J.Cooney, J.Heberling and M.Meyer enclosing payment (reps. expense reimbursement from 1st interim application). |
| 08/13/02 | PVL | 560.00 | .10 | Review 4 fee applications. |
| 08/14/02 | PVL | 560.00 | .10 | Review 2 fee applications. |
| 08/19/02 | PVL | 560.00 | .10 | Review 4 fee applications |
| 08/23/02 | RCT | 300.00 | .40 | Review final Warren report from fee auditor (.1); e-mails to MGZ and PVNL and re: same and Fitzgerald order (.1); telecon with ES re: same and Fitzgerald order (.2). |
| 08/26/02 | EJS | 135.00 | .30 | Sent T.Roy (Kazan office) committee fee application and explanation email of payment received per her request. |

| 08/26/02 | PVL | 560.00 | .20 | Review K&E response to Smith fee objection (.2). |
| 09/03/02 | RCT | 300.00 | .20 | Conference with EI re: E. Warren fee report/response. |
| 09/03/02 | PVL | 560.00 | .10 | Review 4 fee applications. |
| 09/04/02 | TWS | 425.00 | .10 | Review Lowenstein memos re fee applications |
| 09/06/02 | PVL | 560.00 | .10 | Review 4 fee opposition notices and 4 CNOs re fees. |

**Total Task Code .13**        **3.20**

**Hearings (6.80 Hours; $ 4,578.50)**

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | 6.70 | $675 | 4,522.50 |
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 09/03/02 | EI | 675.00 | 3.00 | Conference with Judge Wolin (2.2); conference plaintiffs in advance (.5); conference Baena on return trip (.3) |
| 09/06/02 | EI | 675.00 | .20 | Wolin order and organized argument preparation (.2, which is one-half of total time divided between USG and W.R. Grace). |
| 09/24/02 | EI | 675.00 | 3.50 | Sealed Air hearing before Wolin; travel to hearing reading statute and cases. |
| 09/29/02 | PVL | 560.00 | .10 | Review CSR memo re COLI motion. |

**Total Task Code .15**        **6.80**

## Litigation and Litigation Consulting (.10 Hours; $ 56.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter V. Lockwood | .10 | $560 | 56.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 09/17/02 | PVL | 560.00 | .10 | Review Grace brief re ZAI trial. |

**Total Task Code .16**     **.10**

## Tax Issues (44.20 Hours; $ 15,265.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Trevor W. Swett | .20 | $425 | 85.00 |
| Christopher S. Rizek | 44.00 | $345 | 15,180.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/02/02 | CSR | 345.00 | .30 | Office conference with PVNL, review memo regarding withdrawal of reference. |
| 08/14/02 | TWS | 425.00 | .10 | TC PVNL re ZAI retention proposal |
| 08/14/02 | TWS | 425.00 | .10 | Review retention proposal re ZAI litigation |
| 08/20/02 | CSR | 345.00 | 1.00 | Review fax documents, office conference with DRH, emails regarding same (.6); telephone conference with S. Lichtman regarding same (.4). |

{D0005952:1 }

| | | | | |
|---|---|---|---|---|
| 08/21/02 | CSR | 345.00 | .50 | Review documents regarding tax provision, e-mail and telephone conference with TWS regarding same. |
| 08/22/02 | CSR | 345.00 | .50 | Review tax documents. |
| 08/26/02 | CSR | 345.00 | 2.40 | Review tax documents, draft 30(b)(6) notice. |
| 08/27/02 | CSR | 345.00 | .50 | Office conference with PVNL, review FMC offer. |
| 08/28/02 | CSR | 345.00 | 4.50 | Review COLI and tax documents; teleconferences with R. Fleischman and S. Lichtman re same; e-mail re same |
| 08/29/02 | CSR | 345.00 | 5.30 | Review COLI and tax documents |
| 08/30/02 | CSR | 345.00 | .90 | Review COLI and tax documents |
| 08/31/02 | CSR | 345.00 | 6.80 | Review COLI and tax documents |
| 09/03/02 | CSR | 345.00 | 1.80 | Review COLI documents |
| 09/04/02 | CSR | 345.00 | 2.20 | COLI and tax document review, telephone conference with R. Fleishman. |
| 09/04/02 | CSR | 345.00 | 2.60 | E-mail re: tax impact of COLI (1.8); telephone conferences with G. Boyer regarding tax impact (.8) |
| 09/05/02 | CSR | 345.00 | 4.60 | Document review regarding tax and COLI, e-mails and telephone conferences with G. Boyer. |
| 09/06/02 | CSR | 345.00 | 1.00 | Office conference with TWS, telephone conferences with Rachel F. and Gregory Boyer regarding tax liability. |
| 09/08/02 | CSR | 345.00 | 5.50 | Review COLI and tax documents. |

| 09/09/02 | CSR | 345.00 | 3.60 | Review tax and COLI documents, telephone conferences regarding same. |

