# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: October 23, 2002 at 4:00 p.m.** |
| | | **Hearing Date: TBD only if necessary** |

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FOURTEENTH MONTHLY INTERIM PERIOD FROM AUGUST 1, 2002 THROUGH AUGUST 31, 2002

Name of Applicant:                            Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:                         July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought:         August 1, 2002 through August 31, 2002

Amount of Compensation sought as actual, Reasonable, and necessary:        $183,876.75

This an: <u>X</u> monthly     __ interim     __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | Pending | Pending |

As indicated above, this is the fourteenth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $430.00 | 15.80 | $6,794.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $400.00 | 70.60 | $28,240.00 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $360.00 | .80 | $288.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $385.00 | 134.45 | $51,763.25 |
| James W. Bentz | Partner | 13 Years | Litigation | $300.00 | 69.55 | $20,865.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $240.00 | 9.40 | $2,256.00 |
| Scott W. Brady | Associate | 1 year | Litigation | $185.00 | 108.80 | $20,128.00 |
| Jayme L. Butcher | Associate | 1 year | Litigation | $185.00 | 31.40 | $5,342.50 |
| Scott M. Cindrich | Associate | 1 year | Litigation | $185.00 | 75.10 | $12,767.00 |
| Lisa D. DeMarchi | Associate | 1 year | Litigation | $185.00 | 55.10 | $9,367.00 |
| Bryan C. Devine | Associate | 1 year | Litigation | $185.00 | 27.10 | $4,607.00 |
| Andrew J. Muha | Associate | 1 year | Litigation | $185.00 | 48.70 | $9,009.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | 14.00 | $2,073.50 |
| Maureen L. Atkinson | Paralegal | 25 Years | Litigation | $120.00 | 41.40 | $4,968.00 |

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 10.40 | $1,508.00 |
| Carey E. Raytik | Paralegal | 2 Years | Litigation | $75.00 | 21.20 | $1,590.00 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 21.00 | $2,310.00 |

Total Fees:  $183,876.75

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Litigation and Litigation Counseling | 243.10 | $82,533.50 |
| Attic Insulation Science Trial | 456.05 | $87,354.50 |
| Hearings | 6.80 | $2,074.00 |
| Non-Working Travel | 14.25 | $5,486.25 |
| Fee Applications | 34.60 | $6,428.50 |
| **Total:** | 754.80 | **$183,876.75** |

## EXPENSE SUMMARY

| Description | Amount |
|---|---|
| Telephone Expense | $ 39.46 |
| Telephone Expense – Outside | 159.50 |
| Duplicating/Printing | 2,492.05 |
| Outside Duplicating | 4,942.51 |
| Postage Expense | 15.43 |
| Courier Service | 313.42 |
| Documentation Charge | 142.70 |
| Filing Fees | 159.20 |
| Secretarial Overtime | 3,180.00 |
| Lodging | 1,928.07 |
| Transportation | 261.19 |
| Air Travel Expense | 4,006.00 |
| Rail Travel Expense | 2.00 |
| Automobile Rental | 144.90 |
| Taxi Expense | 349.00 |
| Mileage Expense | 146.96 |
| Meal Expense | 349.12 |
| Total | $ 18,631.51 |

Respectfully submitted,

Dated:  October 1, 2002
Wilmington, Delaware

REED SMITH LLP

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr., Esquire (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

        and

James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      973171
One Town Center Road                     Invoice Date      09/30/02
Boca Raton, FL   33486                   Client Number       172573

======================================================================

Re: W. R. Grace & Co.


(60026)  Special Asbestos Counsel (Litigation and Litigation Counseling)

    Fees                            82,533.50


            TOTAL BALANCE DUE UPON RECEIPT      $ 82,533.50
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R Grace & Co. | Invoice Number | 973171 |
| One Town Center Road | Invoice Date | 09/30/02 |
| Boca Raton, FL    33486 | Client Number | 172573 |
| | Matter Number | 60026 |

========================================================================

Re: (60026)  Special Asbestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2002

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 08/01/02 | Bentz | Preparation of outline and materials for witness interview (1.3). | 1.30 |
| 08/01/02 | Cameron | Prepare while traveling to Washington, DC for meeting with consultants (.8); prepare for and attend meeting with in-house counsel for W.R. Grace and consultant (6.2); Meet with R. Finke regarding discovery issues in cost recovery action (.7); Review Judge Wolin opinion and EPA contract work while traveling home from Washington, DC meeting (.6). | 8.30 |
| 08/01/02 | Haines | Telephone call with Tracy re: database transfer and coding status of documents for production in cost recovery action (0.1); memos re: missing data (0.3). | .40 |
| 08/02/02 | Atkinson | Participate in part of conference call with D. Cameron, R. Finke, M. Murphy, K. Coogan re: production of documents in cost recovery action (0.8). | .80 |
| 08/02/02 | Cameron | Participate in conference call with R. Finke and lawyers from Holme Roberts and Kirkland & Ellis concering document production issues in the EPA cost recovery action (1.4); review Judge Wolin | 4.70 |

172573 W. R. Grace & Co.                    Invoice Number  973171
60026  Special Asbestos Counsel            Page   2
       September 30, 2002


   Date   Name                                              Hours
-------- -----------                                       -----

                        decision in fraudulent conveyance
                        action and telephone conference
                        with R. Finke re: same (.90);
                        review documents in preparation
                        for deposition prep/meeting for
                        EPA cost recovery action (1.5);
                        prepare outline relating to
                        potential meeting with Grace
                        witness re: EPA cost recovery
                        action (.90).

08/02/02 Haines         Telephone call with Tracy re:        1.80
                        status of ONSS review and
                        microfilm coding (0.5); memos re:
                        missing data and complete data
                        uploads (0.5); memos re: ONSS
                        status  (0.3); memos re: edits to
                        ONSS database for document
                        sensitivity and coordination with
                        HRO/ONSS (0.3); memo to Restivo
                        re: microfilm coding (0.1);
                        conference with Trevelise re: same
                        (0.1).

08/03/02 Atkinson       Organizing Barbanti binders and       .40
                        reviewing and organizing
                        bankruptcy litigation files.

08/03/02 Cameron        Review documents for meeting with    2.30
                        Julie Yang regarding EPA cost
                        recovery deposition (1.10);
                        telephone conference with R. Finke
                        regarding potential conference
                        call to discuss upcoming cost
                        recovery depositions (.30);
                        prepare memo re: issues to address
                        at witness meetings concerning
                        cost recovery discovery (.90).

08/04/02 Atkinson       Copies of documents for D. Cameron   2.20
                        re: San Francisco witness prep
                        (.4); reviewing, organizing Grace
                        files re: bankruptcy litigation
                        matters (1.1); reviewing databases
                        for documents regarding testing in
                        town of Libby re: EPA cost
                        recovery action (.7).

172573  W. R. Grace & Co.                          Invoice Number   973171
60026   Special Asbestos Counsel                   Page    3
        September 30, 2002


| Date | Name | | Hours |
|------|------|---|-------|

| 08/04/02 | Cameron | Continued preparation for meeting with witness regarding cost recovery deposition preparation (1.3); Prepare memo regarding outstanding issues in cost recovery discovery (.4). | 1.70 |
| 08/05/02 | Atkinson | Reviewing and organizing bankruptcy litigation pleadings and files. | 1.30 |
| 08/05/02 | Bentz | Conference with L. Flatley regarding witness interview (.3); preparation for witness interview (.5). | .80 |
| 08/05/02 | Cameron | Continue preparation, reviewing documents and deposition transcripts, for witness meeting in California relating to EPA cost recovery deposition and telephone call with R. Finke regarding same (4.6); Telephone call with L. Flatley regarding meeting in Boston with witness concerning EPA cost recovery discovery (.4); Review recently filed EPA expert reports in cost recovery action and memos regarding same (1.4). | 6.40 |
| 08/05/02 | Flatley | Preparation for conference call on cost recovery action (1.00); conference call with R. Finke, R. Senftleben, G. Graham and J. McCarthy re: EPA cost recovery action (.80); call with W. Sparks re: cost recovery action witness interviews (.40); preparation for cost recovery action witness interview (4.20). | 6.40 |
| 08/05/02 | Muha | Meet with J. Restivo and D. Cameron re: to-do list and open tasks for Grace litigation matters (0.5). | .50 |
| 08/05/02 | Muha | Review budget issues and e-mail to J. Restivo re: same (0.6). | .60 |

172573 W. R. Grace & Co.      Invoice Number  973171
60026  Special Asbestos Counsel     Page  4
   September 30, 2002

| Date | Name | | Hours |
|------|------|------|------|
| 08/06/02 | Atkinson | Telephone calls to HRO re: associates' review of documents for production (.5). | .50 |
| 08/06/02 | Atkinson | Organizing litigation file documents relating to expert witnesses, per D. Cameron's request. | 1.80 |
| 08/06/02 | Cameron | Prepare for and meet with R. Finke regarding EPA cost recovery witness (1.2); Prepare for and meet with R. Finke and EPA cost recovery witness (7.3); Meet with R. Finke after witness meeting (.6). | 9.10 |
| 08/06/02 | Flatley | Meet with J. Restivo re: cost recovery action status (.30); preparation for witness meeting on 8/7 re: cost recovery action (6.70). | 7.00 |
| 08/06/02 | Muha | Read and analyze recent case on class action in bankruptcy and draft memo re: same. | 3.20 |
| 08/06/02 | Restivo | Review, analyze certain of the expert reports filed by EPA and other documents filed recently in EPA cost recovery action | 2.50 |
| 08/07/02 | Bentz | Reviewing and analyzing EPA's cost recovery expert report from expert historian Dr. Quivik and summarizing report (3.0); review of news articles regarding Grace and Libby (.8). | 3.80 |
| 08/07/02 | Cameron | Follow-up meeting with R. Finke regarding meeting with witness in cost recovery matter (1.1); Review notes of meeting and prepare memo regarding same (1.2); Telephone call with J. Restivo and e-mail in response to inquiries regarding EPA cost recovery matter (.9); Review certain of EPA's expert reports in cost recovery action (.7). | 3.90 |

| Date | Name | | Hours |
|------|------|------|------|
| 08/07/02 | Flatley | Preparation for witness meeting on cost recovery case (.80); with W. Sparks re: meeting preparation for cost recovery (.50); witness preparation meeting in Cambridge, Mass. with W. Sparks and K. Coggon for cost recovery case and follow up with Sparks and Coggon after meeting (7.70); draft memo on cost recovery witness meeting (2.50). | 11.50 |
| 08/08/02 | Cameron | Meet with J. Restivo re: report on meeting with EPA cost recovery witness (.50); review certain of EPA's cost recovery expert reports and supporting data (1.4); telephone conference with R. Finke re: same (.80). | 2.70 |
| 08/08/02 | Flatley | Reorganizing after Cambridge trip on cost recovery action (.40); drafting and revising memo on cost recovery action witness interview (2.00); call with W. Sparks re: various witness issues (.40); make arrangements for Denver trip re: cost recovery action(.10). | 2.90 |
| 08/09/02 | Atkinson | Telephone call with Brent Tracy (HRO) re: document review for EPA document production, and e-mail to J. Restivo re: same (.3); arrangements for obtaining information from associates in their review of documents for production in cost recovery action (.4). | .70 |
| 08/09/02 | Bentz | Conference with L. Flatley regarding witness interview (.4). | .40 |
| 08/09/02 | Cameron | Revise and finalize memo re: EPA cost witness meeting (1.1); continued review of EPA cost recovery expert reports (1.6). | 2.70 |
| 08/09/02 | Flatley | Memo re:  cost recovery witness meeting revised and circulated (1.1); preparation for Denver witness meeting on cost recovery | 2.70 |

