# EXHIBIT A-1

## General - 00000

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|------|--------|-----------|----------|
| | | | July | August | September | Total Comp. |
| Brown, Linnea | Partner | $ 400.00 | 0 | 3.0 | 1.1 | $ 1,640.00 |
| Harris, Colin | Partner | $ 350.00 | 0 | 25.7 | 2.3 | $ 9,800.00 |
| Harris, Colin | Partner | $ 250.00 | 40.5 | 0 | 0 | $ 10,125.00 |
| Lund, Kenneth | Partner | $ 350.00 | 42.1 | 109.8 | 37.5 | $ 66,290.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 0 | 29.1 | 0 | $ 8,730.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 1.6 | 4.2 | 0 | $ 1,740.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 0 | 24.4 | 16.9 | $ 12,390.00 |
| Weakley, Mark | Special Counsel | $ 295.00 | 0 | 63.9 | 12.6 | $ 22,567.50 |
| Baarlaer, Dennis | Special Counsel | $ 275.00 | 0 | 0.5 | 4 | $ 1,237.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 46.9 | 76.6 | 29 | $ 41,937.50 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 15.8 | 0 | 7.8 | $ 6,608.00 |
| Braegger, Troy | Senior Counsel | $ 300.00 | 0 | 2 | 0 | $ 600.00 |
| D'Alessandro, Jennifer | Senior Counsel | $ 260.00 | 0 | 75.2 | 0 | $ 19,552.00 |
| Cooley, Caroline | Contract Attorney | $ 260.00 | 0 | 76.6 | 79.5 | $ 40,586.00 |
| Rita, Elizabeth | Contract Attorney | $ 175.00 | 0 | 30 | 0 | $ 5,250.00 |
| Galligan, Kevin | Sr. Associate | $ 295.00 | 0 | 23.1 | 0 | $ 6,814.50 |
| Young, Spencer | Associate | $ 250.00 | 7.3 | 38.6 | 9.9 | $ 13,950.00 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 1.7 | 0 | $ 408.00 |
| Collins, Sven | Associate | $ 235.00 | 0 | 10 | 0 | $ 2,350.00 |
| Cohen, Louie | Associate | $ 225.00 | 0 | 11.2 | 10.1 | $ 4,792.50 |
| Maurelli, Gino | Associate | $ 225.00 | 72.8 | 26.9 | 0 | $ 22,432.50 |
| Rogers, Constance | Associate | $ 225.00 | 0 | 1 | 0 | $ 225.00 |
| Tognetti, Michael | Associate | $ 225.00 | 11.7 | 8.8 | 0 | $ 4,612.50 |
| Beasley, James | Associate | $ 175.00 | 30.9 | 0 | 0 | $ 5,407.50 |
| Sanchez, Corey | Associate | $ 175.00 | 18.9 | 11.3 | 0 | $ 5,285.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 48.3 | 31.3 | 7.6 | $ 19,184.00 |
| Dempsey, Brad | Associate | $ 200.00 | 0 | 3 | 0 | $ 600.00 |
| Jacobsen, Brad | Associate | $ 220.00 | 0 | 19.7 | 0 | $ 4,334.00 |
| Trammell, Keith | Associate | $ 185.00 | 3 | 3 | 10.8 | $ 3,108.00 |
| Wall, Douglas | Associate | $ 185.00 | 125.9 | 93.7 | 13.3 | $ 43,086.50 |
| Ochs, Matthew | Associate | $ 180.00 | 0 | 9.6 | 1.8 | $ 2,052.00 |
| Hall, Jennifer | Associate | $ 220.00 | 6.4 | 10.5 | 0 | $ 3,718.00 |
| Messer, Joli | Associate | $ 235.00 | 0 | 4.4 | 0 | $ 1,034.00 |
| Higuera, Michael | Associate | $ 175.00 | 0 | 10.8 | 0 | $ 1,890.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 0 | 28.8 | 28.6 | $ 7,175.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 15.2 | 49.3 | 0.5 | $ 8,125.00 |
| Kinnear, Karen | Paralegal | $ 125.00 | 1 | 4.5 | 0 | $ 687.50 |
| Latuda, Carla | Paralegal | $ 125.00 | 24.6 | 15.6 | 0 | $ 5,025.00 |
| Jacobson, Joan | Paralegal | $ 120.00 | 0 | 5.6 | 0 | $ 672.00 |
| Stacey, Paula | Paralegal | $ 125.00 | 7.2 | 2.6 | 0 | $ 1,225.00 |
| Haag, Susan | Paralegal | $ 105.00 | 0.5 | 0 | 0 | $ 52.50 |
| Davidson, Dyan | Paralegal | $ 110.00 | 0 | 25.3 | 0 | $ 2,783.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 29.3 | 90 | 43.7 | $ 17,930.00 |
| Wingard, Johncie | Paralegal | $ 125.00 | 9.6 | 0 | 0 | $ 1,200.00 |
| Cheeks, Stephanie | Paralegal | $ 60.00 | 0 | 65.6 | 71.5 | $ 8,226.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 0 | 66 | 64.2 | $ 7,812.00 |
| Layton, Katherine | Paralegal | $ 60.00 | 0 | 69.1 | 26.1 | $ 5,712.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 0 | 69.6 | 58 | $ 7,656.00 |
| Patuto, Mary-Jill | Paralegal | $ 60.00 | 0 | 74.5 | 3.8 | $ 4,698.00 |
| Giunta Merz, Trista | Paralegal | $ 60.00 | 0 | 81 | 75.5 | $ 9,390.00 |
| Reed, Nathaniel | Paralegal | $ 60.00 | 0 | 81 | 79.4 | $ 9,624.00 |
| Simpson, Lorrie | Paralegal | $ 60.00 | 0 | 75.7 | 81.9 | $ 9,456.00 |
| Gomez, Kristi | Paralegal | $ 60.00 | 0 | 58.3 | 0 | $ 3,498.00 |
| Brookshier, Casey | Paralegal | $ 60.00 | 0 | 35.5 | 0 | $ 2,130.00 |
| Howard, Jennifer | Law Clerk | $ 140.00 | 0 | 52.1 | 0 | $ 7,294.00 |
| Mulholland, Imelda | Info. Specialist | $ 110.00 | 12.7 | 13.4 | 0 | $ 2,871.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 0 | 24 | 7.9 | $ 2,871.00 |
| TOTAL | | | 572.2 | 1827.1 | 785.3 | $ 520,450.50 |

