# EXHIBIT A-2

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | KJC | (Fraudulent Conveyance) Review draft expert reports (2.70); telephone conference hearing with J. Dreier re expert deadlines (0.80); telephone conferences with D. Zott and e-mail exchange with counsel re expert reports and schedule (2.80); telephone conferences with experts re draft expert reports and schedule (2.20). | 8.50 | 2,337.50 |
| 08/19/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 501.50 |
| 08/19/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 737.50 |
| 08/19/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 1,144.00 |
| 08/19/02 | ER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 525.00 |
| 08/19/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 157.50 |
| 08/19/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 87.50 |
| 08/19/02 | GM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 225.00 |
| 08/19/02 | CRS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various cases. | 3.90 | 682.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.70 | 869.50 |
| 08/19/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 1,050.00 |
| 08/19/02 | NKA | (Fraudulent Conveyance) Draft deposition notice for Missy Koppleman - NORC (.50); make arrangement with Kirkland & Ellis in Chicago for September depositions of NORC and AOEC (.50); manage and provide substantive review re document coding issues, including QA/QC of their work (2.50). | 3.50 | 385.00 |
| 08/19/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/19/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/19/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 260.00 |
| 08/19/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/19/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 43 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.30 | 198.00 |
| 08/19/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/19/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/19/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/19/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/19/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/19/02 | JMH<br>028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 7.30 | 1,022.00 |
| 08/19/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.30 | 33.00 |
| 08/20/02 | CGH | (Fraudulent Conveyance) Review of Peronard documents and e-mails (5.50); select from same for chronology and for use in Kirkland & Ellis deposition of Peronard (1.50). | 7.00 | 2,450.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | **44** |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | LSD | (Fraudulent Conveyance) Office conference with AECarroll, DPWall, KJCoggon, JLSherman, and NKAberle re fraudulent conveyance issues (1.30); office conference with CGHarris re relevant documents (.50); begin reviewing documents for exhibits for fraudulent conveyance matters (2.20). | 4.00 | 1,200.00 |
| 08/20/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.80); research and provide key documents to fraudulent conveyance counsel and expert (0.70); telephone conference with D. Bernick re Peronard deposition preparation (0.20); conferences with LSDecker, DPWall, GMaurelli, JAD'Allesandro, JLSherman, NKAberle, ACarroll re strategy for fraudulent conveyance and trial exhibits (1.30); draft letter to J. Dreier re Order on expert reports and document production (1.10); telephone conference with D. Zott re draft expert reports and deposition schedule (0.40). | 4.50 | 1,237.50 |
| 08/20/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.10); review and respond to e-mail and follow up on document EPA production of documents (0.30); respond to questions from client and team re facts and documents (.10). | 0.50 | 137.50 |
| 08/20/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 1,032.50 |
| 08/20/02 | JD | (Fraudulent Conveyance) Conference with KJCoggon, LSDecker, GMaurelli, DPWall, JLSherman, NKAberle and AECarroll re deposition preparation and exhibits (1.30); review documents produced by EPA re potential use as exhibits and preparation re Paul Peronard deposition (5.10). | 6.40 | 1,664.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page            · 45
Invoice No.:    611518
Client  No.:    04339
Matter  No.:    00000

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 884.00 |
| 08/20/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 154.00 |
| 08/20/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.20 | 45.00 |
| 08/20/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 227.50 |
| 08/20/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 418.00 |
| 08/20/02 | GM | (Fraudulent Conveyance) Attend meeting re document review and deposition strategy (1.30); perform specific document searches relating to ATSDR documents (1.50). | 2.80 | 630.00 |
| 08/20/02 | DPW | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (3.90); Attend meeting re deposition and trial preparation (1.3). | 5.20 | 962.00 |
| 08/20/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.80 | 333.00 |
| 8/20/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,125.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page         46
Invoice No.:   611518
Client  No.:   04339
Matter  No.:   00000

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | NKA | (Fraudulent Conveyance) Meeting with KJCoggon re strategy and trial exhibits (2.30); research of Peronard and other On-Scene Coordinators in EPA production database (.60); assist LSDecker and JAD'Alessandro in Peronard deposition preparation (.90). | 3.80 | 418.00 |
| 08/20/02 | NKA | (Fraudulent Conveyance) Update and manage cost recovery coding assignment spreadsheet (0.2); manage and provide substantive review re document coding issues (1.5). | 1.70 | 187.00 |
| 8/20/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.40 | 204.00 |
| 08/20/02 | AEC | (Fraudulent Conveyance) Attend portion of meeting re strategy and trial exhibits. | 1.10 | 137.50 |
| 08/20/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/20/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 08/20/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/20/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 8/20/02 | KLK | (Fraudulent Conveyance) Review and organize chronologically key documents re Paul Peronard for CGHarris. | 4.50 | 562.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/20/02 | MCL | (Fraudulent Conveyance) Conference with LSDecker re documents to be provided to Kirkland & Ellis (.10); draft list of documents for LSDecker re same (.90). | 1.00 | 125.00 |
| 08/20/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 252.00 |
| 08/20/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/20/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/20/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/20/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/20/02 | JLS | (Fraudulent Conveyance) Meeting re strategy and trial exhibits (2.30); Peronard deposition preparation (2.40). | 4.70 | 587.50 |
| 08/20/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/20/02 | JMH | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 4.80 | 672.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 48 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | CGH | (Fraudulent Conveyance) Select and highlight documents from Peronard files for use in depositions by Kirkland & Ellis and HRO. | 2.80 | 980.00 |
