# EXHIBIT A-3

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/18/02 | AEC | (Fraudulent Conveyance)  Compile and transmit deposition transcripts to Kirkland & Ellis (1.5); locate and compile our designated trial exhibits (2.2). | 3.70 | 462.50 |
| 09/18/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/18/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/18/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.50 | 150.00 |
| 09/18/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/18/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/18/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/18/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/19/02 | LB | (Fraudulent Convenyance) Conference with KJCoggon re preparation for fraudulent conveyance trial (.50). | 0.50 | 200.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | KWL | (Fraudulent Conveyance) Review U. S. expert reports for purpose of outlining cross-examination (4.30). | 4.30 | 1,505.00 |
| 09/19/02 | KJC | (Fraudulent Conveyance) Follow up on responses to motions in limine (0.90); teleconference with D. Zott (0.40); teleconference with KWLund re case status (0.40); review and revise draft stipulation re liability (0.60); conference with LNBrown re preparation for trial (0.50); | 2.80 | 770.00 |
| 09/19/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.70 | 206.50 |
| 09/19/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.40 | 1,144.00 |
| 09/19/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.00); Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.10). | 2.10 | 231.00 |
| 09/19/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/19/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.60 | 276.00 |
| 09/19/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/19/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/19/02 | JLS | (Fraudulent Conveyance) Conference with LNBrown and KJCoggon re tasks for fraudulent conveyance trial (0.50). | 0.50 | 62.50 |
| 09/19/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.2). | 4.20 | 252.00 |
| 09/20/02 | KWL | (Fraudulent Conveyance) Review U.S. Motion in Limine re Libby experts (3.20); telephone conference with KJCoggon re coordinating response (.20); telephone call to Bill Corcoran re case status and strategy (.40). | 3.80 | 1,330.00 |
| 09/20/02 | KJC | (Fraudulent Conveyance) Conferences with KWLund re HRO role in fraudulent conveyance trial, staffing, and strategies (0.70); draft response to motion in limine (1.40). | 2.10 | 577.50 |
| 09/20/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.70 | 796.50 |
| 09/20/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,040.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/02 | NKA | (Fraudulent Conveyance) Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.50); Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.10). | 2.60 | 286.00 |
| 09/20/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/20/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/20/02 | KL | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.80 | 168.00 |
| 09/20/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/20/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/20/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.2). | 4.20 | 252.00 |
| 09/21/02 | KWL | (Fraudulent Conveyance) Prepare cross-examination for Paul Peronard in support of Kirkland & Ellis. | 5.80 | 2,030.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 23 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/21/02 | KJC | (Fraudulent Conveyance) Draft summary of HRO participation and anticipated involvement in trial preparation (1.20); draft emails re budget status (0.30); address requests for assistance from Kirkland & Ellis (0.40); draft response to motion in limine (0.60). | 2.50 | 687.50 |
| 09/22/02 | KWL | (Fraudulent Conveyance) Prepare cross examination of Paul Peronard in support of Kirkland & Ellis (3.00); review United States expert reports on environmental matters to be presented at trial (1.60); review EPA supplemental expert reports re Libby cost issues (1.80). | 6.40 | 2,240.00 |
| 09/22/02 | CLN | (Fraudulent Conveyance) Review Kirkland and Ellis requests re exhibits and other documents from Kirkland and Ellis. | 1.00 | 300.00 |
| 09/22/02 | KJC | (Fraudulent Conveyance) Review Peronard references to respond to motion in limine (0.40); draft response to motion in limine and review and respond to email re same (2.10) | 2.50 | 687.50 |
| 09/23/02 | CLN | (Fraudulent Conveyance) Review of US motion in limine and coordinate with KJCoggon re response to Mark Grummer (.5); coordinate with ACarroll re exhibits for Mark Grummer (.2); review Coggon affidavit (.5). | 1.20 | 360.00 |
| 09/23/02 | KJC | (Fraudulent Conveyance) Telephone conferences with H. Eisenberg and M. Grummer re response to motion in limine (0.60); research and revise response to motion in limine (0.80); review and revise opposition to motion in limine (1.40). | 2.80 | 770.00 |
| 09/23/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.90 | 855.50 |
| 09/23/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/02 | GMB | (Fraudulent Conveyance)  Edit introduction to opposition to motion in limine (2.20); review Peronard and Weis deposition transcripts (2.00); expert reports of Anderson, Bartelt, and Moolgavkar (2.20). | 6.40 | 1,408.00 |
| 09/23/02 | NKA | (Fraudulent Conveyance)  Update spreadsheet with new cost recovery documents received from DOJ (1.30); Manage temporary employees and HRO employees re document review/coding issues (1.80). | 3.10 | 341.00 |
| 09/23/02 | AEC | (Fraudulent Conveyance)  Review administrative record and other databases to locate and compile documents identified on Grace trial exhibit list (2.5). | 2.50 | 312.50 |
| 09/23/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/23/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/23/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/23/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/23/02 | NER | (Fraudulent Conveyance)  Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/23/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.3). | 4.30 | 258.00 |
| 09/24/02 | KWL | (Fraudulent Conveyance) Telephone conference with Bill Corcoran re possible settlement and stay of trial (.60); review Grace response to US motion in Limine (2.00); telephone call to Mark Grummer re same (.30); review US trial exhibits in preparation for expert cross examination (4.00). | 6.90 | 2,415.00 |
| 09/24/02 | CLN | (Fraudulent Conveyance) Edit affidavit (.5); review Grummer's brief re administrative record and provide comments (2.0). | 2.50 | 750.00 |
| 09/24/02 | KJC | (Fraudulent Conveyance) Respond to questions from fraudulent conveyance counsel (0.40). | 0.40 | 110.00 |
| 09/24/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 1,180.00 |
| 09/24/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 0.50 | 112.50 |
| 09/24/02 | KAT | (Fraudulent Conveyance) Review Bartelt expert report for deposition (.80). | 0.80 | 148.00 |
| 09/24/02 | NKA | (Fraudulent Conveyance) Supervise and manage temporary employees and HRO employees re document review/coding issues (2.00) | 2.00 | 220.00 |
| 09/24/02 | AEC | (Fraudulent Conveyance) Review administrative record and other databases to locate and compile documents identified on Grace trial exhibit list (2.2). | 2.20 | 275.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/24/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/24/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/24/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/24/02 | NER | (Fraudulent Conveyance)  Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/24/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.3). | 4.30 | 258.00 |
| 09/24/02 | MBF | (Fraudulent Conveyance)  Assist ACarroll with obtaining and organizing expert exhibits (2.60). | 2.60 | 234.00 |
| 09/25/02 | MWW | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 2.30 | 678.50 |
| 09/25/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/02 | GMB | (Fraudulent Conveyance) Draft motion for protective order (1.20). | 1.20 | 264.00 |
| 09/25/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.90 | 427.50 |
| 09/25/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (2.50). | 2.50 | 462.50 |
| 09/25/02 | NKA | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.00); Supervise and manage temporary employees re document review and coding issues (1.10). | 2.10 | 231.00 |
| 09/25/02 | AEC | (Fraudulent Conveyance) Review administrative record and other databases to locate and compile documents identified on Grace trial exhibit list (1.0) | 1.00 | 125.00 |
| 09/25/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/25/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.50 | 210.00 |
| 09/25/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/25/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/25/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.5). | 4.50 | 270.00 |
| 09/26/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 780.00 |
| 09/26/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.20 | 720.00 |
| 09/26/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.80). | 1.80 | 333.00 |
| 09/26/02 | NKA | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (.90); Supervise and manage temporary employees re document review and coding issues (1.00). | 1.90 | 209.00 |
| 09/26/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/26/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

