# EXHIBIT A-5

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/02 | JD | Attend training session on working with Lotus Notes and re document review/coding issues (1.20); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 3.00 | 780.00 |
| 08/02/02 | EES | Extended meeting with accounting experts regarding selection of cost deposition documents for CDM, KNO Environmental, NORC, AOEC, and ECC (4.4); complete review of Young deposition testimony in another cost recovery case (1.7); revise and expand AOEC and NORC deposition entries (1.6). | 7.70 | 2,156.00 |
| 08/02/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/02/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 370.00 |
| 08/02/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 481.00 |
| 08/02/02 | PRS | Prepare documents for JDMcCarthy re Lybarger, Dearwent and Whitehouse depositions (1.3); review extensive news articles re Whitehouse deposition preparation (2.0). | 3.30 | 412.50 |
| 08/03/02 | JDM | Screening study/ATSDR deposition preparation. | 8.80 | 2,640.00 |
| 08/03/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/03/02 | EES | Review EPA brief addressing issues raised by EPA's new indirect cost methodology (2.6); review additional accounting expert deposition testimony in another cost recovery case (3.1). | 5.70 | 1,596.00 |
| 08/03/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 185.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 104 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/02 | KWL | Review Yang documents in preparation for Yang deposition (5.00); draft Yang deposition and issues outline (1.00); review Grace attorney's issues outline (.20). | 6.20 | 2,170.00 |
| 08/04/02 | JDM | Prepare for ATSDR depositions. | 5.20 | 1,560.00 |
| 08/04/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 560.50 |
| 08/05/02 | KWL | Continue to review Yang documents re discriminatory counting methods and fiber distribution (3.70); telephone conference with KJCoggon re case strategy issues (.20); review Meeker expert report re counting methodology (1.40). | 5.30 | 1,855.00 |
| 08/05/02 | JDM | Prepare for conference call with clients re ATSDR depositions (0.5); conference call re ATSDR depositions (0.5); prepare outlines, review documents, etc., re ATSDR depositions (6.5). | 7.50 | 2,250.00 |
| 08/05/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (3.10). | 3.10 | 930.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 105 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | KJC | Coordinate deposition schedule and strategies (0.40); address billing issues from vendors and experts (0.30); review and respond to e-mail and questions re document review and coding (.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.20); respond to questions from client and team re facts and documents (0.40); train new staff re document review (.90); follow up to same including respond to question re logistics and issues (1.20); telephone conference with expert re information for opinion (0.40); telephone conference with expert re supplemental information and report (0.20); draft e-mail to KWLund re status of case projects (0.30); telephone conference re same (0.10); telephone conference with R. Emmett re experts, status and schedule (0.20); telephone conference with expert re U.S. expert reports and responses (0.20). | 6.00 | 1,650.00 |
| 08/05/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 1,003.00 |
| 08/05/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 624.00 |
| 08/05/02 | EES | Review additional accounting standards relied upon by Charles Young re EPA's indirect cost methodology (4.30); conference calls with accounting experts re indirect cost methodology issues (.60); revise and expand Charles Young deposition materials (3.70); review KUO Environmental deposition materials (1.20). | 9.80 | 2,744.00 |
| 08/05/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 720.00 |
| 08/05/02 | CLR | Attend training session on working with Lotus Notes and re document review/coding issues. | 0.30 | 67.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 106 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/05/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 315.00 |
| 08/05/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 296.00 |
| 08/05/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 550.00 |
| 08/05/02 | NKA | Assist KJCoggon in training session on working with Lotus Notes and re document review/coding questions (1.00); provide continued assistance and support for temporary employees re document review/coding (2.40); meeting with KJCoggon re deposition schedule and notices for deponents (.30). | 3.70 | 407.00 |
| 08/05/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/05/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 08/05/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/05/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/05/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/05/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 8/05/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 107 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/05/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/05/02 | PRS | Review news articles re Whitehouse and others for deposition preparation (2.0). | 2.00 | 250.00 |
| 08/05/02 | MBF | Perform internet research for JDMcCarthy re ATSDR deposition preparation (.30); telephone conference with JDMcCarthy re results of search (.20). | 0.50 | 45.00 |
| 08/06/02 | KWL | Meeting with Richard Finke and Doug Cameron re Yang deposition preparation (1.00); meeting with Julie Yang, Richard Finke and Doug Cameron re deposition preparation on cost recovery and attic insulation issues (7.90); debriefing with Doug Cameron and Richard Finke re Yang deposition (.20); telephone conference with KJCoggon re case status and expert deposition issues (.30); telephone conference with Bill Corcoran re cost recovery strategy (.20); telephone conference with Bob Emmett re same (.20). | 9.80 | 3,430.00 |
| 08/06/02 | JDM | Begin review of revised mortality study (2.9); revise outlines and prepare deposition exhibits for ATSDR depositions (4.2). | 7.10 | 2,130.00 |
| 08/06/02 | CLN | Review expert reports submitted by the United States re developing strategy for rebuttal and response. | 3.00 | 900.00 |
