# EXHIBIT A-7

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 194 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/15/02 | 6 | Photocopy | 0.90 |
| 08/15/02 | 6 | Photocopy | 0.90 |
| 08/15/02 | 1 | Photocopy | 0.15 |
| 08/15/02 | 731 | Photocopy | 109.65 |
| 08/15/02 | 47 | Photocopy | 7.05 |
| 08/15/02 | 91 | Photocopy | 13.65 |
| 08/15/02 | 1 | Photocopy | 0.15 |
| 08/15/02 | 595 | Photocopy | 89.25 |
| 8/15/02 | 426 | Photocopy | 63.90 |
| 08/15/02 | 296 | Photocopy | 44.40 |
| 08/15/02 | 2 | Photocopy | 0.30 |
| 08/16/02 | 68 | Color Photocopy: 68 Color Photocopies | 44.20 |
| 08/16/02 | 34 | Color Photocopy: 34 Color Photocopies | 22.10 |
| 08/16/02 | 31 | Color Photocopy: 31 Color Photocopies | 20.15 |
| 08/16/02 | 10 | Color Photocopy: 10 Color Photocopies | 6.50 |
| 08/16/02 | 2 | Facsimile | 2.00 |
| 08/16/02 | 2 | Facsimile | 2.00 |
| 08/16/02 | 3 | Facsimile | 3.00 |
| 08/16/02 | 2 | Facsimile | 2.00 |
| 08/16/02 | 6 | Facsimile | 6.00 |
| 08/16/02 | 3 | Facsimile | 3.00 |
| 08/16/02 | | Long Distance Telephone: 2025145474 | 0.10 |
| 08/16/02 | | Long Distance Telephone: 7036840123 | 0.45 |
| 3/16/02 | | Long Distance Telephone: 7036840123 | 0.31 |
| 08/16/02 | | Long Distance Telephone: 7036840123 | 0.09 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 195 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/16/02 | | Long Distance Telephone: 2028283542 | 0.08 |
| 08/16/02 | | Long Distance Telephone: 4065232500 | 0.18 |
| 08/16/02 | | Long Distance Telephone: 5613621533 | 1.16 |
| 08/16/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 43191; DATE: 8/16/2002 - Denver, Catering for August, 2002, Lunch, 8/16/02, E. Stevenson | 16.13 |
| 08/16/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-75933; DATE: 8/16/2002 - Courier, Acct. 0802-0410-8 08-12; Eric J Chatfield Mississauga, On | 20.53 |
| 08/16/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-75933; DATE: 8/16/2002 - Courier, Acct. 0802-0410-8 08-13; Eric J Chatfield Mississauga, On | 20.53 |
| 08/16/02 | | Photocopy | 13.00 |
| 08/16/02 | | Photocopy | 10.00 |
| 08/16/02 | 7 | Photocopy | 1.05 |
| 08/16/02 | 398 | Photocopy | 59.70 |
| 08/16/02 | 277 | Photocopy | 41.55 |
| 08/16/02 | 4 | Photocopy | 0.60 |
| 08/16/02 | 1 | Photocopy | 0.15 |
| 08/16/02 | 1 | Photocopy | 0.15 |
| 08/16/02 | 57 | Photocopy | 8.55 |
| 08/16/02 | 1 | Photocopy | 0.15 |
| 08/16/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19062; DATE: 8/16/2002 - Airfare, 8/16/02, Denver Seattle, W. Hurley deposition | 130.00 |
| 08/16/02 | 1 | Velo Binding: 1 Velo Binding | 1.00 |
| 08/16/02 | 1 | Velo Binding: 1 Velo Binding | 1.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 196 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/17/02 | | Outside Courier: VENDOR: United Parcel Service; INVOICE#: 0000809325332; DATE: 8/17/2002 - Courier, Shipper# 80932 08-14; no info | 12.64 |
| 08/18/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89931COR; DATE: 8/21/2002 - Temporary services week ending 08/18/02 - W. R. Grace - Stephen Haraldson - 40.00 hours | 525.00 |
| 08/19/02 | 1 | Lexis | 0.00 |
| 08/19/02 | | Lexis | 81.57 |
| 08/19/02 | | Lexis | 105.99 |
| 08/19/02 | | Long Distance Telephone: 2023717244 | 0.29 |
| 08/19/02 | | Long Distance Telephone: 3128612148 | 0.01 |
| 08/19/02 | | Long Distance Telephone: 7036840123 | 0.10 |
| 08/19/02 | | Long Distance Telephone: 4065232543 | 2.16 |
| 08/19/02 | | Long Distance Telephone: 3128618717 | 0.09 |
| 08/19/02 | | Long Distance Telephone: 3124254103 | 0.04 |
| 08/19/02 | | Long Distance Telephone: 2122529700 | 0.48 |
| 08/19/02 | | Long Distance Telephone: 4105314203 | 0.03 |
| 08/19/02 | | Long Distance Telephone: 2028795925 | 0.09 |
| 08/19/02 | 18 | Photocopy | 2.70 |
| 08/19/02 | 11 | Photocopy | 1.65 |
| 08/19/02 | 9 | Photocopy | 1.35 |
| 08/19/02 | 3 | Photocopy | 0.45 |
| 08/19/02 | 2 | Photocopy | 0.30 |
| 08/19/02 | 17 | Photocopy | 2.55 |
| 08/19/02 | 1,092 | Photocopy | 163.80 |
| 08/19/02 | 40 | Photocopy | 6.00 |
| 08/20/02 | 20 | Color Photocopy: 20 Color Photocopies | 13.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 197 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/20/02 | 20 | Color Photocopy: 20 Color Photocopies | 13.00 |
| 08/20/02 | 22 | Facsimile | 22.00 |
| 08/20/02 | 20 | Facsimile | 20.00 |
| 08/20/02 | 22 | Facsimile | 22.00 |
| 08/20/02 | 22 | Facsimile | 22.00 |
| 08/20/02 | 20 | Facsimile | 20.00 |
| 08/20/02 | 22 | Facsimile | 22.00 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.90 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.08 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.17 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.27 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.95 |
| 08/20/02 | | Long Distance Telephone: 3124254103 | 0.24 |
| 08/20/02 | | Long Distance Telephone: 8478648403 | 0.12 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.90 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.08 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.17 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.27 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.95 |
| 08/20/02 | | Long Distance Telephone: 3124254103 | 0.24 |
| 08/20/02 | | Long Distance Telephone: 8478648403 | 0.12 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.90 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 198 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.08 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.17 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.27 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.95 |
| 08/20/02 | | Long Distance Telephone: 3124254103 | 0.24 |
| 08/20/02 | | Long Distance Telephone: 8478648403 | 0.12 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.90 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.08 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.17 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.27 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.95 |
| 08/20/02 | | Long Distance Telephone: 3124254103 | 0.24 |
| 08/20/02 | | Long Distance Telephone: 8478648403 | 0.12 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.02 |
| 08/20/02 | | Long Distance Telephone: 4105314203 | 0.90 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.08 |
| 08/20/02 | | Long Distance Telephone: 4065232500 | 0.17 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.27 |
| 08/20/02 | | Long Distance Telephone: 4065232543 | 0.95 |
| 08/20/02 | | Long Distance Telephone: 3124254103 | 0.24 |
| 08/20/02 | | Long Distance Telephone: 8478648403 | 0.12 |
| 08/20/02 | | Long Distance Telephone: 7036840123 | 1.05 |
| 08/20/02 | 668 | Photocopy | 100.20 |
| 08/20/02 | 1,038 | Photocopy | 155.70 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 199 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/20/02 | 4 | Photocopy | 0.60 |
| 08/20/02 | 142 | Photocopy | 21.30 |
| 08/20/02 | 272 | Photocopy | 40.80 |
| 08/20/02 | 91 | Photocopy | 13.65 |
| 08/20/02 | 19 | Photocopy | 2.85 |
| 08/20/02 | 668 | Photocopy | 100.20 |
| 08/20/02 | 1,038 | Photocopy | 155.70 |
| 08/20/02 | 4 | Photocopy | 0.60 |
| 08/20/02 | 142 | Photocopy | 21.30 |
| 08/20/02 | 272 | Photocopy | 40.80 |
| 08/20/02 | 91 | Photocopy | 13.65 |
| 08/20/02 | 19 | Photocopy | 2.85 |
| 08/20/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18797; DATE: 8/20/2002 - Airfare, 8/20-8/23/02, Denver Washington Washington Denver, E. Stevenson | 320.00 |
| 08/21/02 | 38 | Facsimile | 38.00 |
| 08/21/02 | 7 | Facsimile | 7.00 |
| 08/21/02 | 2 | Facsimile | 2.00 |
