# EXHIBIT A-8

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/02 | KWL | Review documents in preparation for Eschenbach deposition (3.80); telephone conference with Bill Corcoran re deposition and trial strategy (.30); telephone conference with Bob Emmett re Peronard deposition strategy (.30); telephone conference with CLNeitzel re expert report issues (.20). | 4.60 | 1,610.00 |
| 09/10/02 | JDM | Telephone conference with JLSherman re Lockey deposition preparation (0.2); telephone conference with D. Askman re Brody deposition (0.1); review ATSDR depositions in preparation for meeting with B. Anderson (5.6); meet with B. Anderson and LNBrown re Dearwent deposition issues (0.9); conference with EEStevenson re cost depositions (0.4); meet with B. Anderson and LNBrown re Middleton deposition (0.7); telephone conference with J. Freeman re stipulation and deposition schedule (0.4); meet with B. Anderson re Lybarger deposition (1.0). | 9.30 | 2,790.00 |
| 09/10/02 | CLN | Evaluate whether to file motion to compel with respect to U.S. discovery (1.80); conference with R. Finke re whether to file motion to compel (.20); telephone conference with R. Senftleben re W. Hughson deposition (.30); draft letter to D. Askman re W. Hughson deposition (1.0); review of previous depositions of W. Hughson sent by G. Graham to prepare for defense of W. Hughson (7.0). | 10.30 | 3,090.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/02 | KJC | Address inquiries and issues re document databases (0.60); coordinate deposition schedule and strategies (0.10); address billing issues (0.20); review and respond to email and questions re document review and coding (0.20); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.30); review and respond to email and follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (0.30); telephone conference with R. Finke re deposition schedule and strategy (0.30); telephone conference with E. Chatfield re depositions and opinions (0.60); assist with preparation for P. Peronard deposition (1.10); conferences with W. Sparks and L. Flatley re depositions of J. Wolter and H. Eschenbach (3.80); review documents and report produced by EPA (0.30); address final issues re production of expert files (0.20). | 8.40 | 2,310.00 |
| 09/10/02 | TRB | Review documents for responsiveness to discovery requests and privilege. | 1.00 | 300.00 |
| 09/10/02 | EES | Review Cotton & Company report, "Fiscal Year 2000 Indirect Cost Rate" report (3.30); revise and expand ATSDR indirect cost deposition outline (2.40); review Wiley Wright deposition documents (3.60). | 9.30 | 2,604.00 |
| 09/10/02 | CCC | Review, categorize and code documentes produced by EPA for relevance to various case issues. | 2.00 | 520.00 |
| 09/10/02 | GMB | Conference with SCCollins re DOJ's privilege log (.30); conference with AECarroll re DOJ's privilege log (.20); review of privilege log (2.20); Lexis research on deliberative process privilege (2.50); Lexis research re attorney-client privilege (1.80); Lexis research re work-product doctrine (1.50); Lexis research re Privacy Act and discovery (2.20). | 10.70 | 2,354.00 |
| 09/10/02 | LAC | Review documents for responsiveness to discovery requests and privilege. | 4.40 | 990.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/02 | JAH | Review documents and draft deposition outline for use at deposition of C. Weis. | 6.50 | 1,430.00 |
| 09/10/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 3.80 | 665.00 |
| 09/10/02 | MJO | Review documents for Weis deposition. | 5.00 | 900.00 |
| 09/10/02 | KAT | Review documents for Weis deposition (13.00); review and revise deposition outline (1.00). | 14.00 | 2,590.00 |
| 09/10/02 | NKA | Prepare documents for J.Wolter deposition preparation (3.70); Review documents for responsiveness to discovery requests and privilege (1.40); Continue preparing privilege log for WRG 10 million series documents (1.50); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.00). | 7.60 | 836.00 |
| 09/10/02 | AEC | Review and update deposition exhibit notebooks (0.8); prepare and transmit remaining testifying expert files to the EPA (3.4). | 4.20 | 525.00 |
| 09/10/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/10/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/10/02 | KLK | Review daily and monthly progress reports from various contractors organized by Areas of Concern (3.5). | 3.50 | 437.50 |
| 09/10/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 138.00 |
| 09/10/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/10/02 | JLS | Review and code documents in preparation for Weis deposition (3.40); prepare exhibits for Weis deposition (2.80); database research in preparation for Lockey deposition (1.20); make arrangments for Lockey deposition in Cincinnati (0.90). | 8.30 | 1,037.50 |
| 09/10/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 09/10/02 | MBF | Review, categorize and code documents to be produced to EPA for relevance to case issues. | 3.80 | 342.00 |
| 09/10/02 | ICM | Follow up with various sources on status of Weis materials (1.20); review documents for responsiveness to discovery requests and privilege (6.30). | 7.50 | 825.00 |
| 09/11/02 | LB | Prepare for Chris Weis deposition. | 14.90 | 5,960.00 |
| 09/11/02 | CGH | Review of Peronard memo re excavation (.40); review of contractor deposition testimony re excavation (.40); e-mail to LBrown re same (.20); draft and revise outline and tasks associated with same (7.50). | 8.50 | 2,975.00 |
| 09/11/02 | JDM | Dictate memo re ATSDR depositions (0.7); review Lockey index for deposition exhibits (0.7); telephone conference with JLSherman re depositions (0.2); telephone conference with D. Kuchinsky re Brody and Lockey depositions (0.2); review Lockey deposition documents (1.4); draft Lockey deposition outline (1.9). | 5.10 | 1,530.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/02 | CLN | Evaluate U.S. response to Grace's comments on Administrative Record (2.5); work on privilege list issues with NKAberle (.80); conference with R. Sentfleben re date of W. Hughson's deposition (.20); conferences with D.Askman and KJCoggon re scheduling W. Hughson's deposition (.5); conference with D. Kuchinsky re U.S. expert reports (.30); review most recent U.S. "privilege" production (.50); prepare to defend W. Hughson deposition by review of prior transcripts and U.S. response to comments (2.0); conference with W. Hughson (.20); evaluate U.S. response to Grace's comments (2.0) | 9.00 | 2,700.00 |
| 09/11/02 | KJC | Address deposition scheduling issues (0.30); review and respond to email and questions re document review and coding (0.80); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.20); review and respond to email and follow up on document production from EPA (0.70); respond to questions from client and team re facts and documents (0.40); assist with preparation for P. Peronard deposition (0.60); conferences with W. Sparks, L. Flatley, J. Wolter, and D. Cockerell to prepare for deposition (6.70); conferences with W. Sparks and L. Flatley re strategy for J. Wolter deposition (1.2); draft redirect questions for J. Wolter deposition (1.7);  review documents and report produced by EPA (0.30). | 12.90 | 3,547.50 |
| 09/11/02 | EES | Review Cotton & Company report, "Fiscal Year 2000 Indirect Cost Allocation Plan" (1.90); review EPA's supplemental comments for the administrative record (2.60); meeting with accounting experts re upcoming deposition (.90); review and revise draft Wiley Wright deposition questions (2.30). | 7.70 | 2,156.00 |
| 09/11/02 | CCC | Review, categorize and code documentes produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/02 | GMB | Review of Lexis research (2.80); draft letter to DOJ (Kukis) re privilege log (2.80); edit letter to DOJ re privilege log (2.50). | 8.10 | 1,782.00 |
| 09/11/02 | LAC | Review documents for responsiveness to discovery requests and privilege. | 0.40 | 90.00 |
| 09/11/02 | JAH | Consider and prepare correspondence to MBFloyd re ATSDR guidance manual (.30); conference with MBFloyd re same (.20); review CLNeitzel's comments to ATSDR cost recovery memo (.30); revise memo in accordance with same (2.30); consider and review draft correspondence to DOJ re privilege logs (.40). | 3.50 | 770.00 |
| 09/11/02 | MJO | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 774.00 |
| 09/11/02 | MJO | Review documents for responsiveness to discovery requests and privilege. | 2.00 | 360.00 |
| 09/11/02 | KAT | Review documents for Weis deposition (8.00); draft list of complex terms and names for use in Weis deposition (1.00). | 9.00 | 1,665.00 |
| 09/11/02 | NKA | Continue to prepare privilege log for WRG 10 millions series, and various office meetings with CLNeitzel re same (4.50); Assist LBrown and expert with Weis deposition preparation (1.20);  Research database and prepare documents for Eschenbach deposition preparation per KWLund's request (2.10); Review documents for responsiveness to discovery requests and privilege (3.2); Manage and provide assistance to temporary employees and HRO employees re documents review/coding issues (1.60). | 12.60 | 1,386.00 |
