# EXHIBIT A-10

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 226 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr Task | Description | Hours | | Value |
|---|---|---|---|---|---|
| 08/01/02 | LCS | Telephone conferences with document scanning vendor re scanning issues | 1.00 | $ | 85.00 |
| 08/07/02 | LCS | Prepare Boulder review boxes for warehousing | 0.50 | | 42.50 |
| 08/08/02 | LCS | Telephone conference with document scanning vendor re scanning issues (.50); Input and QC data in the Boulder Box Tracking Database (1.00) | 1.50 | | 127.50 |
| 08/14/02 | JLS | Conference with Matt Murphy re status of Boulder document production (.50); conference with scanning vendor and review of Hoyle Morris & Kerr boxes re HRO/RSSM numbering issues in database (.80). | 1.30 | | 162.50 |
| 08/15/02 | KLK 028 | Review and code documents related to EPA information requests and consumer product case issues. | 4.00 | | 500.00 |
| 08/28/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues (3.7). | 3.70 | | 462.50 |
| 08/29/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues (3.6). | 3.60 | | 450.00 |
| 08/30/02 | KLK | Review and code document related to EPA information request and consumer product case issues (5.0). | 5.00 | | 625.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through August 31, 2002:** | **20.60** | **$** | **2,455.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KLK | Karen L Kinnear | Paralegal | $ 125.00 | 16.30 | $ | 2,037.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 227 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| JLS | Joan L Sherman | Paralegal | 125.00 | 1.30 | 162.50 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 3.00 | 255.00 |
| | | **Total Fees:** | | **20.60** | **$ 2,455.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 7/30/02 | | Other Meal Expense: VENDOR: Keith Trammell; INVOICE#: 7/30/02; DATE: 7/30/2002 - Denver, 6/26-6/27/02, Boulder, CO, Hotel and Food Expenses | $  27.31 |
| 07/30/02 | | Travel Expense: VENDOR: Keith Trammell; INVOICE#: 7/30/02; DATE: 7/30/2002 - Denver, 6/26-6/27/02, Boulder, CO, Hotel and Food Expenses | 160.53 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 22.44 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002 - Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 228 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-81879; DATE: 8/1/2002  -  Courier, Acct. 0802-0410-8 07-19; Matthey T Murphy Boston, Ma | 18.70 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Eric Moeller Inverness, Ca | 40.20 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-31; Eric Moeller Inverness, Ca | 77.23 |
| 08/21/02 | 79 | Photocopy | 15.80 |
| 08/21/02 | 195 | Photocopy | 39.00 |
| 08/21/02 | 171 | Photocopy | 34.20 |
| 08/28/02 | | Other Expense: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0028; DATE: 8/28/2002  -  Temporary services week ending 08/25/02 for W. R. Grace - Louise Taylor - 23.50 hours | 458.25 |

**Total Disbursements:**   $   **1,005.86**

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

Page            229
Invoice No.:    611518
Client   No.:   04339
Matter   No.:   00370

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 89.00 |
| Outside Courier | | 270.77 |
| Travel Expense | | 160.53 |
| Other Meal Expense | | 27.31 |
| Other Expense | | 458.25 |
| **Total Disbursements:** | **$** | **1,005.86** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577747 | 10/30/01 | Bill | 12,656.44 |
| | | *Outstanding Balance on Invoice 577747:* | *$  12,656.44* |
| | | | |
| 589414 | 02/28/02 | Bill | 648.00 |
| | 04/18/02 | Cash Receipt | -509.62 |
| | | *Outstanding Balance on Invoice 589414:* | *$    138.38* |
| | | | |
| 591827 | 03/25/02 | Bill | 13,920.16 |
| | 05/20/02 | Cash Receipt | -11,138.16 |
| | | *Outstanding Balance on Invoice 591827:* | *$   2,782.00* |
| | | | |
| 593727 | 04/16/02 | Bill | 26,030.82 |
| | 06/18/02 | Cash Receipt | -20,862.52 |
| | | *Outstanding Balance on Invoice 593727:* | *$   5,168.30* |
| | | | |
| 597443 | 05/28/02 | Bill | 1,812.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 169 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/02 | KLK | Review and code documents related to EPA information request and consumer product case issues (5.2). | 5.20 | $    650.00 |
| 09/03/02 | LCS | Telephone conferences with document scanning vendor re: scanning issues. | 1.20 | 102.00 |
| 09/04/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues (3.5). | 3.50 | 437.50 |
| 09/05/02 | LCS | Search file re: scanning vendor - image reconciliation. | 1.50 | 127.50 |
| 09/06/02 | LCS | Prepare Boulder review boxes for warehousing (1.50); telephone conference with document scanning vendor re scanning issues (.50) | 2.00 | 170.00 |
| 09/23/02 | LCS | Input and maintain data in the Boulder Box Tracking Database. | 5.50 | 467.50 |
| 09/24/02 | LCS | Input and maintain data in the Boulder Box Tracking Database. | 4.50 | 382.50 |
| 09/25/02 | LCS | Prepare files for warehousing, update Boulder Box Tracking Database. | 3.50 | 297.50 |
| 09/30/02 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 8.00 | 680.00 |

**Total Fees Through September 30, 2002:**    34.90    $    3,314.50

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KLK | Karen L Kinnear | Paralegal | $ 125.00 | 8.70 | $  1,087.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 170 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LCS | Loraine C. Street | Paralegal | 85.00 | 26.20 | 2,227.00 |
| | | **Total Fees:** | | 34.90  $ | **3,314.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/25/02 | 12 | Photocopy | $ | 2.40 |
| 09/25/02 | 3 | Photocopy | | 0.60 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-375-77751; DATE: 9/26/2002 - Courier, Acct. 1166-7194-8 09-06; Angela Anderson Boston, Ma | | 35.85 |
| 09/26/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-375-77751; DATE: 9/26/2002 - Courier, Acct. 1166-7194-8 09-06; Angela Anderson Boston, Ma | | 56.31 |
| 09/30/02 | 36 | Photocopy | | 7.20 |
| | | **Total Disbursements:** | $ | **102.36** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 10.20 |
| Outside Courier | | 92.16 |
| **Total Disbursements:** | $ | **102.36** |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|------|--------|-----------|------------|
| | | | July | August | September | Total Comp. |
| Flaagan, Elizabeth | Partner | $ 275.00 | 6.1 | 6.2 | 16.7 | $ 7,975.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 2 | 0 | 1.1 | $ 852.50 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 1.4 | 0 | 0 | $ 392.00 |
| Tracy, Brent | Associate | $ 240.00 | 0.7 | 0 | 0 | $ 168.00 |
| Dempsey, Bradford | Associate | $ 200.00 | 2.3 | 0 | 2.3 | $ 920.00 |
| Haag, Susan | Paralegal | $ 105.00 | 24.1 | 24.7 | 12.5 | $ 6,436.50 |
| | | | | | | |
| TOTAL | | | 36.6 | 30.9 | 32.6 | $ 16,744.00 |

