# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: September 3, 2002, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

## FIFTEENTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2002 THROUGH JUNE 30, 2002

<u>Name of Applicant</u>:   Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZY&J").

<u>Authorized to Provide Professional Services to</u>:  The above-captioned debtors and debtors-in-possession.

<u>Date of Retention</u>:  May 3, 2001.

<u>Period for which Compensation and Reimbursement is Sought</u>:  June 1, 2002 through June 30, 2002.

<u>Amount of Compensation Sought as Actual, Reasonable and Necessary</u>:  $32,819.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:51192.1

DOCKET # 2530
DATE 8-13-02

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>:  $29,869.61.

This is a:        xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately 2 hours and the corresponding compensation requested is approximately $800.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|------------|----------------|----------------|--------------------|--------------|-------------------|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 1/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | Pending | Pending |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | Pending | Pending |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZY&J's subsequent fee applications.

91100-001\DOCS_DE:51192.1

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[3] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $550.00 | 1.30 | $ 715.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $480.00 | 1.10 | $ 528.00 |
| Hamid R. Rafatjoo | Associate 2000; Member of CA Bar since 1995 | $330.00 | 1.20 | $ 396.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $325.00 | 4.10 | $ 1,332.50 |
| David W. Carickhoff | Associate 2001; Member of DE Bar since 1998 | $280.00 | 68.40 | $19,152.00 |
| Laurie A. Gilbert | Paralegal since 1983 | $125.00 | 1.40 | $ 175.00 |
| Karina K. Yee | Paralegal since 1996 | $125.00 | 2.30 | $ 287.50 |
| Patricia E. Cuniff | Paralegal since 1998 | $120.00 | 59.50 | $ 7,140.00 |
| Cheryl A. Knotts | Paralegal since 2000 | $120.00 | .60 | $ 72.00 |
| Helen D. Martin | Case Management Assistant 2000 | $ 60.00 | 3.70 | $ 222.00 |
| Donna C. Crossan | Case Management Assistant 2001 | $ 55.00 | 14.00 | $ 770.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 50.00 | 9.00 | $ 450.00 |
| Kate A. Crossan | Case Management Assistant 2001 | $ 50.00 | 11.50 | $ 575.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 40.00 | 19.30 | $ 772.00 |
| Jason M. Griffith | Case Management Assistant 2001 | $ 40.00 | 1.30 | $ 52.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 40.00 | 4.50 | $ 180.00 |

Total Fees:      $32,819.00
Total Hours:        203.20
Blended Rate: $     161.51

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Bankruptcy Litigation | 49.30 | $12,364.00 |
| Case Administration | 82.80 | $ 5,457.50 |
| Claims Administration/Objection | 8.10 | $ 1,788.00 |
| Compensation of Professionals | 38.10 | $ 6,653.00 |
| Employee Benefits | 2.70 | $ 628.00 |
| Executory Contracts | 3.30 | $ 780.00 |
| Fee/Employment Application | 12.40 | $ 3,776.00 |
| Financial Filings | 2.10 | $ 416.50 |
| Litigation (Non-Bankruptcy) | .40 | $ 112.00 |
| Operations | .20 | $ 56.00 |
| Plan and Disclosure Statement | .50 | $ 60.00 |
| Retention of Professionals | 2.70 | $ 624.00 |
| Stay Litigation | .60 | $ 104.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Lawyer's Travel | $ 1,667.00 |
| Auto Travel Expense | Eagle Limo | $ 64.40 |
| Facsimile ($1.00/page) | | $ 3,608.40 |
| Reproduction ($.15 per page) | | $16,640.10 |
| Express Mail | Federal Express | $ 255.84 |
| Overtime | | $ 659.55 |
| Postage | | $ 567.51 |
| In House Attorney Service | | $ 480.00 |
| Working Meals | Healy's | $ 306.50 |
| Delivery/Courier Service | Parcels | $ 5,535.64 |
| Filing Fee | | $ 75.00 |
| Legal Research | Westlaw | $ 9.67 |

---

[4] PSZY&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:51192.1

Dated: _8|13_, 2002

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

91100-001\DOCS_DE:51192.1

-5-

VERIFICATION

STATE OF DELAWARE       :
                        :
COUNTY OF NEW CASTLE  :

David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

a)      I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young & Jones P.C., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young & Jones P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZY&J.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such rules and Order.

_____
David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 13th day of August, 2002.

_____
Notary Public
My Commission Expires: 9-12-02

91100-001\DOCS_DE:51192.1

-1-

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2002

Invoice Number    **52817**        **91100   00001**        **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   June 30, 2002 | $261,145.82 |
| Payments received since last invoice, last payment received --   July 31, 2002 | $65,125.06 |
| A/R Adjustments | $-44,029.22 |
| Net balance forward | $151,991.54 |

Re:  W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | | **06/30/2002** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| | | **BANKRUPTCY LITIGATION [L430]** | | | |
| 06/03/02 | DWC | Finalize preliminary agenda notice for June 18 hearing and address service thereof | 0.60 | 280.00 | $168.00 |
| 06/03/02 | DWC | Address issues in connection with KPMG's motion to compel discovery (including calls to Frank Murphy re: same) | 0.40 | 280.00 | $112.00 |
| 06/03/02 | DWC | Review hearing binders submitted to Judge Fitzgerald along with Preliminary Agenda Notice | 1.50 | 280.00 | $420.00 |
| 06/03/02 | DWC | Address issues in connection with proposed ZAI science trial | 0.20 | 280.00 | $56.00 |
| 06/03/02 | PEC | Review docket for updates.  Revise Preliminary Agenda Notice for 6/18/02 Hearing. | 1.00 | 120.00 | $120.00 |
| 06/03/02 | PEC | Review and final Preliminary Agenda Notice for 6/18/02 hearing.  Forward to appropriate parties via e-mail. | 0.50 | 120.00 | $60.00 |
| 06/05/02 | PEC | Review docket and revise Agenda Notice for 6/18/02 Hearing. | 0.80 | 120.00 | $96.00 |
| 06/05/02 | DWC | Call to Creditors' Committee counsel re: June 6th Judge Wolin hearing | 0.20 | 280.00 | $56.00 |
| 06/06/02 | DWC | Review message from J. Baer re: proposed Order Denying Carol Gerard's motion and call to her re: same | 0.30 | 280.00 | $84.00 |
| 06/07/02 | DWC | Review e-mails of J. Baer and S. Kortanek re: proposed order denying Carol Gerard's motion (.8); draft certification of counsel re: Debtors' proposed order (.6); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/07/02 | DWC | Review and respond to e-mail of S. Baena re: proposed order regarding ZAI science trials (.8); draft certification of counsel re: Debtors' proposed order (.6); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/07/02 | DWC | Calls with J. Baer re: Debtors' proposed budget in | 1.50 | 280.00 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | connection with the ZAI science trials (.3); review and revise Debtors' proposed budget (.8); address filing and service thereof (.4) | | | |
| 06/10/02 | DWC | Review Property Damage Committee's motion to appoint counsel for ZAI science trials and proposed budget re: same | 0.50 | 280.00 | $140.00 |
| 06/11/02 | DWC | Review and execute final agenda notice (.4); review final binders to be delivered to Judge in DE (.8) | 1.20 | 280.00 | $336.00 |
| 06/11/02 | PEC | Revise and review Agenda Notice for 6/18/02 Hearing (.5); Draft Certificate of Service (.1); Prepare service list (1.2); File and serve Agenda Notice (.4) | 2.20 | 120.00 | $264.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: filing of certificate of counsel for proposed order denying Carol Gerard's motion to annul the stay | 0.30 | 280.00 | $84.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: order simissing Adv. Pro. N. 01-8810 (.5); call with R. Baker re: same (.2) | 0.70 | 280.00 | $196.00 |
| 06/12/02 | DWC | Draft letter to R. Bello re: filing of certificate of counsel for proposed ZAI scheduling order | 0.30 | 280.00 | $84.00 |
| 06/12/02 | DWC | Draft certification of counsel re: proposed order re: briefing schedule for asbestos personal injury bar date (.7); address filing and service thereof (.3); letter to E. Wohlforth re: same (.3); call with J. Baer re: same (.2) | 1.50 | 280.00 | $420.00 |
| 06/17/02 | DWC | Review and revise supplemental submission re: competing orders denying Carol Gerard Motion (1); address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 06/17/02 | DWC | Review Creditor committee's motion to intervene in the fraudulent transfer matter | 0.30 | 280.00 | $84.00 |
| 06/17/02 | DWC | Review order granting US motion to intervene in fraudulent transfer matter | 0.10 | 280.00 | $28.00 |
| 06/17/02 | DWC | Review Sealed Air's opposition to US motion to intervene | 0.50 | 280.00 | $140.00 |
| 06/17/02 | PEC | File and serve Debtors' Supplemental Submission with Respect to Proposed Order Denying Carol Gerard's Motion to Clarify the Scope of the Preliminary Injunction or in the Alternative, to Modify the Preliminary Injunction (.7); Draft Affidavit of Service (.1) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | DWC | Prepare for hearing (1.5); attend hearing (3.5) | 5.00 | 280.00 | $1,400.00 |
| 06/18/02 | DWC | Draft order vacating order to dismiss adversary proceeding 01-8810. | 0.40 | 280.00 | $112.00 |
| 06/18/02 | DWC | Draft order denying Kellogg motion for reconsideration | 0.40 | 280.00 | $112.00 |
| 06/19/02 | PEC | Revise Fraudulent Transfer Service List. | 0.30 | 120.00 | $36.00 |
| 06/19/02 | PEC | File and serve Notice of Change of Time of October 28, 2002 Omnibus Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 06/19/02 | PEC | Serve [Signed] Order Denying Claimants' Motion to Strike Proofs of Claim Filed on Behalf of ZAI Proofs of Claim (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/20/02 | DWC | Review Special Master June 13, 2002 Order re: discovery issues in the fraudulent transfer matter | 0.50 | 280.00 | $140.00 |
| 06/20/02 | DWC | Review transcript of June 6, 2002 hearing re: Debtors' motion to intervene in fraudulent transfer matter | 1.40 | 280.00 | $392.00 |
| 06/20/02 | DWC | Review and revise: Debtors' renewed motion to intervene in fraudulent transfer matter (.5); proposed order (.2); answer in intervention (.8) memo in support (.8); address filing and service thereof (.4) | 2.70 | 280.00 | $756.00 |
| 06/20/02 | DWC | Review Asbestos Committees' reply in support of United States Motion to Intervene in fraudulent transfer matter | 0.50 | 280.00 | $140.00 |
| 06/20/02 | DWC | Review Joinder of Royal Ins. to Grace's Opposition to Motion to Compel Discovery in fraudulent transfer matter | 0.30 | 280.00 | $84.00 |
| 06/21/02 | DWC | Review and revise Debtors' supplemental brief re: procedures for litigating personal injury liability issues (4.1); call with S. Pope re: same (.2); call with A. Running re: same (.2); address filing and service thereof (.4) | 4.90 | 280.00 | $1,372.00 |