**Total Task Code .19        44.20**

**Travel - Non-Working (92.50 Hours; $ 14,072.25)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 3.00 | $337.50 | 1,012.50 |
| Peter V. Lockwood | .50 | $280.00 | 140.00 |
| Trevor W. Swett | 11.80 | $212.50 | 2,507.50 |
| Nathan D. Finch | 48.10 | $175.00 | 8,417.50 |
| Christopher S. Rizek | 1.60 | $172.50 | 276.00 |
| Stacy Q. Cline | 27.50 | $ 62.50 | 1,718.75 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 07/01/02 | NDF | 175.00 | 2.50 | Travel to North Carolina (2.5). |
| 07/02/02 | NDF | 175.00 | 2.00 | Travel to DC (2.0). |
| 07/09/02 | NDF | 175.00 | 3.20 | Travel DC/NY for HL depo (3.2). |
| 07/10/02 | NDF | 175.00 | 2.80 | Travel fro NY to DC (2.8). |
| 07/17/02 | SQC | 62.50 | 7.00 | Travel (from D.C. to Florida for Port & Hughes depositions). |
| 07/19/02 | SQC | 62.50 | 8.50 | Travel from Florida to D.C. |
| 07/19/02 | NDF | 175.00 | 2.50 | Travel time Boca Chicago for meeting in other matter (2.5). |
| 07/24/02 | NDF | 175.00 | 3.80 | Travel to NY for Ellberger dep. (3.8). |
| 07/25/02 | NDF | 175.00 | 4.50 | Travel to DC (4.5). |

| 07/30/02 | NDF | 175.00 | 6.60 | Travel to Charlotte, NC for Beber dep (3.6); travel to Banner Elk, NC for day 2 of Beber dep (3.0); |
| 07/30/02 | SQC | 62.50 | 6.50 | Travel to Beber deposition. |
| 07/31/02 | NDF | 175.00 | 5.50 | Travel from Banner Elk to Charlotte to DC (5.5). |
| 07/31/02 | SQC | 62.50 | 5.50 | Travel from deposition |
| 08/20/02 | NDF | 175.00 | 5.10 | Travel to Boca Raton for Hughes and Port depo (5.1). |
| 08/21/02 | NDF | 175.00 | 5.10 | Return trip from Boca Raton/DC (5.1). |
| 08/27/02 | TWS | 212.50 | 2.40 | Return travel to DC |
| 08/27/02 | TWS | 212.50 | 1.50 | Travel to NYO for meeting with EI, NDF and Peterson |
| 08/27/02 | NDF | 175.00 | 4.50 | Travel to NY/return (4.5). |
| 09/03/02 | EI | 337.50 | 2.00 | Return trip to Newark less other time. |
| 09/09/02 | TWS | 212.50 | 2.80 | Return travel to DC |
| 09/12/02 | TWS | 212.50 | 1.00 | Travel to Richmond for Hayes deposition |
| 09/13/02 | TWS | 212.50 | .30 | Taxi to Hayes deposition |
| 09/13/02 | TWS | 212.50 | 1.80 | Return travel to DC |
| 09/19/02 | PVL | 280.00 | .50 | Travel to and from Philadelphia for Mealeys' conference. |
| 09/20/02 | CSR | 172.50 | 1.60 | Travel to/from Tarola deposition |
| 09/20/02 | TWS | 212.50 | 2.00 | Travel to and from deposition in Columbia, MD |
| 09/24/02 | EI | 337.50 | 1.00 | Return to NY. |

Total Task Code .21          92.50

Other Charges:

| | |
|---|---:|
| Air & Train Transportation | 12,540.00 |
| Air Freight & Express Mail | 2,676.55 |
| Charge of Cell and/or Home Phone Useage | 331.44 |
| Conference Meals | 421.73 |
| Court Reporting/Transcript Service | 4,145.19 |
| Database Research | 14,455.52 |
| Local Transportation – DC | 6.00 |
| Local Transportation – NY | 39.44 |
| Long Distance Telephone Chge-Credit Card | 161.99 |
| Long Distance Telephone - Equitrac In-House | 461.91 |
| Meals Related to Travel | 942.70 |
| Miscellaneous: Client Advances | 5.00 |
| NYO Long Distance Telephone | 765.11 |
| Outside Fax Service | 12.00 |
| Outside Local Deliveries | 219.90 |
| Outside Duplication Service | 15,352.53 |
| Postage | 23.85 |
| Professional Fees & Expert Witness Fees | 6,748.30 |
| Research Material | 868.93 |
| Telecopier | 303.75 |
| Travel Expenses – Ground Transportation | 1,983.48 |
| Travel Expenses – Hotel Charges | 6,458.93 |
| Travel Expenses – LD Calls on Hotel Bill | 579.17 |
| Travel Expenses – Miscellaneous | 26.49 |
| Duplicating | 14,379.15 |

Total:                                    $ 83,909.06