172573 W. R. Grace & Co.                          Invoice Number  973171
60026  Special Asbestos Counsel                   Page   6
       September 30, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| | | case (1.6). | |
| 08/09/02 | Haines | Multi memos to Raytik re: missing data status. | .30 |
| 08/11/02 | Atkinson | Reviewing Summation databases re: providing spreadsheet of revisions to document summaries for production in EPA action. | 8.00 |
| 08/11/02 | Haines | Memo re: ONSS edits for HRO in cost recovery case. | .10 |
| 08/12/02 | Atkinson | E-mails to K. Hindman (PGH), S. Haines (PHL) re: providing spreadsheet of database revisions for cost recovery actions (.3); searches on Summation re: revisions (.3). | .60 |
| 08/12/02 | Cameron | Review proposed discovery schedule in EPA cost recovery action and telephone call with R. Finke regarding same (1.1); Meet with J. Restivo regarding summary of certain issues in cost recovery action discovery that require attention of J. Restivo (.6); Finalize memo regarding witness meeting for cost recovery action depo (.4). | 2.10 |
| 08/12/02 | Flatley | Review status memoranda and planning for science trial. | 1.10 |
| 08/12/02 | Flatley | Review new correspondence in EPA cost recovery action (0.9). | .90 |
| 08/12/02 | Haines | Multi memos re: edited data for HRO for cost recovery action. | .40 |
| 08/13/02 | Cameron | E-mail correspondence with Holme Roberts regarding document production issues and review spreadsheets regarding same (.9); Review materials for cost recovery action depositions (1.7). | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number   973171
60026  Special Asbestos Counsel                   Page    7
       September 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 08/13/02 | K. Hindman | Exported Lason and On-Site data from Summation for HRO and imported into Access and email to HRO re: attorney work-product document review project for cost recovery action. | 1.50 |
| 08/14/02 | Atkinson | Telephone call and e-mails to M. Murphy (Casner & Edwards) re: production of documents to EPA (.3); reviewing cost recovery action spreadsheet of edits to database for use in cost recovery action (.5). | .80 |
| 08/14/02 | Bentz | Review of news articles regarding Grace and Libby (.9) | .90 |
| 08/14/02 | Flatley | E-mails concerning cost recovery action  (0.1); call with D. Kushinsky re various issues in cost recovery action (0.4); review memos re witness preparation for cost recovery case (1.4). | 1.90 |
| 08/14/02 | Haines | Telephone call with Murphy re: status of attorney review and ONSS scanning data revisions for production in EPA cost recovery action (0.3); memo re: same (0.1). | .40 |
| 08/14/02 | K. Hindman | Printed the On-Site and Lason Access data emailed to HRO for cost recovery action | .30 |
| 08/15/02 | Cameron | Multiple telephone calls with R.Finke and K. Lund regarding Julie Yang deposition and discovery issues in EPA cost recovery action (1.3); E-mails with Holme Roberts and Grace regarding same (.8); Review document production issues relating to EPA cost recovery action (.8); Review and organize documents for deposition preparation (.9). | 3.80 |

172573 W. R. Grace & Co.                          Invoice Number  973171
60026  Special Asbestos Counsel                   Page   8
       September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 08/16/02 | Flatley | Checking re: deposition for cost recovery action (.20); conference call re: fraudulent conveyance case expert issues and follow up immediately after call (1.70); call with R. Finke re: fraudulent conveyance case (.40); e-mails to W. Sparks and others re: follow up (.50). | 2.80 |
| 08/16/02 | Haines | Memos re: document production to EPA in cost recovery action and data transfer to HRO (0.4); multi telephone calls to Trevelise re: same (0.8); telephone call to Coggon re: same (0.5); telephone calls to Hindman, ONSS re: same (0.8); conference call re: same (0.3). | 3.10 |
| 08/16/02 | Trevelise | Multiple telephone calls with S. Haines re: HRO correspondence and EPA production (0.5): conference call with S. Haines and K. Coggan re: issues raised in connection with EPA production (0.3). | .80 |
| 08/17/02 | Flatley | Reviewing fraudulent converyance witness list to prepare for 8/19/02 conference call relating to certain experts in fraudulent conveyance trial. | .60 |
| 08/18/02 | Cameron | Review materials relating to fraudulent conveyance discovery and upcoming trial (.9); Review materials for deposition preparation and deposition in cost recovery action (1.6). | 2.50 |
| 08/19/02 | Atkinson | E-mails, telephone call with K. Hindman re: providing data to Holme Roberts for production of documents in EPA cost recovery case. | .40 |
| 08/19/02 | Butcher | Letter to C. Sullivan re: revisions to draft Grace historical case defense work-product, with work-product | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  973171
60026  Special Asbestos Counsel             Page    9
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | appendices for fraudulant conveyance action. | |
| 08/19/02 | Flatley | Preparation for conference call re: coverage for depositions for fraudulent conveyance case (.20); review expert material for cost recovery case and send it to D. Kuchinsky (.60); conference call with B. Beber, D. Siegel, R. Finke, et al. re: deposition coverage for fraudulent conveyance case (1.60). | 2.40 |
| 08/19/02 | Haines | Multi memos re: coordinate with HRO for production of documents in cost recovery action (0.8); memos re: missing data (0.4); memo re: August ONSS invoice (0.3). | 1.50 |
| 08/19/02 | K. Hindman | Placed the On-Site Sourcing and Lason database edits onto CD to send via overnight to Brent Tracy at HRO for EPA cost recovery case. | .20 |
| 08/20/02 | Bentz | Review of ATSDR supplemental report in cost recovery action. | 1.30 |
| 08/20/02 | Cameron | Prepare for and participate in meeting with witness in preparation for cost recovery action deposition. | 3.80 |
| 08/20/02 | Flatley | Plans re: trip to Denver for cost recovery depositon (.10); review e-mails and respond re: same (.30); organizing re: conference call on fraudulent conveyance case (.20); conference call with R. Senftleben, W. Sparks, D. Kuchinsky, et al. re: fraudulent conveyance case and follow up to obtain witness list (1.50). | 2.10 |
| 08/20/02 | Haines | Telephone call with ONSS re: scanning issues for production to EPA in cost recovery action (0.2); memo to Tracy re: same (0.1); memos re: missing data (0.4). | .70 |

```
172573 W. R. Grace & Co.                    Invoice Number  973171
60026  Special Asbestos Counsel             Page  10
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/21/02 | Atkinson | Reviewing, updating Bankruptcy litigation pleadings. | .30 |
| 08/21/02 | Bentz | Conferences with J. Restivo, and D. Cameron regarding discovery and depositions in fraudulent conveyance action and allocation of responsibility for certain depositions (1.1). | 1.10 |
| 08/21/02 | Cameron | Prepare for and attend deposition of Julie Yang in cost recovery action and meet with witness following deposition (7.7); Participate in portions of conference call relating to asbestos property damage depositions which may be my responsibility to take in fraudulent conveyance action (.5); Meet with Richard Finke regarding cost recovery discovery issues (.5). | 8.70 |
| 08/21/02 | Flatley | Review fraudulent conveyance case issues re: coverage for certain depositions (1.30); e-mails and responses re: fraudulent conveyance case witness lists and exhibits lists (1.20). | 2.50 |
| 08/21/02 | Restivo | Devise strategy for depositions in fraudulent conveyance case and communicate to J. Bentz. | 1.00 |
| 08/22/02 | Atkinson | Reviewing Grace/Solow files and requesting same from storage re: list of trial exhibits in fraudulent conveyance (.7); e-mails and telephone calls/K. Hindman re: database to Holme Roberts for EPA cost recovery action (.2). | .90 |
| 08/22/02 | Bentz | Review of materials from Grace in preparation for depositions to be taken in fraudulent conveyance action. | 1.90 |