## General - 00000

| Description | July | August | September | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 568.80 | $ 354.30 | $ 457.20 | $ 1,380.30 |
| Facsimilies | $ 64.00 | $ 279.00 | $ 72.00 | $ 415.00 |
| Long Distance Telephone | $ 24.90 | $ 89.01 | $ 3.13 | $ 117.04 |
| Outside Courier | $ 123.14 | $ 1,073.32 | $ 809.51 | $ 2,005.97 |
| Travel Expenses | $ - | $ 910.32 | $ 1,258.00 | $ 2,168.32 |
| Lexis | $ - | $ - | $ 79.56 | $ 79.56 |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ 48.40 | $ - | $ 48.40 |
| Temporary Staffing | $ - | $ 2,506.88 | $ 4,730.94 | $ 7,237.82 |
| Overtime | $ - | $ - | $ 591.25 | $ 591.25 |
| Color Copies | $ - | $ 15.60 | $ - | $ 15.60 |
| Velo Binding | $ - | $ - | $ 5.00 | $ 5.00 |
| | | | | |
| **TOTAL** | $ 780.84 | $ 5,276.83 | $ 8,006.59 | $ 14,064.26 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

Regarding: GENERAL

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/27/02 | KJC | Telephone conference with KWLund and JDMcCarthy re fraudulent conveyance (0.20); telephone conference with Skadden Arps, Kirkland & Ellis and others re strategies for fraudulent conveyance (1.70); telephone conference with W. Corcoran and D. Siegel re coordination of efforts on fraudulent conveyance case (0.30); research and arrange for key documents for expert in fraudulent conveyance case (1.40). | 3.60 $ | 990.00 |
| 07/02/02 | NKA | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (6.50); Meet with IKON representative in re deadline for production (.60). | 7.10 | 781.00 |
| 07/02/02 | JLS | (Fraudulent Conveyance)  Review cost recovery case materials in preparation for coding EPA production documents (2.10); review and respond to e-mails re same (.50). | 2.60 | 325.00 |
| 07/03/02 | KJC | (Fraudulent Conveyance)  Train new staff re document review and coding project including prepare and revise materials (6.00). | 6.00 | 1,650.00 |
| 07/03/02 | JGB | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re document review/coding issues (3.80); review, categorize and code documents produced by EPA for relevance to various case issues (4.00). | 7.80 | 1,365.00 |
| 07/03/02 | JAH | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re document review/coding issues(.40). | 0.40 | 88.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/03/02 | CRS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.70 | 997.50 |
| 07/03/02 | MAT | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.50). | 3.50 | 787.50 |
| 07/03/02 | KAT | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re cost recovery coding issues. | 3.00 | 555.00 |
| 07/03/02 | DPW | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re document review/coding (3.00); review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 4.00 | 740.00 |
| 07/03/02 | NKA | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re document review/coding issues (4.00); review, categorize and code documents produced by EPA for relevance to various case issues (.50). | 4.50 | 495.00 |
| 07/03/02 | JLS | (Fraudulent Conveyance)  Attend training session for coding of EPA production documents (1.80); respond to questions from individuals coding same (.50); prepare spreadsheet of EPA production documents which need to be coded, showing current assignments  and notify coders (1.20). | 3.50 | 437.50 |
| 07/03/02 | ICM | (Fraudulent Conveyance)  Attend training session on working with Lotus Notes and re document review/coding issues (2.00); review, categorize and code documents produced by EPA for relevance to various case issues (4.40). | 6.40 | 704.00 |
| 07/05/02 | CRS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.30 | 1,452.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/02 | KWL | (Fraudulent Conveyance)  Review and prepare documents for Peronard deposition in fraudulent conveyance case (4.0). | 4.00 | 1,400.00 |
| 07/08/02 | JGB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues . | 7.70 | 1,347.50 |
| 07/08/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (5.00). | 5.00 | 1,125.00 |
| 07/08/02 | CRS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.90 | 857.50 |
| 07/08/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.80 | 1,258.00 |
| 07/08/02 | NKA | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (5.00). | 5.00 | 550.00 |
| 07/08/02 | ICM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.10 | 561.00 |
| 07/09/02 | KWL | (Fraudulent Conveyance)  Prepare for Peronard deposition (5.0). | 5.00 | 1,750.00 |
| 07/09/02 | JGB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.40 | 1,470.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/09/02 | JAH | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.00 | 1,100.00 |
| 07/09/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (8.00). | 8.00 | 1,800.00 |
| 07/09/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.30 | 1,350.50 |
| 07/09/02 | NKA | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (6.00). | 6.00 | 660.00 |
| 07/09/02 | MCL | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (4.60). | 4.60 | 575.00 |
| 07/10/02 | KJC | (Fraudulent Conveyance) Follow up re document requests for Fraudulent Conveyance case including e-mail exchanges and telephone conferences with D. Codevilla and telephone conferences with MCLatuda (1.00). | 1.00 | 275.00 |
| 07/10/02 | JAH | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 220.00 |
| 07/10/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (6.50). | 6.50 | 1,462.50 |
| 07/10/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.20 | 1,332.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 605512 |
| Client   No.: | 04339 |
| Matter   No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/10/02 | SH | Review Pacer for KJCoggon re fraudulent conveyance complaint. | 0.50 | 52.50 |
| 07/10/02 | MCL | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (2.60). | 2.60 | 325.00 |
| 07/10/02 | MCL | (Fraudulent Conveyance) Research databases to locate documents for bankruptcy counsel for Fraudulent Conveyance matter pursuant to request from KJCoggon. | 5.30 | 662.50 |
| 07/11/02 | KJC | (Fraudulent Conveyance)  Follow up re document requests including telephone conferences with MCLatuda, e-mail exchanges with client (0.80); assign work re preparation for Paul Peronard deposition (1.3). | 2.10 | 577.50 |
| 07/11/02 | EES | (Fraudulent Conveyance)  Begin draft of Paul Peronard deposition questions for use in the fraudulent conveyance trial (2.90). | 2.90 | 812.00 |
| 07/11/02 | GMB | (Fraudulent Conveyance)  Research re Action Memorandum & Comments for use in Deposition outline for Paul Peronard related to fraudulent conveyance case (6.3). | 6.30 | 1,386.00 |
| 07/11/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (5.00). | 5.00 | 1,125.00 |
| 07/11/02 | MAT | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (4.20). | 4.20 | 945.00 |
| 07/11/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.40 | 1,369.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 10 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/11/02 | MCL | (Fraudulent Conveyance)  Research databases to locate documents for bankruptcy counsel for Fraudulent Conveyance matter pursuant to request from KJCoggon. | 7.70 | 962.50 |
| 07/12/02 | KWL | (Fraudulent Conveyance)  Review fraudulent conveyance e-mail on Peronard deposition (.70); continue deposition preparation (3.50). | 4.20 | 1,470.00 |
| 07/12/02 | KJC | (Fraudulent Conveyance)  Follow up re document requests (0.30); address questions re P. Peronard deposition outline (0.40). | 0.70 | 192.50 |
| 07/12/02 | EES | (Fraudulent Conveyance)  Prepare deposition materials for Paul Peronard in the fraudulent conveyance litigation (3.90). | 3.90 | 1,092.00 |
| 07/12/02 | GMB | (Fraudulent Conveyance)  Research on Action Memorandum & Comments for use in Deposition outline for Paul Peronard related to fraudulent conveyance case (7.2). | 7.20 | 1,584.00 |
| 07/12/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (5.20). | 5.20 | 1,170.00 |
| 07/12/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.20 | 962.00 |