| 08/21/02 | LSD | (Fraudulent Conveyance) Review database documents for Peronard documents important to Peronard deposition and fraudulent conveyance case. | 10.80 | 3,240.00 |
| 08/21/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.20); research and provide key documents to fraudulent conveyance counsel and expert (2.20); telephone conference with D. Bernick, M. Grummer and D. Frost re Peronard deposition and trial preparation (1.60). | 4.00 | 1,100.00 |
| 08/21/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 885.00 |
| 08/21/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.10 | 619.50 |
| 08/21/02 | JD | (Fraudulent Conveyance) Review documents produced by EPA re potential use as exhibits and preparation re Paul Peronard deposition (9.00); numerous conferences with KJCoggon, LSDecker, JLSherman and NKAberle re deposition preparation and exhibits (1.70) | 10.70 | 2,782.00 |
| 08/21/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | SCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 658.00 |
| 08/21/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 87.50 |
| 08/21/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.20 | 44.00 |
| 08/21/02 | GM | (Fraudulent Conveyance) Review of ATSDR documents in preparation for trial. | 4.80 | 1,080.00 |
| 08/21/02 | DPW | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (5.10); telephone conference with JLSherman re document categories (.10); telephone conference with GMaurelli re same (.20). | 5.40 | 999.00 |
| 08/21/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.60 | 1,150.00 |
| 08/21/02 | NKA | (Fraudulent Conveyance) Research in EPA production database for Peronard and VOLPE-PMT category 1 and 2 documents (.70); create reports for Peronard Exhibit and Peronard deposition preparation documents (.60); assist KJCoggon, LSDecker, JAD'Alessandro with Peronard deposition preparation documents (1.80). | 3.10 | 341.00 |
| 08/21/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (1.4). | 1.40 | 154.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/21/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/21/02 | AEC | (Fraudulent Conveyance)  Research and preparation for Peronard deposition. | 2.50 | 312.50 |
| 08/21/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/21/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/21/02 | DD | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues | 1.30 | 143.00 |
| 08/21/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/21/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/21/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/21/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 78.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |
| 08/21/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/21/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/21/02 | JLS | (Fraudulent Conveyance) Database research re Peronard documents (1.30); Peronard deposition preparation (3.90). | 5.20 | 650.00 |
| 08/21/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/21/02 | JMH 028 | (Fraudulent Conveyance) Review documents for Peronard deposition in support of Kirkland & Ellis. | 4.00 | 560.00 |
| 08/22/02 | CGH | (Fraudulent Conveyance) Conference with KJCoggon re Peronard issues. | 0.30 | 105.00 |
| 08/22/02 | KWL | (Fraudulent Conveyance) Review Peronard deposition outline in preparation for strategy meeting (1.40). | 1.40 | 490.00 |
| 08/22/02 | LSD | (Fraudulent Conveyance) Review relevant documents for McGuiggan deposition. | 5.50 | 1,650.00 |
| 08/22/02 | KJC | (Fraudulent Conveyance) Telephone conference with D. Frost re documents, expert reports and depositions (0.40); prepare for Peronard deposition (0.70); telephone conference with D. Zott re expert reports and depositions (0.20). | 1.30 | 357.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 52 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding. | 0.50 | 137.50 |
| 08/22/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.60 | 767.00 |
| 08/22/02 | KMG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 590.00 |
| 08/22/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 988.00 |
| 08/22/02 | GMB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 154.00 |
| 08/22/02 | MHH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 122.50 |
| 08/22/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 264.00 |
| 08/22/02 | GM | (Fraudulent Conveyance) Review of ATSDR document in preparation for trial. | 6.20 | 1,395.00 |
| 08/22/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 122.50 |
| 08/22/02 | DPW | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues 5.30. | 5.30 | 980.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/22/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 250.00 |
| 08/22/02 | NKA | (Fraudulent Conveyance) Prepare Peronard deposition preparation documents for co-counsel and KWLund (6.10); research EPA production database for "political pressure" issues (.70). | 6.80 | 748.00 |
| 08/22/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (1.9). | 1.90 | 209.00 |
| 08/22/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/22/02 | AEC | (Fraudulent Conveyance)  Research and preparation for Peronard deposition. | 2.00 | 250.00 |
| 08/22/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/22/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/22/02 | DD | (Fraudulent Conveyance) Research and preparation for Peronard deposition (3.20). | 3.20 | 352.00 |
| 08/22/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 264.00 |
| 08/22/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/22/02 | MCL | (Fraudulent Conveyance) Research EPA production database to locate documents and assembled same to be utilized in deposition of Paul Peronard (4.60). | 4.60 | 575.00 |
| 08/22/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/22/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/22/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/22/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/22/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/22/02 | JLS | (Fraudulent Conveyance) Prepare Peronard deposition exhibits (6.90); database research and coding re same (3.30). | 10.20 | 1,275.00 |
| 08/22/02 | LS | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (4.3). | 4.30 | 258.00 |
| 08/22/02 | PRS | (Fraudulent Conveyance) Research and preparation for Peronard deposition. | 2.60 | 325.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | CGH | (Fraudulent Conveyance) Meet with Grace team re Peronard deposition and re strategy for cost recovery trial in relation to fraudulent conveyance trial, overlap re facts and experts, and strategy re same (2.00); follow-up conference with KWLund re Peronard depositions and document review (.50), review of files re same (.50). | 3.00 | 1,050.00 |
| 08/23/02 | KWL | (Fraudulent Conveyance) Meeting with CGHarris, LBrown and KJCoggon re Paul Peronard's fraudulent conveyance deposition (2.00); begin document review for Peronard fraudulent conveyance deposition (4.20); review Roux Associates documents and report for fraudulent conveyance case (2.30). | 8.50 | 2,975.00 |