Page              29
Invoice No.:    612649
Client  No.:     04339
Matter  No.:    00000

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/26/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/26/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/26/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.80 | 228.00 |
| 09/27/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/27/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 3.00 | 675.00 |
| 09/27/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (2.00). | 2.00 | 370.00 |
| 09/27/02 | NKA | (Fraudulent Conveyance) Supervise and manage temporary employees re document review and coding issues (1.70). | 1.70 | 187.00 |
| 09/27/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/27/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/27/02 | LAM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/27/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/27/02 | NER | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/27/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.0). | 4.00 | 240.00 |
| 09/28/02 | DJB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.30 | 357.50 |
| 09/28/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (2.70). | 2.70 | 499.50 |
| 09/29/02 | KAT | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.00). | 1.00 | 185.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/02 | DJB | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.20 | 330.00 |
| 09/30/02 | CCC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 1,170.00 |
| 09/30/02 | LAC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 1.50 | 337.50 |
| 09/30/02 | NKA | (Fraudulent Conveyance) Supervise and manage temporary employees and HRO employees re document review/coding issues (1.20); Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.50). | 2.70 | 297.00 |
| 09/30/02 | SDC | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/30/02 | DD | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.00 | 240.00 |
| 09/30/02 | TGM | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation. | 4.50 | 270.00 |
| 09/30/02 | LS | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (4.3). | 4.30 | 258.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/02 | MBF | (Fraudulent Conveyance) Review, categorize and code on an expedited basis documents produced for relevance to various case issues and in support of discovery and trial preparation (1.50). | 1.50 | 135.00 |

**Total Fees Through September 30, 2002:**   785.30   $ 103,067.50

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 1.10 | $   440.00 |
| CGH | Colin G Harris | Partner | 350.00 | 2.30 | 805.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 37.50 | 13,125.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 16.90 | 5,070.00 |
| MWW | Mark W Weakley | Special Counsel | 295.00 | 12.60 | 3,717.00 |
| DJB | Dennis J. Baarlaer | Special Counsel | 275.00 | 4.00 | 1,100.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 29.00 | 7,975.00 |
| EES | Edward E Stevenson | Senior Counsel | 280.00 | 7.80 | 2,184.00 |
| CCC | Caroline C. Cooley | Contract Attorney | 260.00 | 79.50 | 20,670.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 9.90 | 2,475.00 |
| LAC | Louie A Cohen | Associate | 225.00 | 10.10 | 2,272.50 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 7.60 | 1,672.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 10.80 | 1,998.00 |
| DPW | Douglas P. Wall | Associate | 185.00 | 13.30 | 2,460.50 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 1.80 | 324.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 28.60 | 3,575.00 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 0.50 | 62.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 43.70 | 4,807.00 |
| SDC | Stephanie D. Cheeks | Paralegal | 60.00 | 71.50 | 4,290.00 |
| DD | Deborah Duffus | Paralegal | 60.00 | 64.20 | 3,852.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KL | Katherine Layton | Paralegal | 60.00 | 26.10 | 1,566.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 58.00 | 3,480.00 |
| MJP | Patuto Mary-Jill | Paralegal | 60.00 | 3.80 | 228.00 |
| TGM | Trista Giunta Merz | Paralegal | 60.00 | 75.50 | 4,530.00 |
| NER | Nathaniel E Reed | Paralegal | 60.00 | 79.40 | 4,764.00 |
| LS | Lorrie Simpson | Paralegal | 60.00 | 81.90 | 4,914.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 7.90 | 711.00 |