| 08/06/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 900.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 108 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (0.30); review and respond to e-mail and questions re document review and coding (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.00); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.10); respond to questions from client and team re facts and documents (0.20); train new staff re document review and address issues re same (1.90); telephone conference with W. Corcoran re expert reports (0.20); telephone conference with J. Freeman re expert depositions and documents (0.30); draft letter to J. Freeman re expert documents (0.40); draft e-mail to team re depositions (0.30); travel to Boston for witness interview (3.00) (3.00 N/C) (NWT 50%); telephone conferences with KWLund re status of case projects (0.60); review expert reports (1.60). | 10.10 | 2,777.50 |
| 08/06/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 442.50 |
| 08/06/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 649.00 |
| 08/06/02 | TRB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 180.00 |
| 08/06/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 910.00 |
| 08/06/02 | EES | Review and finalize planned CDM cost deposition exhibits (2.90); review and revise Charles Young deposition outline (1.70); revise CDM deposition outline (2.20); prepare for Marcor deposition (3.50). | 10.30 | 2,884.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 109 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/06/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 770.00 |
| 08/06/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/06/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.10 | 1,122.00 |
| 08/06/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 315.00 |
| 08/06/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/06/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 277.50 |
| 08/06/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 475.00 |
| 08/06/02 | NKA | Review Libby #2 documents at DOJ for responsiveness to third request for information (2.70); search for and locate Marcor documents re "burn rates" per EEStevenson's request (2.40); telephone conference with Casner and Edwards re deposition scheduling in Boston, MA (.40); meet with LSDecker in re document review/coding issues (.20); supervise and assist temporary employees re document review and coding (1.30). | 7.00 | 770.00 |
| 08/06/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 1,066.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 110 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 228.00 |
| 08/06/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/06/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/06/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/06/02 | PRS | Review 2000 - 2002 news articles re ATSDR stufy and Lybarger analysis (1.8). | 1.80 | 225.00 |
| 08/06/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 270.00 |
| 08/07/02 | KWL | Telephone conference with KJCoggon re case strategy and expert schedule (.50); review additional Yang documents for deposition preparation (3.00); draft letter to Jim Freeman re expert discovery and scheduling issues (1.00). | 4.50 | 1,575.00 |
| 08/07/02 | JDM | Prepare for ATSDR depositions, including document review, exhibit preparation and revision of outlines (5.9); telephone conference with client re depositions (0.4); conference with CLNeitzel re ATSDR deposition, strategy and technical issues by providing technical and legal analysis (0.6). | 6.90 | 2,070.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | CLN | Assist JDMcCarthy with preparation for ATSDR depositions (8.5); review and evaluate recently produced ATSDR documents (.5); telephone conference with D.Kuchinsky re ATSDR depositions and updated mortality study (.30) | 9.30 | 2,790.00 |
| 08/07/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (2.80); review documents received from EPA to determine if need to request additional documents per Hutchinson interview (1.00). | 3.80 | 1,140.00 |
| 08/07/02 | KJC | Interview witness (5.50); return travel from Boston (3.00) (3.00 N/C) (NWT 50%); review Millette and Meeker expert reports (1.90); telephone conferences with KWLund re case status and various projects (0.50); address document review questions (0.30); assist in deposition preparation (1.10). | 12.30 | 3,382.50 |
| 08/07/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 708.00 |
| 08/07/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 590.00 |
| 08/07/02 | TRB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 150.00 |
| 08/07/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 260.00 |
| 08/07/02 | EES | Conference call with John Moscato re ECC deposition issues (.30); conference calls with accounting experts re Marcor and Charles Young deposition issues (1.10); complete preparation for taking the 8/8 and 8/9/02 Marcor Project Manager deposition (7.20). | 8.60 | 2,408.00 |
| 08/07/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 572.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | | |
|---|---|---|---|---|
| Page | 112 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 472.50 |
| 08/07/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 638.00 |
| 08/07/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/07/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 562.50 |
| 08/07/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 481.00 |
| 08/07/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |
| 08/07/02 | NKA | Train JMJacobsen and DDavidson re document review/coding issues (0.7); manage and provide substantive review re document coding issues (2.00); Management of EPA production database spreadsheet re coding assignments and updates (1.10); telephone conference with JLSherman re deposition schedule and notices (.10); DCS of subpoena proofs of service to TJThomas (.10); Marcor document search and coding of same per EEStevenson's request (1.40). | 5.40 | 594.00 |
| 08/07/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/07/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 88.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 113 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/07/02 | JMJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 168.00 |
| 08/07/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 312.50 |
| 08/07/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/07/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/07/02 | LS | Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |
| 08/07/02 | PRS | Review, categorize and code documents produced by EPA for relevance to various case issues (1.0); review ATSDR documents re screening study and mortality study for CLNeitzel (1.0). | 2.00 | 250.00 |