| 08/21/02 | 2 | Facsimile | 2.00 |
| 08/21/02 | 2 | Facsimile | 2.00 |
| 08/21/02 | 9 | Facsimile | 9.00 |
| 08/21/02 | | Long Distance Telephone: 2022204151 | 0.13 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.05 |
| 08/21/02 | | Long Distance Telephone: 2066674273 | 0.19 |
| 08/21/02 | | Long Distance Telephone: 3123439882 | 0.23 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.34 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 200 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/21/02 | | Long Distance Telephone: 3124254103 | 3.78 |
| 08/21/02 | | Long Distance Telephone: 2027308800 | 1.49 |
| 08/21/02 | | Long Distance Telephone: 2022204151 | 0.13 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.05 |
| 08/21/02 | | Long Distance Telephone: 2066674273 | 0.19 |
| 08/21/02 | | Long Distance Telephone: 3123439882 | 0.23 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.34 |
| 08/21/02 | | Long Distance Telephone: 3124254103 | 3.78 |
| 08/21/02 | | Long Distance Telephone: 2027308800 | 1.49 |
| 08/21/02 | | Long Distance Telephone: 2022204151 | 0.13 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.05 |
| 08/21/02 | | Long Distance Telephone: 2066674273 | 0.19 |
| 08/21/02 | | Long Distance Telephone: 3123439882 | 0.23 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.34 |
| 08/21/02 | | Long Distance Telephone: 3124254103 | 3.78 |
| 08/21/02 | | Long Distance Telephone: 2027308800 | 1.49 |
| 08/21/02 | | Long Distance Telephone: 2022204151 | 0.13 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.05 |
| 08/21/02 | | Long Distance Telephone: 2066674273 | 0.19 |
| 08/21/02 | | Long Distance Telephone: 3123439882 | 0.23 |
| 08/21/02 | | Long Distance Telephone: 7243871869 | 0.34 |
| 08/21/02 | | Long Distance Telephone: 3124254103 | 3.78 |
| 08/21/02 | | Long Distance Telephone: 2027308800 | 1.49 |
| 08/21/02 | | Long Distance Telephone: 7037298543 | 5.24 |
| 08/21/02 | | Long Distance Telephone: 5613621532 | 5.10 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 201 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/21/02 | | Long Distance Telephone: 7037298543 | 5.16 |
| 08/21/02 | | Long Distance Telephone: 4844319962 | 5.00 |
| 08/21/02 | | Long Distance Telephone: ward E. Ste    1/02; DATE: 8/21/2 | 32.35 |
| 08/21/02 | | Other Expense: VENDOR: Karen L. Kinnear; INVOICE#: 082102; DATE: 8/21/2002 -  Personal mileage to deliver copies of documents relating to Paul Peronard to Lisa Schuh Decker in the Denver office from the Boulder office | 21.90 |
| 08/21/02 | | Other Meal Expense: VENDOR: Edward E. Stevenson; INVOICE#: 08/21/02; DATE: 8/21/2002 -  Denver, 8/12-8/15/02, Boston, MA, Deposition of Timothy Wall (CDM), Meals | 182.31 |
| 08/21/02 | 21 | Photocopy | 3.15 |
| 08/21/02 | 67 | Photocopy | 10.05 |
| 08/21/02 | 1 | Photocopy | 0.15 |
| 08/21/02 | 1 | Photocopy | 0.15 |
| 08/21/02 | 40 | Photocopy | 6.00 |
| 08/21/02 | 40 | Photocopy | 6.00 |
| 08/21/02 | 5 | Photocopy | 0.75 |
| 08/21/02 | 5 | Photocopy | 0.75 |
| 08/21/02 | 39 | Photocopy | 5.85 |
| 08/21/02 | 209 | Photocopy | 31.35 |
| 08/21/02 | 87 | Photocopy | 13.05 |
| 08/21/02 | 84 | Photocopy | 12.60 |
| 08/21/02 | 228 | Photocopy | 34.20 |
| 08/21/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19114; DATE: 8/21/2002 -  Airfare, 9/3-9/7/02, Denver Chicago Chicago Denver, E. Stevenson | 492.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page          202
Invoice No.:   611518
Client  No.:   04339
Matter  No.:   00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/21/02 | | Travel Expense: VENDOR: Edward E. Stevenson; INVOICE#: 08/21/02; DATE: 8/21/2002 - Denver, 8/12-8/15/02, Boston, MA, Deposition of Timothy Wall (CDM), Travel Expenses | 678.17 |
| 08/22/02 | 2 | Facsimile | 2.00 |
| 08/22/02 | 2 | Facsimile | 2.00 |
| 08/22/02 | 1 | Lexis | 46.32 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 0.21 |
| 08/22/02 | | Long Distance Telephone: 4122884048 | 0.30 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 2.02 |
| 08/22/02 | | Long Distance Telephone: 4065232500 | 0.24 |
| 08/22/02 | | Long Distance Telephone: 2025145474 | 0.01 |
| 08/22/02 | | Long Distance Telephone: 4105314203 | 1.12 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 0.21 |
| 08/22/02 | | Long Distance Telephone: 4122884048 | 0.30 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 2.02 |
| 08/22/02 | | Long Distance Telephone: 4065232500 | 0.24 |
| 08/22/02 | | Long Distance Telephone: 2025145474 | 0.01 |
| 08/22/02 | | Long Distance Telephone: 4105314203 | 1.12 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 0.21 |
| 08/22/02 | | Long Distance Telephone: 4122884048 | 0.30 |
| 08/22/02 | | Long Distance Telephone: 7243871869 | 2.02 |
| 08/22/02 | | Long Distance Telephone: 4065232500 | 0.24 |
| 08/22/02 | | Long Distance Telephone: 2025145474 | 0.01 |
| 08/22/02 | | Long Distance Telephone: 4105314203 | 1.12 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-13547; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-15; Eric J Chatfield Mississauga, On | 15.30 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 203 |
| Invoice No.: | | 611518 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-02; Dori Anne Kuchinsky Washington, DC | 23.46 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-15; Dori Anne Kuchinsky Leesburg, Va | 21.22 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-16; Alan Stringer Libby, Mt | 28.55 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-16; Gary L Graham Missoula, Mt | 21.88 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-15; Dr Ed Ilgren Bryn Mawr, Pa | 20.97 |
| 08/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-98150; DATE: 8/22/2002 - Courier, Acct. 0802-0410-8 08-16; Dr Ed Ilgren Bryn Mawr, Pa | 32.57 |
| 08/22/02 | 1 | Photocopy | 0.15 |
| 08/22/02 | 1 | Photocopy | 0.15 |
| 08/22/02 | 8 | Photocopy | 1.20 |
| 08/22/02 | 9 | Photocopy | 1.35 |
| 08/22/02 | 3 | Photocopy | 0.45 |
| 08/22/02 | 16 | Photocopy | 2.40 |
| 08/22/02 | 4 | Photocopy | 0.60 |
| 08/22/02 | 2 | Photocopy | 0.30 |
| 08/22/02 | 59 | Photocopy | 8.85 |
| 08/22/02 | 131 | Photocopy | 19.65 |
| 08/22/02 | 2 | Photocopy | 0.30 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 204 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/22/02 | 138 | Photocopy | 20.70 |
| 08/22/02 | 4 | Photocopy | 0.60 |
| 08/22/02 | 3 | Photocopy | 0.45 |
| 08/22/02 | 129 | Photocopy | 19.35 |
| 08/22/02 | 1 | Photocopy | 0.15 |
| 08/22/02 | 1,373 | Photocopy | 205.95 |
| 08/22/02 | 392 | Photocopy | 58.80 |
| 08/22/02 | 104 | Photocopy | 15.60 |
| 08/22/02 | 49 | Photocopy | 7.35 |
| 08/22/02 | 72 | Photocopy | 10.80 |
| 08/22/02 | 513 | Photocopy | 76.95 |
| 08/22/02 | 4 | Photocopy | 0.60 |
| 08/22/02 | 2 | Photocopy | 0.30 |
| 08/22/02 | 5 | Photocopy | 0.75 |
| 08/22/02 | 397 | Photocopy | 59.55 |
| 08/22/02 | 37 | Photocopy | 5.55 |
| 08/22/02 | 260 | Photocopy | 39.00 |
| 08/22/02 | 253 | Photocopy | 37.95 |
| 08/22/02 | 71 | Photocopy | 10.65 |
| 08/22/02 | 26 | Photocopy | 3.90 |
| 08/22/02 | 155 | Photocopy | 23.25 |
| 08/22/02 | 140 | Photocopy | 21.00 |
| 08/22/02 | 46 | Photocopy | 6.90 |
| 8/22/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19130; DATE: 8/22/2002  -  Airfare, 8/27-8/30/02, Denver Goston Boston Denver, E. Stevenson | 837.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 205 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/22/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 082202; DATE: 8/22/2002  -  Meeting with Elizabeth Anderson @ Geranio Ristorante | 57.76 |