| 09/11/02 | AEC | Identify and compile deposition prep materials for the Lockey deposition (3.5); prepare exhibits and assist LNBrown in other deposition preparation for the Weis deposition (8.5). | 12.00 | 1,500.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/11/02 | DD | Review and code documents for the Weis deposition (2.0) | 2.00 | 220.00 |
| 09/11/02 | KLK | Review all contractor monthly and daily reports for any references to Paul Peronard (EPA) and for any and all references to soil excavation depth (7.0); Create set of progress report documents with references to Paul Peronard and references to soil excavation depth (1.0). | 8.00 | 1,000.00 |
| 09/11/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/11/02 | JLS | Prepare for Weis deposition (14.50). | 14.50 | 1,812.50 |
| 09/11/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.20 | 252.00 |
| 09/11/02 | MBF | Review, categorize and code documents to be produced to EPA (6.20); obtain copy of ATSDR Public Health Assessment guidance for JAHall (.20). | 6.40 | 576.00 |
| 09/11/02 | ICM | Follow up with various sources on status of Weis materials (1.30); select alternative sources for materials and place orders (2.80). | 4.10 | 451.00 |
| 09/12/02 | LB | Complete preparation for, take deposition of Chris Weis, and debriefing of CLNeitzel and KJCoggon (with Betty Anderson) re same (11.50). | 11.50 | 4,600.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 79 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/02 | CGH | Draft revisions to section on action memos (.40); review of cost questions by expert and revise, incorporate same into outline (1.50); review of daily reports tagged by KLKinnear for references to Peronard and soil removal depths and identify certain ones for use as exhibits (1.00); review and analysis of expert reports and incorporate information into outline (2.00); identify Peronard exhibits and incorporate information into outline (2.00). | 6.90 | 2,415.00 |
| 09/12/02 | KWL | Telephone conference with LBrown re Weis deposition debriefing. | 0.70 | 245.00 |
| 09/12/02 | JDM | Research, outline and other Lockey deposition preparation (2.4); conference with JAHall re ATSDR legal requirements for cost recovery (0.8); review memo re ATSDR legal authority (0.6); conference with CLNeitzel re medical expert depositions (2.0). | 5.80 | 1,740.00 |
| 09/12/02 | CLN | Communicate with D. Askman re change in deposition date for W. Hughson (.30); evaluate EPA response to Grace comments (2.70); work on privilege list issues (3.0); prepare to defend W. Hughson by evaluating Sept. 5, 2002 EPA letter (3.5). | 9.50 | 2,850.00 |
| 09/12/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 412.50 |
| 09/12/02 | KJC | Defend J. Wolter deposition (5.20); conferences with J. Wolter, W. Sparks and D. Cockerell re Wolter deposition (2.20); address deposition scheduling issues (0.40); review and respond to email and questions re document review and coding (0.40); review and respond to email and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.40); assist with preparation for P. Peronard deposition (0.80); conference with LNBrown and E. Anderson re Weis deposition and trial strategy (1.30). | 10.90 | 2,997.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 80 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/02 | EES | Review supplemental Wiley Wright expert report (2.50); continue preparation for ATSDR indirect cost deposition (1.70); conference call with accounting expert re supplemental Wright report (.90); review additional ATSDR indirect cost supporting documentation (1.40); meet with accounting experts for ATSDR indirect cost deposition preparation (3.30). | 9.80 | 2,744.00 |
| 09/12/02 | CCC | Review, categorize and code documentes produced by EPA for relevance to various case issues. | 4.30 | 1,118.00 |
| 09/12/02 | JAH | Review of documents for potential production to EPA including privilege review (3.50); conference with JDMcCarthy re review of ATSDR studies (.80); review of ATSDR studies in accordance with JDMcCarthy's request (4.80). | 9.10 | 2,002.00 |
| 09/12/02 | MJO | Review documents for responsiveness to discovery requests and privilege. | 7.00 | 1,260.00 |
| 09/12/02 | KAT | Attend Weis deposition. | 4.30 | 795.50 |
| 09/12/02 | NKA | Continue preparation of privilege log and various meeting with CLNeitzel re same (3.80); Manage and provide assistance to temporary employees and HRO employees re documents review/coding issues (1.60); review documents for responsivenss to requests and privilege (1.10); Research and prepare documents for Eschenbach deposition preparation per KWLund's request (1.00). | 7.50 | 825.00 |
| 09/12/02 | AEC | Begin review of Whitehouse files (1.5); review and update deposition exhibit notebooks (1.3); review and compile and transmit prep materials for the Millett deposition (2.0). | 4.80 | 600.00 |
| 09/12/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/12/02 | KLK | Review all contractor monthly and daily reports for any references to Paul Peronard (EPA) and for any and all references to soil excavation depth (4.5); Create set of of progress report documents with references to Paul Peronard and references to soil excavation depth (1.0). | 5.50 | 687.50 |
| 09/12/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 09/12/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/12/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |
| 09/12/02 | JLS | Prepare for and attend Weis deposition (12.50). | 12.50 | 1,562.50 |
| 09/12/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 09/12/02 | MBF | Telephone conference with publications office of ATSDR to obtain information for JAHall regarding revised Public Health Assessment Manual (.30). | 0.30 | 27.00 |
| 09/12/02 | ICM | Review documents for responsiveness to discovery requests and privilege (6.50). | 6.50 | 715.00 |
| 09/13/02 | LB | Preparation for Paul Peronard deposition (3.80). | 3.80 | 1,520.00 |
| 09/13/02 | CGH | Draft and revise outline (1.90); review of exhibits and highlight text to use in deposition (1.00); search for case law re removal versus remedial distinction and review of same and review of EPA guidance and preamble (3.50). | 6.40 | 2,240.00 |
| 09/13/02 | KWL | Telephone conference with Bill Corcoran re Weis deposition. | 0.60 | 210.00 |
| 09/13/02 | JDM | Telephone conference with LNBrown re Weis deposition. | 0.30 | 90.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 82 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/13/02 | CLN | Prepare to defend W.Hughson by review of Hughson prior published articles, mortality studies, and case series. | 6.30 | 1,890.00 |
| 09/13/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 687.50 |
| 09/13/02 | KJC | Address deposition issues (0.60); telephone conferences with M. Cohn re deposition schedule and document production (0.20); telephone conference with J. Freeman re deposition exhibits (0.20); review and respond to email and questions re document review and coding (0.90); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.40); review and respond to email and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.70); assist with preparation for P. Peronard deposition (0.60); prepare for meeting with R. Lee (1.10); identify key documents for Millette deposition (0.60); address document production issues (1.10). | 6.60 | 1,815.00 |
| 09/13/02 | EES | Review Wiley Wright workpaper files (3.40); conference call with accounting experts re Wiley Wright deposition issues (.70); review and finalize ATSDR indirect cost deposition exhibits (2.90); conference call with accounting experts re preparation for ATSDR indirect cost deposition (1.10). | 8.10 | 2,268.00 |
| 09/13/02 | CCC | Review, categorize and code documentes produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/13/02 | JAH | Review ATSDR studies in accordance with JDMcCarthy's request. | 4.00 | 880.00 |
| 09/13/02 | MJO | Review documents for responsiveness to discovery requests and privilege. | 1.00 | 180.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/02 | NKA | Continue to prepare privilege log for WRG 10 million series (4.50); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.70); Prepare documents for review and preparation for Eschenbach deposition per KWLund's request (.60); | 6.80 | 748.00 |
| 09/13/02 | AEC | Update database to reflect previously marked exhibits and create exhibit index (4.3). | 4.30 | 537.50 |
| 09/13/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 09/13/02 | KLK | Review daily and monthly progress reports from various contractors organized by Area of Concern (2.5); Create notebooks of reports by Area of Concern (1.0); Locate and organize documents related to soil excavation levels (4.5). | 8.00 | 1,000.00 |
| 09/13/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 09/13/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/13/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/13/02 | JLS | Conferences with AECarroll re deposition exhibits used in Weis deposition (0.30); code same in database (0.60); conferences with AECarroll and KJCoggon re files for WR Grace experts (0.40) database research re same (0.30); conferences with NKAberle re status of database coding (0.20); transfer images to production database and edit database coding spreadsheet with additional document for coding (1.20); database research re Whitehouse files for Dr. Hughson (1.30). | 4.30 | 537.50 |