## Bankruptcy Matters - 00390

| Description | July | August | September | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies | $ 182.25 | $ 317.70 | $ 164.70 | $ 664.65 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ 1.50 | $ - | $ 0.12 | $ 1.62 |
| Outside Courier | $ 79.14 | $ 30.38 | $ - | $ 109.52 |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ 27.23 | $ - | $ 27.23 |
| Tab Stock | $ - | $ - | $ - | $ - |
| Word Processing | $ - | $ - | $ - | $ - |
|  |  |  |  |  |
| TOTAL | $ 262.89 | $ 375.31 | $ 164.82 | $ 803.02 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 100 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/28/02 | KJC | Telephone conference with A. Stringer re reclamation bond documents (0.30); draft response statements to fee auditor's report (0.80). | 1.10 $ | 302.50 |
| 07/01/02 | EKF | Review and revise HRO's response to fee auditor's initial report (0.7); telephone conference with KWLund re same (0.1). | 0.80 | 220.00 |
| 07/02/02 | SH | Calculate and draft May fee statement charts. | 4.10 | 430.50 |
| 07/03/02 | SH | Finalize May Fee Application; compile charts. | 5.80 | 609.00 |
| 07/05/02 | EKF | Review and revise summary and fee detail for June monthly application. | 0.30 | 82.50 |
| 07/08/02 | SH | Finalize and compile May fee application for filing. | 1.10 | 115.50 |
| 07/09/02 | SH | Review and format fee detail for Fee Auditor. | 1.20 | 126.00 |
| 07/10/02 | SH | Review June prebill for June fee application. | 2.00 | 210.00 |
| 07/11/02 | SH | Finalize review of prebills for June fee application. | 2.00 | 210.00 |
| 07/16/02 | EKF | Review June prebill (1.5). | 1.50 | 412.50 |
| 07/16/02 | EES | Draft response to Fee Auditor's Report re credentials. | 1.40 | 392.00 |
| 07/16/02 | BED | Conference with EKFlaagan re revisions to response to fee auditor's report (.3); make revisions to response (.5); coordinate preparation of exhibits with BATracy and EEStevenson (.2). | 1.00 | 200.00 |
| 07/16/02 | SH | Conference with EKFlaagan and KBates re issues with bills for June fee application. | 0.50 | 52.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 101 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/02 | BED | Conference with ESStevenson and BATracy re exhibits to response to fee auditor's report (.3); make final revisions to response and proof read (.5). | 0.80 | 160.00 |
| 07/17/02 | BAT | Draft resume in defense of fee application (.70). | 0.70 | 168.00 |
| 07/18/02 | SH | Telephone conferences with various timekeepers re billing issues and descriptions. | 0.50 | 52.50 |
| 07/22/02 | EKF | Review and revise June pre-bills (1.7). | 1.70 | 467.50 |
| 07/23/02 | EKF | E-mails to and from KJBates re revisions of time entries (.3); e-mails to and from Warren Smith re open issues on initial fee auditor report (.2). | 0.50 | 137.50 |
| 07/23/02 | KJC | Conference with EKFlaagan re time entries on Grace matters (0.20); conferences with KWLund re time entries on Grace matters (0.30); follow up re time entries on Grace matters (0.40). | 0.90 | 247.50 |
| 07/23/02 | BED | Review e-mail message from fee auditor (.1); review fee applications and summaries and discrepancies on overtime expenses (.3); draft e-mail to EKFlaagan re results of review (.1). | 0.50 | 100.00 |
| 07/24/02 | EKF | E-mails to and from KJBates re responses to fee auditor inquiries (.2); conference with KWLund re fee auditor inquires and billing concerns (.2); draft detailed e-mail to KWLund re guidelines and proper procedures for timekeeper entries (.5). | 0.90 | 247.50 |
| 07/25/02 | EKF | E-mails to and from KWLund re outstanding issues on June fee application. | 0.20 | 55.00 |
| 07/26/02 | SH | Calculate and draft charts for June fee application. | 5.10 | 535.50 |
| 07/29/02 | EKF | Review final fee application and summary for June 2002 (.2). | 0.20 | 55.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 102 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/02 | SH | Compile fee application for June; send out for filing (.80); format June 2002 fee detail and e-mail to fee auditor (1.00). | 1.80 | 189.00 |

| | | | |
|---|---|---|---|
| **Total Fees Through July 31, 2002:** | **36.60** | **$** | **5,778.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 6.10 | $ | 1,677.50 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 2.00 | | 550.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 1.40 | | 392.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 0.70 | | 168.00 |
| BED | Bradford E. Dempsey | Associate | 200.00 | 2.30 | | 460.00 |
| SH | Susan Haag | Paralegal | 105.00 | 24.10 | | 2,530.50 |
| | | **Total Fees:** | | **36.60** | **$** | **5,778.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Corporate Security International Greensboro, NC | $ | 9.18 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Major Legal Professional Proc. Minneapolis, Mn | | 10.25 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002  -  Courier, Acct. 0802-0410-8 06-21; Ginny Lojacono Kensington, Md | | 10.96 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002 - Courier, Acct. 0802-0410-8 06-21; Judicial Legal Service Tonawanda, NY | 10.53 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002 - Courier, Acct. 0802-0410-8 06-21; Subpoenas Unlimited Cherry Hill, NJ | 9.61 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002 - Courier, Acct. 0802-0410-8 06-21; John A Thomson Novi, Mi | 10.53 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002 - Courier, Acct. 0802-0410-8 06-21; Elizabeth Smith Atlanta, Ga | 9.18 |
| 06/27/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-255-96377; DATE: 6/27/2002 - Courier, Acct. 0802-0410-8 06-21; Billy Roth Baton Rouge, La | 8.90 |
| 07/01/02 | 4 | Photocopies | 0.60 |
| 07/08/02 | 606 | Photocopies | 90.90 |
| 07/08/02 | 5 | Photocopies | 0.75 |
| 07/10/02 | | Long Distance Telephone: 2028795925 | 1.50 |
| 07/17/02 | 30 | Photocopies | 4.50 |
| 07/30/02 | 570 | Photocopies | 85.50 |

**Total Disbursements:**            $      262.89

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 104 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 182.25 |
| Long Distance Telephone | | 1.50 |
| Outside Courier | | 79.14 |
| **Total Disbursements:** | **$** | **262.89** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | | *Outstanding Balance on Invoice 577655:* | $  *10,008.00* |
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 01/24/02 | Cash Receipt | -3,839.71 |
| | | *Outstanding Balance on Invoice 579873:* | $  *921.79* |
| 583055 | 12/27/01 | Bill | 2,583.36 |
| | 02/28/02 | Cash Receipt | -2,074.46 |
| | | *Outstanding Balance on Invoice 583055:* | $  *508.90* |
| 585053 | 01/23/02 | Bill | 1,755.51 |
| | 04/09/02 | Cash Receipt | -1,423.27 |
| | | *Outstanding Balance on Invoice 585053:* | $  *332.24* |
| 589414 | 02/28/02 | Bill | 1,225.20 |
| | 04/18/02 | Cash Receipt | -971.61 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 232 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/02 | SH | Begin calculating charts for fourth quarter fee application. | 2.70 | $ 283.50 |
| 08/05/02 | SH | Continue calculating figures and charts for fourth quarterly fee application. | 5.00 | 525.00 |
| 08/06/02 | SH | Continue calculating charts for fourth quarterly fee application. | 2.70 | 283.50 |
| 08/07/02 | SH | Finalize figures and draft fourth quarter fee application summary. | 3.70 | 388.50 |
| 08/08/02 | EKF | Review and revise fifth quarterly fee application and supporting documents (.8); review fee auditor's final report on HRO's fourth interim fee application (.2). | 1.00 | 275.00 |
| 08/08/02 | SH | Draft fee application, order and verification (1.00); compile exhibits (.50). | 1.50 | 157.50 |
| 08/09/02 | EKF | Review corrected final fifth interim quarterly fee application and supporting documents. | 0.30 | 82.50 |
| 08/09/02 | SH | Revise fifth quarterly fee application (.70); research payment history (N/C). | 0.70 | 73.50 |
| 08/12/02 | EKF | Review and revise fifth interim quarterly fee application (.2). | 0.20 | 55.00 |
| 08/12/02 | SH | Compile fifth quarter fee application (1.10); research Pacer for certificate of no objection to May fees (.20); review pre-bill for July's fee application (1.80). | 3.10 | 325.50 |
| 08/19/02 | EKF | Draft e-mail to David Carickhoff re fourth quarterly fee application hearing and fee auditor's final report (.2). | 0.20 | 55.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 233 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/02 | EKF | Review e-mail from David Carickhoff re fee hearing (.1); draft order granting fourth interim quarterly application (.3); review, revise and exercise billing judgment on July 2002 pre-bills (1.5). | 1.90 | 522.50 |
| 08/21/02 | EKF | Review debtor's notice of agenda of matters for hearing on 8/26/02 for information on fee applications (.1); review, revise and exercise billing judgment with respect to July pre-bills (1.1); e-mails to and from KJBates re July fee application (.1). | 1.30 | 357.50 |
| 08/22/02 | EKF | Review and respond to numerous e-mails from KWLund, KJBates, JLSherman and WEPayne re July time entries (.4). | 0.40 | 110.00 |
| 08/26/02 | SH | Set up charts for July monthly fee application (1.00); update pleading tracking chart (N/C). | 1.00 | 105.00 |
| 08/28/02 | SH | Calculate and draft monthly fee application for the month of July. | 2.10 | 220.50 |
| 08/29/02 | EKF | Review various e-mails from Warren Smith re project categories for fee application (.30); conference with SHaag re same (.20); review and revise July 2002 monthly fee application (.40). | 0.90 | 247.50 |
| 08/29/02 | SH | Compile July fee application (1.2); format July fee detail and send to fee auditor (1.0). | 2.20 | 231.00 |

|  |  | **Total Fees Through August 31, 2002:** | **30.90** | **$  4,298.50** |
|---|---|---|---|---|