| 06/24/02 | DWC | Review and revise Stipulation with Property Damage Committee re: their committee members' counsel fees (.7); e-mail T. Taconnelli re: same (.2) | 0.90 | 280.00 | $252.00 |
|---|---|---|---|---|---|
| 06/24/02 | DWC | Review and revise Debtors' estimated budget for ZAI sciene trial (.4); call with J. Baer re: same (.2); address filing and service of the same (.3) | 0.90 | 280.00 | $252.00 |
| 06/25/02 | DWC | E-mail to J. Baer re: Stipulation with Property Damage Committee re: their members' counsel fees | 0.20 | 280.00 | $56.00 |
| 06/25/02 | DWC | E-mails to P. Cuniff re: status of matters for July 22nd Agenda and preparation of the same | 0.30 | 280.00 | $84.00 |
| 06/25/02 | DWC | Review Milberg Weiss June 24 letter to Judge Wolin re: special master's June 18 discovery order in fraudulent transfer matter | 0.20 | 280.00 | $56.00 |
| 06/25/02 | DWC | Review US DOJ's 6/24 letter to Special Master Drier re: access to discovery and revising June 18 discovery order | 0.40 | 280.00 | $112.00 |
| 06/26/02 | DWC | Review Judge Wolin Order granting Debtors' renewed motion to intervene (.2); e-mail co-counsel re: same (.2); review DBR article re: same (.2) | 0.60 | 280.00 | $168.00 |
| 06/26/02 | DWC | Review 6/25 letter of Milberg Weiss re: discovery dispute with Sealed Air | 0.30 | 280.00 | $84.00 |
| 06/26/02 | DWC | Review 6/26 letter of Milberg Weiss re: change of deposition of E. Stallard | 0.10 | 280.00 | $28.00 |
| 06/27/02 | DWC | Prepare agenda for July 22 hearing | 1.00 | 280.00 | $280.00 |
| 06/27/02 | PEC | Draft Agenda Notice for 7/22/02 Hearing. | 2.50 | 120.00 | $300.00 |
| 06/28/02 | DWC | Review and revise motion and order to further extend time for Debtors to remove actions (.7); e-mail R. Higgins re: same (.2); draft notice re: same (.4); address filing and service thereof (.2) | 1.50 | 280.00 | $420.00 |
| 06/28/02 | DWC | Review June 14, 2002 transcript of J. wolin hearing in fradulent transfer matters re: US motion to intervene | 1.20 | 280.00 | $336.00 |
| 06/28/02 | DWC | Review and respond to voice message and e-mail from M. Browdy re: letter brief regarding discovery dispute in fraudulent transfer matters | 0.20 | 280.00 | $56.00 |
| 06/28/02 | DWC | Review Milberg Weiss June 28 letter re: protocol for prosecuting fraudulent transfer matters among all counsel | 0.30 | 280.00 | $84.00 |
| 06/28/02 | DWC | Revised agenda notice in response to comments of C. Lane and J. Baer | 0.80 | 280.00 | $224.00 |
| 06/28/02 | DWC | Review ZAI Claimants' motion for leave to appeal order denying their motion to strike proofs of claim filed by debtors | 0.40 | 280.00 | $112.00 |

**Task Code Total**                                           49.30                $12,364.00

**CASE ADMINISTRATION [B110]**

| 06/01/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
|---|---|---|---|---|---|
| 06/03/02 | ARP | Prepared hearing notebook for a hearing. | 1.50 | 40.00 | $60.00 |
| 06/03/02 | PEC | Return calls to creditors regarding bar date and case status. | 0.40 | 120.00 | $48.00 |
| 06/03/02 | PEC | Update critical dates memo. | 0.40 | 120.00 | $48.00 |
| 06/03/02 | PEC | Review docket for updates. | 0.30 | 120.00 | $36.00 |
| 06/03/02 | DWC | E-mails with W. Sparks re: Judge Wolin hearing on fraudulent transfer matters | 0.20 | 280.00 | $56.00 |
| 06/04/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/04/02 | PEC | Return calls to creditors regarding bar date and case status. | 0.60 | 120.00 | $72.00 |
| 06/04/02 | PEC | Update critical dates memo. | 0.30 | 120.00 | $36.00 |
| 06/05/02 | CMS | Prepare Hearing Notebook. | 1.60 | 40.00 | $64.00 |
| 06/05/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/05/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |

**Invoice number 52817**                                                                              **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 06/07/02 | KKY | Review daily correspondence and pleadings and circulate to appropriate individuals | 0.10 | 125.00 | $12.50 |
| 06/07/02 | CMS | Maintain Document Control. | 4.80 | 40.00 | $192.00 |
| 06/07/02 | JMG | Maintain document control. | 1.30 | 40.00 | $52.00 |
| 06/10/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 06/10/02 | KAC | Maintain document control. | 5.50 | 50.00 | $275.00 |
| 06/11/02 | CMS | Maintain Document Control. | 0.70 | 40.00 | $28.00 |
| 06/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 06/11/02 | KAC | Maintain document control. | 6.00 | 50.00 | $300.00 |
| 06/12/02 | CMS | Maintain Document Control. | 1.30 | 40.00 | $52.00 |
| 06/12/02 | CMS | Maintain Document Control. | 1.70 | 40.00 | $68.00 |
| 06/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/12/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/13/02 | PEC | Review docket for updates. | 0.60 | 120.00 | $72.00 |
| 06/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 06/13/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/14/02 | DCC | Maintain document control. | 6.00 | 55.00 | $330.00 |
| 06/14/02 | SLP | Maintain document control. | 5.00 | 50.00 | $250.00 |
| 06/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.60 | 120.00 | $72.00 |
| 06/14/02 | PEC | Update critical dates memo and circulate to the appropriate parties. | 1.00 | 120.00 | $120.00 |
| 06/15/02 | DCC | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 06/17/02 | DCC | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 06/17/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/17/02 | PEC | Update critical dates memo. | 0.60 | 120.00 | $72.00 |
| 06/18/02 | CMS | Maintain Document Control. | 3.50 | 40.00 | $140.00 |
| 06/18/02 | HDM | Maintain document control. | 3.70 | 60.00 | $222.00 |
| 06/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/18/02 | PEC | Review docket for updates and revise critical dates memo. | 0.50 | 120.00 | $60.00 |
| 06/19/02 | SLP | Maintain document control. | 4.00 | 50.00 | $200.00 |
| 06/20/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/21/02 | DWC | Meet with P. Cuniff re: anticipated filings in Grace today | 0.20 | 280.00 | $56.00 |
| 06/21/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/21/02 | PEC | Update critical dates memo. | 1.50 | 120.00 | $180.00 |
| 06/24/02 | CMS | Maintain Document Control. | 0.70 | 40.00 | $28.00 |
| 06/24/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/24/02 | PEC | Review docket for updates. Revise and circulate critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/25/02 | CMS | Maintain Document Control. | 1.80 | 40.00 | $72.00 |
| 06/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/26/02 | DWC | Address Blacktone Group request for retention order | 0.20 | 280.00 | $56.00 |
| 06/26/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 06/27/02 | ARP | Prepared hearing notebook for a hearing. | 3.00 | 40.00 | $120.00 |
| 06/27/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/28/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 06/28/02 | PEC | Review and update critical dates memo. Circulate to the appropriate individuals. | 1.10 | 120.00 | $132.00 |
| 06/28/02 | PEC | Return calls to various creditors regarding case status. | 0.40 | 120.00 | $48.00 |