```
172573  W. R. Grace & Co.                          Invoice Number  973171
60026   Special Asbestos Counsel                   Page  11
        September 30, 2002
```

| Date | Name | | Hours |
|------|------|------|------|

| 08/22/02 | Cameron | Review materials from J. Yang deposition and begin preparation of deposition summary (1.6); e-mail exchanges re: discovery schedule and expert materials in cost recovery action (.80); review materials relating to certain fraudulent conveyance depositions (.60). | 3.00 |
| 08/23/02 | Atkinson | Telephone call and e-mails to B. Tracy (HRO) re: edits to fields for document coding, for production to EPA  in cost recovery action. | .40 |
| 08/23/02 | Bentz | Continued work on preparation for depositions of certain property damage witnesses in fraudulent conveyance action. | 5.10 |
| 08/23/02 | Cameron | Telephone conference with J. Bentz re: materials needed for depositions in fraudulent conveyance action (.50); telephone conference with R. Finke re: same (.30); review e-mails and documents relating to cost recovery action depositions (.40); prepare outline for certain witnesses (.70). | 1.90 |
| 08/23/02 | Flatley | Review letter re: fraudulent conveyance case and discuss it with R. Finke (.60); review documents on various aspects of fraudulent conveyance depositions(1.20). | 1.80 |
| 08/25/02 | Cameron | Prepare and revise memorandum regarding Julie Yang deposition. | 1.20 |
| 08/26/02 | Atkinson | Reviewing files re:  expert disclosures in prior Grace cases, and provide  copies to L. Flatley. | .70 |
| 08/26/02 | Bentz | Review of additional discovery requests to EPA in cost recovery | .90 |

172573 W. R. Grace & Co.                          Invoice Number  973171
60026  Special Asbestos Counsel                   Page  12
       September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| | | action. | |
| 08/26/02 | Cameron | Review EPA cost recovery deposition issues and documents (.8); revise memo regarding Yang deposition (.9); review materials relating to experts and discovery in fraudulent conveyance action (1.3). | 3.00 |
| 08/26/02 | Flatley | E-mails re: miscellaneous issues and responses relating to fraudulent conveyance depositions (.20); reviewing and commenting on draft discovery requests for cost recovery action (.80); reviewing claimants rebuttal experts' reports from cost recovery action and short outlines of certain of them, Whitehouse, Brody and (partially) Lockey (2.70); reviewing documents from fraudulent conveyance case (1.90); call with W. Sparks re: experts reports for fraudulent conveyance case (.60); follow up with D. Cameron, J. Bentz and M. Atkinson re: locating prior experts' reports (.80). | 7.00 |
| 08/26/02 | Muha | Discuss fraudulent conveyance document production issues with M. Atkinson. | .20 |
| 08/27/02 | Atkinson | Reviewing files of prior Grace cases for Rule 26 expert disclosures for fraudulent conveyance case (1.8); review expert files in Barbanti case for Rule 26 expert disclosures re: same (0.9); reviewing files re: CV's and reliance materials re: same (0.5). | 3.20 |
| 08/27/02 | Bentz | Preparation for asbestos property damage depositions to be taken in fraudulent conveyance actions. | 1.50 |
| 08/27/02 | Cameron | Prepare for and participate in conference call with W.R. Grace | 10.10 |

172573 W. R. Grace & Co.
60026  Special Asbestos Counsel
       September 30, 2002

Invoice Number  973171
Page  13

| Date | Name | | Hours |
|------|------|---|-------|
| | | in-house counsel concerning Judge Wolin's order in fraudulent conveyance case to produce Rule 26 expert disclosures in 48 hours and my responsibility of certain witnesses (1.3); Extensive work compiling information for preparation of disclosures for various expert withnesses (Corn, Lee, Morse, Walsh), preparation, review and revisions of multiple disclosures and multiple telephone calls and e-mails with Grace in-house counsel and experts concerning disclosures, C.V.'s, prior testimony and reliance materials for production in fraudulent conveyance action (8.8). | |
| 08/27/02 | Flatley | Working on Dr. Hughson report for fraudulent conveyance case and other reports (4.30); participate in part of conference call with Kirkland & Ellis, B. Beber, R. Finke, R. Senftleben, et al. re: certain experts' reports for fraudulent conveyance case and brief follow up on call (.90). | 5.20 |
| 08/28/02 | Atkinson | Proofreading, revising list of reliance materials for Drs. Lee and Corn, and e-mails re: same to Kirkland & Ellis and R. Finke for fraudulant conveyance action (.8); reviewing expert files for CV's (.4) | 1.20 |
| 08/28/02 | Bentz | Preparation for depositions of claimants' witnesses in fraudulent conveyance action (2.9); reviewing and summarizing news articles on Grace and Libby  (1.0). | 3.90 |
| 08/28/02 | Cameron | Continued review and revisions of Rule 26 disclosures for certain expert witnesses (Morse, Lee, Corn, Walsh) to be filed before end of day in fraudulent conveyance action (4.7); multiple telephone calls and e-mails with | 8.60 |

172573 W. R. Grace & Co.                          Invoice Number  973171
60026  Special Asbestos Counsel                   Page  14
       September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| | | experts and Grace counsel concerning disclosures and supporting materials (2.1); Prepare for expert witness preparation meeting for cost recovery action deposition (1.8). | |
| 08/28/02 | Flatley | Various communications with Grace in-house counsel regarding fraudulent conveyance action experts' reports for trial (3.30); review Dr. Lockey medical report from cost recovery action (.60). | 3.90 |
| 08/29/02 | Bentz | Preparation for deposition of claimants' property damage witnesses in fraudulent conveyance action (.7); Summarizing ATSDR supplemental report on liability and news articles re: Libby vermiculite (2.2). | 2.90 |
| 08/29/02 | Cameron | Prepare for and attend expert witness deposition preparation meeting in cost recovery action. | 8.00 |
| 08/29/02 | Flatley | Review issues re: Dr. Hughson supplemental opinion in fradudulant conveyance action and e-mails from/to R. Senftleben on it (1.10); call with D. Cameron re: status of disclosures (.10); working on supplemental Hughson disclosure (.80). | 2.00 |
| 08/30/02 | Bentz | Preparation for asbestos property damage depositions to be taken in the fraudulent conveyance actions. | .30 |
| 08/30/02 | Cameron | Prepare for and participate in telephone call with counsel in cost recovery action and fraudulent conveyance action concerning pre-trial and discovery requirements (2.1); Telephone call with R. Finke regarding same (.4); Review expert reports in cost recovery action and telephone call with R. Finke regarding same (.8); | 4.20 |

172573  W. R. Grace & Co.                          Invoice Number  973171
60026   Special Asbestos Counsel                   Page  15
        September 30, 2002

      Date   Name                                            Hours
      -------- -----------                                   -----
                          Prepare summary of expert
                          discovery issues in fraudulent
                          conveyance action for others (.9).

08/30/02 Flatley          Reviewing issues related to              1.20
                          fraudulent conveyance experts
                          (.60); call with R. Senftleben re:
                          fraudulent conveyance expert
                          issues (.20); e-mails re:
                          fraudulent conveyance expert
                          issues (.40).

    08/31/02 Cameron      Organize materials for certain           1.80
                          asbestos property damage
                          depositions in fraudulent
                          conveyance action that are within
                          my responsibility.

                                                            -------
                                        TOTAL HOURS    243.10

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Andrew J. Trevelise | .80 | at $ | 360.00 | = | 288.00 |
| James J. Restivo Jr. | 3.50 | at $ | 430.00 | = | 1,505.00 |
| Lawrence E. Flatley | 65.90 | at $ | 400.00 | = | 26,360.00 |
| Douglas E. Cameron | 107.10 | at $ | 385.00 | = | 41,233.50 |
| James W Bentz | 26.10 | at $ | 300.00 | = | 7,830.00 |
| Jayme L. Butcher | .30 | at $ | 185.00 | = | 55.50 |
| Andrew J. Muha | 4.50 | at $ | 185.00 | = | 832.50 |
| M. Susan Haines | 8.70 | at $ | 150.00 | = | 1,305.00 |
| Maureen L. Atkinson | 24.20 | at $ | 120.00 | = | 2,904.00 |
| Karen Hindman | 2.00 | at $ | 110.00 | = | 220.00 |

                          CURRENT FEES                        82,533.50


                                                          ------------
             TOTAL BALANCE DUE UPON RECEIPT              $ 82,533.50
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      973175
5400 Borken Sound Blvd., N.W.        Invoice Date      09/30/02
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


=======================================================================

Re: (60028)  Attic Insulation Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|

08/01/02 Atkinson      Review and revise coding for          3.20
                       documents reviewed by associates
                       and determined to be trade secret,
                       privileged, medical confidential
                       (2.8); arrangements for printing
                       of documents for associates'
                       review (.2) and for transcription
                       of coding tapes (.2).

08/01/02 Bentz         Preparation of and revisions to       3.70
                       Grace's historical case defense
                       attorney work-product project
                       (3.7).

08/01/02 Brady         Attorney work-product document        6.80
                       review and review for production
                       of documents to EPA and in Chapter
                       11 cases.

08/01/02 Cindrich      Attorney work-product document        2.40
                       review and review for production
                       of documents to EPA and in Chapter
                       11 cases.

08/01/02 K. Hindman    Copied data from CD's received        5.00
                       from On-Site Sourcing including
                       loading data and images of
                       documents to be reviewed into
                       litigation data base and
                       performing maintenance checks and
                       searched for missing data.

```
172573 W. R. Grace & Co.                    Invoice Number  973175
60028  Attic Insulation Science Trial       Page    2
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 08/02/02 | Atkinson | Reviewing, revising coding for documents reviewed by associates (2.1); information for D. Cameron, A. Muha re: number of CD-Roms, documents in pre- and post-Bankruptcy review (.4); meeting with D. Cameron re: file organization (.4); e-mails to S. Haines re: edits to fields (.3); printing summaries to accompany documents for associates' review (.9). | 4.10 |
| 08/02/02 | Bentz | Work on historical case defense outline and summary (4.25); revising and supplementing outline and summary for meeting with J. Butcher and A. Muha regarding additional tasks necessary for historical case defense attorney work-product project (.5). | 4.75 |
| 08/02/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.40 |
| 08/02/02 | Butcher | Meeting with J. Bentz and A. Muha re: additional tasks for Grace historical case defense project. | .70 |
| 08/02/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 3.00 |
| 08/02/02 | DeMarchi Sleigh | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases. | 5.80 |
| 08/02/02 | Muha | Meet with J. Bentz and J. Butcher re: additional tasks for Grace historical case defense project(0.7). Work on projections for Grace science trial budget (0.7). | 1.40 |

```
172573 W. R. Grace & Co.                      Invoice Number  973175
60028  Attic Insulation Science Trial         Page    3
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/05/02 | Atkinson | E-mail to Associates re: information from their review of documents for production in attic insulation document requests. | .50 |
| 08/05/02 | Bentz | Continued revision to historical case defense attorney work-product project (1.6). | 1.60 |
| 08/05/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.20 |
| 08/05/02 | Butcher | Attorney work product review and review for production of documents to EPA and in Chapter 11 cases. | 1.80 |
| 08/05/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | .80 |
| 08/05/02 | DeMarchi Sleigh | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases. | 6.90 |
| 08/05/02 | Haines | Memos re: missing data and complete data uploads (0.3); research re: missing data (0.4); memos re: confidential coding in ONSS database (0.3). | 1.00 |
| 08/05/02 | K. Hindman | Loaded corrected data and images into litigation data base and performed maintenance checks and searched for missing data. | 3.00 |
| 08/05/02 | Muha | Review J. Bentz edits to Grace historical case defense outline (0.7); | .70 |
| 08/05/02 | Raytik | Updated spreadsheet from Onsite with missing data from Summation search. | .80 |
| 08/05/02 | Raytik | Summation research of missing data from spreadsheet received from Onsite. | 2.90 |

```
172573 W. R. Grace & Co.                        Invoice Number   973175
60028  Attic Insulation Science Trial           Page    4
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 08/06/02 | Atkinson | Participate in part of meeting with J. Restivo, A. Muha re: status of associates' review of documents for discovery responses (.4). | .40 |
| 08/06/02 | Bentz | Preparation of historical case defense attorney work-product project including review and analysis of EPA's historian expert's report on the alleged history of vermiculite and Grace's processing and sales of it. | 5.10 |
| 08/06/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.60 |
| 08/06/02 | Butcher | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases(2.0);  Revise and draft new sections of Grace historical case defense outline (1.0). | 3.00 |
| 08/06/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.00 |
| 08/06/02 | DeMarchi Sleigh | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases. | 1.80 |
| 08/06/02 | Haines | Memos re: missing data for documents (0.5); conference with Trevelise re: status of attorney review and microfilm coding (0.1). | .60 |
| 08/06/02 | K. Hindman | Removed previous data from CD's received from On-Site Sourcing and loaded replacement data and images into litigation data base and performed maintenance checks and searched for missing data. | 1.50 |

```
172573 W. R. Grace & Co.                        Invoice Number  973175
60028  Attic Insulation Science Trial           Page   5
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/06/02 | Muha | Meeting with J. Restivo and M. Atkinson re: attorney work product document review project status and planning. | 1.00 |
| 08/06/02 | Raytik | Summation research of missing data from spreadsheet received from Onsite. | 2.00 |
| 08/06/02 | Restivo | Review recent correspondence, pleadings and discovery requests and respond to same (2.0); telephone calls with R. Finke and D. Cameron re: discovery issues (0.5). | 2.50 |
| 08/07/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.80 |
| 08/07/02 | Butcher | Revise and draft new sections of Grace historical case defense outline. | 7.40 |
| 08/07/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.00 |
| 08/07/02 | DeMarchi Sleigh | Attorney work prpoduct document review and review for production of documents to EPA and in Chapter 11 cases. | 8.10 |
| 08/07/02 | Devine | Attorney-work product document review and review for production of documents to EPA and in Chapter 11 cases. | 5.80 |
| 08/07/02 | Muha | Revise and edit portions of Grace historical case defense project outline. | 7.20 |
| 08/07/02 | Raytik | Summation research of missing data from spreadsheet received from Onsite. | 5.00 |
| 08/07/02 | Restivo | Review ZAI claimants discovery requests. | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  973175
60028  Attic Insulation Science Trial            Page   6
       September 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 08/08/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.50 |
| 08/08/02 | Butcher | Revise and draft new sections of Grace historical case defense outline. | 4.60 |
| 08/08/02 | Cameron | Review ZAI claimants discovery requests. | 1.10 |
| 08/08/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.30 |
| 08/08/02 | DeMarchi Sleigh | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases. | 6.10 |
| 08/08/02 | Devine | Attorney-work product document review. and review for production of documents to EPA and in Chapter 11 cases. | 4.80 |
| 08/08/02 | Muha | Revise Grace historical case defense outline, and review and incorporate documents into same. | 5.90 |
| 08/08/02 | Restivo | Continued review of ZAI claimants' discovery requests and draft response. | 1.00 |
| 08/09/02 | Bentz | Review of revised historical case defense (1.0). | 1.00 |
| 08/09/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.60 |
| 08/09/02 | Butcher | Revise new sections of Grace historical case defense outline (3.30); Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases (1.50). | 4.80 |

```
172573 W. R. Grace & Co.                        Invoice Number  973175
60028  Attic Insulation Science Trial           Page   7
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 08/09/02 | Cindrich | Attorney work - product document review and review for production of documents to EPA and in Chapter 11 cases. | 4.50 |
| 08/09/02 | DeMarchi Sleigh | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 5.80 |
| 08/09/02 | Muha | Revise portions of new sections of Grace historical case defense outline. | 6.70 |
| 08/09/02 | Raytik | Started Summation research of missing data from spreadsheet received from Onsite. | 3.25 |
| 08/12/02 | Bentz | Review of summaries and reports of interviews regarding Grace historical case defense attorney work-product project. | 1.10 |
| 08/12/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.80 |
| 08/12/02 | Butcher | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 1.00 |
| 08/12/02 | Cameron | Prepare and revise draft responses to certain discovery requests (.8); Review ZAI claimant's revised budget and e-mail regarding same (.3). | 1.10 |
| 08/12/02 | Cindrich | Attorney work - product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.00 |
| 08/12/02 | DeMarchi Sleigh | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 5.30 |

172573 W. R. Grace & Co.                                    Invoice Number   973175
 60028 Attic Insulation Science Trial                       Page    8
        September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|

08/12/02 Devine          Attorney work-product document        3.80
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

08/12/02 Restivo         Continue preparation of responses     1.00
                         to certain of ZAI claimant's
                         discovery requests.