| 07/12/02 | MCL | (Fraudulent Conveyance) Research databases to locate documents for bankruptcy counsel for Fraudulent Conveyance matter pursuant to request from KJCoggon (1.10); draft index of same (2.40). | 3.50 | 437.50 |
| 07/13/02 | EES | (Fraudulent Conveyance)  Review and expand deposition outline for the Paul Peronard deposition in the fraudulent conveyance case. | 3.30 | 924.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/02 | CGH | (Fraudulent Conveyance)  Conference with KJCoggon re request for assistance on deposition of Peronard and strategize same (.20); search file for draft documents re discovery re action item 3, format same into draft outline (.90); work with IT department re access to databases (.30); review of incoming Administrative Record (.10). | 1.50 | 375.00 |
| 07/15/02 | KJC | (Fraudulent Conveyance)  Telephone conference with CGHarris re Peronard deposition (0.20); follow up re document requests from Kirkland & Ellis including telephone conferences and e-mail exchanges with J. Hughes, G. Graham and M. Murphy (1.60). | 1.80 | 495.00 |
| 07/15/02 | EES | (Fraudulent Conveyance)  Revise Peronard deposition outline in the fraudulent conveyance case (1.90). | 1.90 | 532.00 |
| 07/15/02 | GMB | (Fraudulent Conveyance)  Review Action Memorandum and attachments for use in drafting deposition for Paul Peronard (7.5). | 7.50 | 1,650.00 |
| 07/15/02 | JGB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues  (3.10). | 3.10 | 542.50 |
| 07/15/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (4.80). | 4.80 | 1,080.00 |
| 07/15/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 703.00 |
| 07/15/02 | NKA | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (6.70). | 6.70 | 737.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/02 | CGH | (Fraudulent Conveyance)  Review of Administrative Record and select documents for use as potential exhibits in Peronard deposition. | 0.50 | 125.00 |
| 07/16/02 | JDM | (Fraudulent Conveyance)  Exchange e-mails with Sealed Air counsel regarding documents (0.1); conference with KJCoggon regarding same (0.2); telephone conference with JLSherman regarding same (0.1). | 0.40 | 120.00 |
| 07/16/02 | KJC | (Fraudulent Conveyance)  Locate and annotate map for expert (0.80); telephone conference with K. Larsen re same (0.30); conference with JAH re Peronard deposition (0.60). | 1.70 | 467.50 |
| 07/16/02 | GMB | (Fraudulent Conveyance)  Review Action Memorandum and attachments for use in drafting deposition for Paul Peronard (5.1); draft questions based on above research for use in deposition outline for Paul Peronard (3.2). | 8.30 | 1,826.00 |
| 07/16/02 | JGB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues  (3.20). | 3.20 | 560.00 |
| 07/16/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (4.60). | 4.60 | 1,035.00 |
| 07/16/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 684.50 |
| 07/16/02 | MCL | (Fraudulent Conveyance)  Research database to locate additional documents to send to bankruptcy counsel purusant to KJCoggon's request (.90). | 0.90 | 112.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/02 | CGH | (Fraudulent Conveyance)  Develop approach to deposition outline for Peronard, and draft deposition outline questions re Action Memo Amendment (4.00); review of documents from Administrative Record search and other background information about fraudulent conveyance allegations as preparation for drafting outline and potential exhibits (2.80). | 6.80 | 1,700.00 |
| 07/17/02 | EES | (Fraudulent Conveyance)  Revise and expand draft Peronard deposition questions in the fraudulent conveyance case (3.80). | 3.80 | 1,064.00 |
| 07/17/02 | GMB | (Fraudulent Conveyance)  Draft questions based on above research for use in deposition outline for Paul Peronard (7.80). | 7.80 | 1,716.00 |
| 07/17/02 | JGB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (.70). | 0.70 | 122.50 |
| 07/17/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (5.70). | 5.70 | 1,282.50 |
| 07/17/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.10 | 943.50 |
| 07/18/02 | CGH | (Fraudulent Conveyance)  Conference with KWLund re deposition strategy (.30); organize and categorize documents selected for potential exhibits (.30); work on Administrative Record search database issues (.30); review of documents and draft outline for Peronard deposition (3.80). | 4.70 | 1,175.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/18/02 | GMB | (Fraudulent Conveyance) Edit questions for deposition outline for Paul Peronard (5.50). | 5.50 | 1,210.00 |
| 07/18/02 | GM | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (4.00). | 4.00 | 900.00 |
| 07/18/02 | MAT | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (3.70). | 3.70 | 832.50 |
| 07/18/02 | DPW | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.90 | 1,276.50 |
| 07/18/02 | SBY | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (2.50). | 2.50 | 625.00 |
| 07/18/02 | JLS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (3.20). | 3.20 | 400.00 |
| 07/19/02 | CGH | (Fraudulent Conveyance) Revise outline section on action memo amendment (2.50); conferences with KJCoggon re deposition outline issues and schedules (.30), review emails re same, respond to same, obtain additional background documents (.20); review of Key Document notebook documents re comments of Administrative Record for additional background re Peronard deposition and key areas for questioning (2.00). | 5.00 | 1,250.00 |
| 07/19/02 | JDM | (Fraudulent Conveyance) Telephone conference with M. Grummer regarding depositions in bankruptcy case. | 0.40 | 120.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/19/02 | KJC | (Fraudulent Conveyance)  Telephone conference with K. Larsen and expert (0.70); research documents to support expert (1.80); e-mail exchange with M. Grummer re P. Peronard deposition (0.60). | 3.10 | 852.50 |
| 07/19/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.30 | 1,192.50 |
| 07/19/02 | MAT | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (0.30). | 0.30 | 67.50 |
| 07/19/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.40 | 1,369.00 |
| 07/20/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 518.00 |
| 07/20/02 | JW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.50). | 3.50 | 437.50 |
| 07/21/02 | CGH | (Fraudulent Conveyance)  Review of draft deposition outlines by associates (.80); review of first Action Memo and risk exhibits and outline issues that need to be addressed in revision to JAHall draft (1.70). | 2.50 | 625.00 |
| 07/22/02 | JDM | (Fraudulent Conveyance)  Exchange e-mails re depositions and related preparation in fraudulent conveyance case (0.3); conference with KJCoggon re deposition issues (0.1). | 0.40 | 120.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/22/02 | KJC | (Fraudulent Conveyance)  Research and forward documents to fraudulent conveyance expert (0.40); conference with JDMcCarthy re P. Peronard deposition in fraudulent conveyance action (0.10); research re P. Peronard deposition preparation (0.40). | 0.90 | 247.50 |
| 07/22/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 697.50 |
| 07/22/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.40 | 1,739.00 |
| 07/22/02 | KLK | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 1.00 | 125.00 |
| 07/22/02 | JLS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (2.20). | 2.20 | 275.00 |
| 07/22/02 | PRS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.80). | 3.80 | 475.00 |
| 07/22/02 | JW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (.60). | 0.60 | 75.00 |
| 07/22/02 | ICM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (1.20). | 1.20 | 132.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/02 | CGH | (Fraudulent Conveyance)  Review and analysis of first amendment to action memo and related documents (e.g., Weiss risk memo) (1.50); outline issues to discuss re Peronard deposition (1.0). | 2.50 | 625.00 |
| 07/23/02 | KWL | (Fraudulent Conveyance)  Conference with CGHarris re Paul Peronard deposition in Fraudulent Conveyance case (.50); review administrative record documents (3.00). | 3.50 | 1,225.00 |