| 08/23/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); research and provide key documents to fraudulent conveyance counsel and expert (0.60); telephone conference with M. Grummer re questions for Peronard deposition preparation (0.40). | 1.30 | 357.50 |
| 08/23/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 1,091.50 |
| 08/23/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 110.00 |
| 08/23/02 | CRS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.20 | 35.00 |
| 8/23/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.60 | 1,036.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | SBY | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.30 | 75.00 |
| 08/23/02 | NKA | (Fraudulent Conveyance) Prepare weekly progress reports of EPA contractors and sub-contractors for expert review (3.80); locate EPA SQAPP for KJCoggon and outside counsel (.30); meet and discuss with KWLund and CGHarris P. Peronard deposition preparation and exhibit documents (.20). | 4.30 | 473.00 |
| 08/23/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (0.7). | 0.70 | 77.00 |
| 08/23/02 | BC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |
| 08/23/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/23/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/23/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 252.00 |
| 08/23/02 | KG | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/23/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/23/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/23/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/23/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/23/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 150.00 |
| 08/24/02 | KWL | (Fraudulent Conveyance) Review documents in preparation for Peronard deposition in Fraudulent Conveyance case. | 4.00 | 1,400.00 |
| 08/24/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 1,121.00 |
| 08/24/02 | NKA | (Fraudulent Conveyance) Review EPA discovery requests for information in preparation for coding of WRG 10 million series (1.0). | 1.00 | 110.00 |
| 08/25/02 | KWL | (Fraudulent Conveyance) Review documents in preparation for Peronard deposition in Fraudulent Conveyance case. | 4.50 | 1,575.00 |
| 08/25/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 737.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/02 | KWL | (Fraudulent conveyance) Prepare for Paul Peronard meeting (5.00); review various Weis documents in preparation for Fraudulent Conveyance case (2.00). | 7.00 | 2,450.00 |
| 08/26/02 | CLN | (Fraudulent Conveyance) Work on identification of documents for exhibits. | 2.00 | 600.00 |
| 08/26/02 | LSD | (Fraudulent Conveyance) Review and code documents for McGuiggan deposition. | 7.80 | 2,340.00 |
| 08/26/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (1.30); research and provide key documents to fraudulent conveyance counsel and expert (0.40). | 1.70 | 467.50 |
| 08/26/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.70). | 0.70 | 192.50 |
| 08/26/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.50 | 1,622.50 |
| 08/26/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.10 | 22.00 |
| 08/26/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 9.30 | 1,720.50 |
| 08/26/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (1.4). | 1.40 | 154.00 |
| 08/26/02 | AEC | (Fraudulent Conveyance)  Review and prepare Paul Peronard documents for use at deposition (3.5). | 3.50 | 437.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 59 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/26/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 150.00 |
| 08/26/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/26/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 264.00 |
| 08/26/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 187.50 |
| 08/26/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/26/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/26/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 08/26/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/26/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/02 | KWL | (Fraudulent Conveyance) Prepare for Paul Peronard deposition (5.00). | 5.00 | 1,750.00 |
| 08/27/02 | JDM | (Fraudulent Conveyance) Meeting with M. Grummer re ATSDR issues (.4); meeting with M. Grummer re EPA deposition strategies (.7); meeting with D. Bernick and M. Grummer re fraudulent conveyance depositions (.9). | 2.00 | 600.00 |
| 08/27/02 | CLN | (Fraudulent Conveyance) Review and revise exhibit list. | 5.00 | 1,500.00 |
| 08/27/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel (2.80); research and provide key documents to fraudulent conveyance counsel and expert (0.90); e-mail exchange with counsel re expert reports (0.70). | 4.40 | 1,210.00 |
| 08/27/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.30). | 0.30 | 82.50 |
| 08/27/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,327.50 |
| 08/27/02 | JD | (Fraudulent Conveyance) Review documents produced by EPA re potential use as exhibits and preparation re Chris Weis deposition. | 3.80 | 988.00 |
| 08/27/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 208.00 |
| 08/27/02 | JAH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 220.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.60 | 132.00 |
| 08/27/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 6.40 | 1,184.00 |
| 08/27/02 | NKA | (Fraudulent Conveyance) Assist outside counsel with preparation for P. Peronard deposition (10.30); research and review Kopplemen documents for deposition preparation (1.10); telephone conference with Kirkland & Ellis contact in Chicago re NORC and AOEC depositions (.30); manage and provide substantive review re document coding issues (1.20). | 12.90 | 1,419.00 |
| 08/27/02 | AEC | (Fraudulent Conveyance)  Review and prepare Paul Peronard documents for use at deposition (6.2). | 6.20 | 775.00 |
| 08/27/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/27/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/27/02 | DD | (Fraudulent Conveyance) Research and preparation for Koppelman deposition (1.2) | 1.20 | 132.00 |
| 08/27/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 08/27/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.70 | 212.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 138.00 |
| 08/27/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/27/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 08/27/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/27/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/27/02 | JLS | (Fraudulent conveyance) Review documents and prepare draft exhibit list (4.80); conferences with CLNeitzel re administrative record review (0.50). | 5.30 | 662.50 |
| 08/27/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/28/02 | LB | (Fraudulent Conveyance) Attend portion of Paul Peronard deposition (2.00) (2.00 N/C); conferences with Kirkland & Ellis and HRO lawyers re same (1.00). | 3.00 | 1,200.00 |
| 08/28/02 | KWL | (Fraudulent Conveyance) Prepare for and attend Paul Peronard deposition. | 8.00 | 2,800.00 |
| 08/28/02 | CLN | (Fraudulent Conveyance) Review and revise exhibit list. | 5.00 | 1,500.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/02 | LSD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 300.00 |