|  |  |  | **Total Fees:** | 785.30 | $ 103,067.50 |
|---|---|---|---|---|---|

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/01/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90002COR; DATE: 9/4/2002  -  Temporary services - week ending 09/01/02 - Stephen Haraldson | $    525.00 |
| 09/03/02 | 18 | Facsimile | 18.00 |
| 09/03/02 | 411 | Photocopy | 61.65 |
| 09/03/02 | 4 | Photocopy | 0.60 |
| 09/03/02 | 11 | Photocopy | 1.65 |
| 09/03/02 | 2 | Velo Binding | 2.00 |
| 09/04/02 | | Long Distance Telephone:  4105314751 | 1.89 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-26; Don J Frost Washington, DC | 16.25 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Don J Frost Washington, DC | 19.62 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Don J Frost Washington, DC | 9.57 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Doug Cameron Philadelphia, Pa | 19.62 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Doug Cameron Philadelphia, Pa | 9.57 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Mark E Grummer Washington, DC | 272.46 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; Don J Frost Washington, DC | 30.37 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-28; From Halkeen Shaheed New York, NY to Don J Frost Washington, DC | 10.32 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-24; From George Thornton New York, NY to Don J Frost Washington, DC | 47.18 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002  -  Courier, Acct. 0802-0410-8 08-24; From George Thornton New York, NY to KJCoggon Denver, Co | 60.44 |
| 09/05/02 | 1 | Photocopy | 0.15 |
| 09/06/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19290; DATE: 9/6/2002  -  Denver, Airfare, 9/15-9/17/02, Denver San Diego San Diego Denver, C. Neitzel | 488.50 |
| 09/07/02 | 29 | Photocopy | 4.35 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/09/02 | 3 | Facsimile | 3.00 |
| 09/09/02 | 291 | Photocopy | 43.65 |
| 09/09/02 | 3 | Velo Binding | 3.00 |
| 09/10/02 | 10 | Facsimile | 10.00 |
| 09/10/02 | 10 | Facsimile | 10.00 |
| 09/10/02 | 3 | Facsimile | 3.00 |
| 09/11/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90034; DATE: 9/11/2002 - Temporary Services for week-ending 09/08/02 - Stephen Haraldson | 413.44 |
| 09/12/02 | | Long Distance Telephone: 2028795160 | 0.07 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 09-03; David Kaplin New York, NY | 78.67 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 09-04; Don J Frost Washington, DC | 9.61 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 09-04; Mark E Grummer Washington, DC | 35.31 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 08-30; David Zott Chicago, IL | 21.88 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 09-03; Doug Cameron Philadelphia, Pa | 24.52 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 09-04; Doug Cameron Philadelphia, Pa | 9.61 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 36 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002 - Courier, Acct. 0802-0410-8 08-30; Don J Frost Washington, DC | 24.40 |
| 09/13/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19370; DATE: 9/13/2002 - Denver, Airfare, 9/16-9/18/02, Denver San Diego San Diego Denver, C. Neitzel | 316.00 |
| 09/13/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19379; DATE: 9/13/2002 - Denver, Airfare, 9/29-10/2/02, Denver New York City New York City Denver, K. Lund | 323.50 |
| 09/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7148005; DATE: 9/15/2002 - Courier, Acct. HO7068 09-04; U S Dept. of Justice | 8.25 |
| 09/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7148005; DATE: 9/15/2002 - Courier, Acct. HO7068 09-06; U S Dept. of Justice | 8.25 |
| 09/17/02 | 1 | Lexis | 79.56 |
| 09/17/02 | 1,946 | Photocopy | 291.90 |
| 09/18/02 | 2 | Facsimile | 2.00 |
| 09/18/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90064; DATE: 9/18/2002 - Temporary services for week-ending 09/15/02 | 525.00 |
| 09/19/02 | | Long Distance Telephone:  3128612000 | 0.17 |
| 09/19/02 | | Long Distance Telephone:  3128612428 | 0.15 |
| 09/19/02 | | Other Expense: VENDOR: Absolute Reporters; INVOICE#: 091902; DATE: 9/19/2002 - Deposition transcripts for Missy Koppleman and Cathy Kirkland. NAberle. | 3,267.50 |
| 09/23/02 | 20 | Facsimile | 20.00 |
| 09/23/02 | 4 | Facsimile | 4.00 |
| 09/23/02 | | Long Distance Telephone:  2023717155 | 0.85 |
| 09/23/02 | 55 | Photocopy | 8.25 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 37 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/23/02 | 11 | Photocopy | 1.65 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-17; Mark Grummer Washington, DC | 19.72 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-17; Don J Frost, Jr Washington, DC | 19.72 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-18; Lauren Hibbe Chicago, IL | 15.90 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-19; Don J Frost, Jr Washington, DC | 13.46 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-23; Charles Evans Libby, Mt | 11.75 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002  -  Courier, Acct. 0802-0410-8 09-19; Doug Cameron Pittsburgh, Pa | 13.06 |
| 09/26/02 | 133 | Photocopy | 19.95 |
| 09/26/02 | 52 | Photocopy | 7.80 |
| 09/27/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19558; DATE: 9/27/2002  -  Denver, Airfare, 9/29-10/1/02, Denver New York City New York City Denver, K. Lund | 130.00 |
| 09/30/02 | 2 | Facsimile | 2.00 |
| 09/30/02 | | Legal Assistant Overtime: LA overtime 9/30/02 NA | 178.75 |
| 09/30/02 | | Legal Assistant Overtime: LA overtime 9/3/02 NA | 412.50 |
| 09/30/02 | 104 | Photocopy | 15.60 |

**Total Disbursements:**          $   **8,006.59**

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 457.20 |
| Facsimile | | 72.00 |
| Long Distance Telephone | | 3.13 |
| Outside Courier | | 809.51 |
| Travel Expense | | 1,258.00 |
| Lexis | | 79.56 |
| Other Expense/Temporary Services | | 4,730.94 |
| Legal Assistant Overtime | | 591.25 |
| Velo Binding | | 5.00 |
| **Total Disbursements:** | **$** | **8,006.59** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577748 | 10/30/01 | Bill | 4,651.11 |
| | | *Outstanding Balance on Invoice 577748:* | $   *4,651.11* |
| | | | |
| 579873 | 11/20/01 | Bill | 64.00 |
| | 01/24/02 | Cash Receipt | -63.88 |
| | | *Outstanding Balance on Invoice 579873:* | $   *0.12* |
| | | | |
| 583055 | 12/27/01 | Bill | 484.80 |
| | 02/28/02 | Cash Receipt | -398.10 |
| | | *Outstanding Balance on Invoice 583055:* | $   *86.70* |

**Libby, Montana Assbetos Litigation - 00300**

| Name | Position | Hourly Rate | | TOTAL HOURS BILLED | | | |
|------|----------|-------------|---|------|--------|-----------|------------|
| | | | | July | August | September | Total Comp. |
| Lund, Kenneth | Partner | $ 350.00 | | 15 | 3.9 | 0 | $ 6,615.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | | 277.8 | 19.6 | 8.8 | $ 91,860.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | | 0.9 | 0 | 0.7 | $ 440.00 |
| Hall, Jennifer | Associate | $ 220.00 | | 1 | 0 | 0 | $ 220.00 |
| Latuda, Carla | Paralegal | $ 125.00 | | 0.3 | 0 | 0 | $ 37.50 |
| Valentine, John | Law Clerk | $ 140.00 | | 1.8 | 0 | 0 | $ 252.00 |
| Payne, William | Info. Specialist | $ 85.00 | | 48.5 | 64.6 | 31.1 | $ 12,257.00 |
| Christnacht, Katheryn | Library | $ 125.00 | | 10.5 | 0 | 0 | $ 1,312.50 |
| | | | | | | | |
| **TOTAL** | | | | **355.8** | **88.1** | **40.6** | **$ 112,994.00** |