| 08/07/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 297.00 |
| 08/07/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 114 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | KWL | Coordinate trial team meeting re case status and strategy (1.50); review EPA cost accounting expert reports and provide analysis to EEStevenson for use in depositions (1.60). | 3.10 | 1,085.00 |
| 08/08/02 | JDM | Travel to Atlanta (1.30) (1.30 N/C) (50% NWT); deposition preparation for ATSDR (Lybarger, Middelton and Dearwent depositions) (6.2); telephone conference with CLNeitzel re new ATSDR reports and documents (0.6). | 8.10 | 2,430.00 |
| )8/08/02 | CLN | Review U.S. expert reports (1.30); trial team meeting re case status and strategy (1.50); work on expert reports to prepare response and rebuttal (.20); review documents from the United States re case series (5.80). | 8.80 | 2,640.00 |
| 08/08/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 570.00 |
| 08/08/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.40); review and respond to e-mail and questions re document review and coding (0.30); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.70); review and respond to e-mail and follow up on document scanning and coding from EPA production (0.50); respond to questions from client and team re facts and documents (0.40); trial team meeting re case status and strategy (1.50); telephone conference with expert re risk issues (0.80); telephone conference with expert re EPA costs (0.70); telephone conference with H. Kukis re discovery (0.30); coordinate new staff for document review and QC progress (1.00). | 6.80 | 1,870.00 |
| 08/08/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.10 | 324.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 115 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 08/08/02 | JAM | Attend training session on working with Lotus Notes and re document review/coding issues. | 0.50 | 117.50 |
| 08/08/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 364.00 |
| 08/08/02 | EES | Meet with accounting expert (.90); conduct Marcor Project Manager's deposition (7.00); prepare for second day of the Marcor deposition (2.20). | 10.10 | 2,828.00 |
| 08/08/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 814.00 |
| 08/08/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 450.00 |
| 08/08/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 726.00 |
| 08/08/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/08/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 462.50 |
| 08/08/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |
| 08/08/02 | NKA | Create record of materials received from DOJ July 15 to present per KJCoggon's request (.60); manage and provide substantive review re document coding issues (2.70); locate and produce Marcor documents from LSDecker memo per EEStevenson's request (.50). | 3.80 | 418.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 116 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 180.00 |
| 08/08/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 08/08/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 286.00 |
| 08/08/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 234.00 |
| 08/08/02 | JMJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 300.00 |
| 08/08/02 | MCL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 425.00 |
| 08/08/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/08/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/08/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/08/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/08/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 8/08/02 | LS | Review, categorize and code documents produced by EPA for relevance to various caes issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 117 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/08/02 | PRS | Review Middlefield documents for analysis and rebuttal (0.6). | 0.60 | 75.00 |
| 08/08/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 288.00 |
| 08/09/02 | JDM | Review new ATSDR documents (3.1); conduct deposition of S. Dearwent (8.1). | 11.20 | 3,360.00 |
| 08/09/02 | CLN | Conferences with D.Kuchinsky re ATSDR disks (.50); evaluate EPA expert reports for purposes of rebuttal (2.00); review ATSDR documents for Dearwent deposition (1.00). | 3.50 | 1,050.00 |
| 08/09/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues (5.70). | 5.70 | 1,710.00 |
| 08/09/02 | KJC | Coordinate deposition schedule and strategies (0.30); address billing issues from vendors and experts (0.20); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document production issues (1.20); respond to questions from client and team re facts and documents (0.30); train new staff and document review (.90); e-mail client re budget (0.30); conference with KWLund re case projects and status (0.70); manage document review project (0.40). | 5.20 | 1,430.00 |
| 08/09/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 265.50 |
| 8/09/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 118 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | JAM | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.30). | 2.20 | 517.00 |
| 08/09/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 416.00 |
| 08/09/02 | EES | Complete the Marcor cost deposition. | 6.90 | 1,932.00 |
| 08/09/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 484.00 |
| 08/09/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.40 | 540.00 |
| 08/09/02 | SCC | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 2.70 | 634.50 |
| 08/09/02 | MHH | Attend training session on working with Lotus Notes and re document review/coding issues | 0.90 | 157.50 |
| 08/09/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 110.00 |
| 08/09/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 45.00 |
| 08/09/02 | MJO | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.60). | 1.50 | 270.00 |
| 08/09/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 180.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 119 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | BAT | Conference with KJCoggon re reviewing EPA production (0.1); review, categorize and code documents produced by EPA for relevance to various case issues (.50). | 0.60 | 144.00 |
| 08/09/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 314.50 |
| 08/09/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 400.00 |