| 08/22/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 082202; DATE: 8/22/2002  - Metrofare to/from Alexandria Virginia | 4.10 |
| 08/22/02 | | Travel Expense: VENDOR: Hertz Corporation; INVOICE#: 257062606; DATE: 9/18/2002  -  Auto Rental for 08/22/02-09/10/02 | 217.47 |
| 08/23/02 | 2 | Facsimile | 2.00 |
| 08/23/02 | 3 | Facsimile | 3.00 |
| 8/23/02 | 5 | Facsimile | 5.00 |
| 08/23/02 | 9 | Facsimile | 9.00 |
| 08/23/02 | 9 | Facsimile | 9.00 |
| 08/23/02 | 5 | Facsimile | 5.00 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.10 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.07 |
| 08/23/02 | | Long Distance Telephone: 2028283542 | 0.04 |
| 08/23/02 | | Long Distance Telephone: 4046397448 | 0.06 |
| 08/23/02 | | Long Distance Telephone: 5095364050 | 0.01 |
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.12 |
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.04 |
| 08/23/02 | | Long Distance Telephone: 7196301186 | 0.55 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.10 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.07 |
| 08/23/02 | | Long Distance Telephone: 2028283542 | 0.04 |
| 8/23/02 | | Long Distance Telephone: 4046397448 | 0.06 |
| 08/23/02 | | Long Distance Telephone: 5095364050 | 0.01 |
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.12 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | Page | 206 |
|---|---|---|---|
| | | Invoice No.: | 611518 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.04 |
| 08/23/02 | | Long Distance Telephone: 7196301186 | 0.55 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.10 |
| 08/23/02 | | Long Distance Telephone: 2025145474 | 0.07 |
| 08/23/02 | | Long Distance Telephone: 2028283542 | 0.04 |
| 08/23/02 | | Long Distance Telephone: 4046397448 | 0.06 |
| 08/23/02 | | Long Distance Telephone: 5095364050 | 0.01 |
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.12 |
| 08/23/02 | | Long Distance Telephone: 5093250001 | 0.04 |
| 08/23/02 | | Long Distance Telephone: 7196301186 | 0.55 |
| 08/23/02 | 75 | Photocopy | 11.25 |
| 08/23/02 | 380 | Photocopy | 57.00 |
| 08/23/02 | 277 | Photocopy | 41.55 |
| 08/23/02 | 33 | Photocopy | 4.95 |
| 08/23/02 | 4 | Photocopy | 0.60 |
| 08/23/02 | 60 | Photocopy | 9.00 |
| 08/23/02 | 10 | Photocopy | 1.50 |
| 08/23/02 | 16 | Photocopy | 2.40 |
| 08/23/02 | 31 | Photocopy | 4.65 |
| 08/23/02 | 22 | Photocopy | 3.30 |
| 08/23/02 | 244 | Photocopy | 36.60 |
| 08/23/02 | 678 | Photocopy | 101.70 |
| 08/23/02 | 20 | Photocopy | 3.00 |
| 08/23/02 | 343 | Photocopy | 51.45 |
| 08/23/02 | 230 | Photocopy | 34.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 207 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/23/02 | 221 | Photocopy | 33.15 |
| 08/23/02 | 126 | Photocopy | 18.90 |
| 08/23/02 | 894 | Photocopy | 134.10 |
| 08/23/02 | 427 | Photocopy | 64.05 |
| 08/23/02 | 16 | Photocopy | 2.40 |
| 08/23/02 | 66 | Photocopy | 9.90 |
| 08/23/02 | 159 | Photocopy | 23.85 |
| 08/23/02 | 4 | Photocopy | 0.60 |
| 08/23/02 | 688 | Photocopy | 103.20 |
| 08/23/02 | 54 | Photocopy | 8.10 |
| 08/23/02 | 79 | Photocopy | 11.85 |
| 08/23/02 | 167 | Photocopy | 25.05 |
| 08/23/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19150; DATE: 8/23/2002  - Denver,  Airfare, 9/5-9/7/02, Denver Spokane Spokane Denver, J. McCarthy | 326.50 |
| 08/23/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19156; DATE: 8/23/2002  - Denver,  Airfare, 8/28-8/29/02, Denver Chicago Chicago Pittsburgh Pittsburgh Chicago Chicago Denver, K. Coggon | 1,573.50 |
| 08/23/02 | 10 | Velo Binding: 10 Velo Binding | 10.00 |
| 08/25/02 | | Long Distance Telephone: 3124254103 | 1.51 |
| 08/25/02 | | Long Distance Telephone: 3124254103 | 1.51 |
| 08/25/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 89968COR; DATE: 8/28/2002  -  Temporary services week ending 08/25/02 - W. R. Grace - Stephen Haraldson - 40.00 hours | 525.00 |
| 08/26/02 | 3 | Facsimile | 3.00 |
| 08/26/02 | 1 | Facsimile | 1.00 |
| 08/26/02 | 3 | Facsimile | 3.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 208 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/26/02 | | Long Distance Telephone: 6503471555 | 0.08 |
| 08/26/02 | | Long Distance Telephone: 3124254103 | 10.58 |
| 08/26/02 | | Long Distance Telephone: 2028283542 | 1.41 |
| 08/26/02 | | Long Distance Telephone: 7036840123 | 2.07 |
| 08/26/02 | | Long Distance Telephone: 2066674273 | 1.00 |
| 08/26/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 089102; DATE: 8/26/2002 - Charges to locate, obtain, copy and deliver to HRO references cited in the expert reports of Lockey and Brody. | 5,304.40 |
| 08/26/02 | | Other Expense: VENDOR: A & A Attorney Services, Inc.; INVOICE#: 00040236; DATE: 8/26/2002 - Service of subpoena to Dr. Alan Whitehouse | 36.00 |
| 08/26/02 | 195 | Photocopy | 29.25 |
| 08/26/02 | 4 | Photocopy | 0.60 |
| 08/26/02 | 2 | Photocopy | 0.30 |
| 08/26/02 | 571 | Photocopy | 85.65 |
| 08/26/02 | 1,337 | Photocopy | 200.55 |
| 08/26/02 | 149 | Photocopy | 22.35 |
| 08/26/02 | 143 | Photocopy | 21.45 |
| 08/26/02 | 63 | Photocopy | 9.45 |
| 08/26/02 | 3 | Photocopy | 0.45 |
| 08/26/02 | 1,407 | Photocopy | 211.05 |
| 08/26/02 | 52 | Photocopy | 7.80 |
| 08/26/02 | 2 | Photocopy | 0.30 |
| 08/26/02 | 4 | Photocopy | 0.60 |
| 08/26/02 | 874 | Photocopy | 131.10 |
| 08/26/02 | 1,239 | Photocopy | 185.85 |
| 08/26/02 | 3 | Photocopy | 0.45 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | Page | | 209 |
| | Invoice No.: | | 611518 |
| | Client  No.: | | 04339 |
| | Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/26/02 | 2 | Photocopy | 0.30 |
| 08/26/02 | 2 | Photocopy | 0.30 |
| 08/27/02 | 3 | Facsimile | 3.00 |
| 08/27/02 | 48 | Facsimile | 48.00 |
| 08/27/02 | 48 | Facsimile | 48.00 |
| 08/27/02 | | Long Distance Telephone: 9058967611 | 2.46 |
| 08/27/02 | | Long Distance Telephone: 7036840123 | 0.10 |
| 08/27/02 | | Long Distance Telephone: 7036840123 | 0.13 |
| 08/27/02 | | Long Distance Telephone: 7036840123 | 3.67 |
| 08/27/02 | | Long Distance Telephone: 2025145474 | 0.12 |
| 08/27/02 | | Long Distance Telephone: 2023717422 | 0.09 |
| 08/27/02 | | Long Distance Telephone: 4048768979 | 0.14 |
| 08/27/02 | | Long Distance Telephone: 6172278600 | 0.18 |
| 08/27/02 | | Long Distance Telephone: 7243871869 | 1.02 |
| 08/27/02 | | Long Distance Telephone: 4256371977 | 5.43 |
| 08/27/02 | | Long Distance Telephone: 4105314203 | 1.89 |
| 08/27/02 | | Long Distance Telephone: earOne Comm    163474-000; DATE: | 1.95 |
| 08/27/02 | | Other Expense: VENDOR: Environmental Chemical Corporation; INVOICE#: 082702; DATE: 8/27/2002  -  Hotel and parking bill for Bill Hurley re August 16 deposition. KBunning. | 109.09 |
| 08/27/02 | | Outside Courier | 6.50 |
| 08/27/02 | 26 | Photocopy | 3.90 |
| 08/27/02 | 5 | Photocopy | 0.75 |
| 08/27/02 | 5 | Photocopy | 0.75 |
| 08/27/02 | 46 | Photocopy | 6.90 |
| 08/27/02 | 121 | Photocopy | 18.15 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 210 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/27/02 | 31 | Photocopy | 4.65 |
| 08/27/02 | 15 | Photocopy | 2.25 |
| 08/27/02 | 62 | Photocopy | 9.30 |
| 08/27/02 | 126 | Photocopy | 18.90 |
| 08/27/02 | 3 | Photocopy | 0.45 |
| 08/27/02 | 103 | Photocopy | 15.45 |
| 08/27/02 | 6 | Photocopy | 0.90 |
| 08/27/02 | 31 | Photocopy | 4.65 |
| 08/27/02 | 31 | Photocopy | 4.65 |
| 08/27/02 | 153 | Photocopy | 22.95 |
| 08/28/02 | | Long Distance Telephone:  3124254103 | 0.28 |
| 08/28/02 | | Other Meal Expense: VENDOR: Edward E. Stevenson; INVOICE#: 08/28/02; DATE: 8/28/2002  -  Denver, 8/20-8/23/02, Washington DC, Deposition of Charles Young (FCC), Meals | 213.42 |