| 09/13/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.25 | 255.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 84 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/14/02 | CLN | Prepare to defend W.Hughson by review of Dearwent deposition transcript. | 1.00 | 300.00 |
| 09/15/02 | LB | Prepare for Paul Peronard deposition (3.70). | 3.70 | 1,480.00 |
| 09/15/02 | JDM | Begin review of Weis deposition transcript. | 1.50 | 450.00 |
| 09/15/02 | CLN | Prepare to defend W. Hughson by review of Lyberger, Dearwent, and Whitehouse depositions, and United States and Grace expert reports. | 14.80 | 4,440.00 |
| 09/16/02 | LB | Prepare for Paul Peronard deposition (6.60); meet with CGHarris and paralegal team and review Libby site documents for each location (Screening, Export, Bluffs, Flyway, Schools, Rainy Road) for information re timing, site conditions, risks, data (3.50); meeting with CGHarris re Peronard depositions and selection of exhibits for use in deposition (3.00). | 13.10 | 5,240.00 |
| 09/16/02 | CGH | Meet with LBrown and paralegal team and review of Libby site documents for each location (Screening, Export, Bluffs, Flyway, Schools, Rainy Road) for information re timing, site conditions, risks, data (3.50); meet with risk experts re same for each location (3.80); strategize re Peronard depositions and select exhibits with LBrown for use in deposition (3.00). | 10.30 | 3,605.00 |
| 09/16/02 | KWL | Review Peronard deposition outline (1.00); provide comments for Peronard deposition preparation (1.20); review Young and Wolter deposition transcripts re Eschenbach preparation (3.00); conferences with LBrown and JDMcCarthy re Peronard deposition (.70); telephone conference with KJCoggon re case status and schedules (.40). | 6.30 | 2,205.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 85 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/02 | JDM | Conference with LNBrown re Weis and Peronard depositions (0.2); review Weis deposition and prepare questions for Peronard (2.5); review EPA Sept. 2 response to comments and prepare Peronard questions (1.1); conference with KWLund re Peronard deposition and Daubert motions (0.2); telephone conference with J. Freeman re depositions and ZAI motion (0.6); conference with LNBrown re Peronard deposition (0.5). | 5.10 | 1,530.00 |
| 09/16/02 | CLN | Review Middleton deposition transcript (2.00); travel to San Diego for Hughson deposition preparation (1.30) (1.30 N/C) (50% NWT); review of Hughson testimony in Barbanti (6.70). | 10.00 | 3,000.00 |
| 09/16/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 550.00 |
| 09/16/02 | KJC | Telephone conferences with R. Lee re deposition preparation (3.90); telephone conference with R. Lee, E. Anderson, LNBrown, and CLNeitzel re trial and deposition strategy issues (0.80); telephone conference with KWLund re case status and schedules (0.40); coordinate expert work including telephone conferences with experts and counsel (1.80); review and respond to questions re document production (0.20); telephone conference with LNBrown and CGHarris re Peronard deposition (0.70); assist with Peronard deposition preparation (0.30). | 8.10 | 2,227.50 |
| 09/16/02 | EES | Travel to Washington, D.C. (2.10) (2.10 N/C) (NWT 50%); review ATSDR documentation (1.80); complete preparation for ATSDR deposition (4.90). | 8.80 | 2,464.00 |
| 09/16/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/16/02 | JAH | Consider and prepare memoranda re ATSDR studies in accordance with JDMcCarthy's request. | 1.50 | 330.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/02 | MJO | Review documents for responsiveness to discovery requests and privilege. | 1.80 | 324.00 |
| 09/16/02 | NKA | Assist LBrown and CGHarris in preparation for Peronard deposition (5.90); Research and prepare documents for Eschenbach deposition per KWLund's request (1.00); Check Document Director and Lotus Notes for any images with no data or incorrect data (.50); Revise deposition notice for James Millette (.50); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (2.50). | 10.40 | 1,144.00 |
| 09/16/02 | AEC | Assist in Paul Peonard deposition preparation; review and locate potential exhibits (6.0); update deposition exhibit tracking chart and notebooks and update database to reflect previously marked exhibits (3.0). | 9.00 | 1,125.00 |
| 09/16/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/16/02 | MCL | Assist NKAberle in searching for documents to be utilized in deposition of Paul Peronard (.40). | 0.40 | 50.00 |
| 09/16/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 120.00 |
| 09/16/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/16/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/16/02 | JLS | Prepare for Peronard deposition (14.40); load Whitehouse and Weis depositions in Live Note and e-mail copies to client (0.40). | 14.80 | 1,850.00 |
| 09/16/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/16/02 | MBF | Index deposition exhibits in Lotus Notes database (3.60); obtain copies of documents cited in Lockey and Whitehouse expert reports and in EPA's response to Grace's Comments on the Second Supplement to the Administrative Record for CLNeitzel in preparation for Dr. Hughson's deposition (4.00). | 7.60 | 684.00 |
| 09/16/02 | ICM | Assist JLSherman in generating exhibits for pending deposition (0.50); follow up with libraries on status of articles ordered for deposition preparation (1.30). | 1.80 | 198.00 |
| 09/17/02 | LB | Finish preparation for and depose Paul Peronard (11.10); voice mails to KWLund re Peronard deposition, to KJCoggon re opposition to U.S. Motion to Limit depostions and re Peronard testimony issues re Bartelt and Jensen, and to CLNeitzel re exhibit numbering issue for Hughson deposition (.10). | 11.20 | 4,480.00 |
| 09/17/02 | CGH | Prepare for deposition of Peronard; deposition of Peronard; strategy conferences during breaks in deposition (8.80). | 8.80 | 3,080.00 |
| 09/17/02 | KWL | Review Eschenbach documents in preparation for meeting with Will Sparks (4.60); review David Croce and Fred Somokole documents in preparation for deposition (3.00). | 7.60 | 2,660.00 |
| 09/17/02 | JDM | Review expert report and articles relied on in report (2.7); outline deposition questions (2.1); other expert deposition preparation (0.5). | 5.30 | 1,590.00 |
| 09/17/02 | CLN | Prepare W. Hughson for deposition (3.50); review Middleton deposition transcripts (2.00). | 5.50 | 1,650.00 |
| 09/17/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 962.50 |
| 09/17/02 | EES | Take ATSDR indirect cost deposition (7.90); review EPA's Motions and Briefs to exclude various experts (2.60). | 10.50 | 2,940.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/17/02 | JAH | Consider and prepare memorandum re ATSDR studies in accordance with JDMcCarthy's request. | 4.00 | 880.00 |
| 09/17/02 | MJO | Review documents for responsiveness to discovery requests and privilege. | 2.80 | 504.00 |
| 09/17/02 | NKA | Prepare material for Eschenbach deposition preparation per KWLund's request (.60); Search for and locate documents for use in Peronard deposition per LBrown's request (.50); Manage temporary employees re document review and coding issues (1.80); Update coding assignment sheet with new material recieved from DTI (.50). | 3.40 | 374.00 |
| 09/17/02 | AEC | Review and update deposition exhibit notebooks (0.8); prepare and transmit remaining testifying expert files to the EPA (3.4). | 4.20 | 525.00 |
| 09/17/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 168.00 |
| 09/17/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/17/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/17/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |
| 09/17/02 | JLS | Prepare for and attend Peronard deposition (12.0); load Wolter deposition in Live Note and e-mail copy to client (0.20). | 12.20 | 1,525.00 |
| 09/17/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (3.0). | 3.00 | 180.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/02 | LB | Conference with KJCoggon re Opposition to U.S. Motion for Protective Order re Peronard and Weis depositions (.20); telephone conference with Betty Anderson re expert opinions (.20); e-mail exchange with KWLund and KJCoggon re site visit and telephone conference with KWLund re same (.20). | 0.60 | 240.00 |
| 09/18/02 | KWL | Telephone conference with LBrown re Peronard deposition (.20); telephone conference with Richard Finke re same (.50); finalize outline for Eschenbach preparation (3.10); review Weis transcript for purpose of client strategy meeting (3.60). | 7.40 | 2,590.00 |
| 09/18/02 | JDM | Telephone conference with EEStevenson re expert motions and expert depositions (0.3); meet with KJCoggon re government motions and discovery issues (0.4); meet with KJCoggon and LNBrown re government motions, Peronard deposition and expert depositions (0.7); review expert reports, articles and other preparation for expert depositions (4.4); telephone conference with J. Freeman re summary judgment motions (0.7); telephone conference with KJCoggon and LSDecker re motions (0.3); meet with JAHall re ATSDR study analysis (1.3). | 8.10 | 2,430.00 |
| 09/18/02 | CLN | Defend deposition of W. Hughson (7.00); return travel to Denver (1.30) (1.30 N/C) (NWT 50%). | 8.30 | 2,490.00 |