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 6.20 | $  1,705.00 |
| SH | Susan Haag | Paralegal | 105.00 | 24.70 | 2,593.50 |

|  |  |  | **Total Fees:** | **30.90** | **$  4,298.50** |
|---|---|---|---|---|---|

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 234 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/10/02 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 7/10/02; DATE: 7/10/2002  -  Denver, Cust #JJ0001, Dial-Up Transactions for 4/1-6/30/02 | $ 27.23 |
| 07/18/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-303-07210; DATE: 7/18/2002  -  Courier, Acct. 0802-0410-8 07-08; Vi W Carickhoff Wilmington, De | 15.19 |
| 08/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-346-19836; DATE: 8/8/2002  -  Courier, Acct. 0802-0410-8 07-30; David W Carickhoff Wilmington, De | 15.19 |
| 08/12/02 | 1,550 | Photocopy | 232.50 |
| 08/29/02 | 3 | Photocopy | 0.45 |
| 08/29/02 | 565 | Photocopy | 84.75 |

**Total Disbursements:**  $  375.31

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 317.70 |
| Outside Courier | | 30.38 |
| Research Service | | 27.23 |

**Total Disbursements:**  $  375.31

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 174 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/02 | EKF | Review court docket re fee applications (.20); draft e-mail to David Carickhoff re September 23, 2002 hearing on fee applications (.10). | 0.30 | $    82.50 |
| 09/09/02 | EKF | Initial review of fee auditor's initial report regarding first initial application (.30). | 0.30 | 82.50 |
| 09/10/02 | EKF | Review 9/6/02 letter from Warren Smith to Judge Fitzgerald re fee hearing (.10); review 9/6/02 letter from Paula Galbraith, Esq. re compensation of professionals (.10); investigate and respond to fee auditors initial report on HRO's first interim application (3.70); conference with SMHaag re recategorizing fees (.20). | 4.10 | 1,127.50 |
| 09/10/02 | KJC | Review and draft partial response to the auditor's initial report (0.90). | 0.90 | 247.50 |
| 09/10/02 | SH | Conference with EKFlaagan re fee categories and spreadsheet (.20); draft category spreadsheet for fee auditor (.50); review fee auditor's initial report (.40). | 1.10 | 115.50 |
| 09/11/02 | EKF | Continue investigating and drafting response to fee auditor's report on first interim application (1.40); telephone conference with KWLund re same (.10); draft e-mail to Warren Smith re same (.10). | 1.60 | 440.00 |
| 09/12/02 | KJC | Draft partial further response to fee auditor's inquiry (0.20). | 0.20 | 55.00 |
| 09/12/02 | SH | Begin calculating fee category spreadsheet. | 3.30 | 346.50 |
| 09/13/02 | EKF | Continuing investigating and drafting response to fee auditor's report on first interim application (1.30). | 1.30 | 357.50 |
| 09/13/02 | SH | Finalize recategorization spreadsheet. | 3.40 | 357.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 175 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/02 | EKF | Review e-mails on recategorization from Kirkland & Ellis and fee auditor (.20); review recategorized spreadsheet (.10); draft e-mail to SMHaag re same (.20); review order for fee applications for fraudulent conveyance matter (.30); conferences with SMHaag re recategorization issues (.20). | 1.00 | 275.00 |
| 09/16/02 | SH | Revise recategorization spreadsheet. | 0.50 | 52.50 |
| 09/19/02 | EKF | Telephone conferences with KWLund re response to fee auditor's report on first interim application (.30); review fourth quarter project category spreadsheet from fee auditor (.20). | 0.50 | 137.50 |
| 09/19/02 | SH | Review spreadsheet submitted to the Court. | 0.20 | 21.00 |
| 09/20/02 | EKF | Conference with KWLund and KJCoggon re response to fee auditor's report (.20); review bankruptcy court docket for hearing status (.20); draft e-mails to Warren Smith and Scotta McFarland re same (.20); review agenda for September 23 hearings (.10); review draft order allowing fees during fourth interim period (.10). | 0.80 | 220.00 |
| 09/20/02 | SH | Conference with KJBates re August prebill (.40); review draft order allowing fees from fee auditor (.10). | 0.50 | 52.50 |
| 09/21/02 | EKF | Review and revise pre-bills (1.50). | 1.50 | 412.50 |
| 09/22/02 | EKF | Review and revise pre-bills (2.10). | 2.10 | 577.50 |
| 09/23/02 | EKF | Review fee auditor's initial report on fee application for the fifth period (.30); review bankruptcy court docket re fee applications (.20); conferences with KWLund re issues regarding response to fee auditor's initial report on first interim fee application (.30). | 0.80 | 220.00 |
| 09/23/02 | BED | Conference with EKFlaagan re Fee Auditor's Report for Fifth Interim period. | 0.30 | 60.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 176 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/24/02 | EKF | Continue drafting and revising response to fee auditors initial report on first interim application (.80). | 0.80 | 220.00 |
| 09/24/02 | SH | Review August prebill with MKeyes (.70); locate expense reports re fee auditor's report of fifth interim fee application (1.80). | 2.50 | 262.50 |
| 09/25/02 | EKF | Continue drafting, revising and finalizing response to fee auditor's initial report on first interim application (1.0); review fifth interim fee application together with fee auditor's initial report on same (.30). | 1.30 | 357.50 |
| 09/25/02 | SH | Locate balance of receipts for response to fee auditors report. | 1.00 | 105.00 |
| 09/26/02 | BED | Review Fee Auditor's Report on Fifth Interim Fee Application (1.30); begin collecting materials and information to prepare respose to same (.70). | 2.00 | 400.00 |
| 09/27/02 | EKF | Review final invoices for August 2002 fee application (.30). | 0.30 | 82.50 |

|  | | **Total Fees Through September 30, 2002:** | **32.60** | **$    6,667.50** |
|---|---|---|---|---|

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 16.70 | $   4,592.50 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 1.10 | 302.50 |
| BED | Bradford E. Dempsey | Associate | 200.00 | 2.30 | 460.00 |
| SH | Susan Haag | Paralegal | 105.00 | 12.50 | 1,312.50 |
| | | **Total Fees:** | | **32.60** | **$   6,667.50** |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 177 |
| Invoice No.: | 612649 |
| Client   No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/10/02 | 332 | Photocopy | $    49.80 |
| 09/10/02 | 19 | Photocopy | 2.85 |
| 09/10/02 | 4 | Photocopy | 0.60 |
| 09/10/02 | 2 | Photocopy | 0.30 |
| 09/10/02 | 117 | Photocopy | 17.55 |
| 09/10/02 | 1 | Photocopy | 0.15 |
| 09/12/02 | | Long Distance Telephone:  2146983868 | 0.12 |
| 09/12/02 | 167 | Photocopy | 25.05 |
| 09/16/02 | 13 | Photocopy | 1.95 |
| 09/23/02 | 2 | Photocopy | 0.30 |
| 09/23/02 | 60 | Photocopy | 9.00 |
| 09/24/02 | 15 | Photocopy | 2.25 |
| 09/24/02 | 307 | Photocopy | 46.05 |
| 09/25/02 | 13 | Photocopy | 1.95 |
| 09/25/02 | 46 | Photocopy | 6.90 |

**Total Disbursements:**  $    **164.82**

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 164.70 |
| Long Distance Telephone | | 0.12 |
| **Total Disbursements:** | **$** | **164.82** |