| 06/28/02 | PEC | File and serve Debtors' Motion for an Order Pursuant to Fed.R.Bankr.P. 9006(b) Further Extending the Period Within Which the Debtors' Remove Actions (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **82.80** | | **$5,457.50** |

### CLAIMS ADMIN/OBJECTIONS [B310]

| 06/04/02 | DWC | Review amended proofs of claim filed by ZAI claimants | 1.40 | 280.00 | $392.00 |
|---|---|---|---|---|---|
| 06/05/02 | PEC | Return calls to various creditors regarding bar date and case status. | 0.60 | 120.00 | $72.00 |
| 06/10/02 | DWC | Calls with J. Baer and Doug Cameron re: objection to ZAI claims (.4); review and revise omnibus objection to ZAI claims (.9); draft order denying ZAI claims (.6); address filing and service thereof (.5) | 2.40 | 280.00 | $672.00 |
| 06/11/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.60 | 120.00 | $72.00 |
| 06/12/02 | PEC | Draft letter to Jeff Dahl at Rust Consultants enclosing Proof of Claim Forms received from the Court. | 0.50 | 120.00 | $60.00 |
| 06/17/02 | DWC | Review form response to bar date inquiries | 0.20 | 280.00 | $56.00 |
| 06/17/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 06/20/02 | PEC | Return calls to various creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 06/25/02 | DWC | Review two motions of Property Damage Committee seeking (1) modification of bar date order and (2) clarification of bar date order | 0.80 | 280.00 | $224.00 |
| 06/26/02 | PEC | Return call to Richard Popper, Esquire regarding package received regarding W. R. Grace Bar Date Notice. | 0.30 | 120.00 | $36.00 |
| 06/27/02 | DWC | Review Corpus Christi Gasket Proof of Claim | 0.30 | 280.00 | $84.00 |
| | | **Task Code Total** | **8.10** | | **$1,788.00** |

### COMPENSATION PROF. [B160]

| 06/03/02 | HRR | Review and analyze monthly and quarterly fee applications. | 0.20 | 330.00 | $66.00 |
|---|---|---|---|---|---|
| 06/03/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/04/02 | HRR | Review, analyze and respond to email regarding fee applications (.10); and telephone conference with Laura Davis Jones regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 06/04/02 | PEC | File and serve Seventh Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to the Debtors for the Period from April 1, 2002 Through April 30, 2001 (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/04/02 | PEC | File and serve Verified Application of Holme Roberts & Owen, LLP for Compensation and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Interim Period from April 1, 2002 Through April 30, 2002 (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/05/02 | HRR | Telephone conference with MaryRitchie Johnson regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/05/02 | HRR | Review, analyze and respond to emails regarding fee applications (.10); and address issues regarding same (.30). | 0.40 | 330.00 | $132.00 |
| 06/05/02 | LAG | Review adminstrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 06/05/02 | PEC | Prepare Kirkland and Ellis April Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.2); | 0.80 | 120.00 | $96.00 |

| | | File and serve (.3) | | | |
|---|---|---|---|---|---|
| 06/05/02 | DWC | Review Steptoe & Johnson 1st (.8), 2nd (.6) and 3rd (.6) quarterly fee applications and notices in connection therewith; address filing and service thereof (.3) | 2.30 | 280.00 | $644.00 |
| 06/06/02 | CAK | Draft certification of no objection docket no. 2061 | 0.20 | 120.00 | $24.00 |
| 06/06/02 | CAK | Draft certification of no objection docket no. 2060 | 0.40 | 120.00 | $48.00 |
| 06/06/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/06/02 | PEC | Draft Certificate of Service re: Pitney Hardin Kipp & Szuch March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/06/02 | PEC | Draft Certificate of No Objection re: Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein April Fee Application and Certificate of Service(.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/06/02 | LDJ | Review and finalize fourth quarterly fee app (Jan. - Mar. 2002) | 0.30 | 550.00 | $165.00 |
| 06/06/02 | LDJ | Review and finalize interim fee app (March 2002) | 0.30 | 550.00 | $165.00 |
| 06/07/02 | KKY | File (.10), serve (.10), and prepare for filing and service (.10) Certification of No Objection to Pitney Hardin fee application for March 2002 | 0.30 | 125.00 | $37.50 |
| 06/07/02 | KKY | File (.10), serve (.10), and prepare for filing and service (.10) Certification of No Objection to Carella Byrne fee application for April 2002 | 0.30 | 125.00 | $37.50 |
| 06/07/02 | LAG | Review adminstrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Notice to Kirkland & Ellis fourth quarterly fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Serve (.20) and prepare for filing and service (.30) Kirkland & Ellis fourth quarterly fee application | 0.50 | 125.00 | $62.50 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Affidavit of Service for Kirkland & Ellis fourth quarterly fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Draft (.10) and prepare for filing (.10) Affidavit of Service to Kirkland & Ellis April 2002 fee application | 0.20 | 125.00 | $25.00 |
| 06/10/02 | KKY | Serve (.20) and prepare for filing and service (.30) Kirkland & Ellis April 2002 fee application | 0.50 | 125.00 | $62.50 |
| 06/11/02 | HRR | Review and analyze memo regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/12/02 | PEC | Telecon with Karen Brown of Nelson Mullins Riley & Scarborough regarding fee applications and certificates of no objection filed in the case. Discuss new administrative procedures for all future fee applications | 0.80 | 120.00 | $96.00 |
| 06/12/02 | PEC | File and serve Pitney Hardin Kipp & Szuch April 2002 Fee Application; Draft Affidavit of Service. | 0.60 | 120.00 | $72.00 |
| 06/14/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/17/02 | PEC | File and serve Debtors' Motion for Order Authorizing But Not Requiring, the Implementation of Revised Compensation Programs (.7); Draft Certificate of Service (.1) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | PEC | Review docket and respond to e-mail of Melissa Flax regarding Carella Byrne Fee Applications and Cerificates of No Objection. | 0.40 | 120.00 | $48.00 |
| 06/18/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough February Fee Applications and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/18/02 | PEC | Draft Certificate of No Objection regarding March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | DWC | Review Steptoe & Johnson first (.4), second (.4) and third (.4) quarterly fee application and notices in connection therewith and address filing and service thereof (.5) | 1.70 | 280.00 | $476.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/19/02 | DWC | Review Pitney Hardin quarterly fee application and notice (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 06/19/02 | DWC | Review Nelson Mullins quarterly fee application and notice (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 06/19/02 | DWC | Review Carella Byrne May 2002 fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 06/19/02 | PEC | Draft Notice of Filing First Quarterly Fee Application of Nelson Mullins Riley & Scar Borough and Certificate of Service; File and Serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve First Quarterly Fee Application of Nelson Mullins Riley & Scar borough First Quarterly Fee Application of Nelson Mullins Riley & Scar Borough (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Filing of Fourth Quarterly Fee Application of Pitney Hardin Kipp & Szuch and Affidavit of Service (.4); File and serve (.1) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Fourth Quarterly Fee Application of Pitney, Hardin, Kipp & Szuch LLP (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of First Quarterly Fee Application of Steptoe & Johnson LLP and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve First Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Filing of Steptoe & Johnson Second Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Second Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Draft Notice of Steptoe & Johnson Third Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/19/02 | PEC | File and serve Third Quarterly Fee Application of Steptoe & Johnson (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/19/02 | PEC | Serve [Signed] Order Approving  the Debtors' Payment of Stay Bonuses (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/20/02 | LAG | Review docket regarding Certificate of No Objection. | 0.20 | 125.00 | $25.00 |
| 06/21/02 | DWC | Review and execute Certificates of No Objection re: Carella Byrne March 2002 fee application (.2) and Wallace King April 2002 fee application (.2) | 0.40 | 280.00 | $112.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding PSZYJ February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/21/02 | PEC | Draft Certificate of No Objection regarding  Wallace King Marraro & Branson April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/25/02 | PEC | Prepare Nelson Mullins Riley & Scarborough September 2001 Fee Application for e-filing; Draft Affidavit of Service; File and serve. | 0.50 | 120.00 | $60.00 |
| 06/25/02 | PEC | Prepare Nelson Mullins Riley & Scarborough April 2002 Fee Application for e-filing; Draft Certificate of Service. | 0.60 | 120.00 | $72.00 |
| 06/26/02 | DWC | Review Nelson Mullins Quarterly Fee Application and notice (.5); address filing and service thereof (.2) | 0.70 | 280.00 | $196.00 |
| 06/26/02 | DWC | Review Nelson Mullins 12th monthly fee application (.3); e-mail counsel re: problems with application (.3) | 0.60 | 280.00 | $168.00 |
| 06/26/02 | PEC | Review and respond to e-mails from Karen Brown of Nelson Mullins Riley & Scarborough fee applications | 0.30 | 120.00 | $36.00 |
| 06/26/02 | PEC | Draft Notice of First Quarterly Fee Application of Nelson | 0.80 | 120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Mullins Riley & Scarborough and Certificate of Service (.4); File and serve (.4) | | | |
| 06/26/02 | PEC | File and serve First Quarterly Fee Application of Nelson, Mullins, Riley & Scarborough LLP (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 06/27/02 | DWC | Review and execute Certificates of No Objection re: Holme Roberts April fee app (.2) and Casner Edwards April fee app (.2) | 0.40 | 280.00 | $112.00 |
| 06/27/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding PSZYJ Twelfth Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding Casner & Edwards April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Draft Certificate of No Objection regarding Holme Roberts & Owen April Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/27/02 | PEC | Correspond with Laurie Gilbert regarding CONO for February Fee Application. | 0.20 | 120.00 | $24.00 |
| 06/28/02 | DWC | Review Nelson Mullins May fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 06/28/02 | DWC | Address calls re: timing of responses to Fee Auditor Informal Requests | 0.20 | 280.00 | $56.00 |
| 06/28/02 | LAG | Review docket regarding fee application. | 0.20 | 125.00 | $25.00 |
| 06/28/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 06/28/02 | LDJ | Review and finalize interim fee application (April 2002) | 0.30 | 550.00 | $165.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **38.10** | | **$6,653.00** |