08/13/02 Atkinson        E-mails to K. Hindman (PGH), S.         .60
                         Haines ((PHL) re: spreadsheet to
                         indicate revisions to Summation
                         database and checking spreadsheet
                         form.

08/13/02 Brady           Attorney work-product document        7.40
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

08/13/02 Cameron         Review and revise draft discovery     1.20
                         responses and e-mails to client
                         regarding same.

08/13/02 Cindrich        Attorney work - product document      7.50
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

08/13/02 DeMarchi Sleigh Attorney work-product document        3.60
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

08/13/02 Devine          Attorney-work product document        6.50
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

08/13/02 Haines          Multi memos re: missing data           .80
                         (0.6); memos re: data for HRO
                         (0.2).

08/13/02 Muha            Attorney work-product document        2.50
                         review and review for production
                         of documents to EPA and in Chapter
                         11 cases.

172573 W. R. Grace & Co.                                    Invoice Number  973175
60028  Attic Insulation Science Trial                       Page   9
       September 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 08/13/02 | Raytik | Updated spreadsheet from Onsite with missing data from Summation search (1.3);  e-mails to K. Hindman re: spreadsheet updates (0.1). | 2.60 |
| 08/13/02 | Restivo | Continued work on answers/objections to ZAI claimants' discovery requests. | 1.30 |
| 08/14/02 | Atkinson | Meeting with J. Restivo, D. Cameron, A. Muha re: reflect on document review status (.5); telephone calls, e-mails re: assistance with document review (.3); e-mails to associates re: status of review (.2). | 1.00 |
| 08/14/02 | Bentz | Continued revisions to preparation of historical case defense (4.0); reviewing draft discovery responses (.9); | 4.90 |
| 08/14/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.70 |
| 08/14/02 | Butcher | Attorney work product document review (1.0);  revise Grace historical case defense outline (1.0). | 2.00 |
| 08/14/02 | Cameron | Meet with J. Restivo regarding my responsibility for document production and discovery response issues. | .80 |
| 08/14/02 | Cindrich | Attorney work - product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.80 |
| 08/14/02 | DeMarchi Sleigh | Attorney work product document review and review for production of documents to EPA and in Chapter 11 cases. | 1.30 |

172573 W. R. Grace & Co.                          Invoice Number  973175
60028  Attic Insulation Science Trial             Page  10
       September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 08/14/02 | Devine | Attorney-work product document review and review for production of documents to EPA and in Chapter 11 cases. | 4.20 |
| 08/14/02 | Flatley | Review discovery requests from claimants' counsel and preliminary outline of certain responses. | 1.80 |
| 08/14/02 | Muha | Meet with D. Cameron, J. Restivo and M. Atkinson re: status report on Grace document review project. | .80 |
| 08/14/02 | Restivo | Meeting re: Screening remainder of documents subject to discovery. | 1.00 |
| 08/15/02 | Atkinson | Telephone calls to associates re: document coding for ZAI science case discovery. | .40 |
| 08/15/02 | Bentz | Conference call regarding responses to discovery requests, document production issues and draft responses to discovery requests. | 3.00 |
| 08/15/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.80 |
| 08/15/02 | Butcher | Revise Grace historical defense outline. | .30 |
| 08/15/02 | Cameron | Review and revise draft discovery responses and telephone call with R. Finke regarding same (1.4); Participate in portion of conference call with J. Bentz and R. Finke regarding discovery responses (1.1). | 2.50 |
| 08/15/02 | Cindrich | Attorney work - product document review and review for production of documents to EPA and in Chapter 11 cases. | 7.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  973175
60028  Attic Insulation Science Trial           Page  11
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 08/15/02 | DeMarchi Sleigh | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 3.20 |
| 08/15/02 | Devine | Attorney-work product document review and review for production of documents to EPA and in Chapter 11 cases. | 2.00 |
| 08/15/02 | Restivo | Review, revise and discuss draft responses to discovery. | 2.00 |
| 08/16/02 | Bentz | Continued preparation of responses to requests for admissions, interrogatories and requests for production in the ZAI Science Trial. | 6.75 |
| 08/16/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 8.20 |
| 08/16/02 | Butcher | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 4.00 |
| 08/16/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 3.80 |
| 08/16/02 | DeMarchi Sleigh | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 3.60 |
| 08/18/02 | Brady | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 2.40 |
| 08/18/02 | Cameron | Review and revise revised draft comments of discovery responses and e-mail to J. Bentz. | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  973175
60028  Attic Insulation Science Trial             Page  12
       September 30, 2002


   Date    Name                                              Hours
   ------- -----------                                       -----

08/19/02 Atkinson          Review tapes, documents from        1.00
                           associates for coding (.2);
                           refiling documents
                           reviewed/summarized by associates
                           (.8).

08/19/02 Brady             Attorney work-product document      5.80
                           review and review for production
                           of documents to EPA and in Chapter
                           11 cases.

08/19/02 DeMarchi Sleigh   Attorney work-product document      3.60
                           review and review for production
                           of documents to EPA and in Chapter
                           11 cases.

08/20/02 Bentz             Revising draft discovery responses  2.30
                           in ZAI science trial consistent
                           with proposed revisions (1.8);
                           correspondence circulating and
                           discussing draft discovery
                           responses (.9).

08/20/02 Brady             Attorney work-product document      5.80
                           review and review for production
                           of documents to EPA and in Chapter
                           11 cases.

08/20/02 Cindrich          Attorney work-product document      3.50
                           review and review for production
                           of documents to EPA and in Chapter
                           11 cases.

08/20/02 Flatley           Review of revised draft discovery   1.60
                           responses.

08/20/02 K. Hindman        Loaded data and images into         1.50
                           litigation database and performed
                           maintenance checks.

08/20/02 Raytik            Updated spreadsheet from Onsite     1.00
                           with missing data from Summation
                           search (0.9);  e-mail from S.
                           Haines re: spreadsheets (0.1).

08/21/02 Atkinson          Documents from associates and        .40
                           coding summaries -- arrangements
                           for permanent files.

172573 W. R. Grace & Co.                          Invoice Number  973175
60028  Attic Insulation Science Trial             Page  13
       September 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 08/21/02 | Bentz | Review and revised work product on historical case defense attorney work-product project (.75). | .75 |
| 08/21/02 | Bentz | Conference call regarding responses to discovery requests and revising discovery requests (2.9). | 2.90 |
| 08/21/02 | Cameron | Review draft discovery responses and provide comments (.7); Participate in part of conference call with J. Bentz, R. Finke and R. Murphy concerning responses to discovery requests in the ZAI Science litigation (.7). | 1.40 |
| 08/21/02 | Cindrich | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 3.50 |
| 08/21/02 | Flatley | Review revised draft discovery responses and communicate comments (1.30). | 1.30 |
| 08/21/02 | Haines | Memos re: data uploads for Test Load 2 database. | .50 |
| 08/21/02 | K. Hindman | Loaded data and images into litigation database; performed maintenance checks. | 2.00 |
| 08/21/02 | Restivo | Provide comments on revised draft discovery responses. | .50 |
| 08/22/02 | Bentz | Preparation of revised responses to discovery requests. | 2.30 |
| 08/22/02 | Cameron | Review revised discovery responses and e-mail comments re: same. | .70 |
| 08/22/02 | K. Hindman | Loaded data and images into litigation database; and performed maintenance checks. | 1.50 |
| 08/23/02 | Atkinson | Meeting with Legal Network re: additional attorneys (.5); reviewing  summaries of attorneys/resumes (.3). | .80 |

```
172573 W. R. Grace & Co.                        Invoice Number  973175
60028  Attic Insulation Science Trial           Page  14
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|------|------|
| 08/23/02 | Bentz | Corresponding with client to finalize responses to discovery requests. | .50 |
| 08/23/02 | Butcher | Attorney work-product document review and review for production of documents to EPA and in Chapter 11 cases. | 1.50 |
| 08/23/02 | Haines | Memos re: On-Site CD status (0.4); telephone call to Thornton re: remaining CD and mark detect scanning (0.3); memos re: corrections to Lason database (0.3). | 1.00 |
| 08/23/02 | Raytik | E-mail from Susan Haines regarding spreadsheet for documents. | .10 |
| 08/25/02 | Atkinson | Search and print summaries for document review. | .80 |
| 08/26/02 | Atkinson | Meeting with K. Smolar & E. Andelman re: additional attorneys document codes and arrangements for coding guidelines. | 1.30 |
| 08/26/02 | Bentz | Revising, finalizing and serving discovery responses. | 1.80 |
| 08/26/02 | Haines | Two memos re: On-Site CD Vol. 79 (0.3); memos re: missing data - Vols. 70, 86, 93 (0.3). | .60 |
| 08/26/02 | K. Hindman | Copied data from CD's received from On-Site Sourcing, including loading data and images into litigation data base, performing maintenance checks and searching for missing data. | 2.50 |
| 08/27/02 | Atkinson | Arrangements for additional attorney document coders for document review. | .60 |
| 08/27/02 | Bentz | Conferences with R. Finke and local counsel regarding discovery responses. | .20 |