| 07/23/02 | KJC | (Fraudulent Conveyance)  Research, identify and forward key documents re Libby for fraudulent conveyance action (0.70); telephone conference D. Siegel re fraudulent conveyance action and preparations (0.40); telephone conference with R. Emmett, R. Marriam and fraudulent conveyance expert re questions on expanding plants and processes (0.90); conference with KWLund re status of fraudulent conveyance activities (0.80); telephone conference with M. Grummer re deposition preparation for P. Peronard (0.20); research and prepare for P. Peronard deposition in fraudulent conveyance action (1.30); e-mail exchange with client and co-counsel re P. Peronard deposition (0.60). | 4.90 | 1,347.50 |
| 07/23/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 967.50 |
| 07/23/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.60 | 1,776.00 |
| 07/23/02 | PRS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues  (1.60). | 1.60 | 200.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 605512 |
| Client   No.: | 04339 |
| Matter   No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/23/02 | JW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 1.80 | 225.00 |
| 07/24/02 | CGH | (Fraudulent Conveyance)  Preparation for meeting with KWLund and KJCoggon re strategy in fraudulent conveyance case and relationship to cost recovery case and Peronard deposition (.80); meet with KWLund and KJCoggon re same and develop strategy for Peronard deposition and additional strategizing about expert issues (1.80); telephone strategy conference with Kirkland & Ellis attorney (.90). | 3.50 | 875.00 |
| 07/24/02 | KWL | (Fraudulent Conveyance)  Meeting with KJCoggon and CGHarris re preparation for Paul Peronard's fraudulent conveyance deposition (1.80); telephone conference with Mark Grummer re Paul Peronard's fraudulent conveyance deposition (.90); review Paul Peronard deposition outline and related documents re fraudulent conveyance case (2.30). | 5.00 | 1,750.00 |
| 07/24/02 | KJC | (Fraudulent Conveyance)  Telephone conference with D. Frost re P. Peronard deposition preparation meeting (0.10); review and respond to e-mail re deposition issues (0.20); research re various fraudulent conveyance questions (0.20); questions re information for N. Ram (0.20); telephone conference with D. Frost re questions for N. Ram (0.10); telephone conference with M. Grummer re fraudulent conveyance (0.90); conference with KWLund and CGHarris re P. Peronard deposition in fraudulent conveyance action (1.80) . | 3.50 | 962.50 |
| 07/24/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 675.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.40 | 1,369.00 |
| 07/24/02 | JLS | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.70). | 3.70 | 462.50 |
| 07/24/02 | JW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (.80). | 0.70 | 87.50 |
| 07/25/02 | KJC | (Fraudulent Conveyance)  Respond to questions from fraudulent conveyance counsel (0.30); clarify details for meeting to prepare for P. Peronard deposition (0.10); research and provide key documents to fraudulent conveyance counsel and expert (0.30); address database issues (0.30); deposition scheduling and preparation (0.90). | 1.90 | 522.50 |
| 07/25/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.30 | 1,165.50 |
| 07/25/02 | SBY | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (4.80). | 4.80 | 1,200.00 |
| 07/26/02 | KWL | (Fraudulent Conveyance)  Prepare for meeting with David Bernick re Fraudulent Conveyance issues and strategy. | 4.00 | 1,400.00 |
| 07/26/02 | KJC | (Fraudulent Conveyance)  Respond to questions from fraudulent conveyance counsel and expert (0.30); telephone conference with R. Emmett and R. Marriam re questions for fraudulent conveyance counsel (0.20); prepare for meeting re P. Peronard deposition (0.80). | 1.30 | 357.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 20 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/26/02 | GMB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (2.00). | 2.00 | 440.00 |
| 07/26/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 450.00 |
| 07/26/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.40 | 1,739.00 |
| 07/27/02 | JW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.00). | 3.00 | 375.00 |
| 07/28/02 | CGH | (Fraudulent Conveyance)  Review of timeline in preparation for meeting (.80); review and select  Administrative Record documents and web documents re EPA pre-1999 knowledge in preparation for addressing that issue in Monday meeting re Peronard deposition (2.30); draft outline re framework for Peronard deposition and review of relevant documents as framework for same (2.00). | 5.10 | 1,275.00 |
| 07/28/02 | KWL | (Fraudulent Conveyance)  Continue preparation for Paul Peronard deposition in Fraudulent Conveyance case. | 2.00 | 700.00 |
| 07/28/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 536.50 |
| 07/29/02 | CGH | (Fraudulent Conveyance)  Prepare for meeting with K&E team, Skadden Arps, client, and HRO team re Peronard deposition and trial strategy (3.50); meeting re same (3.00). | 6.50 | 1,625.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/29/02 | KWL | (Fraudulent Conveyance)  Prepare for meeting with David Bernick (Kirkland & Ellis) and Don Frost (Skadden Arps) re fraudulent conveyance matters (3.00); meeting with David Bernick, Don Frost, M. Grummer and R. Finke re fraudulent conveyance case status and strategy (7.00). | 10.00 | 3,500.00 |
| 07/29/02 | KJC | (Fraudulent Conveyance)  Conference with M. Grummer, D. Bernick, D. Frost, KWLund, and R. Finke re fraudulent conveyance themes, strategies, and depositions (7.5); address staffing issues to complete triage document review related to fraudulent conveyance action needs (0.5). | 8.00 | 2,200.00 |
| 07/29/02 | GMB | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues (3.70). | 3.70 | 814.00 |
| 07/30/02 | CGH | (Fraudulent Conveyance)  Confer with KJCoggon re tasks arising from meeting yesterday with Kirkland (.30); meet with JLSherman re database document issues and searches re Peronard documents and confer with JMHoward re assistance re same and review of indices printed (1.60). | 1.90 | 475.00 |
| 07/30/02 | KWL | (Fraudulent Conveyance)  Meeting with KJCoggon re fraudulent conveyance issues. | 0.40 | 140.00 |
| 07/30/02 | KJC | (Fraudulent Conveyance)  Respond to questions from fraudulent conveyance counsel and expert (0.40); research and provide key documents to fraudulent conveyance counsel and expert (0.30); telephone conference with experts re options to support fraudulent conveyance  action (1.80); conference with KWLund re tasks to assist in fraudulent conveyance action (0.40); telephone conference with M. Grummer and D. Frost re coordination of experts, documents, and projects (0.60); telephone conference with expert re timeline and cost estimates for all site actions (0.20). | 3.70 | 1,017.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/30/02 | GM | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.30 | 1,417.50 |
| 07/30/02 | DPW | (Fraudulent Conveyance)  Review, organize and code documents produced by EPA for relevance to various case issues (7.10). | 7.10 | 1,313.50 |
| 07/31/02 | KWL | (Fraudulent Conveyance)  Review Judge Wolin's order re fraudulent conveyance (2.20); telephone conference with Bill Corcoran re Judge Wolin's order in fraudulent conveyance case (.40); review fraudulent conveyance pleadings and order received from Skadden attorneys (1.40). | 4.00 | 1,400.00 |
| 07/31/02 | JDM | (Fraudulent Conveyance)  Conference with KWLund re Judge Wolin's order. | 0.40 | 120.00 |
| 07/31/02 | KJC | (Fraudulent Conveyance)  Respond to questions from fraudulent conveyance counsel and expert (0.90); research and provide key documents to fraudulent conveyance counsel and expert (0.40); review court's opinion re contingent claims in fraudulent conveyance action (1.00); telephone conference with experts re designation and report deadline (0.40). | 2.70 | 742.50 |
| 07/31/02 | DPW | (Fraudulent Conveyance)  Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.20 | 1,147.00 |
| 07/31/02 | PRS | (Fraudulent Conveyance)  Research re documents to support counsel in fraudulent conveyance action discovery (1.8). | 1.80 | 225.00 |