| 08/28/02 | KJC | (Fraudulent Conveyance) Attend P. Peronard deposition (1.50) (1.50 N/C); research documents for support of same (.50). | 2.00 | 550.00 |
| 08/28/02 | KJC | (Fraudulent Conveyance) Review and respond to e-mail and questions re document review and coding (.70). | 0.70 | 192.50 |
| 08/28/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 236.00 |
| 08/28/02 | JD | (Fraudulent Conveyance) Review documents produced by EPA re potential use as exhibits and preparation re Chris Weis deposition. | 3.30 | 858.00 |
| 08/28/02 | JAH | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 5.30 | 1,166.00 |
| 08/28/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 220.00 |
| 08/28/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 12.30 | 2,275.50 |
| 08/28/02 | NKA | (Fraudulent Conveyance) Assist co-counsel with preparation for Paul Peronard deposition (3.50); research and review documents for evidence of political pressure (.80). | 4.30 | 473.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/02 | NKA | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (1.1); manage and provide substantive review re document coding issues (0.6). | 1.70 | 187.00 |
| 08/28/02 | AEC | (Fraudulent Conveyance)  Review documents for inclusion on trial exhibit list (4.0). | 4.00 | 500.00 |
| 08/28/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 08/28/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.10 | 1,066.00 |
| 08/28/02 | DD | (Fraudulent Conveyance) Research and preparation for Koppelman deposition (4.7) | 4.70 | 517.00 |
| 08/28/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 180.00 |
| 08/28/02 | MCL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 87.50 |
| 08/28/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |
| 08/28/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 65 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/28/02 | JLS | (Fraudulent conveyance) Review documents and prepare draft exhibit list (6.20); conferences with CLNeitzel re same (.40). | 6.60 | 825.00 |
| 08/28/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/29/02 | KWL | (Fraudulent Conveyance) Work with Kirkland & Ellis attorneys re fraudulent conveyance exhibit list and expert reports (6.00); review various expert reports for submittal in fraudulent conveyance case (2.40). | 8.40 | 2,940.00 |
| 08/29/02 | JDM | Telephone conference with M. Grummer re trial exhibits (.2); telephone conference with Don Frost re expert reports (.5); telephone conference with R. Bartelt re expert reports (.5). | 1.20 | 360.00 |
| 08/29/02 | CLN | (Fraudulent Conveyance) Conference with M.Grummer (.30); conference with KWLund re exhibit list (.20); review and revise exhibit list (5.50); telephone conference with M. Grummer re exhibit list (.60). | 6.60 | 1,980.00 |
| 08/29/02 | DJB | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 0.50 | 137.50 |
| 08/29/02 | KJC | (Fraudulent Conveyance) Address issues re trial exhibit list for fraudulent conveyance (1.90). | 1.90 | 522.50 |
| 8/29/02 | MWW | (Fraudulent Conveyance) Attend training session on working with Lotus Notes and re document review/coding issues. | 0.50 | 147.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.80 | 236.00 |
| 08/29/02 | JD | (Fraudulent Conveyance) Review documents produced by EPA re potential use as exhibits (2.10); preparation re Chris Weis deposition (.70). | 2.80 | 728.00 |
| 08/29/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues for Koppelman deposition preparation (5.20). | 5.20 | 1,144.00 |
| 08/29/02 | JAH | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 924.00 |
| 08/29/02 | DPW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 814.00 |
| 08/29/02 | NKA | (Fraudulent Conveyance) Review and prepare documents for exhibit list per KJCoggon's request (3.10); research and review documents for evidence of political pressures (1.30). | 4.40 | 484.00 |
| 08/29/02 | NKA | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (2.9); manage and provide substantive review re document coding issues (1.1). | 4.00 | 440.00 |
| 08/29/02 | AEC | (Fraudulent Conveyance)  Review documents for inclusion on trial exhibit list (6.0). | 6.00 | 750.00 |
| 08/29/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/29/02 | DD | (Fraudulent Conveyance) Research and preparation for Koppelman deposition (3.1) | 3.10 | 341.00 |
| 08/29/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.20 | 252.00 |
| 08/29/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 08/29/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/29/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/29/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 08/29/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/29/02 | JLS | (Fraudulent conveyance) Review documents and prepare draft exhibit list (8.20). | 8.20 | 1,025.00 |
| 08/29/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/02 | MBF | (Fraudulent Conveyance) Review nine video tapes of the Community Asbestos and Public Health Conference for CLNeitzel (7.70); draft summary of video tapes (.50). | 8.20 | 738.00 |
| 08/29/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.00 | 110.00 |
| 08/30/02 | KWL | (Fraudulent Conveyance) Work with Kirkland & Ellis attorneys re fraudulent conveyance exhibit list and expert reports (4.00); telephone conference with Bill Corcoran and David Bernick re ZAI issues and strategy in case (1.00). | 5.00 | 1,750.00 |
| 08/30/02 | JDM | (Fraudulent Conveyance) Telephone conference with client and outside counsel re ZAI issues (1.0). | 1.00 | 300.00 |
| 08/30/02 | CLN | (Fraudulent Conveyance) Assist in preparation of exhibit list (4.80). | 4.80 | 1,440.00 |
| 08/30/02 | KJC | (Fraudulent Conveyance) Review, revise and prepare list of exhibits for fraudulent conveyance trial (4.20). | 4.20 | 1,155.00 |
| 08/30/02 | JD | (Fraudulent Conveyance) Review documents produced by EPA re potential use as exhibits (2.30); preparation re Chris Weis and Kathy Kirkland depositions (.70). | 3.00 | 780.00 |
| 08/30/02 | JD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.90 | 234.00 |
| 08/30/02 | BRJ | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.20 | 44.00 |
| 08/30/02 | NKA | (Fraudulent Conveyance) Prepare documents for Fraudulent Conveyance exhibit report (3.10). | 3.10 | 341.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/30/02 | NKA | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA for relevance to various case issues (1.0). | 1.00 | 110.00 |
| 08/30/02 | AEC | (Fraudulent Conveyance) Complete review of documents for inclusion on trial exhibit list (3.5). | 3.50 | 437.50 |
| 08/30/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 08/30/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.90 | 234.00 |
| 08/30/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 08/30/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.20 | 132.00 |
| 08/30/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.70 | 222.00 |
| 08/30/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 08/30/02 | JLS | (Fraudulent conveyance) Review documents and prepare draft exhibit list (3.50). | 3.50 | 437.50 |
| 08/30/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/30/02 | ICM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 275.00 |

**Total Fees Through August 31, 2002:**   1827.10   $ 297,416.00

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 3.00 | $  1,200.00 |