**Libby, Montana Asbestos Litigation - 00300**

| Description | July | August | September | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $ 44.00 | $ - | $ - | $ 44.00 |
| Photocopies | $ 1,549.20 | $ 1,723.80 | $ 1,475.40 | $ 4,748.40 |
| Facsimilies | $ 24.00 | $ 30.00 | $ 57.00 | $ 111.00 |
| Long Distance Telephone | $ 20.68 | $ 130.42 | $ 2.13 | $ 153.23 |
| Outside Courier | $ 182.56 | $ 1,538.39 | $ 439.46 | $ 2,160.41 |
| Travel Expenses | $ 385.32 | $ | $ - | $ 385.32 |
| Meal Expenses | $ 98.30 | $ - | $ - | $ 98.30 |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ 235.24 | $ 380.48 | $ - | $ 615.72 |
| Lexis | $ 512.62 | $ - | $ - | $ 512.62 |
| Westlaw | $ - | $ - | $ - | $ - |
| Velo Binding | $ 4.00 | $ 2.00 | $ 2.00 | $ 8.00 |
| Color Copies | $ 136.50 | $ 37.05 | $ 52.65 | $ 226.20 |
| Tab Stock | $ - | $ 0.20 | $ 0.10 | $ 0.30 |
| Research Services | $ - | $ - | $ - | $ - |
| Postage | $ - | $ - | $ - | $ - |
| | | | | $ - |
| TOTAL | $ 3,192.42 | $ 3,842.34 | $ 2,028.74 | $ 9,063.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/02 | CLN | Prepare for and attend meeting with Grace trial team (3.50); organize documents for meeting with trial team (1.00). | 4.50 | $   1,350.00 |
| 07/01/02 | KJC | Conference with IT Department and JLSherman re various Grace databases, documents, purposes and IT Department needs (0.70). | 0.70 | 192.50 |
| 07/01/02 | WEP | Meeting with KCoggon, WBrown, MThompson and JSherman discussing the different databases being used (.8); Create new databases for DCS and Cost Recovery Documents (5.1) | 5.90 | 501.50 |
| 07/02/02 | CLN | Prepare for meeting with client (3.00); work on risk issues in connection with evaluating and commenting on administrative record, including review of over 500 documents in administrative record (7.50). | 10.50 | 3,150.00 |
| 07/03/02 | KWL | Review administrative record supplement #2 documents in preparation for EPA comments (5.00). | 5.00 | 1,750.00 |
| 07/03/02 | CLN | Draft insert for letter re additional documents to be produced by United States (3.20); conference with medical expert re comments and possible expert report (0.30). | 3.50 | 1,050.00 |
| 07/04/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts. | 3.50 | 1,050.00 |
| 07/05/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts. | 6.80 | 2,040.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/06/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts (5.00) ; conference with risk expert (.30); conference with medical expert re potential expert report (1.20). | 6.50 | 1,950.00 |
| 07/07/02 | CLN | Review Administrative Record Supplement #2 in order to prepare comments. | 5.30 | 1,590.00 |
| 07/08/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts (5.30), conference with client and co-counsel  (2.60); telephone conference with experts (.40). | 8.30 | 2,490.00 |
| 07/09/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts (6.00); conference with expert re same (1.00). | 7.00 | 2,100.00 |
| 07/10/02 | CLN | Review Supplemental Administrative Record for purpose of developing comments to same and identifying critical documents to provide to Grace and experts (5.50); telephone conference with experts re comments to Supplemental Administrative Record (3.50). | 9.00 | 2,700.00 |
| 07/11/02 | KWL | Review Administrative record documents in preparation for drafting comments (6.00). | 6.00 | 2,100.00 |
| 07/11/02 | CLN | Review notes on Supplemental Administrative Record and begin drafting comments to same. | 11.30 | 3,390.00 |
| 07/12/02 | CLN | Review notes on Supplemental Administrative Record and begin drafting comments to same. | 9.30 | 2,790.00 |
| 07/12/02 | JAH | Review documents for preparation of deposition outline for Peronard in fraudulent conveyance case. | 1.00 | 220.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/13/02 | CLN | Review notes on Supplemental Administrative Record and begin drafting comments to same. | 7.00 | 2,100.00 |
| 07/14/02 | CLN | Review notes on Supplemental Administrative Record and begin drafting comments to same. | 5.50 | 1,650.00 |
| 07/15/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 9.50 | 2,850.00 |
| 07/16/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 8.80 | 2,640.00 |
| 07/16/02 | JRV | Research re statute about legality of physicians who are part of a company's health plan to testify in court. | 1.80 | 252.00 |
| 07/16/02 | WEP | Export images WRG_043(Replacement) and WRG_061 through WRG_069 to server for loading into Document Director and Lotus Notes | 6.70 | 569.50 |
| 07/17/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 9.80 | 2,940.00 |
| 07/17/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 7.50 | 637.50 |
| 07/17/02 | KAC | Research re hazardous substance under CERCLA regarding asbestos and environmental statutes for CLNeitzel. | 5.00 | 625.00 |
| 07/18/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 12.00 | 3,600.00 |
| 07/18/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 7.40 | 629.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/18/02 | KAC | Research re hazardous substance under CERCLA regarding asbestos and environmental statutes for CLNeitzel. | 5.50 | 687.50 |
| 07/19/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 11.50 | 3,450.00 |
| 07/19/02 | WEP | Load CDs WRG_043(Replacement) and WRG061 through WRG_069 into Document Director | 4.80 | 408.00 |
| 07/20/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same (6.00); conference with expert re same (4.50). | 10.50 | 3,150.00 |
| 07/21/02 | CLN | Review notes on Supplemental Administrative Record and continue drafting comments to same. | 14.00 | 4,200.00 |
| 07/22/02 | CLN | Complete draft comments to Supplemental Administrative Record. | 12.00 | 3,600.00 |
| 07/22/02 | MCL | Read and respond to e-mail from Matt Murphy re status of re-filing of scanned boxes at Cambridge (.30). | 0.30 | 37.50 |
| 07/23/02 | CLN | Complete draft comments to Supplemental Administrative Record. | 11.00 | 3,300.00 |
| 07/24/02 | CLN | Complete draft comments to Supplemental Administrative Record (9.00); telephone conferences with experts re same (5.30). | 14.30 | 4,290.00 |
| 07/25/02 | KWL | Review revised Administrative Record comments. | 4.00 | 1,400.00 |
| 07/25/02 | CLN | Complete draft comments to Supplemental Administrative Record. | 8.50 | 2,550.00 |
| 07/26/02 | CLN | Complete draft comments to Supplemental Administrative Record. | 10.00 | 3,000.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/26/02 | KJC | Address database issues (0.20). | 0.20 | 55.00 |
| 07/27/02 | CLN | Review and finalize comments to Supplemental Administrative Record. | 5.50 | 1,650.00 |
| 07/28/02 | CLN | Review and finalize comments to Supplemental Administrative Record. | 8.30 | 2,490.00 |
| 07/29/02 | CLN | Review and finalize comments to Supplemental Administrative Record. | 9.00 | 2,700.00 |
| 07/29/02 | WEP | Meeting with BATracy, MCLatuda, CCotts, WBrown and MThompson regarding exporting new information to EPA (1.5);  export new image CDs to server - WRG_046 and WRG_071 through WRG_078 (5.7) | 7.20 | 612.00 |
| 07/30/02 | CLN | Review and finalize comments to Supplemental Administrative Record (6.00); work with experts regarding finalizing reports for exchange and submission on July 31 (11.80). | 17.80 | 5,340.00 |
| 07/30/02 | WEP | Export new image CDs to server - WRG_080 through WRG_085. | 3.70 | 314.50 |
| 07/31/02 | CLN | Review and finalize comments to Supplemental Administrative Record. | 7.30 | 2,190.00 |
| 07/31/02 | WEP | Load new image CDs into Documrnt Director - WRG_046, WRG_071through WRG_078 and WRG_080 through WRG_085 | 5.30 | 450.50 |