| 08/09/02 | NKA | Review Libby #2 documents at DOJ for responsiveness to third request for information (2.60); manage and provide substantive review re document coding issues (2.30); update record of documents received from DOJ July 15-present (.10); management of EPA production database spreadsheet re coding assignments and updates (0.7). | 5.70 | 627.00 |
| 08/09/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.70 | 162.00 |
| 08/09/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 08/09/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 341.00 |
| 08/09/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/09/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | JMJ | Attend training session on working with Lotus Notes and re document review/coding issues (.90); review, categorize and code documents produced by EPA for relevance to various case issues (.70). | 1.60 | 192.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 120 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/09/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/09/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/09/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.00 | 300.00 |
| 08/09/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/09/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 333.00 |
| 08/09/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 253.00 |
| 08/10/02 | JDM | Review ATSDR reports and personal files produced by EPA (3.0); draft and revise outlines for ATSDR depositions (5.7). | 8.70 | 2,610.00 |
| 08/10/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 1,032.50 |
| 08/10/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 684.00 |
| 8/11/02 | JDM | Review new report, associated documents and personal files, and other preparation for Middleton deposition. | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 121 |
| Invoice No.: | | 611518 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/02 | CLN | Review and evaluate U.S. expert reports for purpose of developing response and rebuttal. | 2.00 | 600.00 |
| 08/11/02 | KJC | Review expert reports from Millette and Meeker (1.50); e-mail re site tour (0.30); review and respond to questions re document review (0.20). | 2.00 | 550.00 |
| 08/11/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 531.00 |
| 08/11/02 | EES | Prepare for CDM cost deposition. | 4.60 | 1,288.00 |
| 08/11/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 382.50 |
| 08/11/02 | NKA | Management of  EPA production database spreadsheet re coding assignments and update to reflect addition of new Administrative Record/Site file documents (.50); calculate document review pace, number of documents coded to date, and number remaining per KJCoggon's request (0.8). | 1.30 | 143.00 |
| 08/11/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 176.00 |
| 08/11/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 135.00 |
| 08/12/02 | KWL | Meet with CLNeitzel re Yang deposition preparation and strategy (1.00); telephone conference with Bill Corcoran re case status and strategy (.40); review EPA expert reports (Brody and Lockey) re possible rebuttal experts (2.30); confer with LBrown re trial strategy and theme development (1.20);  review client e-mail re document production preparation and privilege (.30). | 5.20 | 1,820.00 |
| 08/12/02 | JDM | Prepare for deposition (2.3); take Middleton deposition (8.2). | 10.50 | 3,150.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 122 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | CLN | Review expert reports and evaluate (3.00); meeting with KWLund re Yang deposition strategy (1.0); coordinate expert reports (.50); conference with experts (2.00); respond to Anderson inquiry (.50). | 7.00 | 2,100.00 |
| 08/12/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.30 | 390.00 |
| 08/12/02 | KJC | Coordinate deposition schedule and strategies (0.60); address billing issues from vendors and experts (0.10); review and respond to e-mail and questions re document review and coding (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.00); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.20); telephone conferences with experts re draft reports (1.30); review expert reports (2.50); telephone conference with R. Finke (0.30); telephone conference with expert and CLNeitzel re ATSDR activities (1.30); telephone conference with G. Graham (0.50); telephone conferences with KWLund re case projects (0.40). | 8.60 | 2,365.00 |
| 08/12/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 282.00 |
| 08/12/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 546.00 |
| 08/12/02 | EES | Travel to Boston (3.00) (3.00 N/C) (NWT 50%); finish preparation for CDM Project Manager's deposition (4.10). | 7.10 | 1,988.00 |
| 08/12/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 484.00 |
| 08/12/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 123 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 775.50 |
| 08/12/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 542.50 |
| 08/12/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.20 | 44.00 |
| 08/12/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/12/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 216.00 |
| 08/12/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 495.00 |
| 08/12/02 | BAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 288.00 |
| 08/12/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 333.00 |
| 08/12/02 | NKA | Manage and provide substantive review re document coding issues (2.10); update and manage cost recovery coding spreadsheet (0.5); update cost recovery coding issues document and database to include "audit" per KJCoggon's request (.30); draft deposition notice of John McGuiggin of DOT (1.20); QC of temporary employee work (1.50); search for and locate documents coded as "remediation: Category 1", per KJCoggon and CLNeitzel's request (.80). | 6.40 | 704.00 |
| 08/12/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 124 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/12/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |
| 08/12/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/12/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/12/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/12/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/12/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/12/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues (3.0); coordinate obtaining articles cited by government expert witnesses in preparation for depositions (4.40). | 7.40 | 666.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 125 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 110.00 |