| 08/28/02 | | Parking: VENDOR: Edward E. Stevenson; INVOICE#: 08/28/02; DATE: 8/28/2002  -  Denver, 8/20-8/23/02, Washington DC, Deposition of Charles Young (FCC), Parking | 53.00 |
| 08/28/02 | 490 | Photocopy | 73.50 |
| 08/28/02 | 341 | Photocopy | 51.15 |
| 08/28/02 | 26 | Photocopy | 3.90 |
| 08/28/02 | 12 | Photocopy | 1.80 |
| 08/28/02 | 635 | Photocopy | 95.25 |
| 08/28/02 | 107 | Photocopy | 16.05 |
| 08/28/02 | 204 | Photocopy | 30.60 |
| 08/28/02 | 107 | Photocopy | 16.05 |
| 08/28/02 | 3 | Photocopy | 0.45 |
| 08/28/02 | 15 | Photocopy | 2.25 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | Page | 211 |
| --- | --- | --- | --- |
| | | Invoice No.: | 611518 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
| --- | --- | --- | --- |
| 08/28/02 | 132 | Photocopy | 19.80 |
| 08/28/02 | 98 | Photocopy | 14.70 |
| 08/28/02 | 14 | Photocopy | 2.10 |
| 08/28/02 | | Travel Expense: VENDOR: Edward E. Stevenson; INVOICE#: 08/28/02; DATE: 8/28/2002 - Denver, 8/20-8/23/02, Washington DC, Deposition of Charles Young (FCC), Travel Expenses | 623.92 |
| 08/29/02 | 5 | Facsimile | 5.00 |
| 08/29/02 | | Long Distance Telephone: 2066674273 | 0.07 |
| 08/29/02 | | Long Distance Telephone: 7036840123 | 0.11 |
| 08/29/02 | | Long Distance Telephone: 7036840123 | 0.12 |
| 08/29/02 | | Long Distance Telephone: 3124254103 | 0.50 |
| 08/29/02 | | Long Distance Telephone: 3124254103 | 0.42 |
| 08/29/02 | | Long Distance Telephone: 9058967611 | 1.23 |
| 08/29/02 | | Long Distance Telephone: 2023717422 | 0.10 |
| 08/29/02 | | Long Distance Telephone: 2028795160 | 0.29 |
| 08/29/02 | | Long Distance Telephone: 6174984861 | 0.05 |
| 08/29/02 | | Long Distance Telephone: 2023717432 | 0.20 |
| 08/29/02 | | Long Distance Telephone: 2023717422 | 0.87 |
| 08/29/02 | | Long Distance Telephone: 3124254103 | 0.52 |
| 08/29/02 | | Long Distance Telephone: 7038378683 | 4.09 |
| 08/29/02 | | Long Distance Telephone: 7038378683 | 4.05 |
| 08/29/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 094302; DATE: 9/13/2002 - Document delivery August - September 13, 2002 | 600.70 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-21; Robert Emmett Columbia, Md | 15.12 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 212 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-21; Matthew Murphy Boston, Ma | 54.57 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-20; Suresh Moolgavkar Bellevue, Wa | 10.49 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-20; Elizabeth Anderson Alexandria, Va | 13.39 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-21; Gary L Graham Missoula, Mt | 31.16 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-22; Robert Emmett Columbia, Md | 19.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-22; Matthew T Murphy Boston, Ma | 19.62 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-23; Matthew T Murphy Boston, Ma | 9.57 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-23; Robert Emmett Columbia, Md | 9.57 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-24; Dr William C Hughson La Jolla, Ca | 56.64 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002  -  Courier, Acct. 0802-0410-8 08-26; Robert Emmett Columbia, Md | 13.39 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 213 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 08-26; Dr Rich Lee Monroeville, Pa | 9.14 |
| 08/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-347-37100; DATE: 8/29/2002 - Courier, Acct. 0802-0410-8 | 72.42 |
| 08/29/02 | 6 | Photocopy | 0.90 |
| 08/29/02 | 9 | Photocopy | 1.35 |
| 08/29/02 | 90 | Photocopy | 13.50 |
| 08/29/02 | 22 | Photocopy | 3.30 |
| 08/29/02 | 46 | Photocopy | 6.90 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Hotel | 169.86 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Meals | 77.43 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Taxis/tips | 7.00 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Personal Mileage | 21.90 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Parking | 30.00 |
| 08/29/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100202A; DATE: 10/2/2002 - Travel expense to Pittsburgh, PA 08/28-08/29/02 for deposition of R. Lee/Late cancellation fee of J. McGuiggin August 25, 2002 deposition | 145.00 |
| 08/30/02 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 214 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 08/30/02 | 1 | Facsimile | 1.00 |
| 08/30/02 | 2 | Facsimile | 2.00 |
| 08/30/02 | 5 | Facsimile | 5.00 |
| 08/30/02 | 4 | Facsimile | 4.00 |
| 08/30/02 | 4 | Facsimile | 4.00 |
| 08/30/02 | 5 | Facsimile | 5.00 |
| 08/30/02 | 5 | Facsimile | 5.00 |
| 08/30/02 | 1 | Lexis | 118.86 |
| 08/30/02 | | Long Distance Telephone: 7036840123 | 0.19 |
| 08/30/02 | | Long Distance Telephone: 3124254103 | 0.63 |
| 08/30/02 | | Long Distance Telephone: 3124254103 | 0.17 |
| 08/30/02 | | Long Distance Telephone: 8478648403 | 0.04 |
| 08/30/02 | | Long Distance Telephone: 7036840123 | 0.49 |
| 08/30/02 | | Long Distance Telephone: 3124254103 | 0.09 |
| 08/30/02 | | Long Distance Telephone: 5613621533 | 0.09 |
| 08/30/02 | | Long Distance Telephone: 3124254103 | 0.40 |
| 08/30/02 | | Long Distance Telephone: 7036840123 | 0.08 |
| 08/30/02 | | Long Distance Telephone: 9058967611 | 1.23 |
| 08/30/02 | | Long Distance Telephone: 9058967611 | 3.69 |
| 08/30/02 | | Long Distance Telephone: 3124254103 | 0.44 |
| 08/30/02 | | Long Distance Telephone: 2028795000 | 0.20 |
| 08/30/02 | | Long Distance Telephone: 4062933964 | 0.11 |
| 08/30/02 | | Long Distance Telephone: 7036840123 | 0.14 |
| 08/30/02 | | Long Distance Telephone: 5613621533 | 0.07 |
| 08/30/02 | | Long Distance Telephone: 4068837254 | 0.05 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 215 |
| | | Invoice No.: | 611518 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/30/02 | | Long Distance Telephone: 4105314203 | 3.10 |
| 08/30/02 | | Long Distance Telephone: 5613621533 | 1.56 |
| 08/30/02 | | Other Expense: INVOICE#: 0810502; DATE: 8/30/2002 - Charges to locate, obtain, and copy more then 200 separate references cited in the expert reports of Lockey, Brody, killett, Meeker, Quivik and Whitehouse, and transmit same by hand delivery or telefax to HRO. | 3,418.90 |
| 08/30/02 | 11 | Photocopy | 1.65 |
| 08/30/02 | 2 | Photocopy | 0.30 |
| 08/30/02 | 32 | Photocopy | 4.80 |
| 08/30/02 | 140 | Photocopy | 21.00 |
| 08/30/02 | 32 | Photocopy | 4.80 |
| 08/30/02 | 35 | Photocopy | 5.25 |
| 08/30/02 | 35 | Photocopy | 5.25 |
| 08/30/02 | 1 | Photocopy | 0.15 |
| 08/30/02 | 20 | Photocopy | 3.00 |
| 08/30/02 | 77 | Photocopy | 11.55 |
| 08/30/02 | 250 | Photocopy | 37.50 |
| 08/30/02 | 26 | Photocopy | 3.90 |
| 08/30/02 | 285 | Photocopy | 42.75 |
| 08/30/02 | 55 | Photocopy | 8.25 |
| 08/30/02 | 26 | Tab Stock | 1.30 |
| 08/30/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19232; DATE: 8/30/2002 - Denver, Airfare, 9/22-9/28/02, Denver Washington Washington Denver, L. Brown | 520.00 |
| 08/31/02 | | Legal Assistant Overtime: LA overtime  8/15/02 JS | 292.50 |
| 08/31/02 | | Legal Assistant Overtime: LA overtime  8/15/02 JW | 165.00 |
| 08/31/02 | | Legal Assistant Overtime: LA overtime  8/31/2002 NA | 701.25 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 216 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-23; ARCADIS | 24.75 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-23; EPA | 8.25 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-23; Frank Johns | 18.50 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-26; ARCADIS | 21.15 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-26; U S Dept. of Justice | 8.25 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-28; EPA | 6.55 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-29; ARCADIS | 14.35 |