| 09/18/02 | LSD | Draft stipulations re liability for WR Grace - Conn (2.20); telephone conference with KJCoggon and JDMcCarthy re motions (.30) | 2.50 | 750.00 |
| 09/18/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.50 | 412.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/02 | KJC | Address inquiries and issues re document databases (0.60); coordinate deposition schedule and strategies (0.10); address billing issues from vendors and experts (0.40); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.30); review and respond to email and follow up on document production from EPA (1.40); respond to questions from client and team re facts and documents (0.90); conferences with LNBrown re opposition to US motion for protective order re Weis and Peronard (0.20); telephone conference with A. Stringer re schedule and case status (0.30); telephone conferences with KWLund re case issues, schedules and staffing (0.60). | 4.80 | 1,320.00 |
| 09/18/02 | EES | Travel to Denver (3.00) (3.00 N/C) (NWT 50%); review case authority and other documentation re EPA's Daubert expert challenges (4.10). | 7.10 | 1,988.00 |
| 09/18/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/18/02 | LAC | Review documents for responsiveness to discovery requests and privilege. | 5.80 | 1,305.00 |
| 09/18/02 | JAH | Consider and prepare memorandum re ATSDR studies in accordance with JDMcCarthy's request (7.70); conference with JDMcCarthy re ATSDR memorandum and ATSDR studies (1.30). | 9.00 | 1,980.00 |
| 09/18/02 | NKA | Research of Yang deposition and exhibits for material re Eschenbach for deposition preparation (.70); Search for email re budget projections mentioned in Peronard deposition (.90); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.40); Review, categorize and code documents produced by EPA for relevance to various case issues. (1.50). | 4.50 | 495.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/02 | AEC | Review and update deposition exhibit notebooks (1.5); compile EPA supplemental production documents for use by testifying experts (3.0). | 4.50 | 562.50 |
| 09/18/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/18/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/18/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 09/18/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/18/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/18/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/18/02 | JLS | Database research re United States responses to second set of requests (0.30); telephone conferences with KJCoggon re same (0.30); telephone conference with Ray Lembke and NKAberle re Locke deposition in Cincinnati and e-mail re same (0.40); review historical documents in Boulder for cost recovery issues (2.90). | 3.90 | 487.50 |
| 09/18/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |
| 09/18/02 | ICM | Procure documents relied on by expert in preparation for deposition testimony. | 3.80 | 418.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | LB | Work with JLSherman re organization of Weis and Peronard exhibits (used and not yet used) (.80); office conference with ATCrist re briefing re additional time for depositions of Weis and Peronard (.70). | 1.50 | 600.00 |
| 09/19/02 | KWL | Review additional Eschenbach documents in preparation for meeting (1.00); telephone conference with Eschenbach, Will Sparks, Larry Flately and CLNeitzel re Eschenbach deposition preparation (5.50). | 6.50 | 2,275.00 |
| 09/19/02 | JDM | Review medical articles in preparation for Lockey and Brody depositions (2.7); review and comment on draft stipulation re liability (0.5); attend strategy meeting (0.8); telephone conference with D. Kuchinsky re Lockey deposition (0.2). | 4.20 | 1,260.00 |
| 09/19/02 | CLN | Conference to prepare Eschenbach for deposition (4.30); review request from Grummer and information re motions expected to be filed in case (1.0). | 5.30 | 1,590.00 |
| 09/19/02 | LSD | Continue revisions to stipulations re liability, including obtaining and incorporating comments from other re same (3.70); attend WR Grace strategy meeting re ongoing litigation matters and strategy (.80); begin responding to Fifth Set of Document Requests relating to asbestos contamination in various locations in Libby (2.80). | 7.30 | 2,190.00 |
| 09/19/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 687.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 93 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (0.70); review and respond to email and questions re document review and coding (0.20); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.60); review and respond to email and follow up on document production from EPA (0.50); team meeting re staffing for response to motions and other projects (0.80); teleconference with J. Wolter re deposition (0.20); address staffing and strategies for response to motions (0.70); teleconferences with R. Bartelt re deposition (0.60); address discovery issues (0.80); review and revise draft stipulation re liability (0.60); telephone conference with G. Graham re status of case and strategies re motions (0.70). | 6.50 | 1,787.50 |
| 09/19/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.60 | 177.00 |
| 09/19/02 | EES | Trial team strategy meeting (.80); prepare for Dale Jensen's deposition (6.80); review documentation for use in opposition to EPA's Daubert motion re accounting experts (3.20). | 10.80 | 3,024.00 |
| 09/19/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 1,144.00 |
| 09/19/02 | GMB | Grace team meeting (.80); review motion in limine in fraudulent conveyance action (.30); review motions re restricting review to administrative record (1.0); Lexis research and review of cases from above motions (3.20). | 5.30 | 1,166.00 |
| 09/19/02 | ATC | Attend meeting re cost recovery case (.80); review motions in opposition for protective order for Chris Weis and Paul Peronard depositions (1.50); meet with LNBrown re same motions (.70). | 3.00 | 525.00 |
| 09/19/02 | JAH | Prepare for strategy meeting (.50); participate in strategy meeting (.80). | 1.30 | 286.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 94 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | NKA | Attend team meeting to discuss upcoming tasks and deadlines (.80); Draft demand letter to DOJ in request of Cotton & Co. documents (.90);  Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.00); Review, categorize and code documents produced by EPA for relevance to various case issues. (1.10); Update cost recovery coding spreadsheet with additional documents produced by EPA (.40); Research on Lexis Nexis for information requested by expert (.50); Review contents of Alan Stringer boxes for unscannable materials (1.00). | 5.70 | 627.00 |
| 09/19/02 | AEC | Review and update deposition exhibit notebooks (1.0); review, compile, and prepare materials for the Lockey deposition (2.2); identify reports previously provided to our experts and compile EPA supplemental production documents (1.8). | 5.00 | 625.00 |
| 09/19/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/19/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.70 | 282.00 |
| 09/19/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 95 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | JLS | Review deposition of Chris Weis for testimony re methodology for LNBrown (0.50); read and respond to e-mails re deposition exhibits (0.40); telephone conference with LNBrown re Weis exhibits (0.30); conferences with LNBrown re Peronard and Weis deposition exhibits and potential future exhibits (1.80) prepare notebooks of same for LNBrown (0.60); telephone conference with Price Waterhouse re decision in U.S. v. Chapman and assignment to NKAberle re same (0.30); telephone conferences with scanning vendor re status of additional scanning (0.70); load Quivik and Meeker depositions in Live Note and e-mail copies to client (0.40). | 5.00 | 625.00 |
| 09/19/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 4.20 | 252.00 |
| 09/20/02 | LB | Draft rough outline of findings of fact and conclusions of law (.80); meeting with KWLund, JDMcCarthy, CLNeitzel, KJCoggon, and (by phone) Gary Graham re trial preparation and strategic planning (1.80). | 2.60 | 1,040.00 |
| 09/20/02 | KWL | Prepare for and conduct trial team meeting (1.80); conference with KJCoggon re case status and strategy (N/C). | 2.00 | 700.00 |
| 09/20/02 | JDM | Conference with MBFloyd re medical article search in connection with medical expert depositions (0.4); telephone conference with Betty Anderson's office re conference call (0.1); review Lockey affidavits from previous cases (0.4); review medical articles in preparation for Lockey and Brody depositions (3.5); conference call with D. Kuchinsky and experts re Lockey deposition (1.5); telephone conference with D. Kuchinsky re Lockey deposition (0.4); strategy meeting with trial team and G. Graham via teleconference (1.80); conference with KWLund re Summary Judgment motions (0.3). | 8.40 | 2,520.00 |
| 09/20/02 | CLN | Attend trial team strategy meeting in order to coordinate key expert production. | 1.80 | 540.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 96 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/20/02 | LSD | Draft and revise stipulation re liability issues (.80); continue research and drafting responses to Fifth Set of Document Requests (.80). | 1.60 | 480.00 |