**Boston Document Production - 00400**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|------|--------|-----------|------------|
| | | | July | August | September | Total Comp. |
| Coggon, Katheryn | Sr. Associate | $ 275.00 | 4.3 | 15.1 | 6.5 | $ 7,122.50 |
| Tracy, Brent | Associate | $ 240.00 | 47.7 | 63.2 | 61.2 | $ 41,304.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 0 | 0 | 13.9 | $ 1,529.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 0 | 0 | 1.2 | $ 132.00 |
| Sherman, Joan | Sr. Paralegal | $ 125.00 | 3 | 0 | 0 | $ 375.00 |
| Latuda, Carla | Sr. Paralegal | $ 125.00 | 37.7 | 33.5 | 109.6 | $ 22,600.00 |
| Street, Loraine | Paralegal | $ 85.00 | 76 | 53.5 | 17 | $ 12,452.50 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 0 | 0 | 22.4 | $ 2,016.00 |
| | | | | | | |
| TOTAL | | | 168.70 | 165.30 | 231.80 | $ 87,531.00 |

**Boston Document Review - 00400**

| Description | July | August | September | Total |
|---|---|---|---|---|
| Parking | $ 45.00 | $ - | $ - | $ 45.00 |
| Photocopies | $ 213.75 | $ 6.00 | $ - | $ 219.75 |
| Facsimilies | $ 10.00 | $ - | $ - | $ 10.00 |
| Long Distance Telephone | $ 154.90 | $ 12.97 | $ 1.99 | $ 169.86 |
| Outside Courier | $ 442.87 | $ - | $ - | $ 442.87 |
| Travel Expenses | $ 5,126.52 | $ - | $ - | $ 5,126.52 |
| Service of Process | $ - | $ - | $ - | $ - |
| Tab Stock | $ - | $ - | $ - | $ - |
| Meal Expenses | $ 556.66 | $ - | $ - | $ 556.66 |
| Overtime | $ - | $ - | $ 115.00 | $ 115.00 |
| Other Expenses | $ 512.00 | $ - | $ - | $ 512.00 |
| Temporary Staffing | $ - | $ 1,759.25 | $ - | $ 1,759.25 |
| | | | | |
| **TOTAL** | **$ 7,061.70** | **$ 1,778.22** | **$ 116.99** | **$ 8,956.91** |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 106 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 06/28/02 | KJC | Review documents for responsiveness to EPA information requests (0.30). | 0.30 | $ 82.50 |
| 07/02/02 | KJC | Conference with BATracy re Boston documents, microfilm, CDs and production to EPA (0.60). | 0.60 | 165.00 |
| 07/02/02 | BAT | Review and code documents uploaded from EH&S CDs for responsiveness to EPA information requests and litigation discovery (4.10); conference with KJCoggon re EH&S imaged archives (.60) | 4.70 | 1,128.00 |
| 07/02/02 | JLS | Telephone conferences with Matt Murphy re status of boxes at ONSS and computer research re same (1.20); read and respond to e-mails from Susan Haines and Maureen Atkinson re same (.3). | 1.50 | 187.50 |
| 07/03/02 | BAT | Review and code documents uploaded from EH&S CDs for responsiveness to EPA information requests and litigation discovery (5.50). | 5.50 | 1,320.00 |
| 07/03/02 | JLS | Prepare list of boxes still at ONSS for Matt Murphy (.90). | 0.90 | 112.50 |
| 07/05/02 | BAT | Review and code documents uploaded from EH&S CDs for responsiveness to EPA information requests and litigation discovery (7.20). | 7.20 | 1,728.00 |
| 07/08/02 | BAT | Review and code EH&S documents uploaded from archived CD for responsiveness to EPA information requests and class action discovery. | 7.30 | 1,752.00 |
| 07/08/02 | LCS 023 | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 2.00 | 170.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 107 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 2.00 | 170.00 |
| 07/09/02 | BAT | Review and code EH&S documents uploaded from archived CD for responsiveness to EPA information requests and class action discovery. | 8.60 | 2,064.00 |
| 07/09/02 | MCL | Conference with JLSherman regarding responding to request from Matt Murphy concerning status of scanning and return of boxes (.30); update tracking lists and spreadsheets regarding same (3.40). | 3.70 | 462.50 |
| 07/09/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 4.00 | 340.00 |
| 07/10/02 | KJC | Draft e-mail re microfilm (0.10). | 0.10 | 27.50 |
| 07/10/02 | BAT | Review and code EH&S documents uploaded from archived CD for responsiveness to EPA information requests and class action discovery. | 4.40 | 1,056.00 |
| 07/10/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 2.50 | 212.50 |
| 07/11/02 | KJC | Address production issues (0.10); address microfilm and other wrap up review issues (0.20); telephone conference with KWLund re production options (0.10). | 0.40 | 110.00 |
| 07/11/02 | BAT | Review and code EH&S documents uploaded from archived CD for responsiveness to EPA information requests and class action discovery. | 3.90 | 936.00 |
| 07/11/02 | MCL | Telephone conference with Matt Murphy regarding boxes to be returned by ONSS and tracking lists regarding same and other issues concerning re-shelving of boxes and re-filing of documents. | 0.40 | 50.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 108 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 07/11/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 6.50 | 552.50 |
| 07/12/02 | BAT | Conference with MCLatuda re strategy to reconcile databases and produce documents to EPA (.60); telephone conference to release vendor to image microfilm as authorized by client (.20). | 0.80 | 192.00 |
| 07/12/02 | MCL | Conference with BATracy regarding strategy for production of documents to EPA (.60); telephone conference with Matt Murphy regarding boxes to be returned from ONSS (.20); update tracking lists of boxes still in ONSS's possession for e-mailing to Matt Murphy (.70). | 1.50 | 187.50 |
| 07/12/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 4.00 | 340.00 |
| 07/15/02 | KJC | E-mail exchange with MCLatuda re changes to Lason document coding and schedule for production to EPA (0.30). | 0.30 | 82.50 |
| 07/15/02 | BAT | Telephone conference with WPayne re past production to EPA and procedures for resuming production (.40); review and respond to e-mail questions from MCLatuda re database issues (.30). | 0.70 | 168.00 |
| 07/15/02 | MCL | Telephone conference with Matt Murphy re re-shelving and re-filing of documents at Cambridge (.20); review and research database and box tracking lists to locate information for Matt Murphy (.60); update tracking lists re ONSS pick-ups and deliveries (1.30); review list prepared by Maureen Atkinson of Reed Smith of documents deleted from their database (.80); conferences with KJCoggon, BATracy and WPayne re "cleaning up" of HRO database utilizing Reed Smith's information (.70); begin same (3.80). | 7.40 | 925.00 |
| 07/15/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 9.00 | 765.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 109 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/02 | MCL | Review tracking lists pursuant to Matt Murphy's request to determine Cambridge locations for non-responsive boxes to be sent back to Cambridge from Wintrhrop Square and prepare list of same (2.00); read and respond to e-mails with Matt Murphy re same (.30); update tracking lists to reflect boxes delivered by ONSS on July 12, 2002 (4.30). | 6.60 | 825.00 |
| 07/16/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 9.00 | 765.00 |
| 07/17/02 | MCL | Begin review of Historical database re cleanup of documents that were inadvertantly scanned by Lason. | 1.00 | 125.00 |
| 07/17/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 7.00 | 595.00 |
| 07/18/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 8.00 | 680.00 |
| 07/19/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 8.50 | 722.50 |
| 07/22/02 | BAT | Conference with MThompson re issues with imaging microfilm. | 0.20 | 48.00 |
| 07/23/02 | JLS | Telephone conferences with Matt Murphy and database research re Boston production boxes (.60). | 0.60 | 75.00 |
| 07/24/02 | KJC | Telephone conference with BATracy re wrap up of conversion of electronic documents (0.10). | 0.10 | 27.50 |
| 07/24/02 | BAT | Draft criteria for preparing responsive archived EH&S documents from CDs for production (.40); conference with MThompson and scanning vendor re imaging of microfilm (.30) | 0.70 | 168.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 110 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/25/02 | KJC | Telephone conferences and e-mail exchanges with BATracy re production of documents to EPA (0.60); research tasks to be completed and forward appropriate e-mail messages to BATracy for tracking and completion (0.40); calls to D. Siegel and R. Emmett re production concerns (0.30). | 1.30 | 357.50 |
| 07/25/02 | BAT | Telephone conference with KJCoggon re assuming management of production of EPA and related issues (.30); draft task list for accomplishing production (.30); review e-mail re data replacement issues (.30) | 0.90 | 216.00 |
| 07/26/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.10); address inquiries and issues re document databases (0.30); telephone conference with R. Emmett re production options (0.20). | 0.60 | 165.00 |
| 07/26/02 | BAT | Telephone conference with MCLatuda re data needs to fix database and to provide database of Cambridge boxes to Dave Croce (.20); review e-mails re data replacement of document coding from ONSS (.20). | 0.40 | 96.00 |
| 07/26/02 | MCL | Prepare Excel spreadsheet from Lotus Notes Box Tracking database pursuant to request from David Croce of W.R. Grace (3.80); read and respond to e-mails with Matt Murphy of Casner & Edwards re remaining issues with ONSS and return of boxes and files to Cambridge (.30); conference with BATracy re resumption of document production to EPA and cleanup of Historical database re same (.30); begin review and editing of same to ascertain responsiveness of documents to be produced (3.10). | 7.50 | 937.50 |
| 07/29/02 | BAT | Prepare for meeting regarding producing documents to EPA (0.20); conference with IT Department personnel regarding steps to update database and obtain historical documents produced to EPA (1.5); conference with KJCoggon regarding issues with production (0.20). | 1.90 | 456.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 605512 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/29/02 | MCL | Conference with BATracy, CCotts, MThompson, and WPayne re resumption of document production to EPA including status of loading of images and data (1.40); review and edit Historical database re responsiveness of documents (6.10). | 7.50 | 937.50 |
| 07/29/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 1.00 | 85.00 |
| 07/30/02 | KJC | Review and respond to email and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 07/30/02 | MCL | Review and edit Historical database re responsiveness of documents (2.10). | 2.10 | 262.50 |
| 07/30/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 6.00 | 510.00 |
| 07/31/02 | KJC | Review and respond to email and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 07/31/02 | BAT | Conference with MThomson regarding issues with microfilm scanning and data needs for producing historical documents (0.5). | 0.50 | 120.00 |
| 07/31/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 6.50 | 552.50 |