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/02 | DWC | Review and execute Cert. of No Objection re: Stay Bonus Motion | 0.20 | 280.00 | $56.00 |
| 06/03/02 | PEC | Draft Certificate of No Objection regarding Debtors' Motion to Pay Stay Bonuses in Connection with the Consolidation of the Customer Service Functions of Grace Performance Chemicals and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 06/17/02 | DWC | Review and revise motion to approve revised compensation plans (1); draft notice re: same (.4); address filing and service thereof (.3) | 1.70 | 280.00 | $476.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **2.70** | | **$628.00** |

**EXECUTORY CONTRACTS [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 06/17/02 | DWC | Address payment issues in connection with GECC stipulation and Debtors' agreement to assume leases and cure the same | 0.30 | 280.00 | $84.00 |
| 06/17/02 | DWC | Review and revise motion to assume and assign prime and sublease re: Carteret, NJ facility (1); draft notice re: same (.4); address filing and service thereof (.4) | 1.80 | 280.00 | $504.00 |
| 06/17/02 | PEC | File and serve Debtors' Motion for Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors' to Assume and Assign a Prime Lease and the Accompanying Sublease (.8); Draft Certificate of Service | 0.90 | 120.00 | $108.00 |

| | | (.1) | | | |
|---|---|---|---|---|---|
| 06/24/02 | DWC | Address GECC cure issues in connection with Debtors' assumption of certain leases | 0.30 | 280.00 | $84.00 |
| | | **Task Code Total** | **3.30** | | **$780.00** |

**FEE/EMPLOYMENT APPLICATION**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding March 2002 fee application | 0.10 | 325.00 | $32.50 |
| 06/01/02 | WLR | Review correspondence from Liliana Gardiazabal regarding March 2002 fee application | 0.10 | 325.00 | $32.50 |
| 06/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding April 2002 fee application status | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence (2) from Kathy Wittig regarding new fee application procedures | 0.20 | 325.00 | $65.00 |
| 06/03/02 | WLR | Correspondence to Kathy Wittig regarding new fee application procedures | 0.30 | 325.00 | $97.50 |
| 06/03/02 | WLR | Review correspondence from David W. Carickhoff regarding new fee application procedures | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding 4th quarterly (January 2002 to March 2002) fee application | 0.10 | 325.00 | $32.50 |
| 06/03/02 | WLR | Review correspondence from Kathy Wittig regarding 4th quarterly (January 2002 to March 2002) fee application | 0.10 | 325.00 | $32.50 |
| 06/04/02 | IDK | E-mails to BR and HRR re 3/02 application and 4th quarter application status and other issues. | 0.20 | 480.00 | $96.00 |
| 06/05/02 | IDK | E-mails and telephone conferences with HRR, LDJ and BR re fee application issues and write-offs. | 0.30 | 480.00 | $144.00 |
| 06/06/02 | PEC | File and serve PSZYJ March Fee Application (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 06/17/02 | WLR | Review correspondence from Misty Lyles regarding April 2002 fee application. | 0.10 | 325.00 | $32.50 |
| 06/18/02 | WLR | Preliminary work regarding preparation of April 2002 fee application. | 1.10 | 325.00 | $357.50 |
| 06/18/02 | IDK | E-mails with BR re 4/02 application issues and status. | 0.20 | 480.00 | $96.00 |
| 06/19/02 | WLR | Correspondence to Liliana Gardiazabal regarding April 2002 fee application. | 0.20 | 325.00 | $65.00 |
| 06/20/02 | DWC | Review Fee Auditor Initial Report of PSZYJ's Quarterly Fee Application for 1st Quarter 2002 | 0.50 | 280.00 | $140.00 |
| 06/21/02 | DWC | Review and execute Certificate of No Objection re: PSZYJ February 2002 fee application | 0.20 | 280.00 | $56.00 |
| 06/21/02 | DWC | Prepare response to Fee Auditor Initial Report re: PSZYJ Quarterly Fee app for 1st Quarter 2002 | 5.30 | 280.00 | $1,484.00 |
| 06/21/02 | IDK | E-mails with LDJ and BR re fee application status and other issues. | 0.20 | 480.00 | $96.00 |
| 06/22/02 | WLR | Review and revise 13th (April 2002) fee application. | 0.80 | 325.00 | $260.00 |
| 06/22/02 | WLR | Correspondence to Liliana Gardiazabal regarding 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | WLR | Review and revise 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | WLR | Correspondence to Liliana Gardiazabal regarding 13th (April 2002) fee application. | 0.20 | 325.00 | $65.00 |
| 06/24/02 | IDK | E-mails with BR and MRS re 4/02 application issues - status. | 0.20 | 480.00 | $96.00 |
| 06/26/02 | WLR | Correspondence to Liliana Gardiazabal regarding May 2002 fee application. | 0.10 | 325.00 | $32.50 |
| 06/27/02 | DWC | Review and execute Certificate of No Objection re: Pachulski Stang March Fee app | 0.20 | 280.00 | $56.00 |
| 06/28/02 | DWC | Review and revise PSZYJ April 2002 fee application (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |

**Invoice number  52817**    100   00001                                    **Page**   **10**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **12.40** | | $3,776.00 |
| | **FINANCIAL FILINGS [B110]** | | | | |
| 06/03/02 | DWC | Review Debtors' April 2002 monthly operating report (.7) and address filing and service thereof (.2) | 0.90 | 280.00 | $252.00 |
| 06/05/02 | PEC | Prepare April Operating Report for e-filing and service (.3); File and serve Operating Report (.6); Draft Affidavit of Service (.2) | 1.10 | 120.00 | $132.00 |
| 06/18/02 | WLR | Review correspondence from Ira D. Kharasch regarding April 2002 fee application. | 0.10 | 325.00 | $32.50 |
| | **Task Code Total** | | **2.10** | | $416.50 |
| | **LITIGATION (NON-BANKRUPTCY)** | | | | |
| 06/04/02 | DWC | Call with Tres Watkins re: status of Mississippi state court tobacco litigation (.3); call with Jay Hughes re: same (.1) | 0.40 | 280.00 | $112.00 |
| | **Task Code Total** | | **0.40** | | $112.00 |
| | **OPERATIONS [B210]** | | | | |
| 06/03/02 | DWC | Call with C. Lane re: certain letters of credit concerning real property in Tenessee. | 0.20 | 280.00 | $56.00 |
| | **Task Code Total** | | **0.20** | | $56.00 |
| | **PLAN & DISCLOSURE STMT. [B320]** | | | | |
| 06/28/02 | PEC | Review package received from Craig Zink of R.R. Donnelley regarding service of Bar Date Notice and Proof of Claim Form (.2).  Telephone call to Craig regarding same (.3). | 0.50 | 120.00 | $60.00 |
| | **Task Code Total** | | **0.50** | | $60.00 |
| | **RETENTION OF PROF. [B160]** | | | | |
| 06/13/02 | PEC | Prepare various Affidavits of Disinterestedness for e-filing and service. | 1.10 | 120.00 | $132.00 |
| 06/13/02 | LDJ | Telephone conference with Jeff Stegenga re: Trustee opposition to retention motion for PWC | 0.40 | 550.00 | $220.00 |
| 06/18/02 | DWC | Review revised order to retain PricewaterhouseCoopers (.4) and US Trustee's comments to the same (.2) | 0.60 | 280.00 | $168.00 |
| 06/19/02 | PEC | Serve [Signed] Order Authorizing the Employment of PricewaterhouseCoopers Nunc Pro Tunc to November 11, 2001 (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 06/24/02 | DWC | Calls with J. Baer re: opposition to Millberg Weiss retention and ultimate resolution thereof | 0.20 | 280.00 | $56.00 |
| | **Task Code Total** | | **2.70** | | $624.00 |
| | **STAY LITIGATION [B140]** | | | | |
| 06/19/02 | PEC | Serve [Signed] Order Denying Kellogg Motion for | 0.40 | 120.00 | $48.00 |

**Invoice number   52817**

| | | | | | |
|---|---|---|---|---|---|
| | | Reconsideration from Relief from Stay (.3); Draft Affidavit of Service (.1) | | | |
| 06/25/02 | DWC | Review Order denying Carol Gerard's Motion to Modify Stay | 0.20 | 280.00 | $56.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | 0.60 | | **$104.00** |

| | | | |
|---|---|---|---|
| **Total professional services:** | 203.20 | | **$32,819.00** |

**Costs Advanced:**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/29/2001 | FF | Filing Fee--USBC  (LDJ) [E112] | $75.00 |
| 11/20/2001 | BM | Business Meal--Healy's  (LDJ) [E111] | $61.00 |
| 11/20/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $61.00 |
| 11/21/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $32.25 |
| 11/21/2001 | BM | Business Meal--Healy's (LDJ) [E111] | $32.25 |
| 12/28/2001 | AF | Air Fare--Lawyers Travel Service fee  (LDJ) [E110] | $1,667.00 |
| 01/29/2002 | BM | Business Meal--Cavanough's (LDJ) [E111] | $120.00 |
| 05/01/2002 | FX | Fax Transmittal. [E104] | $39.00 |
| 05/02/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 05/03/2002 | FX | Fax Transmittal. [E104] | $105.00 |
| 05/04/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $573.87 |
| 05/11/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $292.14 |
| 05/13/2002 | FX | Fax Transmittal. [E104] | $742.00 |
| 05/14/2002 | FX | Fax Transmittal. [E104] | $728.00 |
| 05/18/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $816.22 |
| 05/18/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $780.00 |
| 05/18/2002 | FX | Fax Transmittal. [E104] | $978.00 |
| 05/23/2002 | FX | Fax Transmittal. [E104] | $2.00 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $217.50 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $338.63 |
| 05/25/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $15.00 |
| 05/25/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $75.00 |
| 05/29/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $25.76 |
| 05/30/2002 | FX | Fax Transmittal. [E104] | $8.00 |
| 05/31/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $25.76 |
| 06/01/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $645.00 |
| 06/01/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $209.40 |
| 06/01/2002 | IHAS | In-House Attorney Service--Overtime 10.0 hrs. [E107] | $420.00 |
| 06/01/2002 | IHAS | In-House Attorney Service--Overtime 1.5 hrs [E107] | $60.00 |
| 06/03/2002 | FX | Fax Transmittal. [E104] | $55.00 |
| 06/03/2002 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 06/03/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 06/03/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 06/03/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 06/03/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 06/03/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/03/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 06/03/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 06/03/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 06/03/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 06/03/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 06/03/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 06/03/2002 | RE | (CORR 455 @0.15 PER PG) | $68.25 |
| 06/03/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 06/03/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 06/03/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 06/03/2002 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 06/03/2002 | RE | (CORR 1207 @0.15 PER PG) | $181.05 |
| 06/04/2002 | RE | (CORR 482 @0.15 PER PG) | $72.30 |
| 06/04/2002 | RE | (AGR 5 @0.15 PER PG) | $0.75 |

Case 01-01139-AMC   Doc 2956-3   Filed 11/08/02   Page 19 of 38

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/04/2002 | RE | (CORR 912 @0.15 PER PG) | $136.80 |
| 06/04/2002 | RE | (AGR 302 @0.15 PER PG) | $45.30 |
| 06/04/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 06/04/2002 | RE | (AGR 55 @0.15 PER PG) | $8.25 |
| 06/04/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 06/04/2002 | RE | (CORR 853 @0.15 PER PG) | $127.95 |
| 06/04/2002 | RE | (AGR 55 @0.15 PER PG) | $8.25 |
| 06/04/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 06/04/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 06/05/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 06/05/2002 | FX | (CORRA 3 @1.00 PER PG) | $3.00 |
| 06/05/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 06/05/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 06/05/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 06/05/2002 | RE | (CORR 847 @0.15 PER PG) | $127.05 |
| 06/05/2002 | RE | (CORR 1431 @0.15 PER PG) | $214.65 |
| 06/05/2002 | RE | (CORR 282 @0.15 PER PG) | $42.30 |
| 06/05/2002 | RE | (CORR 631 @0.15 PER PG) | $94.65 |
| 06/05/2002 | RE | (FEE 20 @0.15 PER PG) | $3.00 |
| 06/05/2002 | RE | (CORR 838 @0.15 PER PG) | $125.70 |
| 06/05/2002 | RE | (CORR 2152 @0.15 PER PG) | $322.80 |
| 06/05/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 06/05/2002 | RE | (CORR 93 @0.15 PER PG) | $13.95 |
| 06/05/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 06/06/2002 | FE | Federal Express [E108] | $21.27 |
| 06/06/2002 | FE | Federal Express [E108] | $17.58 |
| 06/06/2002 | FE | Federal Express [E108] | $11.67 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FE | Federal Express [E108] | $12.02 |
| 06/06/2002 | FX | Fax Transmittal. [E104] | $14.00 |
| 06/06/2002 | PO | Postage [E108] | $124.97 |
| 06/06/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/06/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 06/06/2002 | RE | (CORR 944 @0.15 PER PG) | $141.60 |
| 06/06/2002 | RE | (AGR 56 @0.15 PER PG) | $8.40 |
| 06/06/2002 | RE | (AGR 29 @0.15 PER PG) | $4.35 |
| 06/06/2002 | RE | (FEE 29 @0.15 PER PG) | $4.35 |
| 06/06/2002 | RE | (CORR 378 @0.15 PER PG) | $56.70 |
| 06/06/2002 | RE | (CORR 2495 @0.15 PER PG) | $374.25 |
| 06/06/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/06/2002 | RE | (CORR 1317 @0.15 PER PG) | $197.55 |
| 06/06/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 06/06/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 06/06/2002 | RE | (AGR 989 @0.15 PER PG) | $148.35 |
| 06/06/2002 | RE | (CORR 165 @0.15 PER PG) | $24.75 |
| 06/06/2002 | RE | (CORR 147 @0.15 PER PG) | $22.05 |
| 06/06/2002 | RE | (AGR 240 @0.15 PER PG) | $36.00 |
| 06/06/2002 | RE | (CORR 165 @0.15 PER PG) | $24.75 |
| 06/06/2002 | RE | (CORR 2313 @0.15 PER PG) | $346.95 |
| 06/06/2002 | RE | (CORR 109 @0.15 PER PG) | $16.35 |
| 06/06/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/07/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |

**Invoice number  52817**      01100   00001                                    **Page   13**

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 06/07/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 06/07/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 06/07/2002 | RE | (DOC 218 @0.15 PER PG) | $32.70 |
| 06/07/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 06/07/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 06/07/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 06/07/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/08/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $435.00 |
| 06/10/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $61.70 |
| 06/10/2002 | RE | (ORD 2 @0.15 PER PG) | $0.30 |
| 06/10/2002 | RE | (ORD 1 @0.15 PER PG) | $0.15 |
| 06/10/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 06/10/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 06/10/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 06/10/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/10/2002 | RE | (OPP 9 @0.15 PER PG) | $1.35 |
| 06/10/2002 | RE | (CORR 418 @0.15 PER PG) | $62.70 |
| 06/10/2002 | RE | (CORR 980 @0.15 PER PG) | $147.00 |
| 06/10/2002 | RE | (CORR 270 @0.15 PER PG) | $40.50 |
| 06/10/2002 | RE | (CORR 170 @0.15 PER PG) | $25.50 |
| 06/10/2002 | SO | Secretarial Overtime--V. Preston | $18.08 |
| 06/11/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/11/2002 | FX | Fax Transmittal. [E104] | $320.00 |
| 06/11/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 06/11/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |

| | | | |
|---|---|---|---|
| 06/11/2002 | RE | (CORR 347 @0.15 PER PG) | $52.05 |
| 06/11/2002 | RE | (CORR 435 @0.15 PER PG) | $65.25 |
| 06/11/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 06/11/2002 | RE | (CORR 47 @0.15 PER PG) | $7.05 |
| 06/11/2002 | RE | (CORR 947 @0.15 PER PG) | $142.05 |
| 06/12/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/12/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 06/12/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 06/12/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/12/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 06/12/2002 | RE | (CORR 477 @0.15 PER PG) | $71.55 |
| 06/12/2002 | RE | (CORR 2192 @0.15 PER PG) | $328.80 |
| 06/12/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/12/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/12/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/12/2002 | RE | (CORR 2900 @0.15 PER PG) | $435.00 |
| 06/12/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/12/2002 | RE | (AGR 60 @0.15 PER PG) | $9.00 |
| 06/12/2002 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 06/12/2002 | RE | (CORR 468 @0.15 PER PG) | $70.20 |
| 06/12/2002 | RE | (CORR 79 @0.15 PER PG) | $11.85 |
| 06/12/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 06/12/2002 | RE | (ORD 6 @0.15 PER PG) | $0.90 |
| 06/12/2002 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 06/12/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/12/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 06/13/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 06/13/2002 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 06/13/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 06/13/2002 | RE | (CORR 224 @0.15 PER PG) | $33.60 |
| 06/13/2002 | RE | (CORR 3776 @0.15 PER PG) | $566.40 |
| 06/13/2002 | RE | (CORR 4320 @0.15 PER PG) | $648.00 |
| 06/13/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 06/14/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 06/14/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/14/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 06/14/2002 | RE | (CORR 2160 @0.15 PER PG) | $324.00 |
| 06/14/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/15/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $767.50 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $18.47 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $12.02 |
| 06/17/2002 | FE | Federal Express [E108] | $18.47 |
| 06/17/2002 | FE | Federal Express [E108] | $18.11 |
| 06/17/2002 | FE | Federal Express [E108] | $33.83 |
| 06/17/2002 | PO | Postage [E108] | $442.54 |
| 06/17/2002 | RE | Reproduction Expense. [E101] | $5.25 |
| 06/17/2002 | RE | (CORR 55 @0.15 PER PG) | $8.25 |
| 06/17/2002 | RE | (CORR 367 @0.15 PER PG) | $55.05 |
| 06/17/2002 | RE | (CORR 1018 @0.15 PER PG) | $152.70 |
| 06/17/2002 | RE | (AGR 298 @0.15 PER PG) | $44.70 |
| 06/17/2002 | RE | (DOC 48 @0.15 PER PG) | $7.20 |
| 06/17/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 06/17/2002 | RE | (AGR 236 @0.15 PER PG) | $35.40 |
| 06/17/2002 | RE | (AGR 34 @0.15 PER PG) | $5.10 |
| 06/17/2002 | RE | (CORR 149 @0.15 PER PG) | $22.35 |
| 06/17/2002 | RE | (AGR 10290 @0.15 PER PG) | $1,543.50 |
| 06/17/2002 | RE | (CORR 1022 @0.15 PER PG) | $153.30 |

Case 01-01139-AMC    Doc 2956-3    Filed 11/08/02    Page 22 of 38

| | | | |
|---|---|---|---|
| 06/17/2002 | RE | (CORR 1666 @0.15 PER PG) | $249.90 |
| 06/17/2002 | RE | (CORR 254 @0.15 PER PG) | $38.10 |
| 06/17/2002 | SO | Secretarial Overtime--V. Preston | $81.34 |
| 06/17/2002 | SO | Secretarial Overtime--C. Miller | $14.13 |
| 06/18/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $26.26 |
| 06/18/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 06/18/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/18/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 06/18/2002 | RE | (CORR 922 @0.15 PER PG) | $138.30 |
| 06/18/2002 | RE | (CORR 1572 @0.15 PER PG) | $235.80 |
| 06/18/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 06/18/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/18/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 06/18/2002 | RE | (AGR 184 @0.15 PER PG) | $27.60 |
| 06/18/2002 | RE | (CORR 742 @0.15 PER PG) | $111.30 |
| 06/18/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 06/18/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/18/2002 | SO | Secretarial Overtime--V. Preston | $18.08 |
| 06/19/2002 | FX | Fax Transmittal. [E104] | $2.40 |
| 06/19/2002 | RE | Reproduction Expense. [E101] | $5.10 |
| 06/19/2002 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 06/19/2002 | RE | (AGR 105 @0.15 PER PG) | $15.75 |
| 06/19/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/19/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/19/2002 | RE | (AGR 76 @0.15 PER PG) | $11.40 |
| 06/19/2002 | RE | (AGR 105 @0.15 PER PG) | $15.75 |
| 06/19/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 06/19/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 06/19/2002 | RE | (AGR 46 @0.15 PER PG) | $6.90 |
| 06/19/2002 | RE | (CORR 960 @0.15 PER PG) | $144.00 |
| 06/19/2002 | RE | (CORR 6000 @0.15 PER PG) | $900.00 |
| 06/19/2002 | RE | (CORR 161 @0.15 PER PG) | $24.15 |
| 06/19/2002 | RE | (CORR 562 @0.15 PER PG) | $84.30 |
| 06/19/2002 | RE | (CORR 182 @0.15 PER PG) | $27.30 |
| 06/19/2002 | RE | (CORR 2228 @0.15 PER PG) | $334.20 |
| 06/19/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 06/19/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 06/20/2002 | RE | Reproduction Expense. [E101] | $3.45 |
| 06/20/2002 | RE | (CORR 142 @0.15 PER PG) | $21.30 |
| 06/20/2002 | RE | (DOC 68 @0.15 PER PG) | $10.20 |
| 06/20/2002 | RE | (CORR 1807 @0.15 PER PG) | $271.05 |
| 06/20/2002 | RE | (CORR 1309 @0.15 PER PG) | $196.35 |
| 06/20/2002 | RE | (CORR 850 @0.15 PER PG) | $127.50 |
| 06/20/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 06/20/2002 | SO | Secretarial Overtime--V. Preston | $36.16 |
| 06/20/2002 | WL | Westlaw - Legal Research [E106] | $9.67 |
| 06/21/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 06/21/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 06/21/2002 | FX | (CORR 28 @1.00 PER PG) | $28.00 |
| 06/21/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 06/21/2002 | RE | (CORR 287 @0.15 PER PG) | $43.05 |
| 06/21/2002 | RE | (FEE 51 @0.15 PER PG) | $7.65 |
| 06/21/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 06/21/2002 | RE | (CORR 489 @0.15 PER PG) | $73.35 |
| 06/21/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 06/21/2002 | RE | (CORRA 19 @0.15 PER PG) | $2.85 |
| 06/21/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 06/21/2002 | RE | (CORR 2387 @0.15 PER PG) | $358.05 |
| 06/21/2002 | RE | (CORR 2908 @0.15 PER PG) | $436.20 |
| 06/21/2002 | RE | (CORR 7355 @0.15 PER PG) | $1,103.25 |