```
172573 W. R. Grace & Co.                          Invoice Number  973175
60028  Attic Insulation Science Trial             Page  15
       September 30, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/27/02 | Raytik | Summation research of missing data from spreadsheet received from Onsite (0.15); e-mail from S. Haines re: missing spreadsheets from onsite (0.10). | .25 |
| 08/28/02 | Haines | Memos re: missing data spreadsheet and data uploads (0.6). | .60 |
| 08/28/02 | K. Hindman | Copied data from CD's received from On-Site Sourcing, loaded data and images into litigation data base and performed maintenance checks and searched for missing data. | 2.00 |
| 08/28/02 | Raytik | Updated spreadsheet from Onsite with missing data from Summation search (1.0); research of data missing from database (2.2); e-mail from S. Haines re: same (0.1). | 3.30 |
| 08/29/02 | Restivo | Reviewing collected material from week of 8/26 and analysis of same as part of discovery work. | 1.50 |
| 08/30/02 | Atkinson | Preparing guidance notebooks for attorney document coders to use in review of documents (1.3); arrangements for attorneys review of ZAI documents (.8). | 2.10 |
| 08/30/02 | Bentz | Reviewing and circulating claimants' counsel's letter re: Grace's discovery responses. | .80 |
| 08/30/02 | Haines | Multi memos to Raytik re: status of missing data spreadsheets. | .20 |

```
                                                       ------
                                      TOTAL HOURS      456.05
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 11.80 | at $ | 430.00 | = | 5,074.00 |
| Lawrence E. Flatley | 4.70 | at $ | 400.00 | = | 1,880.00 |
| Douglas E. Cameron | 10.00 | at $ | 385.00 | = | 3,850.00 |
| James W Bentz | 43.45 | at $ | 300.00 | = | 13,035.00 |

172573 W. R. Grace & Co.                          Invoice Number  973175
   60028  Attic Insulation Science Trial                Page  16
          September 30, 2002

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott W. Brady | 108.80 | at | $ | 185.00 | = | 20,128.00 |
| Scott M. Cindrich | 75.10 | at | $ | 170.00 | = | 12,767.00 |
| Lisa D. DeMarchi Sleigh | 55.10 | at | $ | 170.00 | = | 9,367.00 |
| Bryan C. Devine | 27.10 | at | $ | 170.00 | = | 4,607.00 |
| Jayme L. Butcher | 31.10 | at | $ | 170.00 | = | 5,287.00 |
| Andrew J. Muha | 26.20 | at | $ | 185.00 | = | 4,847.00 |
| M. Susan Haines | 5.30 | at | $ | 145.00 | = | 768.50 |
| Maureen L. Atkinson | 17.20 | at | $ | 120.00 | = | 2,064.00 |
| Carey E. Raytik | 21.20 | at | $ | 75.00 | = | 1,590.00 |
| Karen Hindman | 19.00 | at | $ | 110.00 | = | 2,090.00 |

                        CURRENT FEES                          87,354.50


                                                        - - - - - - - - - - - -
              TOTAL BALANCE DUE UPON RECEIPT             $ 87,354.50
                                                        ================

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      973178
One Town Center Road                         Invoice Date      09/30/02
Boca Raton, FL   33486                       Client Number       172573
                                             Matter Number        60030

==================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|

| 08/14/02 | Muha | Review Delaware Bankruptcy Court procedural rules for hearings to prepare for hearing on fee application (1.0). | 1.00 |
| 08/15/02 | Keuler | Telephone calls and e-messages to chambers re: telephonic appearances (0.2) | .20 |
| 08/19/02 | Keuler | Reviewed and finalized D. Cameron's pro hac vice application (0.1). Telephone calls to court regarding telephonic appearances (0.2). Drafted e-mails to D. Cameron re: several issues relating to hearings   (0.2). | .50 |
| 08/19/02 | Lord | Review and revise pro hac motion per D. Cameron (.2). | .20 |
| 08/20/02 | Keuler | Received v-message from the Court. and telephone call to Debtor's counsel re: appearing telephonically at August 26 hearing. | .20 |
| 08/23/02 | Keuler | Telephone calls with S. Vogel and J. Restivo re: call-in information for telephonic appearance at hearing and pro hac vice motion. | .60 |
| 08/23/02 | Lord | Coordinate e-filing of Cameron pro hac vice admission papers (.3). | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  973178
60030   Hearings                            Page   2
        September 30, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/25/02 | Keuler | Reviewed agenda letter for hearing and faxed same to D. Cameron. | .20 |
| 08/26/02 | Cameron | Prepare for and participate in hearing by telephone regarding fee applications (2.7); Follow up telephone call with Fee Auditor and review of spreadsheet material to send to Fee Auditor per Court's Order at hearing (.4). | 3.10 |
| 08/26/02 | Restivo | Review of issues for omnibus hearing | .50 |

```
                                  TOTAL HOURS    6.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | .50 | at $ | 430.00 | = | 215.00 |
| Douglas E. Cameron | 3.10 | at $ | 385.00 | = | 1,193.50 |
| Andrew J. Muha | 1.00 | at $ | 185.00 | = | 185.00 |
| Richard A. Jr. Keuler | 1.70 | at $ | 240.00 | = | 408.00 |
| John B. Lord | .50 | at $ | 145.00 | = | 72.50 |

```
                    CURRENT FEES                    2,074.00


                    TOTAL BALANCE DUE UPON RECEIPT    $ 2,074.00
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 973174 |
| Invoice Date | 09/30/02 |
| Client Number | 172573 |
| Matter Number | 60027 |

=====================================================================

Re: (60027)  Travel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 08/05/02 | Cameron | Travel to San Francisco for meeting with witness in EPA cost recovery action (one-half time). | 2.00 |
| 08/06/02 | Cameron | Continue travel to San Francisco (one-half time). | 2.25 |
| 08/07/02 | Cameron | Return to Pittsburgh from San Francisco (one-half time). | 3.50 |
| 08/16/02 | Cameron | Travel to California for deposition preparation and depositions in cost recovery action (one-half time). | 3.25 |
| 08/24/02 | Cameron | Return from depositions in California (one-half time). | 3.25 |

TOTAL HOURS    14.25

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 14.25 at $ 385.00 = | | 5,486.25 |

CURRENT FEES                                      5,486.25


TOTAL BALANCE DUE UPON RECEIPT          $ 5,486.25
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      973177
5400 Broken Sound Blvd., N.W.        Invoice Date      09/30/02
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60029

================================================================================

Re: (60029)  Billing Procedures, Fee Petition and Interim
             Compensation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/02 | Muha | Prepare 12th Monthly and 5th Quarterly Fee Applications (attention to fee and expense details). | 6.00 |
| 08/02/02 | Muha | Compile and draft portions of 12th Monthly and 5th Quarterly fee applications (3.0). | 3.00 |
| 08/05/02 | Keuler | Reviewed monthly fee application for June (0.2); met with J. Lord regarding questions concerning summary information and charts (0.2). | .40 |
| 08/05/02 | Keuler | Reviewed report of fee examiner (0.2) and sent message to D. Cameron (0.1). | .30 |
| 08/05/02 | Lord | E-correspondence with P. Lykens re: fee applications (.2); proofread and edit summary of fee application (.4); discuss same with R. Keuler and A. Muha (.3); prepare service and e-filing for same (.6). | 1.50 |
| 08/05/02 | Muha | Review Fee Auditor final report for 4th Interim Quarterly fee application (0.5); final review and edits to 5th Interim Quarterly application (1.2). | 1.70 |

172573 W. R. Grace & Co.                                    Invoice Number   973177
60029  Billing Procedures, Fee Petition and Interim    Page    2
       Compensation
       September 30, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 08/06/02 | Keuler | Reviewed and revised quarterly fee application (1.7).  Telephone and e-messages to D. Cameron and A. Muha regarding changes (0.2). Reviewed changes that J. Lord made (0.1). | 2.80 |
| 08/06/02 | Lord | Proofread and edit notice of filing (.3); prepare service for same (1.0); e-correspondence with P. Lykens re: same (.2); review and revise fee application per R. Keuler's instruction (.9). | 2.40 |
| 08/07/02 | Keuler | Reviewed and responded to e-mail communications regarding fee applications and requests of fee examiner. | .30 |
| 08/07/02 | Lord | Various e-correspondence with A. Muha re: quarterly fee application (.3); research docket and revise fee application narrative and summary totals (1.4). Update 2002 Service List and service labels with appearance/withdrawal information for use in filing fee applications and CNOs (.80). | 2.50 |
| 08/07/02 | Muha | Answer e-mail questions about 5th Quarterly fee application from J. Lord and P. Lykens. | .30 |
| 08/08/02 | Keuler | Met with J. Lord regarding request of fee auditor (0.1) Telephone calls with D. Cameron and A. Muha regarding fee auditor e-mail information and need to provide further information (0.3). Follow up conversation with A. Muha regarding same (0.2). Telephone call to fee auditor to confirm requirements (0.1). | .70 |
| 08/08/02 | Lord | Finalize Quarterly Fee Application per R. Keuler's edits (.7); revise service and coordinate e-filing of same (.6). | 1.30 |

172573 W. R. Grace & Co.                                    Invoice Number   973177
60029  Billing Procedures, Fee Petition and Interim      Page   3
       Compensation
       September 30, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| 08/12/02 | Keuler | Telephone call with Debtor's counsel regarding procedures (0.1). Reviewed fee auditor orders and Judge Fitzgerald's Delaware Chamber procedures (0.3). | .40 |
| 08/12/02 | Lord | Discussion with R. Keuler re: revisions to chart attached to fee applications and objection to Fee Auditor report | .20 |
| 08/12/02 | Muha | Review and revise July DBR for incorporation into 13th Monthly Fee Application. | 2.50 |
| 08/13/02 | Keuler | Finalized research regarding reponse deadlines (0.3). Reviewed Judge Fitzgerald's new procedures (0.2). Telephone call with A. Muha regarding fee charts, reply to auditor's report and related topics. (0.5). Telephone call to fee examiner re: requested information (0.2). Prepared summary chart and sent same (0.5). Drafted letter to Judge Fitzgerald re: fee application and sent same (0.4). Prepared summary chart and sent same (0.5). | 2.60 |
| 08/13/02 | Lord | Compile 5th quarterly fee application to be sent to chambers for upcoming hearing (.2); | .20 |
| 08/13/02 | Muha | Attention to calls, e-mails to/from R. Keuler re: fee application preparation/interim fee application hearing. | .40 |
| 08/14/02 | Lord | Prepare certificate of service and service list for same (.4); coordinate service of same (.2) | .60 |
| 08/15/02 | Lord | Update service list and labels for use in service of Fee Applications per correspondence from Law Offices of D. Balsley (.7). | .70 |

172573 W. R. Grace & Co.                    Invoice Number  973177
60029  Billing Procedures, Fee Petition and Interim    Page   4
       Compensation
       September 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 08/20/02 | Muha | Review/revise July DBR for incorporation into 13th monthly fee application. | .60 |
| 08/21/02 | Keuler | Fielded call from fee examiner and met with J. Lord regarding same. Returned call of fee examiner. | .20 |
| 08/26/02 | Muha | Review/revise 13th monthly fee applications. | 2.00 |
| 08/28/02 | Muha | Revise spreadsheets for 13th Monthly Fee Application. | .50 |
| 08/30/02 | Lord | E-correspondence with A. Muha re: status of July fee application (.2); draft CNO for June fee application (.3). | .50 |

                                    TOTAL HOURS    34.60

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 17.00 | at $ | 185.00 | = | 3,145.00 |
| Richard A. Jr. Keuler | 7.70 | at $ | 240.00 | = | 1,848.00 |
| John B. Lord | 9.90 | at $ | 145.00 | = | 1,435.50 |

                  CURRENT FEES                         6,428.50

            TOTAL BALANCE DUE UPON RECEIPT        $    6,428.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number        973180
One Town Center Road                     Invoice Date        09/30/02
Boca Raton, FL    33486                  Client Number         172573


=========================================================================

Re: W. R. Grace & Co.


(60026)  Special Asbestos Counsel

     Expenses                      18,631.51

              TOTAL BALANCE DUE UPON RECEIPT      $ 18,631.51
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 973180 |
| Invoice Date | 09/30/02 |
| Client Number | 172573 |
| Matter Number | 60026 |

=========================================================================

Re: Special Asbestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 39.46 |
| Documentation Charge | 142.70 |
| Duplicating/Printing | 2,492.05 |
| Postage Expense | 15.43 |
| Courier Service | 313.42 |
| Filing Fees | 159.20 |
| Outside Duplicating | 4,942.51 |
| Secretarial Overtime | 3,180.00 |
| Lodging | 1,928.07 |
| Transportation | 261.19 |
| Air Travel Expense | 4,006.00 |
| Rail Travel Expense | 2.00 |
| Automobile  Rental | 144.90 |
| Taxi Expense | 349.00 |
| Mileage Expense | 146.96 |
| Meal Expense | 349.12 |
| Telephone - Outside | 159.50 |

CURRENT EXPENSES                         18,631.51
                                      --------------

TOTAL BALANCE DUE UPON RECEIPT       $ 18,631.51
                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      973180
One Town Center Road                     Invoice Date      09/30/02
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

==========================================================================

Re: (60026)  Special Asbestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 06/25/02 | Telephone Expense- M. Atkinson | 7.10 |
| 07/24/02 | 302-652-5340/WILMINGTON, DE/15 | .86 |
| 07/25/02 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 07/26/02 | 561-362-1533/BOCA RATON, FL/5 | .29 |
| 07/26/02 | 561-362-1533/BOCA RATON, FL/10 | .63 |
| 07/26/02 | 214-698-3868/DALLAS, TX/3 | .23 |
| 07/29/02 | 312-861-2068/CHICAGO, IL/2 | .11 |
| 07/30/02 | 704-489-9175/DENVER, NC/3 | .23 |
| 07/30/02 | 704-489-9175/DENVER, NC/31 | 1.77 |
| 07/30/02 | 704-489-9175/DENVER, NC/2 | .11 |
| 07/30/02 | 704-489-9175/DENVER, NC/20 | 1.14 |
| 08/02/02 | 561-362-1932/BOCA RATON, FL/2 | .11 |
| 08/02/02 | 561-362-1533/BOCA RATON, FL/13 | .74 |
| 08/05/02 | 302-652-5340/WILMINGTON, DE/24 | 1.37 |
| 08/05/02 | 561-362-1533/BOCA RATON, FL/4 | .29 |
| 08/05/02 | 601-352-8646/JACKSON, MS/32 | 1.82 |
| 08/06/02 | 303-523-9020/DENVER, CO/5 | .34 |
| 08/06/02 | 303-861-7000/DENVER, CO/8 | .51 |