**Total Fees Through July 31, 2002:**    572.20    $ 119,967.00

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 23 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 42.10 | $  14,735.00 |
| JDM | Jay D. McCarthy | Partner | 300.00 | 1.60 | 480.00 |
| CGH | Colin G. Harris | Partner | 250.00 | 40.50 | 10,125.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 46.90 | 12,897.50 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 15.80 | 4,424.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 7.30 | 1,825.00 |
| GM | Gino Maurelli | Associate | 225.00 | 72.80 | 16,380.00 |
| MAT | Michael A. Tognetti | Associate | 225.00 | 11.70 | 2,632.50 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 48.30 | 10,626.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 6.40 | 1,408.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 3.00 | 555.00 |
| DPW | Douglas P. Wall | Associate | 185.00 | 125.90 | 23,291.50 |
| JGB | James G. Beasley | Associate | 175.00 | 30.90 | 5,407.50 |
| CRS | Corey R. Sanchez | Associate | 175.00 | 18.90 | 3,307.50 |
| KLK | Karen L. Kinnear | Paralegal | 125.00 | 1.00 | 125.00 |
| MCL | M Carla. Latuda | Paralegal | 125.00 | 24.60 | 3,075.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 15.20 | 1,900.00 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 7.20 | 900.00 |
| JW | Johncie Wingard | Paralegal | 125.00 | 9.60 | 1,200.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 29.30 | 3,223.00 |
| SH | Susan Haag | Paralegal | 105.00 | 0.50 | 52.50 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 12.70 | 1,397.00 |
| | | **Total Fees:** | | **572.20** | **$ 119,967.00** |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-302-34187; DATE: 7/5/2002  -  Courier, Acct. 0802-0410-8 06-28; Don J Frost, Jr Washington, DC | $ 34.38 |
| 07/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-302-34187; DATE: 7/5/2002  -  Courier, Acct. 0802-0410-8 06-28; Neil M Ram Burlington, Ma | 44.38 |
| 07/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-302-34187; DATE: 7/5/2002  -  Courier, Acct. 0802-0410-8 06-28; Mark Grummer Washington, DC | 44.38 |
| 07/05/02 | 608 | Photocopies | 91.20 |
| 07/12/02 | 70 | Photocopies | 10.50 |
| 07/12/02 | 656 | Photocopies | 98.40 |
| 07/15/02 | 8 | Facsimile | 8.00 |
| 07/15/02 | | Long Distance Telephone:  4065232543 | 0.58 |
| 07/16/02 | 17 | Facsimile | 17.00 |
| 07/16/02 | | Long Distance Telephone:  4122884104 | 0.03 |
| 07/16/02 | | Long Distance Telephone:  2023717383 | 0.12 |
| 07/16/02 | | Long Distance Telephone:  2023717383 | 0.46 |
| 07/16/02 | | Long Distance Telephone:  3026525340 | 0.10 |
| 07/16/02 | 172 | Photocopies | 25.80 |
| 07/16/02 | 389 | Photocopies | 58.35 |
| 07/16/02 | 30 | Photocopies | 4.50 |
| 07/16/02 | 30 | Photocopies | 4.50 |
| 07/16/02 | 3 | Photocopies | 0.45 |
| 07/17/02 | | Long Distance Telephone:  2023717383 | 0.14 |
| 07/18/02 | 2 | Facsimile | 2.00 |
| 07/18/02 | 5 | Facsimile | 5.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/19/02 | 18 | Facsimile | 18.00 |
| 07/19/02 | | Long Distance Telephone: 3128612162 | 0.14 |
| 07/19/02 | | Long Distance Telephone: 3128612460 | 0.08 |
| 07/19/02 | | Long Distance Telephone: 2028795160 | 0.11 |
| 07/19/02 | | Long Distance Telephone: 2023717383 | 0.30 |
| 07/19/02 | | Long Distance Telephone: nstance L R   /02; DATE: 7/19/20 | 2.12 |
| 07/22/02 | 2 | Facsimile | 2.00 |
| 07/22/02 | 4 | Facsimile | 4.00 |
| 07/22/02 | | Long Distance Telephone: 2028795925 | 0.61 |
| 07/22/02 | | Long Distance Telephone: 2028795925 | 0.08 |
| 07/22/02 | | Long Distance Telephone: 2028795925 | 2.02 |
| 07/22/02 | 1,546 | Photocopies | 231.90 |
| 07/23/02 | | Long Distance Telephone: 2028795160 | 0.79 |
| 07/24/02 | 2 | Facsimile | 2.00 |
| 07/24/02 | | Long Distance Telephone: 5613621533 | 0.11 |
| 07/24/02 | | Long Distance Telephone: 2023717422 | 0.13 |
| 07/24/02 | | Long Distance Telephone: 2028795160 | 5.08 |
| 07/24/02 | | Long Distance Telephone: 5613621533 | 0.99 |
| 07/24/02 | | Long Distance Telephone: 7812706600 | 0.19 |
| 07/24/02 | | Long Distance Telephone: 2023717000 | 0.75 |
| 07/25/02 | 2 | Facsimile | 2.00 |
| 07/25/02 | 288 | Photocopies | 43.20 |
| 07/26/02 | 4 | Facsimile | 4.00 |
| 07/30/02 | | Long Distance Telephone: 3124254103 | 8.20 |
| 07/30/02 | | Long Distance Telephone: 7812706600 | 1.22 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/31/02 | | Long Distance Telephone: 2028795160 | 0.08 |
| 07/31/02 | | Long Distance Telephone: 2023717422 | 0.47 |
| | | **Total Disbursements:** | $    780.84 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 568.80 |
| Facsimile | | 64.00 |
| Long Distance Telephone | | 24.90 |
| Outside Courier | | 123.14 |
| **Total Disbursements:** | **$** | **780.84** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577748 | 10/30/01 | Bill | | 4,651.11 |
| | *Outstanding Balance on Invoice 577748:* | | *$* | *4,651.11* |
| | | | | |
| 579873 | 11/20/01 | Bill | | 64.00 |
| | 01/24/02 | Cash Receipt | | -63.88 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *0.12* |
| | | | | |
| 583055 | 12/27/01 | Bill | | 484.80 |
| | 02/28/02 | Cash Receipt | | -398.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 5 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00000 |