| CGH | Colin G Harris | Partner | 350.00 | 25.70 | 8,995.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 109.80 | 38,430.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 29.10 | 8,730.00 |
| JDM | Jay D McCarthy | Partner | 300.00 | 4.20 | 1,260.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 24.40 | 7,320.00 |
| MWW | Mark W Weakley | Special Counsel | 295.00 | 63.90 | 18,850.50 |
| DJB | Dennis J. Baarlaer | Special Counsel | 275.00 | 0.50 | 137.50 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 76.60 | 21,065.00 |
| KMG | Kevin M. Galligan | Senior Associate | 295.00 | 23.10 | 6,814.50 |
| JAM | Joli A Messer | Senior Associate | 235.00 | 4.40 | 1,034.00 |
| TRB | Troy R Braegger | Senior Counsel | 300.00 | 2.00 | 600.00 |
| JD | Jennifer A. D'Alessandro | Senior Counsel | 260.00 | 75.20 | 19,552.00 |
| ER | Elizabeth Rita | Contract Attorney | 175.00 | 30.00 | 5,250.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 38.60 | 9,650.00 |
| BAT | Brent A Tracy | Associate | 240.00 | 1.70 | 408.00 |
| SCC | Sven C. Collins | Associate | 235.00 | 10.00 | 2,350.00 |
| LAC | Louie A Cohen | Associate | 225.00 | 11.20 | 2,520.00 |
| GM | Gino Maurelli | Associate | 225.00 | 26.90 | 6,052.50 |
| CLR | Constance L. Rogers | Associate | 225.00 | 1.00 | 225.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | | | |
|---|---|---|---|---|---|
| Page | 71 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MAT | Michael A. Tognetti | Associate | 225.00 | 8.80 | 1,980.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 31.30 | 6,886.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 10.50 | 2,310.00 |
| BRJ | Brad R. Jacobsen | Associate | 220.00 | 19.70 | 4,334.00 |
| BED | Bradford E. Dempsey | Associate | 200.00 | 3.00 | 600.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 3.00 | 555.00 |
| DPW | Douglas P. Wall | Associate | 185.00 | 93.70 | 17,334.50 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 9.60 | 1,728.00 |
| MHH | Michael H Higuera | Associate | 175.00 | 10.80 | 1,890.00 |
| CRS | Corey R. Sanchez | Associate | 175.00 | 11.30 | 1,977.50 |
| CCC | Caroline C. Cooley | Paralegal | 260.00 | 76.60 | 19,916.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 28.80 | 3,600.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 4.50 | 562.50 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 15.60 | 1,950.00 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 49.30 | 6,162.50 |
| PRS | Paula R Stacey | Paralegal | 125.00 | 2.60 | 325.00 |
| JMJ | Joan M Jacobson | Paralegal | 120.00 | 5.60 | 672.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 90.00 | 9,900.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 25.30 | 2,783.00 |
| BC | Casey Brookshier | Paralegal | 60.00 | 35.50 | 2,130.00 |
| SDC | Stephanie D. Cheeks | Paralegal | 60.00 | 65.60 | 3,936.00 |
| DD | Deborah Duffus | Paralegal | 60.00 | 66.00 | 3,960.00 |
| KG | Kristi Gomez | Paralegal | 60.00 | 58.30 | 3,498.00 |
| KL | Katherine Layton | Paralegal | 60.00 | 69.10 | 4,146.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 69.60 | 4,176.00 |
| MJP | Patuto Mary-Jill | Paralegal | 60.00 | 74.50 | 4,470.00 |
| GM | Trista Giunta Merz | Paralegal | 60.00 | 81.00 | 4,860.00 |
| NER | Nathaniel E Reed | Paralegal | 60.00 | 81.00 | 4,860.00 |
| LS | Lorrie Simpson | Paralegal | 60.00 | 75.70 | 4,542.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| JMH | Jennifer M. Howard | Law Clerk | 140.00 | 52.10 | 7,294.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 13.40 | 1,474.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 24.00 | 2,160.00 |
| | | **Total Fees:** | | 1,827.10 | $ 297,416.00 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/27/02 | | Long Distance Telephone:  5613621533 | $   1.58 |
| 07/10/02 | | Long Distance Telephone:  from 6/11/ | 9.93 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Don J Frost, Jr Washington, DC | 27.58 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Mark Grummer Washington, DC | 27.58 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Neil M Ram Burlington, Ma | 27.58 |
| 07/21/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89779COR; DATE: 7/24/2002  -  Temporary services week ending 07/21/02 - W. R. Grace - Stephen Haraldson | 406.88 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002  -  Courier, Acct. 0802-0410-8 07-16; Neil M Ram Burlington, Ma | 23.46 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002 - Courier, Acct. 0802-0410-8 07-16; Don J Frost, Jr Washington, DC | 15.19 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002 - Courier, Acct. 0802-0410-8 07-16; Mark Grummer Washington, DC | 15.19 |
| 07/28/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89815COR; DATE: 7/31/2002 - Temporary services week ending 07/28/02 for W. R. Grace - Stephen Haraldson - 40.00 hours | 525.00 |
| 07/29/02 | | Travel Expense: VENDOR: Choice Sedans; INVOICE#: 073102; DATE: 7/31/2002 - Limosine services from HRO Denver to DIA on 07/29/02 for D. Bernick and Frost | 148.00 |
| 08/01/02 | | Long Distance Telephone: 2023717422 | 0.06 |
| 08/01/02 | | Long Distance Telephone: 2023717422 | 2.30 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-24; Mark Grummer Washington, DC | 27.58 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-24; Don J Frost, Jr Washington, DC | 27.58 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-24; Neil M Ram Burlington, Ma | 27.58 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-25; Don J Frost, Jr Washington, DC | 16.92 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 7-25; Neil M Ram Burlington, Ma | 16.65 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-25; Mark Grummer Washington, DC | 16.92 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/04/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89857COR; DATE: 8/7/2002 - Temporary services week ending 08/04/02 - W. R. Grace - Stephen Haraldson | 525.00 |
| 08/05/02 | 2 | Facsimile | 2.00 |
| 08/05/02 | | Long Distance Telephone: 3124254103 | 5.89 |
| 08/05/02 | | Long Distance Telephone: 2023717422 | 5.14 |
| 08/06/02 | | Long Distance Telephone: 8015838673 | 0.10 |
| 08/06/02 | | Long Distance Telephone: 3124254103 | 2.86 |
| 8/06/02 | 60 | Photocopy | 9.00 |
| 08/06/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 3 | Facsimile | 3.00 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 07-31; Mark Grummer Washington, DC | 18.26 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 07-31; Neil M Ram Burlington, Ma | 18.26 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 07-31; Don J Frost, Jr Washington, DC | 18.26 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 08-02; Neil M Ram Sonerville, Ma | 24.81 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 08-02; Mark E Grummer Washington, DC | 13.46 |
| 8/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002 - Courier, Acct. 0802-0410-8 08-02; Don J Frost, Jr Washington, DC | 13.46 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/08/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 36540; DATE: 8/8/2002 - Denver, Acct #00020, Room Charges Brad Jacobsen, 8/6-8/7/02 | 247.32 |
| 08/09/02 | | Long Distance Telephone: 2028795160 | 0.12 |
| 08/09/02 | | Long Distance Telephone: 2028795160 | 1.50 |