**Total Fees Through July 31, 2002:**    355.80    $  94,782.00

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 15.00 | $  5,250.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 277.80 | 83,340.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 0.90 | 247.50 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 1.00 | 220.00 |
| MCL | M Carla. Latuda | Paralegal | 125.00 | 0.30 | 37.50 |
| JRV | John R. Valentine | Law Clerk | 140.00 | 1.80 | 252.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 48.50 | 4,122.50 |
| KAC | Katheryn A. Christnacht | Library | 125.00 | 10.50 | 1,312.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees:** | | 355.80 | $  94,782.00 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/10/02 | | Long Distance Telephone: calls made   /02. | $ | 14.98 |
| 06/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-56617; DATE: 6/21/2002  -  Courier, Acct. 0802-0410-8 06-10; William Corcoran Columbia, Md | | 13.46 |
| 06/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-56617; DATE: 6/21/2002  -  Courier, Acct. 0802-0410-8 06-10; Robert Emmett Columbia, Md | | 13.46 |
| 06/24/02 | | Long Distance Telephone:  4105314203 | | 2.10 |
| 06/24/02 | | Long Distance Telephone:  4105314203 | | 2.06 |
| 06/27/02 | | Other Meal Expenses: VENDOR: Charlotte L. Neitzel; INVOICE#: 6/27/02; DATE: 6/27/2002  -  Denver, 6/24-6/25/02, Missoula, MT, Attend Center for Environmental Health Sciences Conference, Meals | | 98.30 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-15; Dr William C Hughson La Jolla, Ca | | 48.70 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-18; Drew Van Orden Monroeville, Pa | 28.25 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Gary L Graham Missoula, Mt | 13.16 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Dori Kuchinsky Leesburg, Va | 13.46 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Richard Finke/Jay Hughes Boca Raton, Fl | 15.19 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; William Corcoran/ Robert Emmett Columbia, Md | 15.19 |
| 06/27/02 | | Parking: VENDOR: Charlotte L. Neitzel; INVOICE#: 6/27/02; DATE: 6/27/2002  -  Denver, 6/24-6/25/02, Missoula, MT, Attend Center for Environmental Health Sciences Conference, Parking | 44.00 |
| 06/27/02 | | Travel Expense: VENDOR: Charlotte L. Neitzel; INVOICE#: 6/27/02; DATE: 6/27/2002  -  Denver, 6/24-6/25/02, Missoula, MT, Attend Center for Environmental Health Sciences Conference, Travel Expenses | 247.32 |
| 06/30/02 | | Other Expenses: VENDOR: Iron Mountain (Acct CW616); INVOICE#: B853515; DATE: 6/30/2002  -  Storage for June, 2002 | 235.24 |
| 07/01/02 | | Long Distance Telephone:  4105314236 | 1.41 |
| 07/02/02 | | Travel Expense: VENDOR: Choice Sedans; INVOICE#: 071502; DATE: 7/15/2002  -  Limo services from 06/30/02-07/15/02 - Bob Emmett - party of 5 - two cars frmo HRO to DIA on 07/02/02 | 138.00 |
| 07/03/02 | 38 | Photocopies | 5.70 |
| 07/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-302-34187; DATE: 7/5/2002  -  Courier, Acct. 0802-0410-8 06-26; Dori Kuchinsky Leesburg, Va | 15.19 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/10/02 | 7 | Facsimile | 7.00 |
| 07/10/02 | 4 | Photocopies | 0.60 |
| 07/10/02 | 19 | Photocopies | 2.85 |
| 07/11/02 | 1,172 | Photocopies | 175.80 |
| 07/11/02 | 796 | Photocopies | 119.40 |
| 07/11/02 | 4 | Photocopies | 0.60 |
| 07/11/02 | 1,348 | Photocopies | 202.20 |
| 07/12/02 | | Long Distance Telephone:  4062933964 | 0.13 |
| 07/12/02 | 624 | Photocopies | 93.60 |
| 07/12/02 | 2 | Photocopies | 0.30 |
| 07/15/02 | 210 | Color Photocopies: 210 Color Photocopies | 136.50 |
| 07/15/02 | 2 | Facsimile | 2.00 |
| 07/16/02 | | Lexis | 271.39 |
| 07/16/02 | 1,848 | Photocopies | 277.20 |
| 07/16/02 | 1,547 | Photocopies | 232.05 |
| 07/16/02 | 2 | Photocopies | 0.30 |
| 07/17/02 | | Lexis | 61.31 |
| 07/17/02 | | Lexis | 128.66 |
| 07/17/02 | 169 | Photocopies | 25.35 |
| 07/18/02 | | Lexis | 51.26 |
| 07/19/02 | 32 | Photocopies | 4.80 |
| 07/23/02 | 1 | Facsimile | 1.00 |
| 07/26/02 | 48 | Photocopies | 7.20 |