| 08/13/02 | KWL | Coordinate and develop deposition schedule and strategies (1.40); coordinate expert work including review and respond to e-mail, messages and telephone conferences with experts and counsel (1.20); conferences with KJCoggon re case strategies and projects (7.60); review materials re J. Yang depositions (0.80); review memorandum re witness interview (0.70); conferences with KJCoggon, D. Siegel, W. Corcoran, expert re case strategy and progress (1.50); travel to Kalispell (.50) (.50 N/C) (NWT 50%). | 13.70 | 4,795.00 |
| 08/13/02 | JDM | Prepare for Lybarger deposition (2.0); take Lybarger deposition (3.6). | 5.60 | 1,680.00 |
| 08/13/02 | CLN | Evaluate discovery (2.00); conference with Betty Anderson and Drew VanOrden re coordination of rebuttal reports (.20); review recent discovery served by the United States (1.00); arrange expert depositions (.20); conference with Sciences re screening study data (.50); coordinate with Drew VanOrden re disks for Eric Chatfield (.50); coordinate with Bert Price and Sciences re database review and response (.50); review documents to prepare for medical depositions (.70); coordinate with Bert Price re ATSDR data (.20). | 5.80 | 1,740.00 |
| 08/13/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 870.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 126 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | KJC | Coordinate deposition schedule and strategies (1.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (1.20); review and respond to e-mail and follow up on document production from EPA (0.20); conferences with KWLund re case strategies and projects (7.60); review expert report (1.0); review materials re J. Yang depositions (0.80) review memorandum re witness interview (0.70); conferences with KWLund, D. Siegel, W. Corcoran, expert re case strategy and progress (1.50); travel to Kalispell (.50) (.50 N/C) (NWT 50%). | 14.90 | 4,097.50 |
| 08/13/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 164.50 |
| 08/13/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 1,144.00 |
| 08/13/02 | EES | Take the deposition of CDM's Project Manager (7.30); prepare for second day of the CDM deposition (4.30). | 11.60 | 3,248.00 |
| 08/13/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.90 | 858.00 |
| 08/13/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/13/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 525.00 |
| 08/13/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 396.00 |
| 08/13/02 | CLR | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 127 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.40 | 70.00 |
| 08/13/02 | MAT | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 180.00 |
| 08/13/02 | BAT | Review, categorize and code documents produced by EPA for relevance to various case issues (2.90); quality control work of temporary staff in coding documents produced by EPA (.80). | 3.70 | 888.00 |
| 08/13/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 259.00 |
| 08/13/02 | NKA | Create report of "remediation: Category 1" documents per KJCoggon and CLNeitzel's request (1.30); draft various e-mails and send to all coders re status of EPA production database (.30); draft KUO First Amended deposition notice to notify all parties of postponement (.90); telephone conference with JLSherman re deposition schedule and database matters (.30); discuss with BATracy, GMaurelli, and DPWall QC of temporary employee work in EPA production database (.20); manage and provide substantive review re document coding issues (1.90). | 4.90 | 539.00 |
| 08/13/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/13/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 198.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 128 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 216.00 |
| 08/13/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/13/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/13/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/13/02 | JLS | Review and respond to e-mails re depositions and document coding (.50). | 0.50 | 62.50 |
| 08/13/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/13/02 | MBF | Coordinate obtaining articles cited by EPA's experts in preparation for deposition (6.0). | 6.00 | 540.00 |
| 08/14/02 | KWL | Site visit with experts and clients (4.00); conferences with expert re possible report supplement (1.50); return travel from Libby (1.30) (1.30 N/C) (NWT 50%); telephone conference with JDMcCarthy re depositions (0.40); conferences with KJCoggon re case strategies, deposition strategies, scheduling, and various trial team issues (3.60). | 10.80 | 3,780.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 129 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | JDM | Telephone conference with KJCoggon re ATSDR depositions (0.4); conference with CLNeitzel re expert reports and expert depositions (1.3). | 1.70 | 510.00 |
| 08/14/02 | CLN | Conference with Dori Kuchinsky re expert depositions (.30); conference with Suresh Moolgavkar re scheduling depositions (.20); coordinate with KJCoggon re deposition schedule (.80); evaluate discovery and develop response strategy (1.20); review of documents to assist Sciences re remediation taken (.80); evaluation of expert reports for purposes of rebuttal (2.70); conference with JDMcCarthy re expert reports and expert depositions (1.00). | 7.00 | 2,100.00 |
| 08/14/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,350.00 |
| 08/14/02 | KJC | Site visit with expert and counsel (4.00); conferences with expert re possible report supplement (1.50); return travel from Libby (1.30) (1.30 N/C) (NWT 50%); telephone conference with JDMcCarthy re depositions (0.40); voicemail exchange with paralegals re document review (0.20); address deposition scheduling and staffing (0.40); draft outline for McGuiggin deposition (1.00); conferences with KWLund re case strategies, deposition strategies and scheduling, and various trial team issues (3.60). | 12.40 | 3,410.00 |
| 08/14/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 295.00 |
| 08/14/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 8/14/02 | JAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 117.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 130 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 936.00 |
| 08/14/02 | EES | Finish CDM Project Manager's deposition (8.00); review draft accounting expert report (3.40). | 11.40 | 3,192.00 |