| 08/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7146098; DATE: 8/31/2002 - Courier, Acct. HO7068 08-30; U S Dept. of Justice | 8.25 |

**Total Disbursements:**     **$ 35,621.90**

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 217 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---:|
| Parking | $ | 71.00 |
| Photocopy | | 6,205.55 |
| Facsimile | | 447.00 |
| Long Distance Telephone | | 545.61 |
| Outside Courier | | 2,626.22 |
| Travel Expense | | 10,227.99 |
| Lexis | | 1,076.91 |
| Other Meal Expense | | 704.49 |
| Other Expense | | 12,153.73 |
| Legal Assistant Overtime | | 1,158.75 |
| Oversize/Map Charge | | 28.00 |
| Color Photocopy | | 363.35 |
| Velo Binding | | 12.00 |
| Tab Stock | | 1.30 |
| **Total Disbursements:** | **$** | **35,621.90** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | | *Outstanding Balance on Invoice 577764:* | *$  5,425.00* |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | | *Outstanding Balance on Invoice 577905:* | *$  64,445.24* |
| 579873 | 11/20/01 | Bill | 35,721.27 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/02 | EES | Prepare for NORC deposition (3.60). | 3.60 | $  1,008.00 |
| 09/01/02 | NKA | Search for and locate document for Weis deposition preparation per LSDecker's request (.40). | 0.40 | 44.00 |
| 09/02/02 | KAT | Draft Weis deposition outline. | 8.00 | 1,480.00 |
| 09/03/02 | LB | Meeting with KATrammel and LSDecker re Weis deposition (1.00); prepare for Weis deposition (2.90). | 3.90 | 1,560.00 |
| 09/03/02 | CGH | Review of expert report file as background for assisting with preparation of LBrown for Peronard deposition (1.0); organize various Peronard subject matter files (.80). | 1.80 | 630.00 |
| 09/03/02 | KWL | Draft correspondence to EPA re inadequacy of current document production (2.00); telephone conference with Matt Cohn and Jim Freeman re discovery and trial schedule (.40); review Yang privileged documents (1.60). | 4.00 | 1,400.00 |
| 09/03/02 | CLN | Review of U.S. expert reports (2.5); coordinate re Hughson deposition (.30); evaluate tasks for expert in light of U.S. rebuttal reports (.20); coordinate with NKAberle re privilege log (.30); coordinate with Rick Senftleben re Hughson deposition (.20); Review, categorize and code documents produced by EPA for relevance to various case issues (2.0) . | 5.50 | 1,650.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | KJC | Coordinate deposition schedule and strategies (0.50); address billing issues from vendors and experts (0.10); review and respond to email and questions re document review and coding (0.90); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.80); review and respond to email and follow up on document production from EPA (0.80); respond to questions from client and team re facts and documents (0.40); prepare for Meeker deposition (7.40); draft and revise letters to Department of Justice re discovery issues (1.20). | 12.10 | 3,327.50 |
| 09/03/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 4.80 | 1,440.00 |
| 09/03/02 | JD | Review, categorize and code documents produced by EPA for relevance to various case issues (0.70); review documents for responsiveness to discovery requests and privilege (5.30). | 6.00 | 1,560.00 |
| 09/03/02 | EES | Travel to Chicago (1.80) (1.80 N/C) (NWT 50%); NORC deposition preparation (1.40); completion of preparation for NORC deposition (4.20). | 7.40 | 2,072.00 |
| 09/03/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 09/03/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 1.00 | 175.00 |
| 09/03/02 | GM | Review documents for responsiveness to discovery requests and privilege. | 6.30 | 1,417.50 |
| 09/03/02 | KAT | Review documents for Weis deposition (1.00); review and revise Weis deposition outline (1.00). | 2.00 | 370.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | NKA | Manage and provide substantive review re document coding issues (2.50); meeting with KJCoggon re privilege log (.20); conduct training for review and coding of WRG 10 million series (1.90). | 4.60 | 506.00 |
| 09/03/02 | AEC | Review and update deposition exhibit notebooks (1.0); review and identify testifying expert files for production to EPA (3.4); identify and review Chris Weis deposition prep documents and potential exhibits (2.0). | 6.40 | 800.00 |
| 09/03/02 | DD | Review documents re Weis deposition for JLSherman (5.0) | 5.00 | 550.00 |
| 09/03/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/03/02 | SH | Review EPA requests in preparation of document review and coding (1.00); review documents for responsiveness to discovery requests and privilege (2.60). | 3.60 | 378.00 |
| 09/03/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 168.00 |
| 09/03/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/03/02 | MJP | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 09/03/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/03/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/03/02 | JLS | Review, categorize and code documents in preparation for Weis deposition (9.0). | 9.00 | 1,125.00 |
| 09/03/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | ICM | Search for background documents on Dr. Weis (search for case law, past expert testimony, articles/papers/speeches that he has published, etc.)(3.40). | 3.40 | 374.00 |
| 09/04/02 | CGH | Review of emails re Peronard, scheduling, other issues (.20); prepare for meeting with Dale Jensen (1.40). | 1.60 | 560.00 |
| 09/04/02 | KWL | Telephone conference with KJCoggon re case status and strategy (.60);  review EPA discovery responses (1.10); outline possible response to EPA on document destruction issues (2.30). | 4.00 | 1,400.00 |
| 09/04/02 | JDM | Review supplemental report of E. Anderson (0.5); conference with CLNeitzel re supplemental Anderson report (0.2). | 0.70 | 210.00 |
| 09/04/02 | CLN | Review EPA affidavits provided in discovery and DCS information (.30); review information re status of remedial activities (.50); arrange to send Administrative Record comments to M.Grummer (.20); conference with JAHall re ATSDR research (.20) | 1.20 | 360.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/02 | KJC | Telephone conference with KWLund re case status (0.60); coordinate deposition schedule and strategies (0.70); address billing issues from vendors and experts (0.80); review and respond to email and questions re document review and coding (0.40); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.60); review and respond to email and follow up on document production from EPA (0.30); respond to questions from client and team re facts and documents (0.80); telephone conference with EEStevenson re depositions and other case matters (0.50); telephone conference with H. Kukis re depositions, meetings, conferences and other matters (0.70); telephone conference with experts re deposition issues (0.60); prepare for Meeker deposition (2.20); depose G. Meeker (3.50); conference with ATChrist re responses to discovery (0.70). | 12.40 | 3,410.00 |
| 09/04/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 5.50 | 1,650.00 |
| 09/04/02 | JD | Review answer and responses to interrogatories and requests for production (1.00); review documents for responsiveness to discovery requests and privilege (5.30). | 6.30 | 1,638.00 |