| 09/20/02 | KJC | Coordinate deposition schedule and strategies (0.90); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.30); review and respond to email and follow up on document production from EPA (1.30); conference with KWLund, LNBrown, CLNeitzel, JDMcCarthy, G. Graham re trial strategy (1.80); conferences with KWLund re status of case projects, trial strategy, and staffing (1.70); address correspondence from DOJ (1.20); prepare for depositions of R. Bartelt, R. Lee, E. Chatfield, and J. Millette (1.80). | 9.00 | 2,475.00 |
| 09/20/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.60 | 767.00 |
| 09/20/02 | EES | Meet with accounting expert re deposition issues (1.90); defend Dale Jensen deposition (7.70). | 9.60 | 2,688.00 |
| 09/20/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 09/20/02 | GMB | Lexis research on limiting review to admin record (3.20); review of cases from Lexis research (3.50). | 6.70 | 1,474.00 |
| 09/20/02 | ATC | Research re motion opposing protective order. | 3.50 | 612.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 97 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/20/02 | NKA | Prepare document summarizing EPA and Grace production to date (2.20); review deposition transcripts of Koppelman, Kirkland, and McGuiggin in preparation for scanning (.30); Arrange for videotape of Peronard deposition to be copied, digitized, and edited (.40); Meeting with AECarroll and JLSherman re tasks and schedule (.50); Arrange and distribute documents received by KJCoggon from DOJ 9/20/02 (.50); Assist MCLatuda in finding property addresses for response memo per LSDecker's request (.40); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (1.50); Review, categorize and code documents produced by EPA for relevance to various case issues. (1.10). | 6.90 | 759.00 |
| 09/20/02 | AEC | Create an index of documents previously transmitted to our experts (3.00) review and compile supplemental production documents for potential use by our experts (3.20). | 6.20 | 775.00 |
| 09/20/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/20/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/20/02 | MCL | Research Cost Recovery database to locate property addresses for use in responding to United States' Fifth Set of Interrogatories (2.20). | 2.20 | 275.00 |
| 09/20/02 | KL | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 168.00 |
| 09/20/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/20/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 98 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/20/02 | JLS | Prepare supplemental production documents for experts (4.40); prepare for Rich Bartelt deposition (1.80); review and organize LNBrown copies of Weis and Peronard exhibits for future days of deposition (1.40); load Peronard, Kirkland, Koppelman and McGuiggin depositions in LiveNote and e-mail to client (0.60). | 8.20 | 1,025.00 |
| 09/20/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 4.20 | 252.00 |
| 09/20/02 | MBF | Assist JDMcCarthy with orginization of documents in preparation for Lockey deposition (.80). | 0.80 | 72.00 |
| 09/21/02 | LB | Review sections of Peronard deposition transcript and videotape re preparation for meeting with client re case status and trial strategy (1.20). | 1.20 | 480.00 |
| 09/21/02 | JDM | Telephone conference with experts re questions for Lockey and Brody depositions (0.9). | 0.90 | 270.00 |
| 09/21/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 137.50 |
| 09/21/02 | KJC | Address document production issues (0.20). | 0.20 | 55.00 |
| 09/21/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 885.00 |
| 09/21/02 | ATC | Review depositions of Peronard and Weis for motion re time limits. | 4.70 | 822.50 |
| 09/22/02 | LB | Draft email to NKAberle re Peronard video excerpts (.20); travel to D.C. for deposition preparation of Anderson and Moolgavkar (3.00) (N/C 3.00) (50% NWT). | 3.20 | 1,280.00 |
| 09/22/02 | JDM | Telephone conference with CLNeitzel re Lockey deposition and teleconference with experts (0.2). | 0.20 | 60.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 99 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/02 | LSD | Continue collecting information to produce as part of the Fifth Set of Discovery Requests (.40). | 0.40 | 120.00 |
| 09/22/02 | KJC | Address site tour questions (0.30); telephone conference with LSDecker re response to 5th discovery request (0.30); research re response to 5th discovery request (0.30). | 0.90 | 247.50 |
| 09/22/02 | KJC | Prepare for R. Bartelt deposition (1.10). | 1.10 | 302.50 |
| 09/22/02 | ATC | Further review of depositions of Weis and Peronard for motion re time limits. | 4.10 | 717.50 |
| 09/23/02 | LB | Prepare for depositions of Suresh Moolgavkar and Betty Anderson (7.50); telephone conference with and return voice mail from David Askman re Anderson deposition location in light of IMF protests and pickets (.10); telephone conference with KWLund re case status (.20); telephone conferences with JDMcCarthy and KWLund re expert reports and 9/5 U.S. responses to comments (.20). | 8.00 | 3,200.00 |
| 09/23/02 | CGH | Review of documents for ideas re Peronard and Weis motion to extend deposition time (.50); review of draft motion and citations (.50); review of Weis deposition transcript as background for motions and trial (1.30). | 2.30 | 805.00 |
| 09/23/02 | KWL | Prepare for client meeting in Baltimore re case status and strategy (2.00); review Weis deposition transcript for development of cross examination (5.50); conference with KJCoggon re strategy meeting with client (.70). | 8.20 | 2,870.00 |
| 09/23/02 | JDM | Telephone conference with Jim Freeman re Lockey and Brody depositions (0.2); review articles and revise deposition outline for Lockey (5.1); telephone conference with LBrown re supplemental expert reports and expert depositions (0.3). | 5.60 | 1,680.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 100 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/23/02 | CLN | Prepare to defend Eschenbach by review of Eschenbach documents (2.0); review of Eschenbach documents and Yang deposition transcript to prepare to defend deposition (6.5). | 8.50 | 2,550.00 |
| 09/23/02 | LSD | Continue obtaining information to response to Fifth Set of Discovery from United States (.80). | 0.80 | 240.00 |
| 09/23/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate deposition schedule and strategies (0.10); review and respond to email and questions re document review and coding (0.20); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.30); review and respond to email and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.20); address issues re Libby site tour (0.30); prepare for R. Bartelt deposition (7.20); conference with KWLund re strategy meeting with client (0.70). | 9.30 | 2,557.50 |
| 09/23/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.90 | 855.50 |
| 09/23/02 | EES | Complete review of documents for use in Wiley Wright deposition (2.90); review and finalize Wiley Wright deposition exhibits (1.70); review Wiley Wright cost recovery deposition testimony in the Summitville case (1.90); meet with accounting expert re Wiley Wright deposition issues (3.40). | 9.90 | 2,772.00 |
| 09/23/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/23/02 | ATC | Draft motion in opposition to time limits. | 11.20 | 1,960.00 |
| 09/23/02 | JAH | Review deposition of Katherine Kirkland at AOEC. | 0.50 | 110.00 |
| 09/23/02 | KAT | Review Bartelt expert report for deposition. | 8.00 | 1,480.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 101 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/02 | NKA | Convert LiveNote depositions into text files per LBrown's request (.60); Locate documents for Doug Cameron re Millette and Lee reference in 9/20/02 DOJ letter (2.20); Search for and locate 9/5/02 DOJ response letter per GMBarry's request (.20); Clarify deposition arrangements for Wright and Lockey depositions (.30); Update spreadsheet with new cost recovery documents received from DOJ (1.30); Manage temporary employees and HRO employees re document review/coding issues (1.80). | 6.40 | 704.00 |
| 09/23/02 | AEC | Review, compile and prepare materials for the Lockey deposition (1.5); update deposition exhibit tracking chart and notebooks and update database to reflect previously marked exhibits (1.0); review and compile supplemental production documents for potential use by our experts (2.7). | 5.20 | 650.00 |
| 09/23/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/23/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/23/02 | MCL | Research 9/17/02 deposition transcript of Paul Peronard to locate references and information on the properties described in U.S. Fifth Set of Interrogatories pursuant to LSDecker's request (3.80); draft memo re same (.60). | 4.40 | 550.00 |
| 09/23/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/23/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/23/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/23/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 4.20 | 252.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 102 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/02 | ICM | Conduct case law research and draft motion in response to motion to exclude expert Dale Jensen. | 7.00 | 770.00 |