**Total Fees Through July 31, 2002:     168.70   $   24,178.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 4.30 | $   1,182.50 |
| BAT | Brent A. Tracy | Associate | 240.00 | 47.70 | 11,448.00 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 112 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MCL | M Carla. Latuda | Paralegal | 125.00 | 37.70 | 4,712.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 3.00 | 375.00 |
| LCS | Loraine C. Street | Other | 85.00 | 76.00 | 6,460.00 |
| | | **Total Fees:** | | **168.70** | **$   24,178.00** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 06/10/02 | | Long Distance Telephone: calls made    02. | $    116.74 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-14; Joan Sherman Boulder, Co | 74.30 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-14; Carla Latuda Denver, Co | 64.36 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-14; Carla Latuda Denver, Co | 80.02 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-14; Carla Latuda Denver, Co | 70.49 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-11; Keith/Corey (Grace Room) Boulder, Co | 15.44 |
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002  -  Courier, Acct. 905010308 06-14; Carla Latuda Denver, Co | 62.05 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 113 |
| Invoice No.: | | 605512 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 06/15/02 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0009552179; DATE: 6/15/2002 - Courier, Acct. 905010308 06-14; Joan Sherman Boulder, Co | 76.21 |
| 06/19/02 | | Other Expenses: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0018; DATE: 6/19/2002 - Temporary services week ending 06/12/02 - Louise Taylor | 128.00 |
| 06/28/02 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 06/28/02; DATE: 6/28/2002 - Denver, 6/25-6/27/02, Boston, MA, Document Review at Cambridge re: response to EPS's information requests, meals | 159.66 |
| 06/28/02 | | Parking: VENDOR: Carla Latuda; INVOICE#: 06/28/02; DATE: 6/28/2002 - Denver, 6/25-6/27/02, Boston, MA, Document Review at Cambridge re: response to EPS's information requests, parking | 45.00 |
| 06/28/02 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 06/28/02; DATE: 6/28/2002 - Denver, 6/25-6/27/02, Boston, MA, Document Review at Cambridge re: response to EPS's information requests, travel expenses | 700.91 |
| 07/01/02 | 6 | Photocopies | 0.90 |
| 07/02/02 | | Long Distance Telephone: 6175423025 | 4.97 |
| 07/02/02 | | Long Distance Telephone: 6175423025 | 5.59 |
| 07/02/02 | | Other Expenses: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0021; DATE: 7/10/2002 - Temporary services week ending 07/02/02 - Erin Chylinski -34.00 hous | 384.00 |
| 07/08/02 | | Travel Expense: VENDOR: Susan Haag; INVOICE#: 053102; DATE: 7/8/2002 - aIRFARE - 05/17-05/19/2002 - Boston, MA | 395.50 |
| 07/09/02 | | Long Distance Telephone: 6175423025 | 0.70 |
| 07/09/02 | | Long Distance Telephone: 6175423025 | 0.87 |
| 07/09/02 | | Other Meal Expenses: VENDOR: Doug Wall; INVOICE#: 7-9-02; DATE: 7/9/2002 - Denver, 5/19-5/31/02, Boston, Travel to conduct Document Review WR Grace, Meals | 386.56 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 114 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/09/02 | | Travel Expense: VENDOR: Doug Wall; INVOICE#: 7-9-02; DATE: 7/9/2002 - Denver, 5/19-5/31/02, Boston, Travel to conduct Document Review WR Grace, Travel Expenses | 2,701.81 |
| 07/11/02 | 2 | Facsimile | 2.00 |
| 07/11/02 | | Long Distance Telephone:  5613621533 | 0.05 |
| 07/11/02 | 22 | Photocopies | 3.30 |
| 07/11/02 | 20 | Photocopies | 3.00 |
| 07/11/02 | 610 | Photocopies | 91.50 |
| 07/11/02 | 751 | Photocopies | 112.65 |
| 07/12/02 | 1 | Facsimile | 1.00 |
| 07/15/02 | 6 | Facsimile | 6.00 |
| 07/15/02 | | Long Distance Telephone:  6178761400 | 0.78 |
| 07/15/02 | 10 | Photocopies | 1.50 |
| 07/19/02 | 1 | Facsimile | 1.00 |
| 07/19/02 | 6 | Photocopies | 0.90 |
| 07/24/02 | | Other Meal Expenses: VENDOR: Kelly Matthews; INVOICE#: 07/24/02; DATE: 7/24/2002 - Denver, 5/28-6/1/02, Mileage To/From Denver to Boulder, Lunch | 10.44 |
| 07/24/02 | | Travel Expense: VENDOR: Kelly Matthews; INVOICE#: 07/24/02; DATE: 7/24/2002 - Denver, 5/28-6/1/02, Mileage To/From Denver to Boulder, Lunch | 66.80 |
| 07/25/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18733; DATE: 7/25/2002 - Airfare, 8/12-8/15/02, Denver Boston Boston Denver, E. Stevenson | 440.50 |
| 07/25/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18753; DATE: 7/25/2002 - Airfare, 8/6-8/8/02, Denver Boston Boston Denver, K. Coggon | 514.50 |

Holme Roberts & Owen LLP

August 22, 2002

W.R. Grace

| | |
|---|---|
| Page | 115 |
| Invoice No.: | 605512 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/25/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 18757; DATE: 7/25/2002  -  Airfare, 8/27-8/30/02, Denver Boston Boston Denver, K. Coggon | 306.50 |
| 07/30/02 | | Long Distance Telephone: ith Trammel    DATE: 7/30/2002 | 25.20 |