| 06/21/2002 | RE | (CORR 9920 @0.15 PER PG) | $1,488.00 |
| 06/21/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 06/22/2002 | AT | Auto Travel Expense--Eagle [E109] | $64.40 |
| 06/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $208.40 |
| 06/22/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 06/22/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 06/24/2002 | FX | Fax Transmittal. [E104] | $119.00 |
| 06/24/2002 | RE | Reproduction Expense. [E101] | $5.70 |
| 06/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/24/2002 | RE | (DOC 105 @0.15 PER PG) | $15.75 |
| 06/24/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 06/24/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/24/2002 | RE | (MOT 5 @0.15 PER PG) | $0.75 |
| 06/24/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 06/25/2002 | FE | Federal Express [E108] | $20.28 |
| 06/25/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 06/25/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 06/25/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 06/25/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |
| 06/25/2002 | RE | (CORR 217 @0.15 PER PG) | $32.55 |
| 06/25/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 06/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 06/25/2002 | RE | (AGR 196 @0.15 PER PG) | $29.40 |
| 06/25/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 06/25/2002 | RE | (CORR 360 @0.15 PER PG) | $54.00 |
| 06/26/2002 | RE | (AGR 103 @0.15 PER PG) | $15.45 |
| 06/26/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 06/26/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 06/26/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/26/2002 | RE | (CORR 386 @0.15 PER PG) | $57.90 |
| 06/26/2002 | RE | (CORR 980 @0.15 PER PG) | $147.00 |
| 06/26/2002 | RE | (CORR 1615 @0.15 PER PG) | $242.25 |
| 06/26/2002 | RE | (CORR 252 @0.15 PER PG) | $37.80 |
| 06/27/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 06/27/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 06/27/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 06/27/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 06/27/2002 | RE | (CORR 1065 @0.15 PER PG) | $159.75 |
| 06/27/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 06/27/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 06/27/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 06/28/2002 | FX | (AGR 17 @1.00 PER PG) | $17.00 |
| 06/28/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 06/28/2002 | RE | (CORR 337 @0.15 PER PG) | $50.55 |
| 06/28/2002 | RE | (AGR 80 @0.15 PER PG) | $12.00 |
| 06/28/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 06/28/2002 | RE | (FEE 28 @0.15 PER PG) | $4.20 |
| 06/28/2002 | RE | (CORR 3703 @0.15 PER PG) | $555.45 |
| 06/28/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 06/28/2002 | SO | Secretarial Overtime--V. Preston | $72.30 |

**Total Expenses:**                                                  **$29,869.61**

## Summary:

| Total professional services | $32,819.00 |
| Total expenses | $29,869.61 |

| | | | |
|---|---|---:|---:|
| Net current charges | | | $62,688.61 |
| Net balance forward | | | $151,991.54 |
| **Total balance now due** | | | $214,680.15 |

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 4.50 | $40.00 | $180.00 |
| CAK | Knotts, Cheryl A. | 0.60 | $120.00 | $72.00 |
| CMS | Shaeffer, Christina M. | 19.30 | $40.00 | $772.00 |
| DCC | Crossan, Donna C. | 14.00 | $55.00 | $770.00 |
| DWC | Carickhoff, David W | 68.40 | $280.00 | $19,152.00 |
| HDM | Martin, Helen D. | 3.70 | $60.00 | $222.00 |
| HRR | Rafatjoo, Hamid R. | 1.20 | $330.00 | $396.00 |
| IDK | Kharasch, Ira D. | 1.10 | $480.00 | $528.00 |
| JMG | Griffith, Jason M. | 1.30 | $40.00 | $52.00 |
| KAC | Crossan, Kate A. | 11.50 | $50.00 | $575.00 |
| KKY | Yee, Karina K. | 2.30 | $125.00 | $287.50 |
| LAG | Gilbert, Laurie A. | 1.40 | $125.00 | $175.00 |
| LDJ | Jones, Laura Davis | 1.30 | $550.00 | $715.00 |
| PEC | Cuniff, Patricia E. | 59.50 | $120.00 | $7,140.00 |
| SLP | Pitman, L. Sheryle | 9.00 | $50.00 | $450.00 |
| WLR | Ramseyer, William L. | 4.10 | $325.00 | $1,332.50 |
| | | 203.20 | | $32,819.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| BL | BANKRUPTCY LITIGATION [L430] | 49.30 | $12,364.00 |
| CA | CASE ADMINISTRATION [B110] | 82.80 | $5,457.50 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 8.10 | $1,788.00 |
| CP | COMPENSATION PROF. [B160] | 38.10 | $6,653.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.70 | $628.00 |
| EC | EXECUTORY CONTRACTS [B185] | 3.30 | $780.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 12.40 | $3,776.00 |
| FF | FINANCIAL FILINGS [B110] | 2.10 | $416.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 0.40 | $112.00 |
| OP | OPERATIONS [B210] | 0.20 | $56.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.50 | $60.00 |
| RP | RETENTION OF PROF. [B160] | 2.70 | $624.00 |
| SL | STAY LITIGATION [B140] | 0.60 | $104.00 |
| | | 203.20 | $32,819.00 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,667.00 |
| Auto Travel Expense [E109] | $64.40 |
| Working Mealsl [E1 | $306.50 |
| Delivery/Courier Service | $5,535.64 |
| Federal Express [E108] | $255.84 |
| Filing Fee [E112] | $75.00 |
| Fax Transmittal. [E104] | $3,608.40 |
| In-House Attorney Service [E10 | $480.00 |
| Postage [E108] | $567.51 |
| Reproduction Expense. [E101] | $16,640.10 |
| Overtime | $659.55 |
| Westlaw - Legal Research [E106 | $9.67 |
| | $29,869.61 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al., | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

### CERTIFICATE OF SERVICE

I, David W. Carickhoff, Jr., hereby certify that on the 13th day of August 2002, I

caused a copy of the following document to be served on the individuals on the attached service

lists in the manner indicated:

**FIFTEENTH MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM JUNE 1, 2002 THROUGH JUNE 30, 2002**

David W. Carickhoff, Jr. (DE Bar No. 3715)

91100-001\DOCS_DE:52339.2

Grace Fee Application Service List
Case Number:  01-1139 (JJF)
Document Number:  45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

dcarickhoff@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA  90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE  19899

**Hand Delivery**
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE  19801

**Federal Express**
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX  75202

**Federal Express and E-mail:**
**william.sparks@grace.com**
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

**E-mail: syoder@bayardfirm.com**
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

**E-mail: mgz@del.camlev.com**
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

**E-mail: ttacconelli@ferryjoseph.com**
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

**E-mail: mlastowski@duanemorris.com**
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

**E-mail: currier@klettrooney.com and**
**jwaxman@klettrooney.com**
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

**E-mail:**
**james_kapp@chicago.kirkland.com**
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and*
*carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

## File a Motion:
01-01139-JKF W.R. GRACE & CO. and W.R. Grace & Col a/k/a Grace

Notice of Electronic Filing

The following transaction was received from Jones, Laura Davis entered on 8/13/2002 at 9:24 PM EDT and filed on 8/13/2002

**Case Name:**        W.R. GRACE & CO. and W.R. Grace & Col a/k/a Grace
**Case Number:**      01-01139-JKF
**Document Number:** 2530

**Docket Text:**
Monthly Application for Compensation *Fifteenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from June 1, 2002 through June 30, 2002* for Pachulski, Stang, Ziehl, Young & Jones P.C., Debtor's Attorney, period: 6/1/2002 to 6/30/2002, fee: $32,819.00, expenses: $29,869.61. Filed by Laura Davis Jones. Objections due by 9/3/2002. (Attachments: # (1) Attachment Invoice# (2) Certificate of Service # (3) Service List) (Jones, Laura Davis)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/8-13-02/DWC/PSZY&J Fee App/Fee App. - Main doc..pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/13/2002] [FileNumber=871851-0]
[38f5d542e62627ec7e648d8806be16bcbc55a8b115780efcd0ffb18520554f0b5b88e
460b74fe65b40a78231d6e7b7644ab4600ae55f7e412ff036e0c642425f]]
**Document description:**Attachment Invoice
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/8-13-02/DWC/PSZY&J Fee App/Invoice.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/13/2002] [FileNumber=871851-1]
[5e6dc9baced82a292c2e035df358d582c784aa3fd19bba4c63913d85333080bf588b0
eb09df9fc644c23aa20b3a7625b8b54443c27ff5d8ac0793f4e1ceeaa74]]
**Document description:**Certificate of Service
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/8-13-02/DWC/PSZY&J Fee App/Cert. of Serv..pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/13/2002] [FileNumber=871851-2]
[565017bed96b04aa510f492a13267a1ca805e57fbcc4bdb7cc2b551b067b9af03ec55
678af21d96b482fb0f86cf3889a234cd5c801c89dcf9678bd319b47b638]]
**Document description:**Service List
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/8-13-02/DWC/PSZY&J Fee App/Service List.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/13/2002] [FileNumber=871851-3]
[0a49ab9519b1d2f4b17bff77145e634f6a475b0956eae01bd1fc22f39ada7dc03b428

c317cfcda6375d3c7707ea2ea609ccf894b4d0f9fc6206628b300e46b21]]

**01-01139-JKF Notice will be electronically mailed to:**

Elio Battista Jr.     battista@blankrome.com

Kevin F. Brady     kfbrady@skadden.com, debank@skadden.com

Charles J. Brown     bankruptcyemail@elzufon.com

Noel C. Burnham     nburnham@mmwr.com, bankruptcy@mmwr.com;iwehbe@mmwr.com

Michael G. Busenkell     mbusenkell@mnat.com, rfusco@mnat.com

David W. Carickhoff     dcarickhoff@pszyj.com,
efile@pszyj.com;hmartin@pszyj.com;vmobley@pszyj.com;agrasty@pszyj.com