```
172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page   2
       September 30, 2002
```

| Date | Description | Amount |
|---|---|---|
| 08/06/02 | Telephone Expense- L. Flatley | 4.92 |
| 08/07/02 | 650-424-0836/PALO ALTO, CA/2 | .17 |
| 08/07/02 | 412-288-3122/PITTSBURGH, PA/2 | 1.21 |
| 08/08/02 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 08/09/02 | 561-362-1533/BOCA RATON, FL/13 | .74 |
| 08/09/02 | 561-362-1932/BOCA RATON, FL/6 | .34 |
| 08/12/02 | 302-778-7533/WILMINGTON, DE/2 | .11 |
| 08/13/02 | 412-288-7132/PITTSBURGH, PA/3 | 1.21 |
| 08/13/02 | 412-288-7132/PITTSBURGH, PA/10 | 4.04 |
| 08/14/02 | 302-778-7533/WILMINGTON, DE/2 | .11 |
| 08/14/02 | 412-288-7132/PITTSBURGH, PA/1 | .40 |
| 08/15/02 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 08/16/02 | 831-427-3400/SANTA CRUZ, CA/2 | .11 |
| 08/16/02 | 561-362-1533/BOCA RATON, FL/3 | .23 |
| 08/16/02 | 415-391-8719/SAN FRAN, CA/8 | .46 |
| 08/16/02 | 561-362-1533/BOCA RATON, FL/11 | .63 |
| 08/16/02 | 303-884-6319/DENVER, CO/1 | .11 |
| 08/21/02 | 214-698-3868/DALLAS, TX/1 | .40 |
| 08/21/02 | 303-861-7000/DENVER, CO/2 | .11 |
| 08/22/02 | 303-866-0409/DENVER, CO/2 | .11 |
| 08/23/02 | 302-778-7533/WILMINGTON, DE/2 | .11 |
| 08/23/02 | 302-778-7533/WILMINGTON, DE/2 | .11 |
| 08/23/02 | 412-288-4291/PITTSBURGH, PA/2 | .81 |
| 08/23/02 | 415-788-1234/SAN FRAN, CA/16 | .91 |
| 08/23/02 | 561-362-1533/BOCA RATON, FL/18 | 1.03 |
| 08/26/02 | 412-288-4104/PITTSBURGH, PA/2 | 1.21 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page   3
       September 30, 2002


08/26/02   412-288-4104/PITTSBURGH, PA/3                        1.21

08/26/02   312-861-2000/CHICAGO, IL/1                            .11

08/27/02   858-456-7615/LA JOLLA, CA/1                           .11

08/27/02   312-861-2200/CHICAGO, IL/2                            .17

08/28/02   301-977-1534/GAITHERSBG, MD/2                         .11

08/16/02   Documentataion Charge 84 PAGES SCANNED, 3          126.00
           E-FILINGS PARCELS, INC.-D D R

08/26/02   Documentation Expense - IMAGENET OF PITTSBURGH      16.70
           OVERSIZE

07/30/02   ATTY # 0559: 4 COPIES                                .60

07/30/02   ATTY # 0559: 14 COPIES                              2.10

07/30/02   ATTY # 0559: 4 COPIES                                .60

07/31/02   ATTY # 0885: 1 COPIES                                .15

07/31/02   ATTY # 0710: 1 COPIES                                .15

07/31/02   ATTY # 0856: 1 COPIES                                .15

07/31/02   ATTY # 0885: 1 COPIES                                .15

07/31/02   ATTY # 0856: 1 COPIES                                .15

07/31/02   ATTY # 0885: 3 COPIES                                .45

07/31/02   ATTY # 0885: 2 COPIES                                .30

07/31/02   ATTY # 0885: 3 COPIES                                .45

07/31/02   ATTY # 0885: 3 COPIES                                .45

07/31/02   ATTY # 0856: 1 COPIES                                .15

07/31/02   ATTY # 0885: 1 COPIES                                .15

07/31/02   ATTY # 0885: 2 COPIES                                .30

08/01/02   ATTY # 0885; 9 COPIES                               1.35

08/01/02   ATTY # 0559; 80 COPIES                             12.00

08/01/02   ATTY # 0885: 1 COPIES                                .15

```
172573 W. R. Grace & Co.                        Invoice Number  973180
60026  Special Asbestos Counsel                 Page   4
       September 30, 2002
```

| | | |
|---|---|---:|
| 08/01/02 | ATTY # 0710: 2 COPIES | .30 |
| 08/02/02 | ATTY # 0559: 10 COPIES | 1.50 |
| 08/03/02 | ATTY # 0559; 241 COPIES | 36.15 |
| 08/04/02 | ATTY # 0559; 123 COPIES | 18.45 |
| 08/04/02 | ATTY # 0856; 226 COPIES | 33.90 |
| 08/04/02 | ATTY # 0856; 196 COPIES | 29.40 |
| 08/05/02 | ATTY # 0701; 1 COPIES | .15 |
| 08/05/02 | ATTY # 0559; 49 COPIES | 7.35 |
| 08/05/02 | ATTY # 0710; 1386 COPIES | 138.60 |
| 08/05/02 | ATTY # 1398; 121 COPIES | 12.10 |
| 08/05/02 | ATTY # 0423; 6 COPIES | .90 |
| 08/05/02 | ATTY # 0710; 426 COPIES | 42.60 |
| 08/05/02 | ATTY # 0710; 312 COPIES | 31.20 |
| 08/05/02 | ATTY # 0701; 50 COPIES | 7.50 |
| 08/05/02 | ATTY # 0710; 725 COPIES | 72.50 |
| 08/05/02 | ATTY # 0559; 7 COPIES | 1.05 |
| 08/05/02 | ATTY # 0856; 150 COPIES | 22.50 |
| 08/05/02 | ATTY # 0559; 144 COPIES | 21.60 |
| 08/05/02 | ATTY # 0559; 5 COPIES | .75 |
| 08/05/02 | ATTY # 0559; 14 COPIES | 2.10 |
| 08/05/02 | ATTY # 0710; 2 COPIES | .20 |
| 08/05/02 | ATTY # 0559; 557 COPIES | 55.70 |
| 08/05/02 | ATTY # 0559; 835 COPIES | 83.50 |
| 08/05/02 | ATTY # 0349; 169 COPIES | 25.35 |
| 08/05/02 | ATTY # 0701; 114 COPIES | 17.10 |
| 08/05/02 | ATTY # 0718; 204 COPIES | 30.60 |

172573 W. R. Grace & Co.                    Invoice Number  973180
60026  Special Asbestos Counsel             Page   5
       September 30, 2002

| 08/05/02 | ATTY # 0396: 15 COPIES | 2.25 |
|----------|------------------------|------|
| 08/05/02 | ATTY # 0396: 8 COPIES  | 1.20 |
| 08/05/02 | ATTY # 0559: 42 COPIES | 6.30 |
| 08/05/02 | ATTY # 0856: 7 COPIES  | 1.05 |
| 08/05/02 | ATTY # 0349: 1 COPIES  | .15  |
| 08/05/02 | ATTY # 0559: 8 COPIES  | 1.20 |
| 08/05/02 | ATTY # 0559: 16 COPIES | 2.40 |
| 08/05/02 | ATTY # 0559: 4 COPIES  | .60  |
| 08/05/02 | ATTY # 0559: 5 COPIES  | .75  |
| 08/05/02 | ATTY # 0349: 14 COPIES | 2.10 |
| 08/05/02 | ATTY # 0349: 28 COPIES | 4.20 |
| 08/05/02 | ATTY # 0349: 11 COPIES | 1.65 |
| 08/05/02 | ATTY # 0349: 14 COPIES | 2.10 |
| 08/05/02 | ATTY # 0396: 3 COPIES  | .45  |
| 08/05/02 | ATTY # 0559: 8 COPIES  | 1.20 |
| 08/05/02 | ATTY # 0559: 4 COPIES  | .60  |
| 08/05/02 | ATTY # 0559: 4 COPIES  | .60  |
| 08/05/02 | ATTY # 0559: 4 COPIES  | .60  |
| 08/05/02 | ATTY # 0559: 4 COPIES  | .60  |
| 08/05/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 08/05/02 | ATTY # 0396: 8 COPIES  | 1.20 |
| 08/05/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 08/05/02 | ATTY # 0710: 1 COPIES  | .15  |
| 08/05/02 | ATTY # 0396: 15 COPIES | 2.25 |
| 08/05/02 | ATTY # 0349: 11 COPIES | 1.65 |
| 08/05/02 | ATTY # 0349: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page   6
       September 30, 2002


08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 3 COPIES                              .45

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 3 COPIES                              .45

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 2 COPIES                              .30

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/05/02   ATTY # 0887: 1 COPIES                              .15

08/06/02   ATTY # 0349; 16 COPIES                            2.40

08/06/02   ATTY # 0349; 1 COPIES                              .15

08/06/02   ATTY # 0559; 31 COPIES                            4.65

08/06/02   ATTY # 0349; 2 COPIES                              .30

08/06/02   ATTY # 0718; 120 COPIES                          18.00

08/06/02   ATTY # 0349: 14 COPIES                            2.10

08/06/02   ATTY # 0559: 2 COPIES                              .30

172573 W. R. Grace & Co.                        Invoice Number  973180
60026  Special Asbestos Counsel                 Page   7
       September 30, 2002

08/06/02   ATTY # 0559: 2 COPIES                              .30

08/06/02   ATTY # 0349: 8 COPIES                            1.20

08/06/02   ATTY # 0349: 7 COPIES                            1.05

08/06/02   ATTY # 0349: 28 COPIES                           4.20

08/06/02   ATTY # 0349: 1 COPIES                             .15

08/06/02   ATTY # 0349: 1 COPIES                             .15

08/06/02   ATTY # 0710: 12 COPIES                           1.80

08/06/02   ATTY # 0349: 3 COPIES                             .45

08/06/02   ATTY # 0349: 7 COPIES                            1.05

08/06/02   ATTY # 0349: 7 COPIES                            1.05

08/06/02   ATTY # 0349: 4 COPIES                             .60

08/06/02   ATTY # 0349: 24 COPIES                           3.60

08/06/02   ATTY # 0887: 1 COPIES                             .15

08/06/02   ATTY # 0887: 1 COPIES                             .15

08/06/02   ATTY # 0685: 30 COPIES                           4.50

08/06/02   ATTY # 0718: 13 COPIES                           1.95

08/06/02   ATTY # 0718: 8 COPIES                            1.20

08/06/02   ATTY # 0685: 36 COPIES                           5.40

08/07/02   ATTY # 0885; 20 COPIES                           3.00

08/07/02   ATTY # 0559; 21 COPIES                           3.15

08/07/02   ATTY # 0559; 1820 COPIES                       182.00

08/07/02   ATTY # 0559; 1275 COPIES                       127.50

08/07/02   ATTY # 0885: 2 COPIES                             .30

08/07/02   ATTY # 0885: 5 COPIES                             .75

08/07/02   ATTY # 0885: 5 COPIES                             .75

08/07/02   ATTY # 0885: 5 COPIES                             .75

172573 W. R. Grace & Co.                    Invoice Number  973180
60026  Special Asbestos Counsel             Page   8
       September 30, 2002

| 08/07/02 | ATTY # 0856: 2 COPIES | .30 |
| 08/07/02 | ATTY # 0685: 19 COPIES | 2.85 |
| 08/07/02 | ATTY # 0685: 15 COPIES | 2.25 |
| 08/08/02 | ATTY # 0559; 31 COPIES | 4.65 |
| 08/08/02 | ATTY # 0349; 164 COPIES | 24.60 |
| 08/08/02 | ATTY # 0710; 38 COPIES | 5.70 |
| 08/08/02 | ATTY # 0710; 51 COPIES | 7.65 |
| 08/08/02 | ATTY # 0710; 282 COPIES | 42.30 |
| 08/08/02 | ATTY # 0718; 370 COPIES | 55.50 |
| 08/08/02 | ATTY # 0396: 6 COPIES | .90 |
| 08/08/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/08/02 | ATTY # 0559: 4 COPIES | .60 |
| 08/08/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/08/02 | ATTY # 0559: 2 COPIES | .30 |
| 08/08/02 | ATTY # 0396: 6 COPIES | .90 |
| 08/08/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/08/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/08/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/08/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 08/08/02 | ATTY # 0718: 3 COPIES | .45 |
| 08/08/02 | ATTY # 0685: 20 COPIES | 3.00 |
| 08/09/02 | ATTY # 0701; 35 COPIES | 5.25 |
| 08/09/02 | ATTY # 0396; 11 COPIES | 1.65 |
| 08/09/02 | ATTY # 0710; 164 COPIES | 24.60 |
| 08/09/02 | ATTY # 0396: 1 COPIES | .15 |
| 08/09/02 | ATTY # 0710: 4 COPIES | .60 |