**Regarding: GENERAL**

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/15/02 | KWL | (Fraudulent Conveyance) Deposition preparation for Peronard fraudulent conveyance trial (6.00). | 6.00 | $  2,100.00 |
| 07/17/02 | KWL | (Fraudulent Conveyance) Review Peronard documents re fraudulent conveyance issues (3.00); review document index re same (2.00). | 5.00 | 1,750.00 |
| 07/25/02 | JLS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.60 | 700.00 |
| 08/01/02 | KWL | (Fraudulent Conveyance) Prepare expert reports re fraudulent conveyance case. | 4.00 | 1,400.00 |
| 08/01/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.40); research and provide key documents to fraudulent conveyance counsel and expert (0.50); telephone conferences with D. Frost and G. Graham re DEQ files (0.60). | 1.50 | 412.50 |
| 08/01/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.60); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.30); address staffing, space and logistics for increased document review effort (1.30). | 2.20 | 605.00 |
| 08/01/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 560.50 |
| 08/01/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 517.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 758.50 |
| 08/01/02 | JMH 028 | (Fraudulent Conveyance) Review of background documents for Peronard deposition in support of Kirkland & Ellis. | 2.30 | 322.00 |
| 08/01/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 90.00 |
| 08/02/02 | KWL | (Fraudulent Conveyance) Prepare expert reports re fraudulent conveyance case. | 4.00 | 1,400.00 |
| 08/02/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); research and provide key documents to fraudulent conveyance counsel and expert (0.20); coordinate expert work on fraudulent conveyance action (0.30). | 0.80 | 220.00 |
| 08/02/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.30); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.60); train new staff re document review (1.20); address staffing and organization for increased document review (.40). | 2.50 | 687.50 |
| 08/02/02 | TRB | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 1.40 | 420.00 |
| 08/02/02 | JD | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (1.30); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 3.10 | 806.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page            7
Invoice No.:    611518
Client  No.:    04339
Matter  No.:    00000