| 08/12/02 | | Long Distance Telephone: 2028795918 | 0.22 |
| 08/12/02 | | Long Distance Telephone: 5613621533 | 0.96 |
| 08/13/02 | 3 | Facsimile | 3.00 |
| 08/13/02 | 3 | Facsimile | 3.00 |
| 08/13/02 | | Long Distance Telephone: 3128612428 | 1.00 |
| 08/13/02 | 465 | Photocopy | 69.75 |
| 08/13/02 | 1,006 | Photocopy | 150.90 |
| 08/14/02 | 12 | Color Photocopy: 12 Color Photocopies | 7.80 |
| 08/14/02 | 12 | Color Photocopy: 12 Color Photocopies | 7.80 |
| 08/14/02 | | Outside Courier | 6.50 |
| 08/14/02 | 3 | Photocopy | 0.45 |
| 08/15/02 | 17 | Facsimile | 17.00 |
| 08/15/02 | | Long Distance Telephone: 7036840123 | 0.15 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002 - Courier, Acct. 0802-0410-8 08-05; Neil M Ram Burlington, Ma | 27.45 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002 - Courier, Acct. 0802-0410-8 08-05; Don J Frost Washington, DC | 27.45 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002 - Courier, Acct. 0802-0410-8 08-05; Mark Grummer Washington, DC | 27.45 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-06; Neil M Ram Burlington, Ma | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-06; Don Frost Washington, DC | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-06; Mark Grummer Washington, DC | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 07-29; Don Frost Washington, DC | 29.05 |
| 08/16/02 | | Long Distance Telephone: 3124254125 | 0.12 |
| 08/16/02 | | Long Distance Telephone: 3128612428 | 0.23 |
| 08/16/02 | | Long Distance Telephone: 2028795160 | 0.14 |
| 08/16/02 | 38 | Photocopy | 5.70 |
| 08/16/02 | 128 | Photocopy | 19.20 |
| 08/18/02 | | Long Distance Telephone: 3124254103 | 2.28 |
| 08/18/02 | | Long Distance Telephone: 3124254103 | 2.06 |
| 08/18/02 | | Long Distance Telephone: 3124254103 | 13.51 |
| 08/18/02 | | Long Distance Telephone: 3124254103 | 3.46 |
| 08/18/02 | | Long Distance Telephone: 4107987555 | 0.16 |
| 08/18/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89931COR; DATE: 8/21/2002  -  Temporary services week ending 08/18/02 - W. R. Grace - Stephen Haraldson | 525.00 |
| 08/19/02 | 2 | Facsimile | 2.00 |
| 08/19/02 | | Long Distance Telephone: 7036840123 | 0.04 |
| 08/19/02 | | Long Distance Telephone: 3128612428 | 0.10 |
| 08/19/02 | | Long Distance Telephone: 2023717422 | 0.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 77 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/19/02 | | Long Distance Telephone: 7036840123 | 1.10 |
| 08/19/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/19/02 | | Long Distance Telephone: 3128612428 | 0.83 |
| 08/19/02 | | Long Distance Telephone: 7036840123 | 0.65 |
| 08/19/02 | | Long Distance Telephone: 7036840123 | 0.34 |
| 08/19/02 | | Long Distance Telephone: 3124254103 | 1.65 |
| 08/20/02 | 43 | Facsimile | 43.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 4 | Facsimile | 4.00 |
| 08/20/02 | 5 | Facsimile | 5.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 43 | Facsimile | 43.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 4 | Facsimile | 4.00 |
| 08/20/02 | 5 | Facsimile | 5.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | 3 | Facsimile | 3.00 |
| 08/20/02 | | Long Distance Telephone: 2028795925 | 1.97 |
| 08/20/02 | | Long Distance Telephone: 2028795160 | 0.33 |
| 08/20/02 | | Long Distance Telephone: 3128612428 | 0.20 |
| 08/20/02 | | Long Distance Telephone: 3128612248 | 1.26 |
| 08/20/02 | | Long Distance Telephone: 2028795925 | 1.97 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/20/02 | | Long Distance Telephone: 2028795160 | 0.33 |
| 08/20/02 | | Long Distance Telephone: 3128612428 | 0.20 |
| 08/20/02 | | Long Distance Telephone: 3128612248 | 1.26 |
| 08/20/02 | | Long Distance Telephone: 2028795925 | 1.97 |
| 08/20/02 | | Long Distance Telephone: 2028795160 | 0.33 |
| 08/20/02 | | Long Distance Telephone: 3128612428 | 0.20 |
| 08/20/02 | | Long Distance Telephone: 3128612248 | 1.26 |
| 08/20/02 | | Long Distance Telephone: 2028795925 | 1.97 |
| 08/20/02 | | Long Distance Telephone: 2028795160 | 0.33 |
| 08/20/02 | | Long Distance Telephone: 3128612428 | 0.20 |
| 08/20/02 | | Long Distance Telephone: 3128612248 | 1.26 |
| 08/20/02 | | Long Distance Telephone: 2028795925 | 1.97 |
| 08/20/02 | | Long Distance Telephone: 2028795160 | 0.33 |
| 08/20/02 | | Long Distance Telephone: 3128612428 | 0.20 |
| 08/20/02 | | Long Distance Telephone: 3128612248 | 1.26 |
| 08/20/02 | 1 | Photocopy | 0.15 |
| 08/20/02 | 20 | Photocopy | 3.00 |
| 08/20/02 | 1 | Photocopy | 0.15 |
| 08/20/02 | 6 | Photocopy | 0.90 |
| 08/20/02 | 1 | Photocopy | 0.15 |
| 08/20/02 | 20 | Photocopy | 3.00 |
| 08/20/02 | 1 | Photocopy | 0.15 |
| 08/20/02 | 6 | Photocopy | 0.90 |
| 08/21/02 | 6 | Facsimile | 6.00 |
| 08/21/02 | 2 | Photocopy | 0.30 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 79 |
| Invoice No.: | | 611518 |
| Client   No.: | | 04339 |
| Matter   No.: | | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/21/02 | 11 | Photocopy | 1.65 |
| 08/22/02 | 26 | Facsimile | 26.00 |
| 08/22/02 | 2 | Facsimile | 2.00 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-14; Neil M Ram Burlington, Ma | 19.62 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-14; Mark Grummer Washington, DC | 19.62 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-14; Don J Frost, Jr Washington, DC | 19.62 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-14; Henry C Eisenberg Washington, DC | 34.21 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-13; From Fedex Washington, DC to Katheryn Coggon Denver, Co | 9.61 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-14; From Fedex Washington, DC to Katheryn Coggon Denver, Co | 6.29 |
| 08/22/02 | 109 | Photocopy | 16.35 |
| 08/22/02 | 16 | Photocopy | 2.40 |
| 08/23/02 | 2 | Facsimile | 2.00 |
| 08/23/02 | | Long Distance Telephone: 2122529700 | 0.14 |
| 08/23/02 | | Long Distance Telephone: 2122529700 | 0.14 |
| 08/23/02 | | Long Distance Telephone: 2122529700 | 0.14 |
| 08/23/02 | 32 | Photocopy | 4.80 |
| 08/23/02 | 29 | Photocopy | 4.35 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 80 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/25/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89968COR; DATE: 8/28/2002 - Temporary services week ending 08/25/02 - W. R. Grace - Stephen Haraldson | 525.00 |
| 08/26/02 | | Long Distance Telephone: 3128612000 | 0.32 |
| 08/26/02 | | Long Distance Telephone: 2028795160 | 0.05 |
| 08/26/02 | | Travel Expense: VENDOR: American Express Corp. Card; INVOICE#: 08/26/02; DATE: 8/26/2002 - Credit Card Charges for August, 2002 | 333.00 |
| 08/26/02 | | Travel Expense: VENDOR: American Express Corp. Card; INVOICE#: 08/26/02; DATE: 8/26/2002 - Credit Card Charges for August, 2002, Airfare, 8/8/02, Denver Salt Lake City, B. Jacobsen | 182.00 |
| 08/27/02 | 65 | Facsimile | 65.00 |
| 08/27/02 | | Long Distance Telephone: 8602758200 | 0.23 |
| 08/27/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 43396; DATE: 8/27/2002 - Denver, Catering for August, 2002, Lunch, L. Brown | 48.40 |
| 08/27/02 | 90 | Photocopy | 13.50 |
| 08/27/02 | 30 | Photocopy | 4.50 |
| 08/27/02 | 146 | Photocopy | 21.90 |
| 08/27/02 | 21 | Photocopy | 3.15 |
| 08/28/02 | 13 | Facsimile | 13.00 |
| 08/28/02 | 7 | Facsimile | 7.00 |
| 08/28/02 | 74 | Photocopy | 11.10 |