| 07/26/02 | 122 | Photocopies | 18.30 |
| 07/26/02 | 1 | Velo Binding: 1 Velo Binding | 1.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 37 |
| Invoice No.: | | 605512 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/26/02 | 1 | Velo Binding: 1 Velo Binding | 1.00 |
| 07/29/02 | 14 | Facsimile | 14.00 |
| 07/29/02 | 3 | Photocopies | 0.45 |
| 07/29/02 | 44 | Photocopies | 6.60 |
| 07/30/02 | 3 | Photocopies | 0.45 |
| 07/30/02 | 23 | Photocopies | 3.45 |
| 07/31/02 | | Outside Courier | 6.50 |
| 07/31/02 | 166 | Photocopies | 24.90 |
| 07/31/02 | 1,713 | Photocopies | 256.95 |
| 07/31/02 | 220 | Photocopies | 33.00 |
| 07/31/02 | 381 | Photocopies | 57.15 |
| 07/31/02 | 1 | Velo Binding: 1 Velo Binding | 1.00 |
| 07/31/02 | | Velo Binding: 0 Velo Binding | 1.00 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **3,192.42** |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 605512 |
| Client   No.: | 04339 |
| Matter  No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---:|
| Parking | $ | 44.00 |
| Photocopies | | 1,549.20 |
| Facsimile | | 24.00 |
| Long Distance Telephone | | 20.68 |
| Outside Courier | | 182.56 |
| Travel Expense | | 385.32 |
| Lexis | | 512.62 |
| Other Meal Expenses | | 98.30 |
| Other Expenses | | 235.24 |
| Color Photocopies | | 136.50 |
| Velo Binding | | 4.00 |
| **Total Disbursements:** | **$** | **3,192.42** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| | | | |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$  88,335.39* |
| | | | |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | *Outstanding Balance on Invoice 579873:* | | *$  14,330.32* |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 07/16/02 | KWL | Review administrative record documents re possible comments (1.90). | 1.90 | $ 665.00 |
| 07/25/02 | KWL | Review revised stipulation received from Jim Freeman (.30); meet with trial team re case status and strategy (1.00); telephone conference with Matt Cohn re Millworks West issues (.30); telephone conferences with Jan Baer, Matt Cohn and Andrea Madigan re Millworks West issues (.40). | 2.00 | 700.00 |
| 08/02/02 | CLN | Review of expert reports (1.0); internal training session (1.80). | 2.80 | 840.00 |
| 08/05/02 | WEP | Load new image CDs into Document Director - WRG_087 through WRG_092 | 3.50 | 297.50 |
| 08/19/02 | WEP | Select and export images for production #201 to EPA | 7.80 | 663.00 |
| 08/20/02 | WEP | Copy and load CDs for EPA production #201 and "Phase 2 WRG" (2.70); select and export images for production #202 to EPA (5.10). | 7.80 | 663.00 |
| 08/21/02 | CLN | Review case histories to assist in depositions (2.80); conference with potential expert (.30); coordinate schedule of depositions (.20); conference with LBrown re discovery (.30); review potential expert testimony, conference with Grace lawyer re potential expert, and conference with potential expert (2.80); review of Quivik interviews (1.70). | 8.10 | 2,430.00 |
| 08/21/02 | WEP | Continue to select and export images for production #201 to EPA (6.00); copy CDs for EPA production #202 (1.80). | 7.80 | 663.00 |
| 08/22/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 6.50 | 552.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/23/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 5.30 | 450.50 |
| 08/26/02 | WEP | Select and export documents from Document Director for production #203 to EPA | 7.50 | 637.50 |
| 08/27/02 | WEP | Select and export documents from Document Director for production #204 to EPA (7.80) | 7.80 | 663.00 |
| 08/28/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 5.70 | 484.50 |
| 08/29/02 | CLN | Review draft expert report (4.3); conference with KWLund re Peronard deposition (.30); conference with experts re rebuttal reports (.80); conference with MBFloyd re review of September 2000 tapes of health conference (.30); conference call with expert and communicate comments (3.0); | 8.70 | 2,610.00 |
| 08/29/02 | WEP | Select and export documents from Document Director for production #205 to EPA. | 4.90 | 416.50 |