| 08/14/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 704.00 |
| 08/14/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 157.50 |
| 08/14/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 188.00 |
| 08/14/02 | JMF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 455.00 |
| 08/14/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 110.00 |
| 08/14/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 455.00 |
| 08/14/02 | BAT | Review and respond to questions of reviewers coding documents for cost recovery case. | 0.20 | 48.00 |
| 08/14/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 758.50 |
| 08/14/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,125.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 131 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | NKA | Search for and locate Removal Action Work Plan - May 2000 for use by experts (1.60); telephone conference with expert re same (.30); meet with CCotts and WBrown re status of VOLPE-PMT documents and duplicate records in EPA production database (.80); manage and provide substantive review re document coding issues (2.70); draft deposition notices for AOEC and NORC (1.80); manage cost recovery coding spreadsheet (0.5); update production database for removal of replicated records (.60); telephone conference with DPWall re QC of temporary employee coding in Cost Recovery database (.20); arrange for mailing of KUO deposition postponement notice (.10). | 8.60 | 946.00 |
| 08/14/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/14/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.90 | 99.00 |
| 08/14/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/14/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/14/02 | KLK 028 | Review and code documents related to EPA information requests and consumer product case issues. | 0.80 | 100.00 |
| 08/14/02 | MCL | Conference with EMBono re protocol for review and coding of EPA production documents (.20); research EPA production database to ascertain whether documents listed in OIG Appendix 3 are in database (5.00); draft index of same pursuant to KJCoggon's request (1.60). | 6.80 | 850.00 |
| 08/14/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 132 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 08/14/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/14/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/14/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/14/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/14/02 | MBF | Obtain and organize documents cited to by United States' experts in preparation for depositions. | 3.40 | 306.00 |
| 08/15/02 | KWL | Telephone conference with Richard Finke and Doug Cameron re Yang deposition preparation including attic insulation issues (0.30); telephone conference with Betty Anderson re comparison of current-day Libby conditions with Amandes study (0.60); work on Libby rebuttal expert issues (3.00); meet with LBrown and JDMcCarthy re Weis deposition strategy (0.80); meeting with KJCoggon and CLNeitzel re discovery issues (1.50) (1.50 N/C). | 6.20 | 2,170.00 |
| 08/15/02 | JDM | Outline memo re ATSDR depositions (0.5); team strategy meeting (1.5); meeting with KWLund re Weis depositions and strategy (0.8). | 2.80 | 840.00 |
| 08/15/02 | CLN | QA/QC coding and evaluate additional discovery (1.20); conference with KWLund and KJCoggon re discovery strategy (1.50); conference with consulting expert re issues relating to sampling and analytical results (.30); gather materials to send to consulting expert (1.0); evaluate materials to assist with deposition preparation (4.0). | 8.00 | 2,400.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 133 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.10 | 630.00 |
| 08/15/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.80); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.80); review and respond to e-mail and follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (0.30); conference with KWLund and CLNeitzel re case and discovery strategy (1.50); draft letter to J. Freeman re depositions and discovery (0.30); draft letters to H. Kukis re discovery (0.40); telephone conference with expert re potential supplemental report (1.10). | 6.20 | 1,705.00 |
| 08/15/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 1,062.00 |
| 08/15/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 973.50 |
| 08/15/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/15/02 | EES | Travel to Denver (3.00) (3.00 N/C) (NWT 50%); prepare for ECC deposition (3.90); conference call with accounting expert re draft report (.80). | 7.70 | 2,156.00 |
| 08/15/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 506.00 |
| 08/15/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 134 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.40 | 94.00 |
| 08/15/02 | JAH | Telephone conference with CLNeitzel re ATSDR cost recovery (.20); consider and follow-up on same (.60); receive and evaluate correspondence from KJCoggon re privilege logs (.10); consider and prepare response to same (.10). | 1.00 | 220.00 |
| 08/15/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 105.00 |
| 08/15/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 264.00 |
| 08/15/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 08/15/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 576.00 |
| 08/15/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 595.00 |
| 08/15/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 795.50 |
| 08/15/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          135
Invoice No.:   611518
Client   No.:   04339
Matter   No.:   00302

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/02 | NKA | Remove all duplicate records from EPA production spreadsheet, read and respond to e-mails re same (2.10); conference with KJCoggon re deposition schedule, and preparation for same (.20); read and respond to e-mails re deposition matters (.30); search for and locate asbestos site "fact sheets" in EPA production database per CLNeitzel's request (1.90); search for and locate figures from KDC Flyway Property and Bluff Removal Action Work Plan for use by experts, and ".pdf" same (2.00); manage and provide substantive review re document coding issues (0.9). | 7.40 | 814.00 |
| 08/15/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/15/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/15/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 246.00 |