| 09/04/02 | EES | Telephone conferences with accounting experts re cost documentation and deposition preparation issues (1.10). | 1.10 | 308.00 |
| 09/04/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 09/04/02 | ATC | Conference with KJCoggon re drafting responses to fourth set of interrogatories (.70); draft responses to fourth set of interrogatories (4.10). | 4.80 | 840.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/02 | JAH | Conference with NKAberle re review of documents for potential production to EPA including privilege review (.20); review documents for potential production to EPA including privilege review (4.60); conference with CLNeitzel re revisions to ATSDR cost recovery standard memorandum (.20); review and prepare revisions re same (.20). | 5.20 | 1,144.00 |
| 09/04/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 3.30 | 577.50 |
| 09/04/02 | GM | Review documents for responsiveness to discovery requests and privilege. | 7.70 | 1,732.50 |
| 09/04/02 | KAT | Review documents for Weis deposition (14.00). | 14.00 | 2,590.00 |
| 09/04/02 | DPW | Review documents for responsiveness to discovery requests and privilege (6.30); conference with NKAberle re new coding instructions (.30); review new coding sheet and interrogatories (.50). | 7.10 | 1,313.50 |
| 09/04/02 | NKA | Revise WRG 10 Million series issue codes and procedure for same (1.90); Conduct training for review and coding of WRG 10 Millions series (.80); Draft Notice of Deposition for P. Peronard (.60); Manage and provide substantive review re document coding issues (1.00); Update coding spreadsheet to include Libby #2 production documents (.80). | 5.10 | 561.00 |
| 09/04/02 | AEC | Prepare and transmit Rich Lee expert files to EPA (1.2). | 1.20 | 150.00 |
| 09/04/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/04/02 | DD | Review documents for responsiveness to discovery requests and privilege (5.40). | 5.40 | 594.00 |
| 09/04/02 | DD | Review documents re Weis deposition (1.40) | 1.40 | 154.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 258.00 |
| 09/04/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 138.00 |
| 09/04/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/04/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/04/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/04/02 | JLS | Review, categorize and code documents in preparation for Weis deposition (5.8); edit Cost Recovery database re Weis documents (2.9). | 8.70 | 1,087.50 |
| 09/04/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/04/02 | MBF | Review videos of Aubrey Miller and Richard Troast from the Summer 2000 meeting in Libby (.40); revise summary of videos for CLNeitzel (.40). | 0.80 | 72.00 |
| 09/04/02 | ICM | Search for background documents on Dr. Weis (contact lending libraries across the country and procure documents through interlibrary loan process). | 2.40 | 264.00 |
| 09/05/02 | LB | Prepare for Weis deposition (1.10). | 1.10 | 440.00 |
| 09/05/02 | KWL | Meeting with cost recovery team (1.00); telephone conference with KJCoggon and Bob Emmett re Grace billing matters (.40); TIME TOTALLING 2.6 HOURS TO BE ADDED LATER. | 1.40 | 490.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/02 | KWL | Conferences with KJCoggon re case status and strategy (1.20); prepare for and conduct team meeting re status of case projects, staffing and priorities (1.10); review various Eschenbach depositions (2.80). | 5.10 | 1,785.00 |
| 09/05/02 | JDM | Redline stipulation (0.3); conference with CLNeitzel re screening study (0.2); prepare for Whitehouse deposition (3.6). | 4.10 | 1,230.00 |
| 09/05/02 | CLN | Review of article to prepare to prep W.Hughson (.30); review of draft stipulation as it relates to Anderson expert report (.20); review of WTC documents (.30); evaluate WTC document as it relate to Weis deposition and code (1.0); review of documents to assist in response to discovery and to create privilege list (1.80); input information on documents relating to short v. long fibers (1.20); attend internal Grace organization meeting (1.10) | 5.90 | 1,770.00 |
| 09/05/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 275.00 |
| 09/05/02 | KJC | Coordinate deposition schedule and strategies (0.50); address billing issues from vendors and experts (0.20); review and respond to email and questions re document review and coding (0.60); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (1.30); review and respond to email and follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (0.70); conferences with KWLund re discovery, schedule, motion for protective order and billing matters (1.20); attend team meeting re status of case projects, staffing and priorities (1.10); telephone conference with A. Stringer re production of documents (0.20); prepare for J. Wolter deposition (0.60); address production of documents issues (0.40); review and revise draft responses for discovery (1.00). | 8.20 | 2,255.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 1.20 | 360.00 |
| 09/05/02 | JD | Review documents for responsiveness to discovery requests and privilege (6.20). | 6.20 | 1,612.00 |
| 09/05/02 | EES | Trial team case strategy conference call (1.10); conference calls with accounting experts re cost expert deposition scheduling issues (.60); complete preparation for AOEC 30(b)(6) deposition (6.70); conference calls with accounting experts re AOEC deposition issues (.80). | 9.20 | 2,576.00 |
| 09/05/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 09/05/02 | ATC | Draft responses to fourth set of interrogatories (4.0); revise responses to fourth set of interrogatories (.70). | 4.70 | 822.50 |
| 09/05/02 | JAH | Review of documents for potential production to EPA including privilege review (6.50). | 6.50 | 1,430.00 |
| 09/05/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 6.20 | 1,085.00 |
| 09/05/02 | GM | Review documents for discovery requests and privilege. | 4.70 | 1,057.50 |
| 09/05/02 | KAT | Review documents for Weis deposition (10.20); conference with JLSherman re Weis deposition (.30). | 10.50 | 1,942.50 |
| 09/05/02 | DPW | Review documents for responsiveness to discovery requests and privilege. | 7.80 | 1,443.00 |
| 09/05/02 | SBY | Review documents for responsiveness to discovery requests and privilege (3.10). | 3.10 | 775.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/02 | NKA | Grace team meeting re deposition schedule, tasks and deadlines (.80); begin work on privilege log for WRG 10 Million series (1.90); update list of documents received from Department of Justice after July 15, 2002 per KJCoggon's request (.60); meeting with CLNeitzel re privilege log and document production (.40); manage and provide substantive review re document coding issues (1.90). | 5.60 | 616.00 |
| 09/05/02 | AEC | Review and identify files for use by testifying experts (2.5); case strategy meeting (1.0); review new depositions and update exhibit notebooks (0.8); prepare testifying expert's file for transmission to EPA (1.3). | 5.60 | 700.00 |
| 09/05/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/05/02 | DD | Review documents for responsiveness to discovery requests and privilege (1.30) | 1.30 | 143.00 |
| 09/05/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 258.00 |
| 09/05/02 | SH | Review and code documents for responsiveness to discovery requests and privilege. | 4.80 | 504.00 |
| 09/05/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 138.00 |