| 09/24/02 | LB | Finish work with Suresh Moolgavkar re deposition preparation (7.70); voice mails with David Askman re document issues re Anderson and Moolgavkar depos (.10); review Anderson documents and conference with her and her staff re same (1.0). | 8.80 | 3,520.00 |
| 09/24/02 | CGH | Review of Weis and Peronard transcripts and identify sections to use in motion (2.10); search for cases to use in motion (.20); review of cases re burden of proof on protective order, discovery policies and others for use in motion; outline revisions to motion (1.50). | 3.80 | 1,330.00 |
| 09/24/02 | KWL | Telephone conference with KJCoggon re case status and deposition coordination (.60); review EPA correspondence re administrative record issues (.40); telephone conference with Bob Emmett re case status and strategy (.30); review United States' affidavits re vermiculite disposal issues (.80). | 2.10 | 735.00 |
| 09/24/02 | JDM | Telephone conference with D. Kuchinsky re Lockey deposition (0.3); revise expert deposition outlines (3.7); review articles in preparation for expert depositions (5.4). | 9.40 | 2,820.00 |
| 09/24/02 | CLN | Review Stringer and Wolter depositions to prepare for Eschenbach deposition and review Eschenbach documents. | 11.70 | 3,510.00 |
| 09/24/02 | LSD | Continue drafting responses to Fifth Set of Discovery from plaintiff (.80). | 0.80 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/24/02 | KJC | Address inquiries and issues re document databases (0.20); coordinate deposition schedule and strategies (2.30); review and respond to email and questions re document review and coding (0.30); coordinate expert work including review and respond to email and messages and telephone conferences with experts and counsel (0.40); prepare for and defend R. Bartelt deposition (9.10); prepare for meeting with client re budget and trial strategy (0.40); prepare for depositions of R. Lee, E. Chatfield and J. Millette (0.60). | 13.30 | 3,657.50 |
| 09/24/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,180.00 |
| 09/24/02 | EES | Travel to Washington, D.C. (2.20) (2.20 N/C) (NWT 50%); review Wiley Wright deposition notebook (1.60); meet with accounting expert re Wiley Wright deposition issues (2.10); review Wiley Wright's cost report in the Rocky Mountain Arsenal case (.90); draft additional deposition questions based on Wright's Summitville and Arsenal testimony (1.80); complete preparation for the Wiley Wright deposition (2.40). | 11.00 | 3,080.00 |
| 09/24/02 | GMB | Additional Lexis research re exceptions to limitations of review of administrative record (1.80). | 1.80 | 396.00 |
| 09/24/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.50 | 112.50 |
| 09/24/02 | ATC | Research re deposition time limits. | 4.30 | 752.50 |
| 09/24/02 | KAT | Review Bartelt expert report for deposition (.90). | 0.90 | 166.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 104 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/24/02 | NKA | Search for and locate documents requested by LBrown for deposition preparation of expert Moolgavkar (.80); Research all exhibits for documents needed for Eschenbach prep per CLNeitzel's request (1.60); Research Livenote deposition transcripts for Eschenbach reference per CLNeitzel's request (.80); Locate documents from Matt Cohn index re Millette and Lee documents per KJCoggon and Doug Cameron's request (1.50); Supervise and manage temporary employees and HRO employees re document  review/coding issues (2.00). | 6.70 | 737.00 |
| 09/24/02 | AEC | Review and compile supplemental production documents for potential use by our experts (3.0); review and compile and prep materials for the Lockey and Lee depositions (2.4). | 5.40 | 675.00 |
| 09/24/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/24/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/24/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/24/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/24/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 105 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/24/02 | JLS | Load Wilson and Hughson deposition transcripts in Live Note and transmit to client (0.40); review and compile supplemental production documents for expert review (2.10); Review, categorize and code documents produced by EPA for relevance to various case issues. (1.30); edit production/cost recovery database re Peronard and Weis exhibits (1.90); telephone conferences with WBrown and MThompson re status of DOJ CD's in document Director (0.50). | 6.20 | 775.00 |
| 09/24/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 4.20 | 252.00 |
| 09/24/02 | ICM | Conduct case law research (3.20); draft motion in response to motion to exclude expert Dale Jensen (4.30). | 7.50 | 825.00 |
| 09/25/02 | LB | Review draft brief re opposition to U.S. motion for protective order re time limit re Peronard and Weis deposition and comments re same (.90); prepare for and attend meeting with Grace (David Seigel, Bill Corcoran, and Bob Emmett) re case status and trial strategy (3.30). | 4.20 | 1,680.00 |
| 09/25/02 | CGH | Exchange emails re motion, assess motion issue re exhibits and scope (.60); confer with LBrown re scope and strategy re motion and revise same in consultation with ATCrist (1.80); review of relevant documents and transcripts (6.50). | 8.90 | 3,115.00 |
| 09/25/02 | KWL | Prepare for meeting with client re case status and strategy (2.00); travel from Denver to Baltimore for meeting with clients (1.60) (1.60 N/C) (50% NWT); meeting with LBrown and KJCoggon re case evaluation and preparation for client meeting (1.20); meeting with David Siegel, Bill Corcoran, Bob Emmett and LBrown re case strategy issues (3.30); review second Peronard deposition transcript (1.30). | 9.40 | 3,290.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 106 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/02 | JDM | Prepare for Lockey deposition (2.1); take Lockey deposition (7.5). | 9.60 | 2,880.00 |
| 09/25/02 | CLN | Prepare to defend Eschenbach deposition, including review of documents and meeting with Mr. Eschenbach and Mr. Sparks. | 10.00 | 3,000.00 |
| 09/25/02 | LSD | Telephone conference with Drew Van Orden re test results for properties requested by government (.40); telephone conference with Alan Stringer re verification issues (.20); continue responding to discovery requests (5.80). | 6.40 | 1,920.00 |
| 09/25/02 | KJC | Address deposition scheduling issues (1.10); review Meeker deposition transcript for use in Lee, Chatfield and Millette depositions (1.30); review J. Wolter deposition transcript for errors and issues per request of J. Wolter (1.40); review and calculate budget figures (0.30); travel to Maryland for client meeting (1.60) (1.60 N/C) (NWT 50%); conferences with KWLund re strategies for trial, budget and client meeting (1.30); conferences with KWLund and LNBrown re trial strategies and depositions (1.20); conferences with client re trial strategies (2.20). | 10.40 | 2,860.00 |
| 09/25/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.20 | 649.00 |
| 09/25/02 | EES | Multiple meetings with accounting expert re Wiley Wright deposition issues (2.60); take Wiley Wright's deposition (7.10). | 9.70 | 2,716.00 |
| 09/25/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/25/02 | GMB | Research re exceptions to limiting review of admin record (6.0). | 6.00 | 1,320.00 |
| 09/25/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.90 | 427.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 107 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/02 | ATC | Revise motion re deposition time limits (4.90); mark depositions for motion re time limits (3.00); draft motion for expedited hearing (1.00). | 8.90 | 1,557.50 |
| 09/25/02 | JAH | Consider and prepare portion of trial brief re ATSDR cost recovery. | 1.50 | 330.00 |
| 09/25/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues (2.40). | 2.40 | 444.00 |
| 09/25/02 | NKA | Review documents for responsive to Grace discovery requests at DOJ (2.50); Review "Fraudulent Conveyance" exhibits for information re Eschenbach per CLNeitzel's request (.20); Edit privilege log for WRG10 million series documents (.7); Review, categorize and code documents produced by EPA for relevance to various case issues. (1.00); Supervise and manage temporary employees re document review and coding issues (1.10). | 5.50 | 605.00 |
| 09/25/02 | AEC | Review, compile, and transmit supplemental production documents for potential use by our experts (6.2). | 6.20 | 775.00 |
| 09/25/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/25/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.50 | 210.00 |
| 09/25/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/25/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/25/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 108 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/02 | JLS | Telephone conferences with ATCrist re motion on duration of Peronard and Weis depositions (0.90); database research for CGHarris re same (2.60); review and compile supplemental production documents for expert review (0.60); review, categorize and code Boulder documents  for relevance to various case issues  (2.80); edit production/cost recovery database (1.20); telephone conferences with WBrown and MThompson re status of DOJ CD's in document Director (0.50). | 8.60 | 1,075.00 |