**Total Disbursements:**    $    **7,061.70**

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 45.00 |
| Photocopies | | 213.75 |
| Facsimile | | 10.00 |
| Long Distance Telephone | | 154.90 |
| Outside Courier | | 442.87 |
| Travel Expense | | 5,126.52 |
| Other Meal Expenses | | 556.66 |
| Other Expenses | | 512.00 |
| **Total Disbursements:** | **$** | **7,061.70** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 583055 | 12/27/01 | Bill | 103,569.25 |
| | 02/28/02 | Cash Receipt | -86,081.45 |
| | | *Outstanding Balance on Invoice 583055:* | *$  17,487.80* |
| 585053 | 01/23/02 | Bill | 119,728.88 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 237 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.30); address inquiries and issues re document databases (0.10); e-mail exchange with LCStreet re scanning progress (0.20). | 0.60 | $ 165.00 |
| 08/01/02 | BAT | Telephone message to Susan Haines re reconciling databases (.10); telephone conference with WEPayne re status of loading ONSS data and images (.10). | 0.20 | 48.00 |
| 08/01/02 | MCL | Telephone conference with Angela Anderson of Casner & Edwards re location and scanning status of seven boxes (.30); research master spreadsheet of scanned boxes and Box Database to determine location of same pursuant to Angela Anderson's request (1.50); draft e-mail to Angela Anderson re same (.20); read and respond to e-mails re status of Historical database review and clean-up of same (.20). | 2.20 | 275.00 |
| 08/01/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 5.50 | 467.50 |
| 08/02/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.60); telephone conference with R. Finke and counsel re production to EPA (0.60); telephone conference with E. Moeller re return of documents (0.20). | 1.40 | 385.00 |
| 08/02/02 | BAT | Telephone conference with Susan Haines re logistics to update and coordinate databases and re additional EH&S archive documents (.40); conference with WBrown re steps to coordinate databases and status of database update from ONSS (.30); review and respond to e-mails re ONSS database updates (.30). | 1.00 | 240.00 |
| 08/02/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 6.50 | 552.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 238 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/02 | KJC | Address inquiries and issues re document databases (0.10). | 0.10 | 27.50 |
| 08/05/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 5.50 | 467.50 |
| 08/06/02 | KJC | Telephone conference with KWLund re production issues (0.80). | 0.80 | 220.00 |
| 08/06/02 | BAT | Review e-mail transmission re production issues (0.2); telephone conference with Maureen Atkinson of Reed Smith re database issues (0.2). | 0.40 | 96.00 |
| 08/06/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 9.50 | 807.50 |
| 08/07/02 | BAT | Conference with MThompson re microfilm scanning issues (0.1); review microfilm rolls to confirm responsive documents were properly imaged (0.2); review responsive lists of microfilmed documents to confirm images (0.8). | 1.10 | 264.00 |
| 08/07/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 8.00 | 680.00 |
| 08/08/02 | KJC | Address inquiries and issues re document databases (0.20); telephone conference with BATracy re production (0.20). | 0.40 | 110.00 |
| 08/08/02 | BAT | Conference with KWLund re production schedules (0.2); conference with KJCoggon re production issues (0.2); review additional microfilm rolls to confirm responsive documents were properly imaged (0.5). | 0.90 | 216.00 |
| 08/08/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 8.00 | 680.00 |
| 08/09/02 | KJC | Conference with BATracy re production to EPA (0.30); review and revise cover letter for production (0.20). | 0.50 | 137.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 239 |
| Invoice No.: | 611518 |
| Client   No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/02 | BAT | Import and filter production test data for internal review (1.6); telephone conference with Maureen Atkinson re database issues (0.1); draft cover letter for production for internal review (0.6); conference with KJCoggon re data production limitations (0.3); conference with MThompson re updating database (0.2); review filtering searches for production (0.3). | 3.10 | 744.00 |
| 08/09/02 | LCS | QC, input and maintain data in the Cambridge/Winthrop Box Tracking Database | 8.50 | 722.50 |
| 08/12/02 | KJC | Revise draft cover letter and draft e-mail sending same to counsel (0.80). | 0.80 | 220.00 |
| 08/12/02 | BAT | Telephone conference with Matt Murphy re cover letter for EPA production and additional boxes to be scanned (.20); telephone conference with CCotts re filtering searches for EPA production (.10); review prior search logic for changes based on current decisions (.20). | 0.50 | 120.00 |
| 08/13/02 | MCL | Review and edit Historical database re responsiveness of documents (6.80). | 6.80 | 850.00 |
| 08/14/02 | BAT | Telephone conference with Matt Murphy re image counts for his responses to discovery (.20); telephone conference with CCotts re image database issues (.10). | 0.30 | 72.00 |
| 08/14/02 | MCL | Telephone conference with Angela Anderson re outstanding issues concerning status of ONSS scanning and location of boxes at Cambridge facility (.50) | 0.50 | 62.50 |
| 08/15/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (2.50); e-mail exchanges with counsel re production to EPA (0.60); draft e-mails to client re status and strategy for production to EPA (0.80). | 3.90 | 1,072.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 240 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/02 | BAT | Review documents for final quality control prior to production to EPA (2.10); conferences with Information Technologies personnel re management of database issues in preparing to produce documents to EPA (.40). | 2.50 | 600.00 |
| 08/16/02 | KJC | Follow up with counsel and Information Technologies personnel re production to EPA (1.10). | 1.10 | 302.50 |
| 08/16/02 | BAT | Review documents for final quality control prior to production to EPA (8.10). | 8.10 | 1,944.00 |
| 08/16/02 | MCL | Conference with KWLund and BATracy re scanned images and data received from ONSS (.90). | 0.90 | 112.50 |
| 08/17/02 | KJC | E-mail exchange with counsel and Information Technologies personnel re production to EPA (0.40). | 0.40 | 110.00 |
| 08/17/02 | BAT | Review EPA production database for first production batch to ensure proper document screening (.90); draft memo re steps to properly screen documents for EPA production (.80). | 1.70 | 408.00 |
| 08/18/02 | KJC | Address EPA production issues including telephone conferences with CCotts and WBrown (0.60). | 0.60 | 165.00 |
| 08/18/02 | BAT | Telephone conference with WBrown and CCotts re filtering searches and database entry for production (.40); review EPA production database to ensure proper document screening is accomplished (.80). | 1.20 | 288.00 |
| 08/19/02 | KJC | Conferences and e-mail exchanges with BATracy and Information Technologies personnel re preparation of documents for production to EPA and various technical difficulties (0.70); revise cover letter (0.20); voice mail exchange with M. Cohn re production (0.20). | 1.10 | 302.50 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 241 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/02 | BAT | Review documents in final quality control check prior to production (5.60); revise transmittal letter to EPA for produced documents (.20); telephone conference with KJCoggon re same (.20); manage production process to ensure proper filtering processes performed (.60). | 6.60 | 1,584.00 |
| 08/20/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (1.70). | 1.70 | 467.50 |
| 08/20/02 | BAT | Review documents in final quality control check prior to production (1.10); conferences with Information Technology personnel re database issues (.80). | 1.90 | 456.00 |
| 08/21/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 08/21/02 | BAT | Review documents in final quality control check prior to production (1.70); manage Information Technology personnel working on logistics of production (1.60). | 3.30 | 792.00 |
| 08/22/02 | BAT | Review documents in final quality control check prior to production (4.50); manage Information Technology personnel working on logistics of production (2.30). | 6.80 | 1,632.00 |
| 08/23/02 | BAT | Review documents in final quality control check prior to production (3.40); manage Information Technology personnel working on logistics of production (2.80). | 6.20 | 1,488.00 |
| 08/23/02 | MCL | Conferences with BATracy, CCotts and MThompson re status of "cleanup" of historical database (.40). | 0.40 | 50.00 |
| 08/26/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 08/26/02 | BAT | Perform final quality control review of documents before they are produced to EPA (2.10); manage Information Technologies personnel in process of document production (.70). | 2.80 | 672.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 242 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/02 | MCL | Review and research Boston Box Database, Boston Box Tracking Lists, and Scanning Status Spreadsheets to determine location, responsiveness, and scanning status of numerous Winthrop Square boxes pursuant to a request from Angela Anderson of Casner & Edwards (5.20); telephone conference with Angela Anderson re same (.30). | 5.50 | 687.50 |
| 08/26/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 2.00 | 170.00 |
| 08/27/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.60); telephone conference K. Land re production to EPA (0.20). | 0.80 | 220.00 |
| 08/27/02 | BAT | Perform final quality control review of documents before production to EPA (5.00); telephone conference with WEPayne re problems with EH&S image production and re-doing the same (.30); conference with MThompson re preparing imaged microfilm for review (.30). | 5.60 | 1,344.00 |
| 08/27/02 | MCL | Telephone conference with David Croce of W.R. Grace re box tracking database (.30); edit same re box locations pursuant to David Croce's request (4.50). | 4.80 | 600.00 |
| 08/28/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 08/28/02 | BAT | Perform final quality control review of documents before production to EPA (4.70); conference with MThompson and CCotts re Lason data update (.90). | 5.60 | 1,344.00 |
| 08/28/02 | MCL | Edit Grace box tracking database pursuant to David Croce's request (6.40). | 6.40 | 800.00 |
| 08/29/02 | BAT | Telephone conference with MCLatuda re coding imaged microfilm (.20); review re-numbered microfilm images for possible errors (.30); conference with MThompson re review fields for microfilm images and renumbering issues (.30). | 0.80 | 192.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 243 |
| Invoice No.: | 611518 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/02 | MCL | Conference with BATracy re Cambridge EH&S microfilm documents coding project (.20); draft coding checklist re same (.40); edit Grace box tracking database pursuant to David Croce's request (5.40). | 6.00 | 750.00 |
| 08/30/02 | BAT | Review and code imaged microfilm documents (1.10); draft spreadsheet for imaged documents to be split (.50); telephone conferences with DHengemuhle and CCotts re insuring Lason update import operates properly (.60); conferences with MThompson re final database issues for reviewing imaged microfilm (.40). | 2.60 | 624.00 |