Mark S. Chehi     debank@skadden.com

William E. Chipman Jr.     bankruptcydel@gtlaw.com

Scott D. Cousins     bankruptcydel@gtlaw.com

Teresa K.D. Currier     currier@klettrooney.com, tercurrier@aol.com

Steven T. Davis     delbkr@obermayer.com,

John D. Demmy     jdd@stevenslee.com,

Kristi J. Doughty     bk.service@aulgur.com,

Robert L. Eisenbach     reisenbach@cooley.com,

Jerel L. Ellington     jerry.l.ellington@usdoj.gov, marge.gallegos@usdoj.gov

William W. Erhart     billerhart@aol.com,

Brett Fallon     bfallon@morrisjames.com

Sherry Ruggiero Fallon     sfallon@trplaw.com

Bonnie Glantz Fatell     fatell@blankrome.com,

David Earl Flowers     david.flowers@state.mn.us,

James Donald Freeman     james.freeman2@usdoj.gov, corrine.christen@usdoj.gov

Barbara Fruehauf     bfruehauf@cattiefruehauf.com,

Joseph Grey     jg@stevenslee.com

Kevin Gross    kgross@rmgglaw.com

Kurt F. Gwynne    kgwynne@reedsmith.com, llankford@reedsmith.com

Megan Nancy Harper    bankruptcy@bbglaw.com

William K. Harrington    reorg@duanemorris.com

Margaret A. Holland    hollamar@law.dol.lps.state.nj.us

Mark T Hurford    cl@del.camlev.com

David R. Hurst    debank@skadden.com

Bruce E. Jameson    Bkrjameson@prickett.com

Laura Davis Jones    ljones@pszyj.com,
efile@pszyj.com;hmartin@pszyj.com;vmobley@pszyj.com;agrasty@pszyj.com

Christopher J. Kayser    christopher.j.kayser@usdoj.gov, Eastern.Taxcivil@usdoj.gov

Richard Allen Keuler    rkeuler@reedsmith.com

Steven K. Kortanek    skortanek@klehr.com

Michael R. Lastowski    reorg@duanemorris.com

Nicholas J. LePore    nlepore@schnader.com,

Neal J. Levitsky    nlevitsky@aol.com,

Joseph Walter Lind    jlind@sierrafunds.com

Aileen F. Maguire    cl@del.camlev.com,

Kathleen P. Makowski    kmakowski@klettrooney.com

Mary M. MaloneyHuss    debankruptcy@wolfblock.com, hbooker@wolfblock.com

Kevin J Mangan    kmangan@walmon.com,

Christina M. Maycen    cmaycen@morrisjames.com

Katharine L. Mayer    kmayer@mccarter.com

Rachel B. Mersky    rmersky@walmon.com

Kathleen M. Miller    kmiller@skfdelaware.com, mcm@skfdelaware.com

Rick S. Miller    rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com

Mark Minuti    mminuti@saul.com, tconnolly@saul.com

Herbert W. Mondros    kgross@rmgglaw.com,

Francis J. Murphy    fmurphy@msllaw.com,

Francis J. Murphy    hdooley@wc.com,

Ricardo Palacio    rpalacio@ashby-geddes.com

Joel L. Perrell Jr.    jperrell@milesstockbridge.com,

Allison E. Reardon    bankruptcy@state.de.us

Richard W. Riley    reorg@duanemorris.com

Lori Gruver Robertson    austin.bankruptcy@publicans.com,

Frederick B. Rosner    frosner@jshllp-de.com

Patrick Scanlon    pjs@delcollections.com

Scott Andrew Shail    sashail@hhlaw.com,

Maurie J. Shalmone    maurie@longacrellc.com,

Warren Howard Smith    wsmith@whsmithlaw.com

Christopher S. Sontchi    csontchi@ashby-geddes.com

Rosalie L. Spelman    rspelman@pszyj.com

Deborah E. Spivack    rbgroup@rlf.com

William H. Sudell    wsudell@mnat.com

Brian A. Sullivan    baslaw@dca.net, baslaw2@dca.net

William David Sullivan    bankruptcyemail@elzufon.com

Theodore J. Tacconelli    ttacconelli@ferryjoseph.com,

Sanjay Thapar    sthapar@phks.com,

Jeffrey R. Waxman    jwaxman@klettrooney.com, jwaxman@klettrooney.com

Martin J. Weis    mweis@dilworthlaw.com,

{SystemName}

https://ecf.deb.uscourts.gov/cgi-bin/Dispatch.pl?393464862060547

Janet M. Weiss    jweiss@gibsondunn.com, shaghighi@gibsondunn.com

Thomas G. Whalen Jr.    tgw@stevenslee.com

Patricia A. Widdoss    debank@skadden.com

John J. Winter    jwinter@harvpenn.com,

Jeffrey C. Wisler    jcw@cblhlaw.com

Matthew G. Zaleski III    cl@del.camlev.com,

**01-01139-JKF Notice will not be electronically mailed to:**

David Baddley
,

Scott Baena
,

Scott Baldwin
Baldwin & Baldwin L.L.P.
400 W. Houston Street
Marshall, TX 75670

John B. Ballard
,

David T. Biderman
180 Townsend Street
Third Floor
San Francisco, CA 94107-1909

Barbara Billet
Deputy Commissioner and Counsel
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

William B. Butler
,

Marvin E. Clements
,

Steven E Crick
,

Myron Cunningham
,

James G. Damon
,

Michael S Davis
575 LExington Avenue
New York, NY 10022

Michael S Davis
575 Lexington Avenue
New York, NY 10022

Stephen Donato
1500 MONY Tower I
PO Box 4976
Syracuse, NY 13221-4976

Timothy P Dowling
,

John K. Fiorilla
390 George Street
PO Box 1185
New Brunswick, NJ 08903

Don C. Fletcher
The Cavanagh Firm, P.A.
1850 N. Central Ave.
Suite 2400
Phoenix, AZ 85004

David K. Foust
3030 W. Grand Boulevard
10th Floor-Suite 200
Detroit, MI 48202

Ben Furth
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Frederick P. Furth
The Furth Firm
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Mark C Glodenberg
,

Douglas Gordon
607 Market Street
Suite 103
Knoxville, TN 37902

Ronald D. Gorsline
1000 Tallan Building
Two Union Square
Chattanooga, TN 37402-2552

Alan Hamilton
Four Times Square
New York, NY 10036

Brian L. Hansen
1600 Atlanta Financial Center
3343 Peachtree Rd, N.E.
Atlanta, GA 30326

Jonathan C. Hantke
,

Elizabeth V. Heller
,

Allan H. Ickowitz
,

Edward L Jacobs
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070

Harvey N. Jones
999 Westview Drive
Hastings, MN 55033

Barry D Kleban
1900 Two Penn Center Plaza
Philadelphia, PA 19103

Courtney M. Labson
1300 Wilson Boulevard
Suite 400
Arlington, VA 22209

Rachel Lehr
,

Shelley K. Mack

,

Edward L Manchur
Stonehill Corporate Center
,

Thomas Moers Mayer
919 Third Avenue
New York, NY 10022

Keavin D. McDonald
1221 McKinney
Suite 4550
Houston, TX 77010

Christopher Momjian
Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA 19107

Amy J. Murphy
77 Broadway
Suite 112
Buffalo, NY 14203-1670

Gerald Murphy
,

NOT YET APPOINTED
,

Brian Parker
36 South Charles Street
Charles Center South
Suite 2200
Baltimore, MD 21201

Gerard G. Pecht
1301 McKinney
Suite 5100
Houston, TX 77010-3095

Frank J. Perch
844 King Street
Suite 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo

Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Martha E Romero
7743 S Painter Ave
Ste E
Whittier, CA 90602

David S. Rosenbloom
227 West Monroe Street
Chicago, IL 60606

Steven Sacks
,

Tara J. Schleicher
,

Andrea Sheehan
4411 North Central Expressway
Dallas, TX 75205

Andrew Shirley
,

Craig A. Slater
One HSBC Center
Suite 3550
Buffalo, NY 14203-2884

Richard Specter
,

James W. Stanley
,

State of California State Board of Equalization
,

Robert F. Stewart
Dilworth Paxson LLP
First Federal Plaza
Suite 500
Wilmington, DE 19801

Richard Truly
P.O. Box 344
Fayette, MS 39069

{SystemName}

Theresa L Wasser
,

Jeffrey T. Wegner
1650 Farnam Street
Omaha, NE 68102-2186

Elizabeth Weller
2323 Bryan Street, Suite 1720
Dallas, TX 75201

Douglas Zamelis
,