```
172573 W. R. Grace & Co.                        Invoice Number  973180
60026  Special Asbestos Counsel                 Page   9
       September 30, 2002
```

| | | |
|---|---|---:|
| 08/09/02 | ATTY # 0856: 6 COPIES | .90 |
| 08/09/02 | ATTY # 0701: 120 COPIES | 18.00 |
| 08/09/02 | ATTY # 0396: 14 COPIES | 2.10 |
| 08/09/02 | ATTY # 0396: 14 COPIES | 2.10 |
| 08/09/02 | ATTY # 0396: 7 COPIES | 1.05 |
| 08/09/02 | ATTY # 0885: 11 COPIES | 1.65 |
| 08/09/02 | ATTY # 0396: 7 COPIES | 1.05 |
| 08/09/02 | ATTY # 0701: 119 COPIES | 17.85 |
| 08/09/02 | ATTY # 0885: 15 COPIES | 2.25 |
| 08/09/02 | ATTY # 0701: 119 COPIES | 17.85 |
| 08/12/02 | ATTY # 0559; 30 COPIES | 4.50 |
| 08/12/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/12/02 | ATTY # 0856: 2 COPIES | .30 |
| 08/12/02 | ATTY # 0559: 10 COPIES | 1.50 |
| 08/12/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/12/02 | ATTY # 0559: 18 COPIES | 2.70 |
| 08/12/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/12/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/12/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/12/02 | ATTY # 0856: 2 COPIES | .30 |
| 08/12/02 | ATTY # 0559: 18 COPIES | 2.70 |
| 08/12/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/13/02 | ATTY # 0718; 704 COPIES | 105.60 |
| 08/13/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/13/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/13/02 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page  10
       September 30, 2002

| 08/13/02 | ATTY # 0559: 7 COPIES | 1.05 |
|----------|----------------------|------|
| 08/13/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/13/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/13/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 08/13/02 | ATTY # 0559: 9 COPIES | 1.35 |
| 08/13/02 | ATTY # 0559: 2 COPIES | .30 |
| 08/13/02 | ATTY # 3608: 8 COPIES | 1.20 |
| 08/14/02 | ATTY # 0718; 20 COPIES | 3.00 |
| 08/14/02 | ATTY # 0718; 9 COPIES | 1.35 |
| 08/14/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/14/02 | ATTY # 0710: 7 COPIES | 1.05 |
| 08/14/02 | ATTY # 0710: 39 COPIES | 5.85 |
| 08/14/02 | ATTY # 0710: 7 COPIES | 1.05 |
| 08/15/02 | ATTY # 0701; 376 COPIES | 37.60 |
| 08/15/02 | ATTY # 0701; 800 COPIES | 80.00 |
| 08/15/02 | ATTY # 0559; 823 COPIES | 82.30 |
| 08/15/02 | ATTY # 0701; 587 COPIES | 58.70 |
| 08/15/02 | ATTY # 0701; 2 COPIES | .20 |
| 08/15/02 | ATTY # 0559; 2 COPIES | .30 |
| 08/15/02 | ATTY # 0701; 1397 COPIES | 139.70 |
| 08/15/02 | ATTY # 0718; 19 COPIES | 2.85 |
| 08/15/02 | ATTY # 0710: 4 COPIES | .60 |
| 08/15/02 | ATTY # 0701: 238 COPIES | 35.70 |
| 08/15/02 | ATTY # 0710: 4 COPIES | .60 |
| 08/16/02 | ATTY # 0559: 2 COPIES | .30 |
| 08/16/02 | ATTY # 0559: 13 COPIES | 1.95 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page  11
       September 30, 2002

| 08/16/02 | ATTY # 0559: 32 COPIES | 4.80 |
| 08/16/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/16/02 | ATTY # 0559: 28 COPIES | 4.20 |
| 08/16/02 | ATTY # 0559: 3 COPIES | .45 |
| 08/16/02 | ATTY # 0559: 6 COPIES | .90 |
| 08/16/02 | ATTY # 0559: 13 COPIES | 1.95 |
| 08/16/02 | ATTY # 0559: 5 COPIES | .75 |
| 08/16/02 | ATTY # 0559: 5 COPIES | .75 |
| 08/18/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/19/02 | ATTY # 0701; 4 COPIES | .60 |
| 08/19/02 | ATTY # 0701; 3 COPIES | .45 |
| 08/19/02 | ATTY # 0701: 119 COPIES | 17.85 |
| 08/19/02 | ATTY # 0396: 1 COPIES | .15 |
| 08/19/02 | ATTY # 0701: 2 COPIES | .30 |
| 08/19/02 | ATTY # 0710: 4 COPIES | .60 |
| 08/20/02 | ATTY # 0369; 14 COPIES | 2.10 |
| 08/20/02 | ATTY # 0396: 1 COPIES | .15 |
| 08/20/02 | ATTY # 0559: 30 COPIES | 4.50 |
| 08/20/02 | ATTY # 0559: 29 COPIES | 4.35 |
| 08/20/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/20/02 | ATTY # 0887: 1 COPIES | .15 |
| 08/21/02 | ATTY # 0396; 4 COPIES | .60 |
| 08/21/02 | ATTY # 0396; 461 COPIES | 69.15 |
| 08/21/02 | ATTY # 0396; 306 COPIES | 45.90 |
| 08/21/02 | ATTY # 0396; 49 COPIES | 7.35 |
| 08/21/02 | ATTY # 0396: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page  12
       September 30, 2002

08/21/02   ATTY # 0396: 1 COPIES                                    .15

08/22/02   ATTY # 0396; 42 COPIES                                 6.30

08/22/02   ATTY # 0559: 26 COPIES                                 3.90

08/22/02   ATTY # 0559: 16 COPIES                                 2.40

08/22/02   ATTY # 0559: 26 COPIES                                 3.90

08/22/02   ATTY # 0396: 1 COPIES                                   .15

08/23/02   ATTY # 0396; 157 COPIES                               23.55

08/23/02   ATTY # 0856; 51 COPIES                                 7.65

08/23/02   ATTY # 0718; 3 COPIES                                   .45

08/23/02   ATTY # 0885: 26 COPIES                                 3.90

08/23/02   ATTY # 0885: 11 COPIES                                 1.65

08/23/02   ATTY # 0559: 11 COPIES                                 1.65

08/23/02   ATTY # 0396: 1 COPIES                                   .15

08/23/02   ATTY # 0396: 1 COPIES                                   .15

08/23/02   ATTY # 0559: 11 COPIES                                 1.65

08/23/02   ATTY # 0885: 5 COPIES                                   .75

08/23/02   ATTY # 0559: 1 COPIES                                   .15

08/23/02   ATTY # 0559: 11 COPIES                                 1.65

08/23/02   ATTY # 0885: 11 COPIES                                 1.65

08/23/02   ATTY # 0885: 5 COPIES                                   .75

08/25/02   ATTY # 0559: 2 COPIES                                   .30

08/26/02   ATTY # 0856; 31 COPIES                                 4.65

08/26/02   ATTY # 0710; 138 COPIES                               20.70

08/26/02   ATTY # 0885; 284 COPIES                               42.60

08/26/02   ATTY # 0559: 3 COPIES                                   .45

08/26/02   ATTY # 0349: 2 COPIES                                   .30

172573 W. R. Grace & Co.
60026  Special Asbestos Counsel
       September 30, 2002

Invoice Number  973180
Page  13

| | | |
|---|---|---|
| 08/26/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 12 COPIES | 1.80 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/26/02 | ATTY # 0559: 2 COPIES | .30 |
| 08/26/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/26/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0710: 1 COPIES | .15 |
| 08/26/02 | ATTY # 0885: 4 COPIES | .60 |
| 08/26/02 | ATTY # 0885: 6 COPIES | .90 |
| 08/26/02 | ATTY # 0349: 1 COPIES | .15 |
| 08/27/02 | ATTY # 0856; 9 COPIES | 1.35 |
| 08/27/02 | ATTY # 0856; 41 COPIES | 6.15 |
| 08/27/02 | ATTY # 0396; 10 COPIES | 1.50 |
| 08/27/02 | ATTY # 0856; 5 COPIES | .75 |
| 08/27/02 | ATTY # 0856; 59 COPIES | 8.85 |
| 08/27/02 | ATTY # 0396: 7 COPIES | 1.05 |
| 08/27/02 | ATTY # 0856: 4 COPIES | .60 |
| 08/27/02 | ATTY # 0396: 7 COPIES | 1.05 |
| 08/27/02 | ATTY # 0559: 12 COPIES | 1.80 |

172573 W. R. Grace & Co.                    Invoice Number  973180
60026  Special Asbestos Counsel            Page  14
       September 30, 2002


08/27/02   ATTY # 0396: 1 COPIES                          .15

08/27/02   ATTY # 0396: 4 COPIES                          .60

08/27/02   ATTY # 0396: 4 COPIES                          .60

08/27/02   ATTY # 0856: 4 COPIES                          .60

08/27/02   ATTY # 0856: 4 COPIES                          .60

08/27/02   ATTY # 0559: 14 COPIES                        2.10

08/27/02   ATTY # 0856: 4 COPIES                          .60

08/27/02   ATTY # 0349: 1 COPIES                          .15

08/27/02   ATTY # 0887: 6 COPIES                          .90

08/28/02   ATTY # 0885: 1 COPIES                          .15

08/28/02   ATTY # 0559: 3 COPIES                          .45

08/28/02   ATTY # 0559: 5 COPIES                          .75

08/28/02   ATTY # 0885: 2 COPIES                          .30

08/28/02   ATTY # 0396: 1 COPIES                          .15

08/28/02   ATTY # 0885: 10 COPIES                        1.50

08/28/02   ATTY # 0559: 3 COPIES                          .45

08/28/02   ATTY # 0559: 5 COPIES                          .75

08/28/02   ATTY # 0559: 3 COPIES                          .45

08/28/02   ATTY # 0856: 5 COPIES                          .75

08/28/02   ATTY # 0885: 5 COPIES                          .75

08/28/02   ATTY # 0885: 1 COPIES                          .15

08/28/02   ATTY # 0887: 3 COPIES                          .45

08/28/02   ATTY # 0887: 1 COPIES                          .15

08/28/02   ATTY # 0396; 10 COPIES                        1.50

08/28/02   ATTY # 0559; 2 COPIES                          .30

08/28/02   ATTY # 0559; 3 COPIES                          .45

172573 W. R. Grace & Co.
60026  Special Asbestos Counsel
       September 30, 2002

Invoice Number  973180
Page  15

| 08/28/02 | ATTY # 0885; 30 COPIES | 4.50 |
| 08/28/02 | ATTY # 0885; 31 COPIES | 4.65 |
| 08/29/02 | ATTY # 0885: 3 COPIES | .45 |
| 08/29/02 | ATTY # 0885: 5 COPIES | .75 |
| 08/29/02 | ATTY # 0349: 3 COPIES | .45 |
| 08/29/02 | ATTY # 0885: 3 COPIES | .45 |
| 08/29/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/29/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/29/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/29/02 | ATTY # 0349: 1 COPIES | .15 |
| 08/29/02 | ATTY # 0885: 1 COPIES | .15 |
| 08/29/02 | ATTY # 0885: 2 COPIES | .30 |
| 08/29/02 | ATTY # 0885; 2 COPIES | .30 |
| 08/29/02 | ATTY # 0885; 36 COPIES | 5.40 |
| 08/29/02 | ATTY # 0349; 8 COPIES | 1.20 |
| 08/29/02 | ATTY # 0856; 117 COPIES | 11.70 |
| 08/29/02 | ATTY # 0396; 576 COPIES | 57.60 |
| 08/29/02 | ATTY # 0885; 6 COPIES | .90 |