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/02/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/02/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 370.00 |
| 08/02/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 499.50 |
| 08/03/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |
| 08/03/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 185.00 |
| 08/04/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 560.50 |
| 08/05/02 | CGH | (Fraudulent Conveyance) Review of Peronard documents in preparation for deposition (1.20); computer database searching and folders re same (1.10). | 2.30 | 805.00 |
| 08/05/02 | KWL | (Fraudulent Conveyance) Review Peronard deposition outline for fraudulent conveyance case (1.30); review draft chronology re fraudulent conveyance case (1.60). | 2.90 | 1,015.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.10); research and provide key documents to fraudulent conveyance counsel and expert (0.10); telephone conference with D. Snow and experts re division of work and opinions (1.10); research re missing documents (0.30). | 1.60 | 440.00 |
| 08/05/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and and questions re document review (.60); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.20); train new staff re document review (.90); follow up to same including respond to question re logistics and issues (1.20). | 2.90 | 797.50 |
| 08/05/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 1,003.00 |
| 08/05/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 624.00 |
| 08/05/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 742.50 |
| 08/05/02 | CLR | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 0.40 | 90.00 |
| 08/05/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 337.50 |
| 8/05/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 296.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/05/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 575.00 |
| 08/05/02 | NKA | (Fraudulent Conveyance) Assist KJCoggon in training session on working with Lotus Notes and documents review/coding questions (1.0); provide continued assistance and support for temporary employees re document review/coding (2.4). | 3.40 | 374.00 |
| 08/05/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/05/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |
| 08/05/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/05/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/05/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/05/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/05/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/05/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/05/02 | JMH 028 | (Fraudulent Conveyance) Review EPA cost recovery documents for Peronard deposition in support of Kirkland & Ellis. | 2.50 | 350.00 |
| 08/06/02 | CGH | (Fraudulent Conveyance) Generate and review document indices and strategize re selection of Peronard documents for further review (1.20), conferences with JMHoward re same (.30); select Peronard documents for further review (.50). | 2.00 | 700.00 |
| 08/06/02 | KWL | (Fraudulent Conveyance) Review Kirkland & Ellis e-mail re trial issues and expert issues (.50). | 0.50 | 175.00 |
| 08/06/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30). | 0.30 | 82.50 |
| 08/06/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.10); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); train new staff re document review (1.80). | 2.00 | 550.00 |
| 08/06/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 442.50 |
| 8/06/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 678.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | TRB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 180.00 |
| 08/06/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 910.00 |
| 08/06/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 770.00 |
| 08/06/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/06/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.10 | 1,122.00 |
| 08/06/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 315.00 |
| 08/06/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/06/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 296.00 |
| 08/06/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 475.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/02 | NKA | (Fraudulent Conveyance) Meeting with LSDecker re document review/coding issues (0.1); supervise and assist temporary employees re document review and coding (1.2). | 1.30 | 143.00 |
| 08/06/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 1,066.00 |
| 08/06/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/06/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 13 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/06/02 | JMH 028 | (Fraudulent Conveyance) Review EPA cost recovery documents for Peronard deposition in support of Kirkland & Ellis. | 7.00 | 980.00 |
| 08/06/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 270.00 |
| 08/07/02 | CGH | (Fraudulent Conveyance) Conferences with JMHoward re Peronard document review and KUO exhibits for deposition. | 0.30 | 105.00 |
| 08/07/02 | KWL | (Fraudulent Conveyance) Review documents in preparation for Peronard deposition. | 4.30 | 1,505.00 |
| 08/07/02 | KJC | (Fraudulent Conveyance) Telephone conference with D. Snow re experts (0.20); conference with W. Sparks and L. Flatley re case issues (0.60). | 0.80 | 220.00 |
| 08/07/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 708.00 |
| 08/07/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 590.00 |
| 08/07/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 260.00 |
| 08/07/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 594.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.10 | 472.50 |
| 08/07/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.90 | 638.00 |
| 08/07/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/07/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 585.00 |
| 08/07/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 481.00 |
| 08/07/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/07/02 | NKA | (Fraudulent Conveyance) Train JMJacobson and DDavidson re document review/coding issues (0.6); manage and provide substantive review re document coding issues (2.0); management of EPA production database spreadsheet re coding assignments and updates (1.1). | 3.70 | 407.00 |
| 08/07/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 15 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 88.00 |
| 08/07/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 246.00 |
| 08/07/02 | JMJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 168.00 |
| 08/07/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 312.50 |
| 08/07/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/07/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/07/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/07/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/02 | LS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/07/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 3.50 | 490.00 |
| 08/07/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 297.00 |
| 08/07/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 99.00 |
| 08/08/02 | KWL | (Fraudulent Conveyance) Prepare Peronard documents for cross-examination in deposition and trial (6.00). | 6.00 | 2,100.00 |
| 08/08/02 | KJC | (Fraudulent Conveyance) Respond to questions for fraudulent conveyance counsel and expert (0.40). | 0.40 | 110.00 |
| 08/08/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.30); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.40); coordinate new staff for document review and QC process (1.00). | 1.70 | 467.50 |
| 08/08/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 354.00 |
| 08/08/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 390.00 |
| 08/08/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 836.00 |
| 08/08/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 450.00 |
| 08/08/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 704.00 |
| 08/08/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/08/02 | BAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 120.00 |
| 08/08/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 481.00 |
| 08/08/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/08/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues. | 2.60 | 286.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 180.00 |
| 08/08/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |
| 08/08/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 286.00 |
| 08/08/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |
| 08/08/02 | JMJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 300.00 |
| 08/08/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 425.00 |
| 08/08/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/08/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/08/02 | LS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/08/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 0.80 | 112.00 |
| 08/08/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 297.00 |
| 08/09/02 | KWL | (Fraudulent Conveyance) Review documents for Kirkland & Ellis' defense of fraudulent conveyance. | 5.00 | 1,750.00 |
| 08/09/02 | KJC | (Fraudulent Conveyance) Telephone conferences with M. Grummer re expert reports (0.40); review expert reports (0.90); telephone conference with experts re reports (0.90); review and respond to e-mail and questions re document review and coding (.40); train new staff re document review (.80); manage document review (.40). | 3.80 | 1,045.00 |
| 08/09/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 265.50 |
| 8/09/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | JAM | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); Review, categorize and code documents produced by EPA for relevance to various case issues (1.40). | 2.30 | 540.50 |
| 08/09/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 416.00 |
| 08/09/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 506.00 |
| 08/09/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 562.50 |
| 08/09/02 | SCC | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 2.70 | 634.50 |
| 08/09/02 | BED | (Fraudulent Conveyance) Attend training by KJCoggon re review of Libby documents (1.00); review, categorize and code documents produced by EPA for relevance to various case issues (2.00). | 3.00 | 600.00 |
| 08/09/02 | MHH | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues | 0.90 | 157.50 |
| 08/09/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |
| 08/09/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.30 | 67.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/02 | MJO | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.60). | 1.50 | 270.00 |
| 08/09/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 202.50 |
| 08/09/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 314.50 |
| 08/09/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 400.00 |
| 08/09/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.3); management of EPA production database spreadsheet re coding assignments and updates (0.6). | 2.90 | 319.00 |
| 08/09/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 08/09/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 1,092.00 |
| 08/09/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.10 | 341.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/09/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/09/02 | JMJ | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.80). | 1.70 | 204.00 |
| 08/09/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/09/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/09/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/09/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/09/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.00 | 300.00 |
| 08/09/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 2.00 | 280.00 |
| 08/09/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 333.00 |
| 08/09/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.20 | 242.00 |
| 08/10/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 1,032.50 |
| 08/11/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.20). | 0.20 | 55.00 |
| 08/11/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 501.50 |
| 08/11/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 6.50 | 1,137.50 |
| 08/11/02 | NKA | (Fraudulent Conveyance) Management of EPA production database spreadsheet re coding assignments and update to reflect addition of new administrative record/site file documents (0.4); calculate document review pace, number of documents coded to date, and number remaining per KJCoggon's request (0.7). | 1.10 | 121.00 |
| 8/11/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.60 | 176.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 135.00 |
| 08/12/02 | KWL | (Fraudulent Conveyance) Review Kirkland & Ellis e-mail re expert reports and deposition schedule (.80); review Peronard deposition outline re fraudulent conveyance case (2.60);  review deposition summary for Minneapolis site (1.70). | 5.10 | 1,785.00 |
| 08/12/02 | KJC | (Fraudulent Conveyance) Telephone conference with M. Grummer re Peronard deposition preparation (0.50); follow up re tasks to assist Peronard deposition (0.70). | 1.20 | 330.00 |
| 08/12/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.20); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); respond to questions from client and team re facts and documents (.20). | 0.50 | 137.50 |
| 08/12/02 | JAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 305.50 |
| 08/12/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.20 | 572.00 |
| 08/12/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 787.50 |
| 08/12/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 506.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          25
Invoice No.:   611518
Client  No.:   04339
Matter  No.:   00000

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/12/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 775.50 |
| 08/12/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 560.00 |
| 08/12/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.10 | 22.00 |
| 08/12/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 225.00 |
| 08/12/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 234.00 |
| 08/12/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 517.50 |
| 08/12/02 | BAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 288.00 |
| 08/12/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 351.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.1); update and manage cost recovery coding spreadsheet (0.5); update cost recovery coding issues document and database to include "audit" per KJCoggon's request (0.2). | 2.80 | 308.00 |
| 08/12/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/12/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/12/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 110.00 |
| 08/12/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/12/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/12/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 246.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/12/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/12/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/12/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/12/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 110.00 |
| 08/13/02 | KWL | (Fraudulent Conveyance)  Telephone conferences with D. Bernick, M. Grummer and KJCoggon re case preparation. | 0.80 | 280.00 |
| 08/13/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); research and provide key documents to fraudulent conveyance counsel and expert (0.20); telephone conferences with D. Bernick, M. Grummer and KWLund re case preparation (0.80); telephone conference with D. Zott re expert reports (0.30); review and respond to e-mail and follow up on document production from EPA (.10). | 1.60 | 440.00 |
| 08/13/02 | JAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 188.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 1,144.00 |
| 08/13/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 858.00 |
| 08/13/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 225.00 |
| 08/13/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 525.00 |
| 08/13/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 414.00 |
| 08/13/02 | CLR | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 135.00 |
| 08/13/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.40 | 70.00 |
| 08/13/02 | MAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 180.00 |
| 08/13/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.40 | 259.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          29
Invoice No.:  611518
Client  No.:  04339
Matter  No.:  00000