| 08/28/02 | 14 | Photocopy | 2.10 |
| 08/29/02 | | Long Distance Telephone: 2023717436 | 0.12 |
| 08/29/02 | | Long Distance Telephone: 3124254103 | 3.90 |
| 08/29/02 | | Long Distance Telephone: 3124254103 | 4.06 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-20; Douglas Cameron Pittsburgh, Pa | 53.55 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-21; David Bernick Chicago, IL | 27.05 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-21; David Bernick Chicago, IL | 12.07 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Don J Frost, Jr Washington, DC | 19.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Mark E Grummer Washington, DC | 42.78 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-23; Don J Frost, Jr Washington, DC | 9.57 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Mark E Grummer Washington, DC | 19.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-19; From Andy Fulham Denver, Co to David Codevilla Washington, DC | 36.73 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-20; From Andy Fulham Denver, Co to David Codevilla Washington, DC | 148.67 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Doug Cameron Philadelphia, Pa | 19.62 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 82 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-23; Doug Cameron Philadelphia, Pa | 9.57 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-20; Don J Frost Washington, DC | 15.12 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Mark E Grummer Washington, DC | 27.45 |
| 08/30/02 | | Long Distance Telephone: 2023717422 | 0.16 |
| 08/30/02 | | Long Distance Telephone: 2028795160 | 2.35 |
| 08/30/02 | 5 | Photocopy | 0.75 |
| 08/30/02 | 25 | Photocopy | 3.75 |

**Total Disbursements:**                    $    5,276.83

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 354.30 |
| Facsimile | | 279.00 |
| Long Distance Telephone | | 89.01 |
| Outside Courier | | 1,073.32 |
| Travel Expense | | 910.32 |
| Other Meal Expense | | 48.40 |
| Temporary Staffing | | 2,506.88 |
| Color Photocopy | | 15.60 |

**Total Disbursements:**    $    5,276.83

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

|  |  |
|---|---|
| Page | 5 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | KWL | (Fraudulent Conveyance) Conference with KJCoggon, LBrown and Gary Graham re strategic issues and case update (1.00); review draft Request for Admission received from Kirkland & Ellis (3.00). | 4.00 | $  1,400.00 |
| 09/03/02 | CLN | (Fraudulent Conveyance) Coordinate with Sciences International and KJCoggon re rebuttal report (.50); review Sciences report and transmit to Grace lawyer group (2.0). | 2.50 | 750.00 |
| 09/03/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.90); research and provide key documents to fraudulent conveyance counsel and expert (0.20). | 1.10 | 302.50 |
| 09/03/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 09/03/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (2.50); conduct training for coding of WRG 10 million series (1.90); Research EPA Production database for ZAI documents per Mark Grummer and KJCoggon's request (1.50). | 5.90 | 649.00 |
| 09/03/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/03/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

Page           6
Invoice No.:   612649
Client  No.:   04339
Matter  No.:   00000

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/03/02 | MJP | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 09/03/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/03/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/03/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/04/02 | KWL | (Fraudulent Conveyance) Review revised Request for Admission received from Kirkland & Ellis (1.80);  review expert depositions received from Kirkland & Ellis (2.20). | 4.00 | 1,400.00 |
| 09/04/02 | CLN | (Fraudulent Conveyance) Conference with D.Cameron and R.Finke re supplemental report (1.30); conference with expert re suppplemental report (1.50) ; conference with JDMcCarthy re supplemental report (.20); work on supplemental expert report (1.0); review revised expert report (1.0); conferences with Grace lawyers re expert report (.50); conferences with R.Finke and D.Cameron and evaluate their comments (1.0). | 6.50 | 1,950.00 |
| 09/04/02 | EES | (Fraudulent Conveyance) Take the deposition of NORC Missy Koppleman (7.80). | 7.80 | 2,184.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 7 |
| Invoice No.: | | 612649 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 09/04/02 | NKA | (Fraudulent Conveyance) Revise WRG 10 Million series issue codes and procedure for same (1.90); Conduct training for review and coding of WRG 10 Millions series (.80); Manage and provide substantive review re document coding issues (1.00). | 3.70 | 407.00 |
| 09/04/02 | AEC | (Fraudulent Conveyance)  Review, locate and compile documents identified on DOJ trial exhibit list (5.2). | 5.20 | 650.00 |
| 09/04/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/04/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/04/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 138.00 |
| 09/04/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/04/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/04/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/05/02 | CGH | (Fraudulent Conveyance) Review and highlight Peronard deposition in preparation for next deposition of Peronard. | 2.30 | 805.00 |
| 09/05/02 | CLN | (Fraudulent Conveyance) Conference with M.Grummer re Administrative Record documents (.30); review Kirkland and Ellis draft requests for admission and conference with M.Grummer and KJCoggon re same (1.70) | 2.00 | 600.00 |
| 09/05/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.30); review and respond with comments re proposed requests for admission (1.60); review trial information from hearing on September 3, 2002 (0.40). | 2.30 | 632.50 |
| 09/05/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |
| 09/05/02 | SBY | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and privilege (3.20). | 3.20 | 800.00 |
| 09/05/02 | AEC | (Fraudulent Conveyance) Identify and transmit Libby Community Advisory Group files to Kirkland & Ellis (1.3). | 1.30 | 162.50 |
| 09/05/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/05/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 138.00 |
| 09/05/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/05/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 09/05/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/06/02 | CLN | (Fradulent Conveyance) Review of draft Kirkland & Ellis request for admissions (.20); conference with M.Grummer and R.Finke re requests for admission (.30); review additional requests for admission (.70). | 1.20 | 360.00 |
| 09/06/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.80). | 0.80 | 220.00 |
| 09/06/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 09/06/02 | DPW | (Fraudulent Conveyance) Attend meeting re remaining discovery tasks. | 1.00 | 185.00 |
| 09/06/02 | SBY | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and privilege (4.50). | 4.50 | 1,125.00 |