**Total Fees Through August 31, 2002:**   88.10   $ 12,736.00

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W Lund | Partner | $ 350.00 | 3.90 | $ 1,365.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 19.60 | 5,880.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 64.60 | 5,491.00 |

**Total Fees:**   88.10   $ 12,736.00

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/01/02 | | Long Distance Telephone: 8584545456 | $ 3.47 |
| 07/06/02 | | Long Distance Telephone: 8584545456 | 7.89 |
| 07/08/02 | | Long Distance Telephone: 7036840123 | 7.97 |
| 07/08/02 | | Long Distance Telephone: 8584545456 | 7.67 |
| 07/10/02 | | Long Distance Telephone: 8584545456 | 3.24 |
| 07/11/02 | | Long Distance Telephone: 7036840123 | 2.25 |
| 07/11/02 | | Long Distance Telephone: 7036840123 | 1.24 |
| 07/12/02 | | Long Distance Telephone: 5613621533 | 1.43 |
| 07/15/02 | | Long Distance Telephone: 8584545456 | 5.84 |
| 07/18/02 | | Long Distance Telephone: 5613621532 | 2.76 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-10; Dr William G Hughson La Jolla, Ca | 16.41 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-09; Gary L Graham Missoula, Mt | 17.72 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Dori Kuchinsky Leesburg, Va | 13.22 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; Richard Finke/Jay Hughes Boca Raton, Fl | 15.01 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-12; William Corcoran/ Robert Emmett Columbia, Md | 15.01 |
| 07/19/02 | | Long Distance Telephone: 5613621551 | 1.02 |
| 07/20/02 | | Long Distance Telephone: 8584545456 | 3.98 |
| 07/22/02 | | Long Distance Telephone: 5613621551 | 8.45 |
| 07/22/02 | | Long Distance Telephone: 4256371977 | 7.84 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/22/02 | | Long Distance Telephone: 7036840123 | 7.95 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 7.76 |
| 07/22/02 | | Long Distance Telephone: 4256371977 | 1.10 |
| 07/22/02 | | Long Distance Telephone: 8584545456 | 1.03 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 1.47 |
| 07/22/02 | | Long Distance Telephone: 7243871869 | 1.71 |
| 07/22/02 | | Long Distance Telephone: 7036840123 | 2.68 |
| 07/22/02 | | Long Distance Telephone: 7037298543 | 1.85 |
| 07/24/02 | | Long Distance Telephone: 7037298543 | 4.57 |
| 07/24/02 | | Long Distance Telephone: 7036246563 | 1.47 |
| 07/24/02 | | Long Distance Telephone: 8584545456 | 3.68 |
| 07/25/02 | | Long Distance Telephone: 7036840123 | 2.47 |
| 07/25/02 | | Long Distance Telephone: 5613621533 | 2.40 |
| 07/25/02 | | Long Distance Telephone: 5613621533 | 2.37 |
| 07/25/02 | | Long Distance Telephone: 8584545456 | 3.09 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002  -  Courier, Acct. 0802-0410-8 07-12; Dori Kuchinsky Leesburg, Va | 107.03 |
| 07/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-46935; DATE: 7/25/2002  -  Courier, Acct. 0802-0410-8 07-12; Paul Turnhan Alexandria, Va | 15.19 |
| 07/29/02 | | Long Distance Telephone: 7036840123 | 1.46 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 4.38 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 2.37 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 1.49 |
| 07/30/02 | | Long Distance Telephone: 7036840123 | 1.27 |
| 07/30/02 | | Long Distance Telephone: 7037686190 | 1.42 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/31/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: C300298; DATE: 7/31/2002  -  Denver, Storage, Regular to 7/31/02 | 190.24 |
| 07/31/02 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 831410; DATE: 7/31/2002  -  Denver, Boucher No DEN 09-3510920 | 205.00 |
| 08/02/02 | | Long Distance Telephone:  2023717000 | 0.21 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 53.40 |
| 08/02/02 | | Outside Courier: VENDOR: Access/Information; INVOICE#: 080102; DATE: 8/2/2002  -  Document Delivery in July, 2002 | 67.30 |
| 08/03/02 | 5 | Color Photocopy: 5 Color Photocopies | 3.25 |
| 08/05/02 | 45 | Photocopy | 6.75 |
| 08/07/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 3 | Facsimile | 3.00 |
| 08/08/02 | 7 | Facsimile | 7.00 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Richard Finke Boca Raton, Fl | 15.01 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Kelcy Land Libby, Mt | 66.05 |
| 08/08/02 | 171 | Photocopy | 25.65 |
| 08/08/02 | 1,369 | Photocopy | 205.35 |
| 08/08/02 | 8 | Photocopy | 1.20 |
| 08/08/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | 580 | Photocopy | 87.00 |
| 08/09/02 | 3 | Color Photocopy: 3 Color Photocopies | 1.95 |
| 08/09/02 | 139 | Photocopy | 20.85 |
| 08/09/02 | 354 | Photocopy | 53.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/09/02 | 820 | Photocopy | 123.00 |
| 08/09/02 | 928 | Photocopy | 139.20 |
| 08/09/02 | 303 | Photocopy | 45.45 |
| 08/09/02 | 399 | Photocopy | 59.85 |
| 08/09/02 | 885 | Photocopy | 132.75 |
| 08/09/02 | 3,893 | Photocopy | 583.95 |
| 08/13/02 | | Long Distance Telephone:  4105314751 | 1.86 |
| 08/13/02 | | Long Distance Telephone:  4105314203 | 1.06 |
| 08/14/02 | | Long Distance Telephone:  9192809479 | 1.56 |
| 08/14/02 | 52 | Photocopy | 7.80 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-06; Elizabeth Anderson Alexandria, Va | 54.46 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; Douglas E Cameron Pittsburgh, Pa | 53.25 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Robert Emmett Columbia, Md | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Frank Johns Littleton, Co | 6.68 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Elizabeth Anderson Alexandria, Va | 9.57 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Richard Finke Boca Raton, Fl | 9.57 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 92 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-08; Richard Bartelt Chicago, IL | 8.85 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 34.21 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; David Seigel Columbia, Md | 34.21 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 40.81 |
| 08/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-58260; DATE: 8/15/2002  -  Courier, Acct. 0802-0410-8 08-07; David Seigel Columbia, Md | 34.21 |
| 08/15/02 | 7 | Photocopy | 1.05 |
| 08/15/02 | 294 | Photocopy | 44.10 |
| 08/15/02 | 501 | Photocopy | 75.15 |
| 08/15/02 | 62 | Photocopy | 9.30 |
| 08/16/02 | 36 | Color Photocopy: 36 Color Photocopies | 23.40 |
| 08/16/02 | 12 | Color Photocopy: 12 Color Photocopies | 7.80 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 93 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/16/02 | | Long Distance Telephone:  4024386442 | 2.69 |
| 08/16/02 | 2 | Velo Binding: 2 Velo Binding | 2.00 |
| 08/19/02 | 2 | Facsimile | 2.00 |
| 08/21/02 | 6 | Photocopy | 0.90 |
| 08/21/02 | 12 | Photocopy | 1.80 |
| 08/21/02 | 297 | Photocopy | 44.55 |
| 08/21/02 | 4 | Tab Stock: 4 Tab Stock | 0.20 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Suresh Moolgavkar Belleview, Wa | 59.34 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Gary L Graham Missoula, Mt | 31.16 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Dori Kuchinsky Great Falls, Va | 52.16 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Elizabeth L Anderson Alexandria, Va | 49.19 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-09; Bertram Price White Plains, NY | 40.81 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-13; Drew Van Order Monroeville, Pa | 66.80 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002  -  Courier, Acct. 0802-0410-8 08-07; William Corcoran Columbia, Md | 49.19 |
| 08/22/02 | 67 | Photocopy | 10.05 |
| 08/23/02 | 128 | Photocopy | 19.20 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 94 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/23/02 | 10 | Photocopy | 1.50 |
| 08/23/02 | 97 | Photocopy | 14.55 |
| 08/23/02 | 40 | Photocopy | 6.00 |
| 08/23/02 | 3 | Photocopy | 0.45 |
| 08/23/02 | 7 | Photocopy | 1.05 |
| 08/26/02 | 1 | Color Photocopy: 1 Color Photocopies | 0.65 |
| 08/26/02 | 10 | Photocopy | 1.50 |
| 08/27/02 | 1 | Photocopy | 0.15 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; From W Hughson La Jolla, Ca to Charlotte Neitzel Denver, Co | 37.17 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; Dori Kuchinsky Leesburg, Va | 81.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-22; William Corcoran Columbia, Md | 13.39 |
| 08/30/02 | 18 | Facsimile | 18.00 |
| 08/31/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: C637050; DATE: 8/31/2002 - WR Gracae monthly storage | 190.24 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-30; EPA | 8.25 |