| 08/15/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | SH | Conference with CCotts re access to database. | 0.30 | 31.50 |
| 08/15/02 | MCL | Research EPA production database to locate contractor Daily/Progress reports and segregate into a separate folder within database (3.70). | 3.70 | 462.50 |
| 08/15/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 136 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/15/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/15/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/15/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/15/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 209.00 |
| 08/16/02 | LB | Review e-mail from and office conference with KJCoggon re expert deposition schedule (.20). | 0.20 | 80.00 |
| 08/16/02 | KWL | Work on Yang document review in preparation for deposition (2.00); telephone conference with Richard Finke re EPA strategy on Yang deposition (0.40); review various e-mails re Millworks West settlement (0.60). | 3.00 | 1,050.00 |
| 08/16/02 | CLN | Conference with JAHall re ATSDR cost recovery (.30); conference with Jay Flynn re contacting EPA (.5); identify documents re expert reports and coordinate with experts re depositions (4.70); work on discovery (1.0). | 6.50 | 1,950.00 |
| 08/16/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 570.00 |
| 08/16/02 | KJC | Coordinate and revise deposition schedule (0.30); address document production from experts (0.60). | 0.90 | 247.50 |
| 08/16/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 236.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 137 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.00 | 1,300.00 |
| 08/16/02 | EES | Take the deposition of ECC's Project Manager (7.60); meet with accounting expert re draft report (1.10). | 8.70 | 2,436.00 |
| 08/16/02 | GMB | Conference with JAHall re prior memos on cost recovery documentation. | 0.30 | 66.00 |
| 08/16/02 | JAH | Review legal memoranda re cost recovery standards (1.00); conference with CLNeitzel re ATSDR cost recovery (.30); consider and review materials for memorandum re ATSDR cost recovery (2.30); perform legal research re ATSDR cost recovery (.70). | 4.30 | 946.00 |
| 08/16/02 | BRJ | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.70 | 154.00 |
| 08/16/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.70 | 382.50 |
| 08/16/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.10 | 198.00 |
| 08/16/02 | BAT | Perform substantive review of temporary employees' coding of EPA documents for cost recovery issues. | 0.30 | 72.00 |
| 08/16/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.60 | 851.00 |
| 08/16/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 850.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 138 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/02 | NKA | Update cost recovery coding spreadsheet to include new documents from DOJ (1.10); telephone conference with MCohn of EPA re color copies of Removal Action Work Plan figures for use by expert, and schedule document review session (.40); edits to NORC deposition notice (.40); telephone conference with Rachael Jacobson of DOJ/EPA re AOEC and NORC deposition notices (.50); meeting with KWLund re preparation for J. Yang deposition (.20); search for relevant documents per KWLund's request for J.Yang deposition (2.70); manage and provide substantive review re document coding issues (1.60). | 6.90 | 759.00 |
| 08/16/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/16/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/16/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/16/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | KLK 028 | Review and code documents related to EPA information requests and consumer product case issues. | 5.00 | 625.00 |
| 08/16/02 | MCL | Research EPA production database to locate contractor Daily/Progress reports and segregate into a separate folder within database (6.80). | 6.80 | 850.00 |
| 08/16/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 180.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 139 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 156.00 |
| 08/16/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/16/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/16/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/16/02 | JLS | Conferences with KJCoggon, LBrown and CLNeitzel re expert document production issues (.50); conference with NKAberle re status of coding (.30) | 0.80 | 100.00 |
| 08/16/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/16/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.60 | 396.00 |
| 08/17/02 | KWL | Review Bartelt expert report (2.00). | 2.00 | 700.00 |
| 08/17/02 | CLN | Work on defenses in case by describing significant aspects of 2001 asbestos seminar. | 2.00 | 600.00 |
| 08/17/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.60 | 472.00 |
| 08/17/02 | EES | Review draft cost expert report (1.60); review revised accounting expert report (2.10); prepare for Charles Young's (EPA indirect cost) deposition (4.70). | 8.40 | 2,352.00 |
| 08/17/02 | JAH | Perform and review legal research re ATSDR cost recovery. | 2.00 | 440.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 140 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/02 | KWL | Review Yang document list received from EPA (0.40); review Yang documents in preparation for Yang deposition (1.20). | 1.60 | 560.00 |
| 08/18/02 | CLN | Conference with Bill Hughson (.30); work on discovery (1.0); review expert reports (6.5). | 7.80 | 2,340.00 |
| 08/18/02 | KJC | Telephone conference with KWLund re projects, status and staffing (0.60). | 0.60 | 165.00 |
| 08/18/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 08/19/02 | LB | Telephone conferences with KWLund and KJCoggon re action items (.10); read Action Memo (.50); review Anderson expert report (1.10); office conferences with KWLund and CLNeitzel re discovery issues and development of supplemental Anderson report (.70); office and telephone conferences with Katheryn Coggon re Weis deposition and case issues (.50). | 2.90 | 1,160.00 |
| 08/19/02 | KWL | Travel to San Francisco to attend Julie Yang deposition (1.50) (1.50 N/C) (50% NWT); prepare for Julie Yang deposition (5.00); telephone conference with Richard Finke re Yang documents (.40); telephone conference with Bill Corcoran re case status and strategy (.50). | 7.40 | 2,590.00 |
| 08/19/02 | JDM | Exchange e-mails re deposition schedules (0.30); telephone conference with D. Askman (DOJ) re Whitehouse deposition (0.20); telephone conference with J. Freeman re ZAI stipulation and discovery issues (0.40); review protective order re expert report issues (0.30); draft letter to J. Freeman re protective order (0.30). | 1.50 | 450.00 |
| 08/19/02 | CLN | Review and revise discovery responses to U.S. (2.80); review Quivik backup interviews (2.70); conference with potential expert (.30); respond to expert's inquiry (.20). | 6.00 | 1,800.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 141 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/19/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.80 | 1,140.00 |
| 08/19/02 | KJC | Address deposition schedule and coordination (0.60); conferences with LBrown re Weis deposition and case strategy (0.50). | 1.10 | 302.50 |
| 08/19/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.80 | 531.00 |
| 08/19/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 855.50 |
| 08/19/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 08/19/02 | EES | Prepare for Charles Young indirect cost deposition (4.70); meet with accounting experts re draft report issues (1.30); meet with accounting experts re Young deposition issues (2.10); review revised accounting expert report (1.80). | 9.90 | 2,772.00 |
| 08/19/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 135.00 |
| 08/19/02 | JAH | Consider and prepare legal memorandum re ATSDR cost recovery (7.60); perform legal research re same (.80). | 8.40 | 1,848.00 |
| 08/19/02 | MHH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 87.50 |
| 08/19/02 | GM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 225.00 |
| 08/19/02 | CRS | Review, categorize and code documents produced by EPA for relevance to various cases. | 3.90 | 682.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 142 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | DPW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.70 | 869.50 |
| 08/19/02 | SBY | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,050.00 |
| 08/19/02 | NKA | Manage and provide assistance to temporary employees re issues with document review/coding, including QA/QC of their work (2.50); search for and locate documents for cost experts per EEStevenson's request (.80); arrange for color copies of Removal Action Work Plan figures for expert and KJCoggon (.60); Discuss document review schedule with Heidi Kukis (.20); prepare documents for Julie Yang deposition prep per KWLund's request (1.30). | 5.40 | 594.00 |
| 08/19/02 | BC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 08/19/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 260.00 |
| 08/19/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/19/02 | KG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | KLK | Compile, review and report to CGHarris on numerous daily and monthly progress reports from contractors. | 4.50 | 562.50 |
| 08/19/02 | MCL | Research EPA production database to locate contractor Daily/Progress Reports and segregate same into a separate folder within database. | 6.50 | 812.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 143 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 192.00 |
| 08/19/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 08/19/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 08/19/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/19/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 08/19/02 | JLS | Conferences with NKAberle re upcoming depositions and document coding status (.80). | 0.80 | 100.00 |
| 08/19/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 08/19/02 | MBF | Obtain and organize articles cited by experts in preparation for deposition (3.0); review, categorize and code documents produced by EPA for relevance to various case issues (3.0). | 6.00 | 540.00 |
| 08/19/02 | ICM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 33.00 |
| 08/20/02 | LB | Continue review of Action Memos. | 2.00 | 800.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 144 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/02 | KWL | Review Yang documents provided by Matt Cohn (EPA) in preparation for meeting with Julie Yang (2.70); meeting with Julie Yang re deposition preparation (2.70); meeting with Julie Yang, Richard Finke and Doug Cameron re Yang deposition preparation (4.00); meeting with Richard Finke and Doug Cameron re Yang deposition issues and attic insulation issues (.40); telephone conference with KJCoggon re case projects and strategy (.80) (.80 N/C). | 9.80 | 3,430.00 |
| 08/20/02 | JDM | Telephone conference with D. Askman re Whitehouse deposition (0.20); telephone conference with G. Graham re Whitehouse deposition (0.40). | 0.60 | 180.00 |
| 08/20/02 | CLN | Revise discovery request to U.S. (6.50); review Quivik backup interviews (.30); conference with JAHall re ATSDR research (.30); conference with B.Anderson re other experts (.30); conference with potential expert (.50); e-mail and conferences re potential expert (.50). | 8.40 | 2,520.00 |
| 08/20/02 | LSD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 660.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 145 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (1.10); review and respond to e-mail and questions re document review and coding (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); review and respond to e-mail and follow up on EPA production of documents (.60); respond to questions from client and team re facts and documents (0.20); telephone conference with W. Corcoran re ideas for expert reports (0.20); telephone conference with CLNeitzel re expert and documents (0.40); telephone conferences with KWLund re case projects, strategy and staffing (0.80); telephone conference with expert re draft report (1.10); review draft expert report (1.20). | 6.80 | 1,870.00 |
| 08/20/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 1,032.50 |
| 08/20/02 | KMG | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 08/20/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.40 | 884.00 |
| 08/20/02 | EES | Preparation for Young deposition (1.80); travel to Washington, D.C. (2.10) (2.10 N/C) (NWT 50%); meet with accounting expert re Young deposition (1.60); complete preparation for Young deposition (3.80). | 9.30 | 2,604.00 |
| 08/20/02 | GMB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 132.00 |
| 08/20/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.30 | 67.50 |
| 08/20/02 | JAH | Consider and prepare legal memorandum re ATSDR cost recovery (4.30); conference with CLNeitzel re same (.30). | 4.60 | 1,012.00 |