| 09/05/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/05/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/05/02 | JLS | Prepare privilege list (1.9); conferences with NKAberle re same (0.70); attend Grace team meeting (1.20); conferences with KATrammell re Weis deposition (0.30); preparation for same (3.30); conferences with DTI re scanning and coding issues (0.30); edit  deposition schedule spreadsheet (0.70). | 8.40 | 1,050.00 |
| 09/05/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/05/02 | MBF | Locate and arrange to have copies of Meeker references sent to expert (1.30); obtain and organize Dr. Hughson references for CLNeitzel (1.0) | 2.30 | 207.00 |
| 09/05/02 | ICM | Research re background documents on Weis using online resources (4.80); research same at University of Colorado Health Sciences Center library (2.60); search for nationwide lending libraries on background documents on Weis (2.60). | 6.50 | 715.00 |
| 09/06/02 | LB | Office conference with KJCoggon re several motions (.80); office conferences with CGHarris re Weis and Peronard motions and Peronard deposition (.80); meeting with Dale Jensen, CGHarris and KJCoggon re cost recovery issues and conclusions (2.00); prepare for Weis deposition (2.00). | 5.60 | 2,240.00 |
| 09/06/02 | CGH | Prepare for meeting today with Dale Jensen (.50); meet with Dale Jensen re cost issues and Peronard (2.00); follow-up meeting with LBrown re deposition strategy and re motion in opposition to 7-hour limit (.80); meet with KJCoggon and ATCrist re document issues, Peronard deposition searching, review of documents (1.80); review of motion to limit deposition, locate and review cases re Rule 30(d), assess strategy for responding to motion, draft comments re same, draft motion issues (2.00). | 7.10 | 2,485.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/02 | KWL | (Fraudulent Conveyance) Meeting with Dale Jensen, KJCoggon, CGHarris, CLNeitzel, and LBrown re cost issues and Peronard (2.00); review expert reports from Bartelt and Jensen for purposes of response to US motions and preparation for trial strategy meetings (2.00). | 4.00 | 1,400.00 |
| 09/06/02 | KWL | Prepare for trial team meeting re discovery responses (1.20); attend team meeting re discovery tasks (.60); review and revise summary judgment issues outline (2.20). | 4.00 | 1,400.00 |
| 09/06/02 | JDM | Meet with G. Graham in preparation for deposition (0.3); Whitehouse deposition (8.0). | 8.30 | 2,490.00 |
| 09/06/02 | CLN | Assist with discovery and privilege list (2.0); attend Internal meeting re expert and costs for which U.S. is seeking recovery (1.20); coordinate with R.Senftleben's office re prep for W.Hughson (.50); work on and revise discovery responses (2.5);  review U.S. responses to Grace July 31, 2002 comments on Administrative Record (1.0) | 7.20 | 2,160.00 |
| 09/06/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (0.40); review and respond to email and questions re document review and coding (0.60); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (1.20); review and respond to email and follow up on document production from EPA (0.90); respond to questions from client and team re facts and documents (1.20); conference with LNBrown, CGHarris and D. Jensen re EPA costs (1.70); conference with LNBrown, CGHarris and ATCrist re motion to extend deposition time (0.40); meet and confer with H. Kukis re motions on depositions (0.40); conference with JAHall re motion to allow depositions of rebuttal experts (0.70); draft discovery tasks list and assign staffing to complete (2.40); team meeting re discovery tasks (0.60). | 10.70 | 2,942.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 2.50 | 750.00 |
| 09/06/02 | JD | Review documents for responsiveness to discovery requests and privilege (7.50). | 7.50 | 1,950.00 |
| 09/06/02 | EES | Take the deposition of AOEC 30(b)(6) witness (6.80); conference calls with accounting experts re ATSDR indirect cost deposition (.60). | 7.40 | 2,072.00 |
| 09/06/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 09/06/02 | ATC | Conference with KWLund re revisions to responses to fourth set of interrogatories (.30); revise responses to fourth set of interrogatories (4.0); conference with KJCoggon, CGHarris, LNBrown re drafting Rule 30(d)(2) motion (.20); draft motion re Rule 30(d)(2) extension (1.0); conference with client, Robert Emmett, re revisions to responses to fourth set of interrogatories (.10). | 5.60 | 980.00 |
| 09/06/02 | JAH | Strategy conference with KJCoggon re discovery issues (.70); conference with KJCoggon re motion for order for additional depositions (.40); conference with KWLund re same (.20); consider and prepare motion for order for additional depositions (1.00). | 2.30 | 506.00 |
| 09/06/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 1.80 | 315.00 |
| 09/06/02 | GM | Review documents for responsiveness to discovery requests and privilege. | 1.30 | 292.50 |
| 09/06/02 | CLR | Office conference with Grace document review team re status of document review (1.2); review documents for Chris Weis deposition (2.2). | 3.40 | 765.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 65 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/02 | KAT | Review documents for Weis deposition (6.60); meeting with KJCoggon re status of review for Weis deposition (.60). | 7.20 | 1,332.00 |
| 09/06/02 | DPW | Review documents for responsiveness to discovery requests and privilege. | 6.70 | 1,239.50 |
| 09/06/02 | SBY | Review documents for responsiveness to discovery requests and privilege (4.50). | 4.50 | 1,125.00 |
| 09/06/02 | NKA | Continue to work on privilege log for WRG 10 million series (1.90); Grace team meeting re tasks, deadlines, and assignments (.40); Research database and locate documents for Wolter deposition prep per KJCoggon's request (3.80); Manage and provide substantive review re document coding issues (1.00). | 7.10 | 781.00 |
| 09/06/02 | AEC | Review and prepare files related to Jack Wolter for deposition prep (1.5); begin review of EPA privilege log for possible challenges (0.8). | 2.30 | 287.50 |
| 09/06/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/06/02 | DD | Review documents for responsiveness to discovery requests and privilege (3.6); conference with KJCoggon re tasks (.5) | 4.10 | 451.00 |
| 09/06/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 258.00 |
| 09/06/02 | SH | Review documents for responsiveness to discovery requests and privilege. | 2.00 | 210.00 |
| 09/06/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 138.00 |
| 09/06/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/06/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/06/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/06/02 | JLS | Review, categorize and code documents in preparation for Weis deposition (6.90); attend Grace team meeting (0.80); database research re documents for Dr. Hughson and transmittal of same (0.60). | 8.30 | 1,037.50 |
| 09/06/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/06/02 | PRS | Chris Weis deposition preparations (2.0). | 2.00 | 250.00 |
| 09/06/02 | MBF | Attend team meeting to discuss upcoming discovery schedule and work assignments (.60); Review, categorize and code documents produced by EPA for relevance to various case issues. (3.80) | 4.40 | 396.00 |
| 09/06/02 | ICM | Research re background documents on Weis using online resources (4.80); research same at University of Colorado Health Sciences Center library (1.60); search for nationwide lending libraries on background documents on Weis (1.60); meeting with KJCoggon re outstanding discovery issues (50); review documents for responsiveness to discovery requests and privilege (.50). | 9.00 | 990.00 |
| 09/07/02 | LB | Review in detail expert reports of Hughson, Moolgavkar, and work on Weis deposition preparation. | 6.20 | 2,480.00 |
| 09/07/02 | JDM | Prepare for Lockey deposition. | 1.00 | 300.00 |
| 09/07/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 6.50 | 1,950.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/02 | JD | Review documents for responsiveness to discovery requests and privilege (7.70). | 7.70 | 2,002.00 |
| 09/07/02 | EES | Travel to Denver (2.50) (2.50 N/C) (NWT 50%). | 2.50 | 700.00 |
| 09/07/02 | ATC | Draft motion re Rule 30(d)(2) extenion (8.0); conference with KWLund re revisions to responses to fourth set of interrogatories (.50). | 8.50 | 1,487.50 |
| 09/07/02 | JAH | Review of documents for potential production to EPA including privilege review (1.00); review and identify documents for use at deposition of C. Weis (8.00); consider and draft motion for order allowing additional depositions (1.70). | 10.70 | 2,354.00 |
| 09/07/02 | CLR | Review documents for Chris Weis deposition (2.7). | 2.70 | 607.50 |
| 09/07/02 | KAT | Review documents for Weis deposition (5.00); review and revise Weis deposition outline (1.50). | 6.50 | 1,202.50 |
| 09/07/02 | DD | Review documents for responsiveness to discovery requests and privilege (1.5) | 1.50 | 165.00 |
| 09/07/02 | JLS | Prepare for Weis deposition (1.40). | 1.40 | 175.00 |
| 09/07/02 | MBF | Review documents for responsiveness to discovery and privilege (3.00). | 3.00 | 270.00 |
| 09/08/02 | LB | Prepare for Chris Weis deposition. | 5.70 | 2,280.00 |
| 09/08/02 | CGH | Review of Peronard documents (.70); review of draft motion and revise same (1.20); review of Peronard subject matter files and select potential exhibits, identify issues to address with LBrown (4.90). | 6.80 | 2,380.00 |
| 09/08/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 2.50 | 750.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/02 | JD | Review documents for responsiveness to discovery requests and privilege (8.00). | 8.00 | 2,080.00 |
| 09/08/02 | JAH | Review documents and draft deposition outline for use at deposition of C. Weis (6.50); consider and draft motion for order allowing additional depositions (.50). | 7.00 | 1,540.00 |
| 09/08/02 | KAT | Review documents for Weis deposition (6.60); review and revise Weis deposition outline (.90). | 7.50 | 1,387.50 |
| 09/08/02 | NKA | Continue to work on privilege log for WRG 10 millions series (1.30); update legal names list for privilege review of same (.20). | 1.50 | 165.00 |
| 09/08/02 | DD | Review documents for responsiveness to discovery requests and privilege (4.3) | 4.30 | 473.00 |
| 09/08/02 | JLS | Prepare for Weis deposition (1.60). | 1.60 | 200.00 |
| 09/08/02 | MBF | Review documents for responsiveness to discovery and privilege (2.00). | 2.00 | 180.00 |
| 09/09/02 | LB | Prepare for Chris Weis deposition (5.30); review and comment on draft motion to exceed 7 hour limit for Peronard and Weis depositions (.20). | 5.50 | 2,200.00 |
| 09/09/02 | CGH | Preparation for Peronard deposition. | 2.80 | 980.00 |
| 09/09/02 | CLN | Evaluate adequacy of U.S. responses to our discovery (4.30); review of ATCrist's draft discovery responses (.70); revise Grace's responses to discovery (3.00). | 8.00 | 2,400.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/02 | KJC | Coordinate deposition schedule and strategies (0.40); address billing issues (0.10); review and respond to email and questions re document review and coding (0.70); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.60); review and respond to email and follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (1.10); review motions re discovery and follow up to questions re same (4.80); review and finalize discovery responses (0.70); conference with AECarroll and SCCollins re privilege log and telephone conference with GMBarry re same (0.40). | 9.20 | 2,530.00 |
| 09/09/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 5.40 | 1,620.00 |
| 09/09/02 | JD | Review documents for responsiveness to discovery requests and privilege (3.00). | 3.00 | 780.00 |
| 09/09/02 | EES | Prepare for ATSDR indirect cost deposition (3.80); review Cotton & Company "Summary Analysis" report re ATSDR's indirect cost system (2.80); meeting with accounting experts re cost deposition issues (2.30). | 8.90 | 2,492.00 |
| 09/09/02 | CCC | Review, categorize and code documentes produced by EPA for relevance to various case issues. | 4.20 | 1,092.00 |
| 09/09/02 | LAC | Review documents for responsiveness to discovery requests and privilege. | 3.40 | 765.00 |
| 09/09/02 | ATC | Conference with CLNeitzel re revisions to response to fourth set of interrogatories (.10); revise motion re Rule 30(d)(2) extension (5.0); revise response to fourth set of interrogatories (1.5) | 6.60 | 1,155.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/02 | JAH | Consider and draft motion for order allowing additional depositions (4.00); consider and revise same (1.50); review of documents for potential production to EPA including privilege review (2.50). | 8.00 | 1,760.00 |
| 09/09/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 4.50 | 787.50 |
| 09/09/02 | GM | Review and code document for responsiveness to EPA discovery request. | 1.30 | 292.50 |
| 09/09/02 | KAT | Review documents for Weis deposition (6.50); review and revise deposition outline (1.50). | 8.00 | 1,480.00 |
| 09/09/02 | SBY | Review documents for responsiveness to discovery requests and privilege (2.20). | 2.20 | 550.00 |
| 09/09/02 | NKA | Draft deposition notices for Lockey, Millette and Brody (1.40); Prepare documents for J.Wolter deposition preparation (3.30); Continue to prepare privilege log for WRG 10 million documents (1.30); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.40). | 7.40 | 814.00 |
| 09/09/02 | AEC | Complete review of EPA privilege log for potential challenges (3.8); prepare testifying expert files for production to EPA (2.3); update deposition exhibit tracking chart and notebooks (1.5). | 7.60 | 950.00 |
| 09/09/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/09/02 | DD | Review documents for responsiveness to discovery requests and privilege (3.0) | 3.00 | 330.00 |
| 09/09/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/02 | SH | Review documents for responsiveness to discovery requests and privilege. | 6.00 | 630.00 |
| 09/09/02 | KLK | Organize materials from experts' reports into folders according to Areas of Concern (2.0). | 2.00 | 250.00 |
| 09/09/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 09/09/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/09/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |
| 09/09/02 | JLS | Database research and deposition review in preparation for Peronard deposition (6.80); telephone conference with Rich Bartelt re files received to date (0.50); telephone conferences with Rick Reiss re same (0.40); review and code documents in preparation for Weis deposition (1.90). | 9.60 | 1,200.00 |
| 09/09/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/09/02 | MBF | Review, categorize and code documents to be produced to EPA (2.60); review documents for responsiveness to discovery requests and privilege (5.00). | 7.60 | 684.00 |
| 09/09/02 | ICM | Follow up with various sources on status of Weis materials (2.20); review documents for responsiveness to discovery requests and privilege (5.30). | 7.50 | 825.00 |
| 09/10/02 | LB | Prepare for Chris Weis deposition. | 12.90 | 5,160.00 |
| 09/10/02 | CGH | Draft outline and other preparation for Peronard deposition. | 6.20 | 2,170.00 |