| 09/25/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 4.50 | 270.00 |
| 09/25/02 | ICM | Search for potential environmental liabilities of several corporations identified by MJLepore. | 6.00 | 660.00 |
| 09/26/02 | LB | Prepare for Betty Anderson deposition (7.20). | 7.20 | 2,880.00 |
| 09/26/02 | CGH | Draft motion re additional discovery. | 7.30 | 2,555.00 |
| 09/26/02 | KWL | Travel from Baltimore to Boston for deposition preparartion (1.50) (1.50 N/C) (50% NWT); meeting with Dave Croce and Fred Somokole re deposition preparation (3.50); meeting with Bob Murphy and Matt Murphy re deposition issues (1.00); telephone conference with KJCoggon re Lee deposition and other strategic issues (.70); return travel from Boston to Denver (3.00) (3.00 N/C) (50% NWT). | 9.70 | 3,395.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 109 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/02 | JDM | Conference with JLSherman re expert depositions (0.3); telephone conference with LSDecker re response to interrogatories (0.1); telephone conference with L. Driscoll re Leo deposition (0.2); telephone conference with Drew Van Orden (0.2); telephone conference with B. Anderson and J. Turham re expert depositions (0.4); telephone conference with G. Graham re expert depositions and trial strategy (0.6); telephone conference with D. Kuchinsky re expert depositions (0.7); telephone conference with CLNeitzel re Eschenbach and Lockey depositions (0.3); draft memo re Lockey deposition (1.0). | 3.80 | 1,140.00 |
| 09/26/02 | CLN | Defend Eschenbach deposition. | 5.00 | 1,500.00 |
| 09/26/02 | LSD | Continue drafting and revising responses to outstanding discovery (6.80). | 6.80 | 2,040.00 |
| 09/26/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 687.50 |
| 09/26/02 | KJC | Travel to Pittsburgh for Lee and Chatfield depositions (1.20) (1.20 N/C) ( NWT 50%); prepare for Lee and Chatfield depositions (4.70); conferences with D. Cameron and R. Finke re Lee, Chatfield and Millette depositions and trial issues (4.30). | 10.20 | 2,805.00 |
| 09/26/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 295.00 |
| 09/26/02 | EES | Travel to Denver (2.50) (2.50 N/C) (NWT 50%); review Wiley Wright's supplemental report (1.00); begin review of case authority cited by Plaintiffs in support of their motion to exclude the testimony of Dale Jensen (3.30). | 6.80 | 1,904.00 |
| 09/26/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 780.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 110 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/02 | GMB | Continue research re exceptions to limiting review of administrative record (6.50). | 6.50 | 1,430.00 |
| 09/26/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 720.00 |
| 09/26/02 | ATC | Revise, finalize and file motion re deposition time limits. | 8.10 | 1,417.50 |
| 09/26/02 | JAH | Prepare portion of trial brief re ATSDR costs (1.00); conference with JDMcCarthy re same (.20). | 1.20 | 264.00 |
| 09/26/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues (1.90). | 1.90 | 351.50 |
| 09/26/02 | NKA | Review, categorize and code documents produced by EPA for relevance to various case issues (.90); Supervise and manage temporary employees re document review and coding issues (1.00); Update cost recovery coding spreadsheet and check status of Stringer data and ADM2 series (.70). | 2.80 | 308.00 |
| 09/26/02 | AEC | Review and update deposition exhibit notebooks (1.8); review, compile and prepare materials for the Brody deposition (1.2); Review, categorize and code documents produced by EPA for relevance to various case issues. (4.3). | 7.30 | 912.50 |
| 09/26/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/26/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/26/02 | MCL | Review and code electronic documents produced by EPA for responsiveness to Cost Recovery issues (1.50). | 1.50 | 187.50 |
| 09/26/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/26/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/26/02 | JLS | Assist in preparation of motion on duration of Peronard and Weis depositions (4.90); train AHerceglic re review, categorize and code Grace documents for relevance to various case issues (1.20); review, categorize and code Grace documents for relevance to various case issues (3.00). | 9.10 | 1,137.50 |
| 09/26/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.70 | 222.00 |
| 09/26/02 | ICM | Search for potential environmental liabilities of several corporations identified by MJLepore (3.0); conduct case law research and draft motion in response to exclude expert Dale Jensen (1.5). | 4.50 | 495.00 |
| 09/27/02 | LB | Defend deposition of Betty Anderson (9.00); telephone conference with KWLund re various case issues (.10). | 9.10 | 3,640.00 |
| 09/27/02 | KWL | Review briefs in response to protective order motion (1.50); review Summary Judgment brief re KDC liability (1.50); telephone call from KJCoggon re deposition status and coordination (.50); telephone call from LBrown re Anderson deposition (.20); review EPA expert supplement from cost expert (1.50). | 5.20 | 1,820.00 |
| 09/27/02 | JDM | Conference with KWLund re expert depositions and trial strategy (0.7); conference with EEStevenson re expert depositions (0.3); review articles and draft outline in preparation for Brody deposition (4.5); review and comment draft response to fifth set of interrogatories (0.3); telephone conference with JLSherman re protective order (0.2); telephone conference with KJCoggon re proposed protective order (0.3). | 6.30 | 1,890.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 112 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/02 | CLN | Draft motion re administrative record (6.5); distribute Hughson deposition transcript for review (.5). | 7.00 | 2,100.00 |
| 09/27/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 550.00 |
| 09/27/02 | KJC | Review and respond to email re various case projects (1.20); prepare for depositions of Lee, Chatfield and Millette inculding conferences with R. Finke, D. Cameron and D. Van Orden (7.40); conferences with R. Lee re deposition (1.60); conferences with R. Finke re trial strategy (2.10); telephone conferences with KWLund re status of case projects (0.30). | 12.60 | 3,465.00 |
| 09/27/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.80 | 826.00 |
| 09/27/02 | EES | Review rebuttal report of Nelson Shapiro (2.60); review rebuttal report of Charles Young (.90); conference calls with accounting experts re rebuttal report issues (.90); review additional case authority cited by Plaintiffs in their motion to exclude Dale Jensen's testimony (3.80). | 8.20 | 2,296.00 |
| 09/27/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/27/02 | GMB | Continue research re exceptions to limiting review of administrative record (5.50). | 5.50 | 1,210.00 |
| 09/27/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 675.00 |
| 09/27/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues (2.00). | 2.00 | 370.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 113 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/02 | NKA | Edit and finalize privilege list and draft transmittal letter for same (2.20); discuss new DOJ CD's with WBrown (.20); supervise and manage temporary employees re document review and coding issues (1.70); various emails and telephone calls with DOJ paralegal re documents referenced in Matt Cohn letter (.50). | 4.60 | 506.00 |
| 09/27/02 | AEC | Update index of documents previously transmitted to our experts (1.5); review, categorize and code documents produced by EPA for relevance to various case issues (3.5); update database to reflect previously marked exhibits (1.8); review and compile and prep materials for the Brody deposition (0.8). | 7.60 | 950.00 |
| 09/27/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/27/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/27/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/27/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/27/02 | NER | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/27/02 | JLS | Review supplemental expert reports of Charles Young and Wiley Wright, amended deposition notices of Eric Chatfield and Richard Lee, U.S. responses to fourth set of interrogatories and requests for production and response to motion to exclude testimony of Frederick Quivik (1.80); review, categorize and code Grace documents for relevance to various case issues (3.70); train AHerceglic re coding of Grace documents for relevance to various case issues (1.90). | 7.40 | 925.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 114 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.0). | 4.00 | 240.00 |
| 09/28/02 | LB | Travel from D.C. to Denver (3.0)(3.0 N/C)(50%NWT). | 3.00 | 1,200.00 |
| 09/28/02 | JDM | Research, draft and revise Brody deposition outline (5.8); review DOJ response to motion re rebuttal experts (0.2); telephone conference with S. Moolgavkar re expert depositions (0.5). | 6.50 | 1,950.00 |
| 09/28/02 | CLN | Draft motion re administrative record. | 6.00 | 1,800.00 |
| 09/28/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.20 | 330.00 |
| 09/28/02 | KJC | Defend R. Lee deposition (8.10); conference with E. Chatfield re deposition (3.10). | 11.20 | 3,080.00 |
| 09/28/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues (2.80). | 2.80 | 518.00 |
| 09/29/02 | LB | Review draft motion to re-open the Administrative Record (.30) and telephone conference with CLNeitzel re same (.10); review revised Betty Anderson comments on EPA 9/5/02 Response to Grace Comments (.90). | 1.30 | 520.00 |
| 09/29/02 | JDM | Draft and revise Brody deposition outline (3.5); other Brody deposition preparation (2.0). | 5.50 | 1,650.00 |
| 09/29/02 | CLN | Draft motion re administrative record (6.4); conference with R. Finke re expert  report (.2); communicate comments re expert report to expert (.2); conference with LBrown re expert report (.5). | 7.30 | 2,190.00 |
| 09/29/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 550.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 115 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/02 | KJC | Defend E. Chatfield (4.00); review and revise outline for Millett deposition (1.50); travel to Atlanta for Millett deposition (2.50) (2.50 N/C) (NWT 50%). | 8.00 | 2,200.00 |
| 09/29/02 | EES | Review case law re admissibility of "ultimate issue" expert opinions. | 2.90 | 812.00 |
| 09/29/02 | KAT | Review, categorize and code documents produced by EPA for relevance to various case issues (1.00). | 1.00 | 185.00 |
| 09/30/02 | LB | Telephone conference with Bill Corcoran et al. re Anderson comments to EPA 9/5/02 response, motion for leave to re-open the Administrative Record, and supplemenal expert designation re Anderson risk chart (.10); telephone conference with KWLund re same (.10); office conference with CLNeitzel re action items and trial preparation tasks (.60); review and revise supplemental designation (Anderson chart) and telephone conference with Rick Reiss re same (.20); telephone conferences with CLNeitzel re motion to re-open admin record and Anderson comments re 9/5/02 EPA comments (.40); defend deposition of Suresh Moolgavkar (5.50); followup discussions with DOJ attorney Bob Homiak (.20); conference with Suresh Moolgavkar re dates for preparing for trial testimony (.10). | 7.20 | 2,880.00 |
| 09/30/02 | JDM | Prepare for Brody deposition (3.0); Brody deposition (2.8); review Anderson draft supplemental expert report (1.5). | 7.30 | 2,190.00 |
| 09/30/02 | CLN | Review US responses to our discovery (.7); review draft Grace responses to discovery (.5); conference with Will Sparks re Eschenbach deposition (.2); conferences with expert re expert report (.2); work on motion re administrative record (5.7); draft pleading re supplementation to expert disclosure (.5). | 7.80 | 2,340.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 116 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/02 | LSD | Review comments on draft stipulation from CLNeitzel and followup re same (.80); continue finalizing discovery responses to Fifth Set of Discovery, including telephone conferences with Drew Van Orden, KJCoggon and Alan Stringer (1.30). | 2.10 | 630.00 |
| 09/30/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.10 | 302.50 |
| 09/30/02 | KJC | Attend Millette deposition (6.00); return travel from Atlanta (2.50) (2.50 N/C) (NWT 50%). | 8.50 | 2,337.50 |
| 09/30/02 | EES | Review EPA cost documents produced the week of 9/23/02 (3.80); complete review of cases cited by EPA in their brief to exclude Dale Jensen's expert opinions (1.50); review case authority re the admissability of expert testimony based upon Generally Accepted Accounting Principles ("GAAP") (2.10). | 7.40 | 2,072.00 |
| 09/30/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,170.00 |
| 09/30/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.40 | 315.00 |
| 09/30/02 | NKA | Make updates to cost recovery coding assignment sheet (.90); supervise and manage temporary employees and HRO employees re document review/coding issues (1.20); review, categorize and code documents produced by EPA for relevance to various case issues (1.50). | 3.60 | 396.00 |
| 09/30/02 | AEC | Update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (3.8); review, categorize and code documents produced by EPA for relevance to various case issues (2.8). | 6.60 | 825.00 |
| 09/30/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 117 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/02 | DD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 09/30/02 | AH | Review documents for recovery costs (8.00). | 8.00 | 800.00 |
| 09/30/02 | KLK | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.00 | 125.00 |
| 09/30/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 09/30/02 | JLS | Train AHerceglic re coding Grace documents for relevance to various case issues (1.50);  telephone conferences with court reporter re expediting deposition transcripts of Lee and Chatfield (0.40); conferences with NKAberle and AECarroll re status of assignments for document coding and exhibits (0.70); review, categorize and code documents for relevance to various case issues (3.50). | 6.10 | 762.50 |
| 09/30/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 4.20 | 252.00 |
| 09/30/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues (1.50). | 1.50 | 135.00 |
| 09/30/02 | ICM | Procure medical research articles to support motion per CLNeitzel's request (5.0); conduct case law research and draft motion in response to motion to exclude expert Dale Jensen (2.0). | 7.00 | 770.00 |

**Total Fees Through September 30, 2002:**   2763.85   **$ 571,852.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 157.00 | $  62,800.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | | Page | 118 |
| | | | Invoice No.: | 612649 |
| | | | Client No.: | 04339 |
| | | | Matter No.: | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CGH | Colin G Harris | Partner | 350.00 | 89.50 | 31,325.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 92.80 | 32,480.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 28.70 | 8,610.00 |
| JDM | Jay D McCarthy | Partner | 300.00 | 122.30 | 36,690.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 172.90 | 51,870.00 |
| MWW | Mark W Weakley | Special Counsel | 295.00 | 19.10 | 5,634.50 |
| DJB | Dennis J. Baarlaer | Special Counsel | 275.00 | 23.80 | 6,545.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 205.50 | 56,512.50 |
| TRB | Troy R Braegger | Senior Counsel | 300.00 | 29.40 | 8,820.00 |
| EES | Edward E Stevenson | Senior Counsel | 280.00 | 177.70 | 49,756.00 |
| JD | Jennifer A. D'Alessandro | Senior Counsel | 260.00 | 44.70 | 11,622.00 |
| CCC | Caroline C. Cooley | Contract Attorney | 260.00 | 79.00 | 20,540.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 9.80 | 2,450.00 |
| LAC | Louie A Cohen | Associate | 225.00 | 24.00 | 5,400.00 |
| GM | Gino Maurelli | Associate | 225.00 | 21.30 | 4,792.50 |
| CLR | Constance L. Rogers | Associate | 225.00 | 6.10 | 1,372.50 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 50.60 | 11,132.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 81.80 | 17,996.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 110.00 | 20,350.00 |
| DPW | Douglas P. Wall | Associate | 185.00 | 21.60 | 3,996.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 23.90 | 4,302.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 78.00 | 13,650.00 |
| MHH | Michael H Higuera | Associate | 175.00 | 20.60 | 3,605.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 115.60 | 14,450.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 28.00 | 3,500.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 8.50 | 1,062.50 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 168.10 | 21,012.50 |
| PRS | Paula R Stacey | Paralegal | 125.00 | 2.00 | 250.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 126.70 | 13,937.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 119 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| DD | Dyan Davidson | Paralegal | 110.00 | 28.00 | 3,080.00 |
| SH | Susan Haag | Paralegal | 105.00 | 16.40 | 1,722.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 8.00 | 800.00 |
| SDC | Stephanie D. Cheeks | Paralegal | 60.00 | 71.50 | 4,290.00 |
| DD | Deborah Duffus | Paralegal | 60.00 | 64.60 | 3,876.00 |
| KL | Katherine Layton | Paralegal | 60.00 | 26.10 | 1,566.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 54.00 | 3,240.00 |
| MJP | Patuto Mary-Jill | Paralegal | 60.00 | 3.70 | 222.00 |
| TGM | Trista Giunta Merz | Paralegal | 60.00 | 75.50 | 4,530.00 |
| NER | Nathaniel E Reed | Paralegal | 60.00 | 71.10 | 4,266.00 |
| LS | Lorrie Simpson | Paralegal | 60.00 | 80.95 | 4,857.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 84.50 | 9,295.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 40.50 | 3,645.00 |
| | | **Total Fees:** | | 2,763.85 | $ 571,852.00 |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 08/04/02 | | Temporary Service: VENDOR: Gibson Arnold & Associates; INVOICE#: 89857; DATE: 8/7/2002  -  Temporary services week ending 08/04/02 - Stephen Haraldson - 40.00 hours | $ | 1,050.00 |
| 09/01/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90002COR; DATE: 9/4/2002  -  Temporary services - week ending 09/01/02 - Stephen Haraldson | | 525.00 |
| 09/03/02 | 2 | Facsimile | | 2.00 |
| 09/03/02 | 3 | Facsimile | | 3.00 |