**Total Fees Through August 31, 2002:**  165.30  $  28,055.50

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KJC | Katheryn J Coggon | Special Counsel | $ 275.00 | 15.10 | $  4,152.50 |
| BAT | Brent A Tracy | Associate | 240.00 | 63.20 | 15,168.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 33.50 | 4,187.50 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 53.50 | 4,547.50 |

**Total Fees:**  165.30  $  28,055.50

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 07/14/02 | | Temporary Service: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0022; DATE: 7/17/2002 - Temporary services for week ending 07/14/02 - Louise Taylor - 15.50 hours | $  248.00 |

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 244 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 07/28/02 | | Temporary Service: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0024; DATE: 7/31/2002 - Temporary services - week ending 07/28/02 - Louise Taylor - 39.00 hous | 760.50 |
| 08/01/02 | | Long Distance Telephone: 2158518232 | 0.24 |
| 08/01/02 | | Long Distance Telephone: 5613621552 | 0.09 |
| 08/02/02 | | Long Distance Telephone: 2158518232 | 2.40 |
| 08/02/02 | | Long Distance Telephone: 2013688542 | 3.85 |
| 08/04/02 | | Temporary Service: VENDOR: Aegis Staffing Services, Inc.; INVOICE#: 1167-0025; DATE: 8/7/2002 - Temporary Services week ending 08/07/02 - Louise Taylor - 38.50 hours | 750.75 |
| 08/07/02 | 2 | Photocopy | 0.30 |
| 08/08/02 | | Long Distance Telephone: 6175423025 | 0.29 |
| 08/09/02 | | Long Distance Telephone: 4122883094 | 0.76 |
| 08/16/02 | | Long Distance Telephone: 2159010759 | 1.43 |
| 08/16/02 | | Long Distance Telephone: 2159010759 | 0.05 |
| 08/16/02 | | Long Distance Telephone: 2152751377 | 0.09 |
| 08/23/02 | | Long Distance Telephone: 4122883131 | 1.46 |
| 08/23/02 | | Long Distance Telephone: 6175423025 | 0.05 |
| 08/23/02 | | Long Distance Telephone: 4122883131 | 1.46 |
| 08/23/02 | | Long Distance Telephone: 6175423025 | 0.05 |
| 08/23/02 | 38 | Photocopy | 5.70 |
| 08/26/02 | | Long Distance Telephone: 6175423025 | 0.03 |
| 08/27/02 | | Long Distance Telephone: 6177999071 | 0.13 |
| 08/28/02 | | Long Distance Telephone: 6175423025 | 0.43 |
| 8/28/02 | | Long Distance Telephone: 6173508700 | 0.16 |

| | | Total Disbursements: | $ 1,778.22 |
|---|---|---|---|

Holme Roberts & Owen LLP

October 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 245 |
| Invoice No.: | 611518 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 6.00 |
| Long Distance Telephone | | 12.97 |
| Temporary Service | | 1,759.25 |
| **Total Disbursements:** | **$** | **1,778.22** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 583055 | 12/27/01 | Bill | 103,569.25 |
| | 02/28/02 | Cash Receipt | -86,081.45 |
| | *Outstanding Balance on Invoice 583055:* | | *$ 17,487.80* |
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | *Outstanding Balance on Invoice 585053:* | | *$ 19,636.67* |
| 589414 | 02/28/02 | Bill | 172,210.61 |
| | 04/18/02 | Cash Receipt | -143,440.28 |
| | 05/20/02 | Cash Receipt | -2,000.00 |
| | 06/18/02 | Cash Receipt | -2,279.20 |
| | *Outstanding Balance on Invoice 589414:* | | *$ 24,491.13* |
| 591827 | 03/25/02 | Bill | 248,819.54 |
| | 05/20/02 | Cash Receipt | -208,241.94 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 181 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/02 | KJC | Review and respond to email and questions re preparing documents for production (0.30). | 0.30 | $ 82.50 |
| 09/03/02 | BAT | Telephone conference with WPayne re CD205 production (0.10); release CD205 production discs for copying (0.10); review and respond to e-mails re data updates from ONSS (0.2); telephone conference with KJCoggon re issues concerning production to EPA (0.2); attend to staffing issues re coding of imaged microfilm documents (0.2). | 0.80 | 192.00 |
| 09/04/02 | KJC | Review and respond to email and questions re preparing documents for production (0.20); address inquiries and issues re document databases (0.10). | 0.30 | 82.50 |
| 09/04/02 | BAT | Telephone conferences with MCLatuda re issues of coding imaged microfilm documents (0.2); review and respond to e-mails re updated ONSS data and production box numbers in database (0.4); review samples of new data to release for filtering searches (0.9); telephone conference with CCotts and DHengemuhle re program to update Lason data in HRO database (0.2). | 1.70 | 408.00 |
| 09/04/02 | MCL | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (4.70). | 4.70 | 587.50 |
| 09/05/02 | KJC | Review and respond to email and questions re preparing documents for production (0.90). | 0.90 | 247.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 182 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/02 | MCL | Review documents in Historical database to check against error list produced when information received from Reed Smith was imported into database pursuant to BATracy's request (2.20); draft e-mail to BATracy and DHengemuhle re same (.20); review documents on CD 0206 for final quality control check prior to production (3.80); telephone conferences with Matt Murphy and Angela Anderson of Casner & Edwards re location of boxes at Cambridge (.40). | 6.60 | 825.00 |
| 09/06/02 | KJC | Review and respond to email and questions re preparing documents for production (0.40). | 0.40 | 110.00 |
| 09/06/02 | MCL | Read and respond to e-mails from James Bentz of Reed Smith re review of 328 ledger boxes at Denver's Iron Mountain facility (.30); telephone conferences with Iron Mountain representative re review logistics (.30); review database to locate index of same (.20); review documents on CDs 0206 and 0208 for final quality control check prior to production (6.50). | 7.30 | 912.50 |
| 09/09/02 | KJC | Review and respond to email and questions re preparing documents for production (0.70); address inquiries and issues re document databases (0.20). | 0.90 | 247.50 |
| 09/09/02 | BAT | Review and respond to e-mail re questions concerning production to EPA. | 0.40 | 96.00 |
| 09/09/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (2.4) | 2.40 | 264.00 |
| 09/09/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (7.60); conferences re coding training with MBFloyd and DDavidson concerning coding of EHS microfilm documents (.50); read and respond to various e-mails re same (.40). | 8.50 | 1,062.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 183 |
| Invoice No.: | | 612649 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/02 | KJC | Review and respond to email and questions re preparing documents for production (0.30). | 0.30 | 82.50 |
| 09/10/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues  (2.8) | 2.80 | 308.00 |
| 09/10/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (7.90). | 7.90 | 987.50 |
| 09/10/02 | LCS | Review and recode documents in historical database that were inadvertently scanned by Lason. | 4.50 | 382.50 |
| 09/11/02 | KJC | Address document production anomalies and questions (0.30). | 0.30 | 82.50 |
| 09/11/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (3.6) | 3.60 | 396.00 |
| 09/11/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (7.40); review and respond to various e-mails re production of Lason documents that have not yet been produced (.30). | 7.70 | 962.50 |
| 09/11/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 5.50 | 467.50 |
| 09/12/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues  (3.6) | 3.60 | 396.00 |
| 09/12/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (7.50). | 7.50 | 937.50 |
| 09/12/02 | MBF | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (5.00). | 5.00 | 450.00 |
| 09/13/02 | KJC | Review and respond to questions re preparation of documents for production to EPA (1.10); review and respond to letter from M. Cohn re missing or problem images from earlier productions (0.20). | 1.30 | 357.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 184 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (6.40). | 6.40 | 800.00 |
| 09/13/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (4.00). | 4.00 | 360.00 |
| 09/16/02 | BAT | Telephone conference with MCLatuda re EPA production issues (.20); review and respond to e-mails re document production (.30); review letter from EPA re production problems and research database re same (1.90); review and code responsive documents imaged from microfilm (4.50). | 6.90 | 1,656.00 |
| 09/16/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (6.70). | 6.70 | 837.50 |
| 09/16/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (.50). | 0.50 | 45.00 |
| 09/17/02 | BAT | Telephone conference with MCLatuda re recoding of documents imaged by Lason (.20); review and code responsive documents imaged from microfilm (5.40). | 5.60 | 1,344.00 |
| 09/17/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (6.60); review and respond to various e-mails with Maureen Atkinson of Reed Smith re same (.40). | 7.00 | 875.00 |
| 09/17/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for various case issues (5.00). | 5.00 | 450.00 |
| 09/18/02 | KJC | Review and respond to email and questions re preparing documents for production (0.40). | 0.40 | 110.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 185 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/02 | BAT | Review and code responsive documents imaged from microfilm (5.40); conference with KJCoggon re supplementation of missing images to EPA (.10); investigate issues re missing images (.50); conferences with Information Technologies personnel re image issues and database status for production (.40); draft letter to respond to and transmit supplemental images to EPA (.80). | 7.20 | 1,728.00 |
| 09/18/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (7.80). | 7.80 | 975.00 |
| 09/18/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 4.00 | 340.00 |
| 09/18/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (2.60). | 2.60 | 234.00 |
| 09/19/02 | KJC | Review and respond to email and questions re preparing documents for production (0.20); address inquiries and issues re document databases (0.30); telephone conference with M. Murphy re document issues for response to emergency hearing in Attic case (0.20); telephone conferences with MCLatuda re document production (0.30). | 1.00 | 275.00 |
| 09/19/02 | BAT | Review and code responsive documents imaged from microfilm (3.40); review and release CDs to supplement production to EPA re missing image issues (.20); investigate issue re misimaging of microfilm (.60); investigate issues re producing Lason-imaged documents to EPA (.80). | 5.00 | 1,200.00 |
| 09/19/02 | MCL | Review and recode documents in Historical databse that were inadvertently scanned by Lason (6.90); telephone conference with Matt Murphy of Casner & Edwards re total number of boxes reviewed by HRO, Reed Smith, and Casner & Edwards during entire course of document review (.30); review box database and tracking logs to determine same (1.10). | 8.30 | 1,037.50 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 186 |
| Invoice No.: | 612649 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/19/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 3.00 | 255.00 |
| 09/19/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (1.00). | 1.00 | 90.00 |
| 09/20/02 | KJC | Review and respond to email and questions re preparing documents for production (0.40). | 0.40 | 110.00 |
| 09/20/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (3.80). | 3.80 | 475.00 |
| 09/20/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (1.40). | 1.40 | 126.00 |
| 09/23/02 | BAT | Review and code responsive documents imaged from microfilm for production to EPA (6.10); answer questions of other reviewers re microfilm coding (.20). | 6.30 | 1,512.00 |
| 09/23/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues  (1.2) | 1.20 | 132.00 |
| 09/23/02 | MCL | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (4.30). | 4.30 | 537.50 |
| 09/23/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (2.30). | 2.30 | 207.00 |
| 09/24/02 | BAT | Review and code responsive documents imaged from microfilm for production to EPA (5.70); perform final review of documents prior to production to EPA (.60). | 6.30 | 1,512.00 |
| 09/25/02 | BAT | Investigate and manage resolution of image problems from one microfilm roll (2.20); review documents from Lason portion of database (.90); conference with CCotts re problems with Lason portion of database (1.90). | 5.00 | 1,200.00 |
| 09/25/02 | DD | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (.30). | 0.30 | 33.00 |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 187 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/02 | MCL | Review, categorize and code Cambridge EHS microfilm documents for relevance to various case issues (3.00). | 3.00 | 375.00 |
| 09/25/02 | MBF | Review, categorize and code Cambridge microfilm EHS documents for relevance to various case issues (.60). | 0.60 | 54.00 |
| 09/26/02 | BAT | Telephone conference with KJCoggon re problems with database (.10); conduct final review of EPA responsive microfilm documents before releasing for production to EPA (1.40); manage Information Technologies personnel re database problems (3.10). | 4.60 | 1,104.00 |
| 09/26/02 | MCL | Review documents scanned by Lason to locate documents inadvertently scanned and draft list of Bates numbers of same (3.90); review and recode documents in Historical database that were inadvertently scanned by Lason (1.90). | 5.80 | 725.00 |
| 09/27/02 | BAT | Manage Information Technologies personnel re database production issues (1.70); begin final review of Lason documents before production to EPA (4.20). | 5.90 | 1,416.00 |
| 09/27/02 | NKA | Make edits to Historical database records to correct replication errors and meet with CCotts re same (1.20). | 1.20 | 132.00 |
| 09/27/02 | MCL | Conference with MThompson re re-paginating Historical databases, documents inadvertently scanned by Lason (.20); draft Excel spreadsheet for MThompson of Bates Nos. of same (.70); review and recode documents in Historical database that were inadvertently scanned by Lason (5.40). | 6.30 | 787.50 |
| 09/30/02 | BAT | Conference with CCotts re database issues (.20); conduct final review of Lason documents before production to EPA (5.10); manage final production of microfilm documents (.20). | 5.50 | 1,320.00 |

**Total Fees Through September 30, 2002:**    231.80   $  35,297.50

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 188 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J Coggon | Special Counsel | $ 275.00 | 6.50 | $  1,787.50 |
| BAT | Brent A Tracy | Associate | 240.00 | 61.20 | 14,688.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 109.60 | 13,700.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 1.20 | 132.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 13.90 | 1,529.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 17.00 | 1,445.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 22.40 | 2,016.00 |
| | | **Total Fees:** | | **231.80** | **$  35,297.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/06/02 | | Long Distance Telephone: 6174268792 | $ | 0.12 |
| 09/06/02 | | Long Distance Telephone: 6174265900 | | 0.04 |
| 09/06/02 | | Long Distance Telephone: 6175423025 | | 0.05 |
| 09/06/02 | | Long Distance Telephone: 6174265900 | | 0.15 |
| 09/16/02 | | Long Distance Telephone: 6174984968 | | 0.09 |
| 09/16/02 | | Long Distance Telephone: 6174265900 | | 0.18 |
| 09/19/02 | | Long Distance Telephone: 6174265900 | | 1.24 |
| 09/19/02 | | Long Distance Telephone: 6174265900 | | 0.12 |
| 09/30/02 | | Legal Assistant Overtime: LA overtime  9/30/2002  MF | | 115.00 |
| | | **Total Disbursements:** | **$** | **116.99** |

Holme Roberts & Owen LLP

October 30, 2002

W.R. Grace

| | |
|---|---|
| Page | 189 |
| Invoice No.: | 612649 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 1.99 |
| Legal Assistant Overtime | | 115.00 |
| **Total Disbursements:** | **$** | **116.99** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 583055 | 12/27/01 | Bill | 103,569.25 |
| | 02/28/02 | Cash Receipt | -86,081.45 |
| | *Outstanding Balance on Invoice 583055:* | | *$   17,487.80* |
| | | | |
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | *Outstanding Balance on Invoice 585053:* | | *$   19,636.67* |
| | | | |
| 589414 | 02/28/02 | Bill | 172,210.61 |
| | 04/18/02 | Cash Receipt | -143,440.28 |
| | 05/20/02 | Cash Receipt | -2,000.00 |
| | 06/18/02 | Cash Receipt | -2,279.20 |
| | 10/22/02 | Cash Receipt | -24,190.73 |
| | *Outstanding Balance on Invoice 589414:* | | *$   300.40* |
| | | | |
| 591827 | 03/25/02 | Bill | 248,819.54 |
| | 10/22/02 | Cash Receipt | -40,577.60 |
| | *Outstanding Balance on Invoice 591827:* | | *$   0.00* |