| 08/30/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/30/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/30/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/30/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/30/02 | ATTY # 0396: 2 COPIES | .30 |
| 08/30/02 | ATTY # 0856; 452 COPIES | 45.20 |
| 08/30/02 | ATTY # 0559; 69 COPIES | 10.35 |

172573 W. R. Grace & Co.                         Invoice Number  973180
 60026 Special Asbestos Counsel                  Page  16
        September 30, 2002


08/30/02  ATTY # 0856; 222 COPIES                            22.20

08/05/02  Postage Expense                                    4.42

08/05/02  Postage Expense                                     .60

08/09/02  Postage Expense                                     .83

08/26/02  Postage Expense                                    6.08

08/28/02  Postage Expense                                     .60

08/30/02  Postage Expense                                    2.90

05/31/02  Courier Service parcels inc inv 5/31/02           90.00

07/28/02  Courier Service parcels inc inv 7/26/02           35.00

08/05/02  Courier Service UPS                               27.13

08/12/02  Courier Service parcels inc inv 8/12/02          120.00

08/19/02  Courier Service UPS                               16.39

08/21/02  Courier Service UPS                               17.21

08/28/02  Courier Service FEDEX                              7.69

08/12/02  SCANNING SERVICES, 18 PAGES SCANNED, 1 E-FILING   32.70
          #2112, 1 ATTACHMENT (JOHN B. LORD) Filing Fees

08/13/02  SCANNING SERVICES, 4 PAGES SCANNED, 1 E-FILING    30.60
          #2287, 1 ATTACHMENT (JOHN B. LORD) Filing Fees

08/13/02  SCANNING SERVICES, 55 PAGES SCANNED, 1 E-FILING   48.25
          #2310, 3 ATTACHMENTS (JOHN B.  LORD) Filing
          Fees

08/16/02  E- FILINGS 8/11/02- Filing Fees                   47.65

08/06/02  Outside Duplicating -CLICKS PROFESSIONAL COPY    2005.14
          SERV. for DOC. PROD.

08/07/02  Outside Duplicating - CLICKS PROFESSIONAL COPY   1716.59
          SERV. for DOC. PROD.

08/12/02  COPY 18 PG DOC 179 TIMES, SERVE LOCALS, POST      710.03
          MAIL, FED-EX PARCELS ACC# COPIED 2/5/02-
          Outside Duplicating - - VENDOR: PARCELS, INC.-D
          D R

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page  17
       September 30, 2002


08/12/02   COPY 4 PG DOC 15 TIMES, POST MAIL, COPIED            13.15
           6/26/02 (JOHN B. LORD) Outside Duplicating - -
           VENDOR: PARCELS, INC.-D D R

08/12/02   COPY 18 PG DOC 180 TIMES, POST MAIL, SERVE          497.60
           LOCALS, COPIED 5/28/02 (JOHN B. LORD) Outside
           Duplicating - - VENDOR: PARCELS, INC.-D D R

07/22/02   Secretarial Overtime to Input data into            150.00
           Summation database for Attorney Work-Product
           Document Review

07/22/02   Secretarial Overtime Printing summary sheets        517.50
           for review by attorneys

07/25/02   Secretarial Overtime Typing in summation for        292.50
           attorney work product review

07/29/02   Secretarial Overtime Summation coding for           592.50
           attorney work product review

07/30/02   Secretarial Overtime Typing in summation for        157.50
           attorney work product review

08/04/02   Secretarial Overtime SUMMATION CODING of            810.00
           documents for attorney work-product document
           review.

08/05/02   Secretarial Overtime TYPING IN SUMMATION for        195.00
           attorney work-product document review.

08/11/02   Secretarial Overtime DOCUMENT CODING SUMMATION      345.00
           for documents reviewed by attorneys

08/12/02   Secretarial Overtime TYPING IN SUMMATION  for       120.00
           documents reviewed by attorneys

08/06/02   Lodging - MAUREEN ATKINSON BOSTON,MA 6/25-28/02     727.54
           for document review.

08/06/02   Lodging Expense -  MAUREEN ATKINSON BOSTON,MA        11.00
           6/25-28/02 TIPS during document review trip

08/08/02   Lodging - DOUGLAS E. CAMERON PALO ALTO,CA           374.00
           8/5-7/02 for witness deposition replacement.

08/14/02   Lodging - LAWRENCE E. FLATLEY 8/6-7/02, Boston      212.53
           MA, for witness meeting.

08/30/02   Lodging - DOUGLAS E. CAMERON SAN FRAN               603.00
           8/16-24/02

172573  W. R. Grace & Co.                           Invoice Number  973180
60026  Special Asbestos Counsel                     Page  18
       September 30, 2002


| Date | Description | Amount |
|---|---|---|
| 08/02/02 | Transportation -S HELBLING - PARKING | 3.00 |
| 08/02/02 | Transportation - S HELBLING - PARKING | 3.00 |
| 08/05/02 | TRAVEL TO NYC (M. SUSAN HAINES) Transportation - for document product meeting | 140.51 |
| 08/06/02 | Transportation - MAUREEN ATKINSON BOSTON,MA 6/25-28/02 in connection with document review trip | 23.00 |
| 08/12/02 | Transportation - S HELBLING - PARKING | 3.00 |
| 08/12/02 | Transportation - A HELBLING - PARKING | 3.00 |
| 08/14/02 | Transportation - LAWRENCE E. FLATLEY 8/6-7/02 | 27.50 |
| 08/30/02 | Transportation - DOUGLAS E. CAMERONSAN FRAN 8/16-24/02 | 58.18 |
| 08/05/02 | Air Travel Expense - DOUGLAS E. CAMERON FOR MEETING IN WASHINGTON, DC WITH W R GRACE AND CONSULTANTS, PLUS SERVICE FEE FOR $25 FOR PAPER TICKETS | 789.50 |
| 08/06/02 | Air Travel Expense-FLATLEY/LAWRENCE E 06AUG PIT BOS PIT for witness meeting in Boston | 1084.00 |
| 08/08/02 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON PALO ALTO,CA 8/5-7/02 | 2107.50 |
| 08/30/02 | Air Travel Expense - DOUGLAS E. CAMERON SAN FRAN 8/16-24/02 TICKET CHARGE | 25.00 |
| 08/06/02 | Rail Travel Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 6/25-28/02 | 2.00 |
| 08/30/02 | Automobile Rental - DOUGLAS E. CAMERON SAN FRAN 8/16-24/02 | 144.90 |
| 08/02/02 | Taxi Expense - D. Cameron MEETING WITH W.R. GRACE AND CONSULTANTS IN WASH DC 8/1 | 127.00 |
| 08/06/02 | Taxi Expense - MAUREEN ATKINSON BOSTON,MA 6/25-28/02 for document review | 33.00 |
| 08/08/02 | Taxi Expense - D. Cameron TRIP TO SAN FRAN, CA TO MEET WITH WITNESS IN COST RECOVERY ACTION 8/5-7/02 PALO ALTO, CA | 90.00 |
| 08/14/02 | Taxi Expense - LAWRENCE E. FLATLEY 8/6-7/02 | 49.00 |

172573 W. R. Grace & Co.                          Invoice Number  973180
60026  Special Asbestos Counsel                   Page  19
       September 30, 2002


08/30/02   Taxi Expense - DOUGLAS E. CAMERON SAN FRAN        50.00
           8/16-24/02

08/02/02   Mileage Expense - S Helbling - 8/4                 8.03

08/02/02   Mileage Expense - S Helbling - 8/3                 8.03

08/06/02   Mileage Expense -  MAUREEN ATKINSON BOSTON,MA     11.90
           6/25-28/02 for document review

08/08/02   Mileage Expense -D. Cameron TRIP TO SAN FRAN,     63.52
           CA TO MEET WITH WITNESS IN COST RECOVERY ACTION
           8/5-7/02 PALO ALTO, CA

08/12/02   Mileage Expense -S HELBLING                        8.03

08/12/02   Mileage Expense - S HELBLING                       8.03

08/14/02   Mileage Expense - LAWRENCE E. FLATLEY 8/6-7/02    21.90

08/30/02   Mileage Expense - DOUGLAS E. CAMERONSAN FRAN      17.52
           8/16-24/02

08/02/02   Meal Expense - D. Cameron MEETING WITH W.R.        6.00
           GRACE AND CONSULTANTS IN WASH DC 8/1 1
           BREAKFAST

08/02/02   Meal Expense -  S HELBLING - 8/4                   5.66

08/02/02   Meal Expense -  S HELBLING - LUNCH 8/3             5.77

08/06/02   Meal Expense -  MAUREEN ATKINSON BOSTON,MA       114.49
           6/25-28/02 for document review in Boston

08/08/02   Meal Expense -  DOUGLAS E. CAMERON PALO ALTO,CA   21.99
           8/5-7/02

08/08/02   Meal Expense - D. Cameron TRIP TO SAN FRAN, CA    34.04
           TO MEET WITH WITNESS IN COST RECOVERY ACTION
           8/5-7/02 PALO ALTO, CA 1 BREAKFAST, 2 LUNCHES 1
           DINNER

08/12/02   Meal Expense - S HELBLING - LUNCH                  5.34

08/12/02   Meal Expense - S HELBLING - LUNCH                  5.00

08/30/02   Meal Expense - DOUGLAS E. CAMERON SAN FRAN       150.83
           8/16-24/02

08/08/02   Telephone - Outside -  DOUGLAS E. CAMERON PALO    15.43
           ALTO,CA  8/5-7/02 for witness meeting

172573 W. R. Grace & Co.
60026  Special Asbestos Counsel
       September 30, 2002

Invoice Number  973180
Page  20

| 08/30/02 | Telephone - Outside -DOUGLAS E. CAMERON SAN FRAN 8/16-24/02 | 55.07 |
| 08/30/02 | Documentation Expense - DOUGLAS E. CAMERON SAN FRAN 8/16-24/02 FAX CHARGES | 89.00 |

                    CURRENT EXPENSES              18,631.51
                                              -------------
            TOTAL BALANCE DUE UPON RECEIPT    $ 18,631.51
                                              =============

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors | ) |

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., Esquire, certify that I am over 18 years of age and that on this 1st day of

October, 2002, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Fourteenth Monthly Interim Period from August 1, 2002 through August 31,

2002 (with attached Fee and Expense Detail), to be served upon the parties on the attached service list in

the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:    (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊕N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD 21044
E-mail: william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail: whsmith@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE 19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail: james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young & Jones P.C.
E-mail: dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail: david.heller@lw.com
           carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail: syoder@bayardfirm.com