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/13/02 | NKA | (Fraudulent Conveyance) Draft various e-mails and send to all coders re status of EPA production database (0.3); discuss with BATracy, GMaurelli, and DPWall QC of temporary employee work in EPA production database (0.2); manage and provide substantive review re document coding issues (1.8); search for and locate SQAPP document for Marybelle Ang of Kirkland & Ellis per KJCoggon's request, and pdf same (1.0). | 3.30 | 363.00 |
| 08/13/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/13/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 884.00 |
| 08/13/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.80 | 198.00 |
| 08/13/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/13/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/13/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/13/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/13/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/13/02 | JMH<br>028 | (Fraudulent Conveyance) Review of documents for Peronard deposition in support of Kirkland & Ellis. | 2.80 | 392.00 |
| 08/14/02 | CGH | (Fraudulent Conveyance) Review and analysis of Peronard e-mails and attachments, and select for use in depositions. | 2.00 | 700.00 |
| 08/14/02 | KJC | (Fraudulent Conveyance) Telephone conference with D. Frost re documents produced by EPA (0.30); telephone conference with M. Grummer re schedule (0.10); telephone conference with D. Codevilla re documents (0.20); conferences with client re strategies (1.10); voicemail exchange with paralegals re providing documents to counsel for fraudulent conveyance (0.30). | 2.00 | 550.00 |
| 08/14/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 295.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |
| 08/14/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 962.00 |
| 08/14/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 700.00 |
| 08/14/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 726.00 |
| 08/14/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/14/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 188.00 |
| 08/14/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |
| 08/14/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 472.50 |
| 08/14/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 777.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,125.00 |
| 08/14/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.6); manage cost recovery coding spreadsheet (0.5). | 3.10 | 341.00 |
| 08/14/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/14/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 99.00 |
| 08/14/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/14/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/14/02 | MCL | (Fraudulent Conveyance) Conference with EMBono re protocol for review and coding of EPA documents. | 0.20 | 25.00 |
| 08/14/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/14/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          33
Invoice No.:   611518
Client  No.:   04339
Matter  No.:   00000

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/14/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/14/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/14/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/14/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 2.80 | 392.00 |
| 08/15/02 | CGH | (Fraudulent Conveyance) Conferences with JMHoward re document review and selection criteria. | 0.20 | 70.00 |
| 08/15/02 | KWL | (Fraudulent Conveyance) Review possible expert reports for submittal in fraudulent conveyance case (3.20). | 3.20 | 1,120.00 |
| 08/15/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.90); research and provide key documents to fraudulent conveyance counsel and expert (0.70); coordinate expert work (0.90). | 2.50 | 687.50 |
| 08/15/02 | KJC | (Fraudulent Conveyance) Address inquiries and issues re document databases (.10); review and respond to e-mail and questions re document review and coding (.40); review and respond to e-mail and follow up on document production from EPA (0.30). | 0.80 | 220.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter   No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 1,091.50 |
| 08/15/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 944.00 |
| 08/15/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 884.00 |
| 08/15/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.50 | 962.50 |
| 08/15/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.40 | 528.00 |
| 08/15/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 135.00 |
| 08/15/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.40 | 94.00 |
| 08/15/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 122.50 |
| 08/15/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.10 | 242.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 08/15/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 594.00 |
| 08/15/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 595.00 |
| 08/15/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 795.50 |
| 08/15/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 875.00 |
| 08/15/02 | NKA | (Fraudulent Conveyance) Review all duplicate records from EPA production spreadsheet, read and respond to e-mail message re same (2.0); telephone conference with DPWall re work and progress of temporary employees (0.1); manage and provide substantive review re document coding issues (0.9). | 3.00 | 330.00 |
| 08/15/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/15/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/15/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 252.00 |
| 08/15/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/15/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.60 | 216.00 |
| 08/15/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/15/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/15/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/15/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/15/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | | | |
|---|---|---|---|---|---|
| | | | Page | 37 | |
| | | | Invoice No.: | 611518 | |
| | | | Client No.: | 04339 | |
| | | | Matter No.: | 00000 | |

## Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | JMH<br>028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirlkand & Ellis. | 5.80 | 812.00 |
| 08/15/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 209.00 |
| 08/16/02 | KWL | (Fraudulent Conveyance)  Work on expert reports for fraudulent conveyance case submittal (4.00). | 4.00 | 1,400.00 |
| 08/16/02 | KJC | (Fraudulent Conveyance) Review expert reports and forward same to counsel for discussion (1.40); telephone conference with MCLatuda re collecting and analyzing certain documents (0.20); conferences with and e-mail exchange with NKAberle re certain document collections (0.40). | 2.00 | 550.00 |
| 08/16/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 206.50 |
| 08/16/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.10 | 1,326.00 |
| 08/16/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 612.50 |
| 08/16/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 132.00 |
| 08/16/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.80 | 405.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | MJO | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 216.00 |
| 08/16/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.60 | 851.00 |
| 08/16/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 850.00 |
| 08/16/02 | NKA | (Fraudulent Conveyance) Contact Kirkland & Ellis re deposition to take place in Chicago (.20); manage and provide substantive review re document coding issues (1.6). | 1.80 | 198.00 |
| 08/16/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/16/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/16/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/16/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/16/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page         39
Invoice No.:   611518
Client  No.:   04339
Matter  No.:   00000

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 180.00 |
| 08/16/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 156.00 |
| 08/16/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/16/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/16/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/16/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/16/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 6.50 | 910.00 |
| 08/16/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.60 | 396.00 |
| 08/17/02 | CGH | (Fraudulent Conveyance) Review of Peronard e-mail files. | 0.80 | 280.00 |
| 08/17/02 | KWL | (Fraudulent Conveyance)  Review Anderson Supplemental report for submittal in fraudulent conveyance case (2.30). | 2.30 | 805.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 40 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/02 | KJC | (Fraudulent Conveyance) Telephone conference with expert re report (0.70); review expert reports (1.20); e-mail exchange with counsel re expert reports (0.60). | 2.50 | 687.50 |
| 08/17/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 501.50 |
| 08/17/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 525.00 |
| 08/18/02 | KWL | (Fraudulent Conveyance) Review expert reports (2.40); telephone conference with KJCoggon re expert reports and strategy issues (0.50). | 2.90 | 1,015.00 |
| 08/18/02 | KJC | (Fraudulent Conveyance) Review expert reports (2.10); conferences with counsel re comments on expert reports (0.40); conferences with expert re draft report (3.80). | 6.30 | 1,732.50 |
| 08/18/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 737.50 |
| 08/19/02 | CGH | (Fraudulent Conveyance) Review of Peronard e-mail files (4.00), select same for use in depositions (1.00). | 5.00 | 1,750.00 |
| 08/19/02 | KWL | (Fraudulent Conveyance) Review Betty Anderson's expert report to identify possible supplemental report issues. | 2.00 | 700.00 |
| 08/19/02 | CLN | (Fraudulent Conveyance) Review and comment on Fraudulent Conveyance expert reports. | 1.00 | 300.00 |