| 09/06/02 | NKA | (Fraudulent Conveyance) Grace team meeting re tasks, deadlines, and assignments (.40); Manage and provide substantive review re document coding issues (1.00). | 1.40 | 154.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 10 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/06/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/06/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/06/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 138.00 |
| 09/06/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/06/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/06/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/06/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/07/02 | DPW | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and in preparation for Weis deposition. | 4.30 | 795.50 |
| 09/08/02 | DPW | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and in preparation for Weis deposition. | 1.10 | 203.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.20); review and revise draft responses to Request for Admissions (0.40). | 0.60 | 165.00 |
| 09/09/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 1,118.00 |
| 09/09/02 | SBY | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and privilege (2.20). | 2.20 | 550.00 |
| 09/09/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.40). | 1.40 | 154.00 |
| 09/09/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/09/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/09/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/09/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |
| 09/09/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/09/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/10/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (0.40). | 0.40 | 110.00 |
| 09/10/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 520.00 |
| 09/10/02 | DPW | (Fraudulent Conveyance) Review, categorize and code documents produced by EPA in preparation for deposition of Chris Weis. | 6.90 | 1,276.50 |
| 09/10/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.00). | 1.00 | 110.00 |
| 09/10/02 | AEC | (Fraudulent Conveyance)  Review administrative record to locate and compile documents identified on DOJ trial exhibit list (3.5). | 3.50 | 437.50 |
| 09/10/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/10/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 138.00 |
| 09/10/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/10/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/10/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 09/10/02 | MBF | (Fraudulent Conveyance) Review, categorize and code documents to be produced to EPA for relevance to case issues. | 3.80 | 342.00 |
| 09/11/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/11/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re documents review/coding issues (1.60). | 1.60 | 176.00 |
| 09/11/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/11/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |
| 09/12/02 | KJC | (Fraudulent Conveyance) Telephone conference with M. Grummer re motion to withdraw intervention, trial issues, and other outstanding obligations (0.70); review motion to withdraw intervention and Sealed Air opposition brief (1.10); leave message for KWLund re details of motion (0.20). | 2.00 | 550.00 |
| 09/12/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 1,144.00 |
| 09/12/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re documents review/coding issues (1.60). | 1.60 | 176.00 |
| 09/12/02 | AEC | (Fraudulent Conveyance)  Review administrative record to locate and compile documents identified on DOJ trial exhibit list (2.8). | 2.80 | 350.00 |
| 09/12/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/12/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |
| 09/12/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/12/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/12/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 150.00 |
| 09/13/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/13/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.70). | 1.70 | 187.00 |
| 09/13/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 09/13/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |
| 09/13/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/13/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/13/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.30 | 258.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

Page           16
Invoice No.:   612649
Client  No.:   04339
Matter  No.:   00000

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/02 | KWL | (Fraudulent Conveyance) Review Kirkland & Ellis correspondence re trial scheduling issues (.30); review U. S. exhibits in preparation for client meeting (2.00). | 2.30 | 805.00 |
| 09/16/02 | KJC | (Fraudulent Conveyance) Review and respond to email re motions in limine (0.30); telephone conference with KWLund re status of case (0.20). | 0.50 | 137.50 |
| 09/16/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/16/02 | MJO | (Fraudulent Conveyance) Review documents for responsiveness to discovery requests and privilege. | 1.80 | 324.00 |
| 09/16/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (2.50). | 2.50 | 275.00 |
| 09/16/02 | AEC | (Fraudulent Conveyance)  Review administrative record to locate and compile documents identified on DOJ trial exhibit list (2.5); compile deposition transcripts for Kirkland & Ellis (0.8). | 3.30 | 412.50 |
| 09/16/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/16/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.00 | 120.00 |
| 09/16/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/16/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/16/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/17/02 | KJC | (Fraudulent Conveyance) Telephone conferences with M. Grummer and D. Zott re response to motions in limine (1.40); review and draft response (2.80). | 4.20 | 1,155.00 |
| 09/17/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/17/02 | NKA | (Fraudulent Conveyance) Manage and provide substantive review re document coding issues (1.80). | 1.80 | 198.00 |
| 09/17/02 | AEC | (Fraudulent Conveyance)  Review administrative record to locate and compile documents identified on DOJ trial exhibit list (3.10). | 3.10 | 387.50 |
| 09/17/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 09/17/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/17/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/17/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (3.0). | 3.00 | 180.00 |
| 09/18/02 | LB | (Fraudulent Conveyance)  Office conference with JDMcCarthy and KJCoggon re fraudulent conveyance case motions in limine and plan for responses (.60). | 0.60 | 240.00 |
| 09/18/02 | DJB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 412.50 |
| 09/18/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel and expert (1.40); conference with JDMcCarthy re motions in limine (0.40); conferences with JDMcCarthy and LNBrown re motions in limine (0.60); review and address response to motions in limine (1.20); telephone conference with M. Grummer re motions in limine and general case projects (0.40). | 4.00 | 1,100.00 |
| 09/18/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/18/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.40); Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.50). | 2.90 | 319.00 |