| | | | |
|---|---|---|---|
| | | **Total Disbursements:** | **$   3,842.34** |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 95 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 1,723.80 |
| Facsimile | | 30.00 |
| Long Distance Telephone | | 130.42 |
| Outside Courier | | 1,538.39 |
| Other Expense | | 380.48 |
| Color Photocopy | | 37.05 |
| Velo Binding | | 2.00 |
| Tab Stock | | 0.20 |
| **Total Disbursements:** | **$** | **3,842.34** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| | | | |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$ 88,335.39* |
| | | | |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | *Outstanding Balance on Invoice 579873:* | | *$ 14,330.32* |
| | | | |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 02/28/02 | Cash Receipt | -34,558.94 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/05/02 | KJC | Telephone conferences with KWLund and R. Emmett re Grace billing matters (0.40). | 0.40 | $ 110.00 |
| 09/07/02 | CLN | Prepare to defend W.Hughson including review of his articles. | 4.30 | 1,290.00 |
| 09/08/02 | CLN | Prepare to defend W.Hughson including review of his articles and prior testimony. | 4.50 | 1,350.00 |
| 09/09/02 | WEP | Export new documents from Document Director for production #206 to EPA | 1.40 | 119.00 |
| 09/11/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes (6.00);  Review and revise bates ranges for documents specified by JSherman, and load into Document Director (1.3) | 7.30 | 620.50 |
| 09/12/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes  (3.7) | 3.70 | 314.50 |
| 09/13/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 4.60 | 391.00 |
| 09/16/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes (2.20);  export coding and images from Document Director and create 3 CDs of "First Supplemental Production in Response to U.S. Discovery Requests" (3.80). | 6.00 | 510.00 |
| 09/17/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes | 2.30 | 195.50 |
| 09/18/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 3.10 | 263.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | KJC | Address issues re U.S. certification of Administrative record (0.30). | 0.30 | 82.50 |
| 09/19/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes (2.70). | 2.70 | 229.50 |
| | | **Total Fees Through September 30, 2002:** | **40.60** | **$ 5,476.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L Neitzel | Partner | $ 300.00 | 8.80 | $ 2,640.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 0.70 | 192.50 |
| WEP | William E. Payne | Information Specialist | 85.00 | 31.10 | 2,643.50 |
| | | **Total Fees:** | | **40.60** | **$ 5,476.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/05/02 | 15 | Color Photocopy | $ 9.75 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 29.68 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 26.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 26.50 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 26.50 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 26.50 |
| 09/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-73382; DATE: 9/5/2002 - Courier, Acct. 0802-0410-8 08-21; Dori Anne Kuchinsky Leesburg, Va | 26.50 |
| 09/05/02 | 4,371 | Photocopy | 655.65 |
| 09/06/02 | 3 | Facsimile | 3.00 |
| 09/06/02 | 3 | Facsimile | 3.00 |
| 09/06/02 | 4 | Facsimile | 4.00 |
| 09/06/02 | 13 | Photocopy | 1.95 |
| 09/06/02 | 13 | Photocopy | 1.95 |
| 09/09/02 | 6 | Color Photocopy | 3.90 |
| 09/09/02 | 28 | Facsimile | 28.00 |
| 09/09/02 | 920 | Photocopy | 138.00 |
| 09/09/02 | 1,345 | Photocopy | 201.75 |
| 09/09/02 | 1,720 | Photocopy | 258.00 |
| 09/09/02 | 36 | Photocopy | 5.40 |
| 09/09/02 | 99 | Photocopy | 14.85 |
| 09/09/02 | 26 | Photocopy | 3.90 |
| 09/09/02 | 5 | Photocopy | 0.75 |
| 09/10/02 | 54 | Color Photocopy | 35.10 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/10/02 | 10 | Facsimile | 10.00 |
| 09/10/02 | | Long Distance Telephone:  6174265900    3:9 | 1.65 |
| 09/10/02 | 30 | Photocopy | 4.50 |
| 09/11/02 | 1 | Photocopy | 0.15 |
| 09/12/02 | | Long Distance Telephone:  6192975466 | 0.16 |
| 09/12/02 | | Long Distance Telephone:  3124254103 | 0.32 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-09063; DATE: 9/12/2002  -  Courier, Acct. 0802-0410-8 09-05; Mark Grummer Washington, DC | 21.32 |
| 09/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-25303; DATE: 9/12/2002  -  Courier, Acct. 0802-0410-8 09-10; Eric Chatfield Mississauga, On | 20.63 |
| 09/12/02 | 140 | Photocopy | 21.00 |
| 09/13/02 | 7 | Facsimile | 7.00 |
| 09/13/02 | 441 | Photocopy | 66.15 |
| 09/13/02 | 7 | Photocopy | 1.05 |
| 09/17/02 | 6 | Color Photocopy | 3.90 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002  -  Courier, Acct. 0802-0410-8 09-10; Dori Anne Kuchinsky Leesburg, Va | 13.22 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002  -  Courier, Acct. 0802-0410-8 09-10; Dr Suresh Moolgavkar Bellevue, Wa | 14.13 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002  -  Courier, Acct. 0802-0410-8 09-10; Janet Davis Columbia, Md | 16.65 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002  -  Courier, Acct. 0802-0410-8 09-10; Richard Finke Boca Raton, Fl | 16.65 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10; Dr William G Hughson La Jolla, Ca | 17.25 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10; Richard Finke Boca Raton, Fl | 13.46 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10; Mark E Grummer Washington, DC | 13.22 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10; Richard Bartelt Chicago, IL | 11.89 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10; Dr Richard J Lee Monroeville, Pa | 12.78 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-10;Elizabeth Anderson Alexandria, Va | 13.22 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-13; Betty Anderson Alexandria, Va | 39.68 |
| 09/19/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-49002; DATE: 9/19/2002 - Courier, Acct. 0802-0410-8 09-13; Dr William G Hughson La Jolla, Ca | 46.86 |
| 09/23/02 | 2 | Facsimile | 2.00 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-394-89645; DATE: 9/26/2002 - Courier, Acct. 0802-0410-8 09-16; William Corcoran Columbia, Md | 6.32 |
| 09/27/02 | 669 | Photocopy | 100.35 |
| 09/30/02 | 2 | Tab Stock | 0.10 |
| 09/30/02 | 2 | Velo Binding | 2.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| | | **Total Disbursements:** | **$    2,028.74** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 1,475.40 |
| Facsimile | | 57.00 |
| Long Distance Telephone | | 2.13 |
| Outside Courier | | 439.46 |
| Color Photocopy | | 52.65 |
| Velo Binding | | 2.00 |
| Tab Stock | | 0.10 |
| **Total Disbursements:** | **$** | **2,028.74** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$ 88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |