**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

**EIGHTEENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2002 THROUGH SEPTEMBER 30, 2002**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2002 – September 30, 2002** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$98,107.00 (80% - $78,485.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$15,567.77 (Stroock) $771.50 (Chambers)** |

This is an: ☒ interim ☐ final application

The total time expended for the preparation of the Seventeenth Monthly Fee Statement is approximately 16.4 hours and the corresponding compensation requested is approximately $3,423.00.

**Attachment A**

**Monthly Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 | 04/01/02 – 04/30/02 | $97,251.50 | $11,588.86 | $77,801.20 | $11,588.86 |
| July 3, 2002 | 05/01/02- 05/31/02 | $71,910.75 | $46,105.12 | $59,918.60 | $46,105.12 |

| August 5, 2002 | 06/01/02 – 06/30/02 | $73,097.75 | $116,720.77 | $58,477.40 | $116,720.77 |
| September 20, 2002 | 07/01/02 – 07/31/02 | $90,903.27 | $13,274.04 | $72,722.61 | $13,274.04 |
| October 29, 2002 | 08/01/02 – 08/31/02 | $93,522.50 | $16,586.21 | $74,818.00 | $16,586.21 |

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **WR GRACE** | | | | |
| **ATTACHMENT B** | | | | |
| **SEPTEMBER 1, 2002 - SEPTEMBER 30, 2002** | | | | |
| **Partners** | | | | |
| Greenberg, Mayer | 0.2 | $ 525.00 | $ 105.00 | 4 |
| Kruger, Lewis | 2.5 | $ 695.00 | $ 1,737.50 | 32 |
| Levy, Mark | 1.0 | $ 650.00 | $ 650.00 | 26 |
| Pasquale, Kenneth | 41.7 | $ 495.00 | $ 20,641.50 | 3 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene | 68.4 | $ 475.00 | $ 32,490.00 | 18 |
| Sasson, Moshe | 39.5 | $ 395.00 | $ 15,602.50 | 8 |
| Taruschio Anna | 20.2 | $ 285.00 | $ 5,757.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Calvo, Fernando | 0.5 | $ 135.00 | $ 67.50 | 1 |
| Defreitas, Vaughn | 15.9 | $ 100.00 | $ 1,590.00 | 14 |
| Giaquinto, Christine | 3.9 | $ 155.00 | $ 604.50 | 1 |
| Holzberg, Ethel | 9.1 | $ 170.00 | $ 1,547.00 | 30 |
| Horn, Meredith | 13.5 | $ 155.00 | $ 2,092.50 | 2 |
| Jones, Margaret | 0.3 | $ 120.00 | $ 36.00 | 2 |
| Mariano, Christine | 17.3 | $ 155.00 | $ 2,681.50 | 6 |
| Marseille, Stephen B. | 4.3 | $ 160.00 | $ 688.00 | 1 |
| Mohamed, David | 5.0 | $ 100.00 | $ 500.00 | 13 |
| Peters, Angelina | 1.3 | $ 70.00 | $ 91.00 | 2 |
| Schoenfeld, Benjamin | 54.5 | $ 155.00 | $ 8,447.50 | 1 |
| Serrette, Rosemarie | 16.9 | $ 170.00 | $ 2,873.00 | 14 |
| | | | | |
| **Subtotal** | **316.0** | | **$ 98,202.00** | |
| | | | | |
| **Less 50% Travel** | **-3.3** | | **$ (1,588.75)** | |
| | | | | |
| **Total** | **312.8** | | **$ 96,613.25** | |

| | WR GRACE | | |
|---|---|---|---|
| | **COMPENSATION BY PROJECT CATEGORY** | | |
| | **SEPTEMBER 1, 2002 - SEPTEMBER 31, 2002** | | |
| | | | |
| **MATTER CODE** | **PROJECT CATEGORY** | **HOURS** | **TOTAL FEES ($)** |
| 0002 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 10.6 | $    4,861.00 |
| 0013 | Business Operations | 2.2 | 1,045.00 |
| 0014 | Case Administration | 46.4 | 8,695.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.3 | 142.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.2 | 4,480.00 |
| 0018 | Fee Application, Applicant | 16.4 | 3,423.00 |
| 0019 | Case Administration | 4.8 | 2,280.00 |
| 0021 | Employee Benefits Pension | 1.4 | 665.00 |
| 0034 | Litigation and Litigation Counseling | 200.9 | 60,798.50 |
| 0035 | Travel - Non-Working | 6.5 | 3,177.50 |
| 0037 | Hearings | 13.4 | 6,597.00 |
| 0041 | Relief from Stay Proceedings | 1.3 | 617.50 |
| 0047 | Tax Issues | 2.6 | 1,420.00 |
| | | | |
| | **Subtotal** | **316.0** | **$  98,202.00** |
| | | | |
| | **Less 50% Travel** | **-3.3** | **$   (1,588.75)** |
| | | | |
| | **Total** | **312.8** | **$96,613.25** |

# STROOCK

| DATE | November 13, 2002 |
|------|-------------------|
| INVOICE NO. | 273376 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through September 30, 2002 in connection with the following matters:

|  | FEES | TOTAL |
|---|---|---|
| 0002 Claim Analysis Objection, Resolution & Estimation (Asbestos) | 4,861.00 | 4,861.00 |
| 0013 Business Operations | 1,045.00 | 1,045.00 |
| 0014 Case Administration | 8,695.00 | 8,695.00 |
| 0015 Claims Analysis/Objections/Administration (Non-Asbestos) | 142.50 | 142.50 |
| 0017 Committee, Creditors', Noteholders', or Equity Holders' | 4,480.00 | 4,480.00 |
| 0018 Fee Application, Applicant | 3,423.00 | 3,423.00 |
| 0019 Case Administration | 2,280.00 | 2,280.00 |
| 0021 Employee Benefits Pension | 665.00 | 665.00 |
| 0034 Litigation and Litigation Counseling | 60,798.50 | 60,798.50 |
| 0035 Travel - Non-Working | 3,177.50 | 3,177.50 |
| 0037 Hearings | 6,597.00 | 6,597.00 |
| 0041 Relief from Stay Proceedings | 617.50 | 617.50 |
| 0047 Tax Issues | 1,420.00 | 1,420.00 |
| TOTAL | 98,202.00 | 98,202.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | November 13, 2002 |
| INVOICE NO. | 273376 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2002, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2002 | Review court's memorandum opinion re asbestos committee's motion for leave to appeal the bar date order (.1). | Krieger, A. | 0.1 |
| 09/04/2002 | Review MS memorandum re Manville Trust hearing before Judges Weinstein and Lifland (.1); review ZAI claimants' response to Debtors' form of order setting schedule for science trial (.2). | Krieger, A. | 0.3 |
| 09/04/2002 | Attend hearing re: Manville Trust amendment; memo K. Pasquale re: same. | Sasson, M. | 1.5 |
| 09/05/2002 | Review Judge Wolin's memorandum decision and order affirming 6/18/02 ZAI order (.2); review Asbestos Committees' reply brief on litigation process for personal injury claims (.5); review Grace reply brief re personal injury claims resolution process (1.5); review Judge | Krieger, A. | 2.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Wolin's notice scheduling hearing on personal injury claims (.1). | | |
| 09/05/2002 | Attention to filings (order denying ZAI appeal). | Sasson, M. | 0.2 |
| 09/06/2002 | Memos from and to LK re best interests as applied to asbestos cases (.2); review statute (.3). | Krieger, A. | 0.5 |
| 09/10/2002 | Attention to filings (ZAI opinion/order re: appeal) (.3). | Sasson, M. | 0.3 |
| 09/11/2002 | Attention to filings (transcript of 8/26/02 hearing) (.5). | Sasson, M. | 0.5 |
| 09/12/2002 | Attention to filings (Grace's objection ZAI response to Scheduling Order) (.3). | Sasson, M. | 0.3 |
| 09/17/2002 | Office conference with K. Pasquale(.1); telephone call with H. Kaminsky of King Street Capital regarding status of case(.1). | Kruger, L. | 0.2 |
| 09/19/2002 | Attention to ZAI claimants' motion to compel (.3) | Pasquale, K. | 0.3 |
| 09/19/2002 | Attention to Mobil/Honeywell petition for cert to Supreme Court re aggregation of asbestos claims (1.0) | Pasquale, K. | 1.0 |
| 09/19/2002 | Attention to filings (ZAI motion to compel). | Sasson, M. | 0.3 |
| 09/20/2002 | Review correspondence forwarded by W. Katchen re Mobil Corporation Supreme Court decision on product claims. | Krieger, A. | 0.6 |
| 09/20/2002 | Review Judge Wolin's order denying asbestos committees leave to appeal (.2). | Krieger, A. | 0.2 |
| 09/20/2002 | Attention to filings (Debtors' Objections to the ZAI Claimants' Motion to Compel) (.2). | Sasson, M. | 0.2 |
| 09/22/2002 | Review Gerard motion to require Maryland Casualty to post a bond pursuant to Rule | Krieger, A. | 1.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | 7065(c) (.5); review Debtors' reply to Gerard motion (.2); review Maryland Casualty's brief in opposition to Gerard's motion (.6). | | |
| 09/23/2002 | Review Grace's response to ZAI motion to compel). | Sasson, M. | 0.3 |
| 09/30/2002 | Telephone call with D. Bernick regarding appointment of Eric Green as futures representative. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 5.3 | $ 475 | $ 2,517.50 |
| Kruger, Lewis | 0.4 | 695 | 278.00 |
| Pasquale, Kenneth | 1.3 | 495 | 643.50 |
| Sasson, Moshe | 3.6 | 395 | 1,422.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,861.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,861.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2002 | Memo from and to W. Gilligan re comments on FTI analyses of 2002 operating report (.2); telephone calls  W. Gilligan re same (.3); further memo from and to W. Gilligan re responses to inquiries/comments to the FTI analysis (.2); Reviewed recent Form 8K and 10Q for the period ended June 30, 2002 (.7). | Krieger, A. | 1.4 |
| 09/04/2002 | Memo from and to W. Gilligan re divestiture of Grace Remediation Technologies, FTI analysis of 2002 operating results (.2); telephone conference W. Gilligan re same (.2). | Krieger, A. | 0.4 |
| 09/09/2002 | Telephone calls L. Hamilton re outstanding question on FTI analysis of second quarter 2002 operating results, Grace divestiture of technology (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.2 | $ 475 | $ 1,045.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,045.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,045.00 |
|---|---|

# STROOCK

| RE | Case Administration |
|----|----|
|    | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Download recently filed pleadings and distribute same (1.2) Review various pleadings for assignment of central file categories in preparation for additional to filesurf database (2.4) | Defreitas, V. | 3.6 |
| 09/03/2002 | Memo to RS re claims docket reports (.1); office conference EH re finalization of fee matter categories for spreadsheet (.1). | Krieger, A. | 0.2 |
| 09/04/2002 | Review revised docket (.1); memo to V.DeFreitas re pleadings to be obtained (.1); attended to court's order granting the Committee's right to appear (.1). | Krieger, A. | 0.3 |
| 09/05/2002 | Download recently filed pleadings and distribute same (.9) | Defreitas, V. | 0.9 |
| 09/05/2002 | Prepare spreadsheets for fee auditor on fourth quarterly fee application  (Jan - Mar 2002) (2.8). | Serrette, R. | 2.8 |
| 09/06/2002 | Worked on Project categories for the applications as per trustee's request. | Holzberg, E. | 3.1 |
| 09/06/2002 | Memos to and from LK, KP re strategy meeting (.2); office conferences RS re spreadsheet (.2); memos to and from W. Smith re category inquiry (.2). | Krieger, A. | 0.6 |
| 09/06/2002 | Respond to R. Serrette's request re: first, second and third fee application of WR Grace. | Mohamed, D. | 0.9 |
| 09/09/2002 | Review various case file documents to assign central file categories (1.3) Download sealed | Defreitas, V. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Air electronically filed documents and distribute same (1.7) | | |
| 09/09/2002 | Revise contact list (.3). | Krieger, A. | 0.3 |
| 09/09/2002 | Respond to attorney request re: Retention application of Pricewaterhouse Coopers and US Trustees objections to same. | Mohamed, D. | 0.8 |
| 09/10/2002 | Completed work on project categories. | Holzberg, E. | 1.9 |
| 09/10/2002 | Review transcript from August 26, 2002 hearing (2.3). | Krieger, A. | 2.3 |
| 09/10/2002 | Office conference EH re preparation of spreadsheet for court categorizing fees/expenses into required matter numbers (.2); | Krieger, A. | 0.2 |
| 09/11/2002 | Made revisions to Project categories; disc. w/R. Serrette & A. Krieger re same. | Holzberg, E. | 0.8 |
| 09/11/2002 | Office conference RS re preparation of spreadsheets with respect to 2001 fees/expenses for W. Smith and the court (.2); office conference LK re call from L. Ferdinand (W. Smith's office ) (.2); telephone conference L. Ferdinand re spreadsheet (.2); telephone conference LK re substance of conversation with L. Ferdinand (W. Smith's office), Smith correspondence to the court requesting adjournment of 9/23/02 fee hearing, 9/23/02 calendar (.2); office conference RS re same(.2). | Krieger, A. | 1.0 |
| 09/11/2002 | printed the Invoices, fees and expenses for W. R. Grace (1.30) | Peters, A. | 1.3 |
| 09/11/2002 | Conf with fee auditors office re spreadsheet format (.1); confs with L. Hamilton (FTI) and A. Krieger  re same (.2); review prepared summary (.5). | Serrette, R. | 0.8 |
| 09/12/2002 | Created spreadsheet for new matter/amounts on fee application (1.5 hr) | Giaquinto, C. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/12/2002 | Worked on Project Categories (expenses). | Holzberg, E. | 1.5 |
| 09/13/2002 | Download various court filed documents and distribute same. | Defreitas, V. | 1.3 |
| 09/13/2002 | Memo from and to L. Hamiliton re second supplemental  affidavit of Ed Ordway (.1); review BRS acquisition documents (.4); memo from and to KP re attendance at the fraudulent transfer trial (.2); office conferences RS re spreadsheet for fee auditor (.2). | Krieger, A. | 0.9 |
| 09/17/2002 | Memo from and to KP re agenda for 9/23/02 hearing and attorney to attend (.1); review updated docket received from local counsel (.1). | Krieger, A. | 0.2 |
| 09/17/2002 | Research August 2002 agenda re: Stroock fees (1.4), download docket no. 2687 monthly operating report with 24 exhibits and email to internal distribution list (1.9). | Mohamed, D. | 3.3 |
| 09/18/2002 | Conference with RS re: various upcoming pending matters (.2) Download various bankruptcy & adversary pleadings and distribute same (.8) | Defreitas, V. | 1.0 |
| 09/18/2002 | Memo to and from C. Lane re conference to discuss outstanding matters (.1). | Krieger, A. | 0.1 |
| 09/18/2002 | Conference with V. Defreitas on various pending administrative issues (.2). | Serrette, R. | 0.2 |
| 09/19/2002 | Download Sealed Air documents and distribute same (from dates 9/13-9/19 -(2.2); Researched various docs in case (01-971) and distribute same (.9) | Defreitas, V. | 3.1 |
| 09/20/2002 | Worked on memo to AGK re adjustments to matters. | Holzberg, E. | 1.8 |
| 09/20/2002 | Memorandum to and from V.Defreitas re additional documents for 9/23/02 hearing | Krieger, A. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | before Judge Fitzgerald (.6); memoranda to and from C. Whitney, LK, KP re meeting with Chambers Associates (.1). | | |
| 09/20/2002 | Conf with A. Krieger to prepare for hearing (.1); review of fee order and spreadsheet (.2). | Serrette, R. | 0.3 |
| 09/23/2002 | Memo from and to MS re Wachovia Bank motion for stay relief (.1). | Krieger, A. | 0.1 |
| 09/23/2002 | Review and revise Stroock Spreadsheet for the period through March 2002 (.5). | Serrette, R. | 0.5 |
| 09/24/2002 | Memos to RS re amended schedule of fees to be filed with the Court (.1). | Krieger, A. | 0.1 |
| 09/24/2002 | Conf with A. Krieger and L. Ferdinand (Warren Smith's office re 4th Quarter cumulative figures and edits to same) (.5). | Serrette, R. | 0.5 |
| 09/25/2002 | Per A. Kreiger, research docket to find motions, responses. | Calvo, F. | 0.5 |
| 09/25/2002 | Memo re omnibus hearings scheduled by Judge Fitzgerald (.1); memo to M. Lastowski re same (.1); office conference LK re Cybergenics decision and impact on the chapter 11 cases, hearing before Judge Fitzgerald (.2) | Krieger, A. | 0.4 |
| 09/26/2002 | Download recently filed case pleadings and distribute same(2.0) ; prepare subfolders and file pleadings (.5) update the case file index with new doc's and prepare for inclusion into central files (.5). | Defreitas, V. | 3.0 |
| 09/27/2002 | Review updated docket (.2); correspondence from R. Higgins re court directive that no order be submitted with quarterly fee application (.1). | Krieger, A. | 0.3 |
| 09/30/2002 | Memos from and to C. Whitney, KP, LK re meeting with L. Chambers (.3). | Krieger, A. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Calvo, Fernando | 0.5 | $ 135 | $ 67.50 |
| Defreitas, Vaughn | 15.9 | 100 | 1,590.00 |
| Giaquinto, Christine | 1.5 | 155 | 232.50 |
| Holzberg, Ethel | 9.1 | 170 | 1,547.00 |
| Krieger, Arlene | 8.0 | 475 | 3,800.00 |
| Mohamed, David | 5.0 | 100 | 500.00 |
| Peters, Angelina | 1.3 | 70 | 91.00 |
| Serrette, Rosemarie | 5.1 | 170 | 867.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,695.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,695.00 |
|---|---|

# STROOCK

PAGE: 10

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/19/2002 | Review draft MCNIC stipulation and MCNIC complaint (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.3 | $ 475 | $ 142.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 142.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 142.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/03/2002 | Telephone call with W. Katchen regarding status and strategy for Committee regarding issues to be raised by parties before Judge Wolin and binding effect unrelated to Sealed Air litigation and possible issue of fraudulent transfer experts (.3); telephone call with K. Pasquale regarding effect of Judge Wolin's decision in Sealed Air on other issues in the case (.2). | Kruger, L. | 0.5 |
| 09/05/2002 | Memo to the Committee re Court's scheduling of a hearing to consider a case management order for personal injury claims (.2). | Krieger, A. | 0.2 |
| 09/06/2002 | Telephone call Sean Cunningham re final form of FTI analysis for submission to the Committee, divestiture inquiry (.1). | Krieger, A. | 0.1 |
| 09/17/2002 | Prepare memorandum to the Committee re Grace's motion to withdraw and Sealed Air and asbestos committee's pleading in response (2.4). | Krieger, A. | 2.4 |
| 09/18/2002 | Telephone call Frank Monaco re Grace's motion to withdraw as intervening party and related pleadings (.2); telephone call C. Bastable re fraudulent transfer litigation before Judge Wolin (.3). | Krieger, A. | 0.5 |
| 09/20/2002 | Prepare memo to T. Maher re proposed MCNIC settlement (.3); memo to and from C. Lane re MCNIC settlement and status of payment to Petrolink (.1). | Krieger, A. | 0.4 |
| 09/20/2002 | Memorandum to LK re FTI acquisition and | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee retention (.5). | | |
| 09/25/2002 | Telephone calls S. Cunningham re transmittal of financial information to signatories to confidentiality agreement (.2); telephone calls L. Hamilton re above and correspondence to R. Douglas (.3); correspondence to S. Cunningham re Debtors' pleadings to settle IRS issues, modify Norris Agreement (.2). | Krieger, A. | 0.7 |
| 09/29/2002 | Prepare memorandum to the Committee re pending motions including Bank of America's motion for stay relief Debtors' motion for approval of IRS settlement agreement . | Krieger, A. | 3.5 |
| 09/30/2002 | Prepare memorandum to the Committee re Wachovia Bank motion for stay relief to effect a setoff (.2); telephone call LK re Bank setoff motions, Norris contract motion and IRS settlement motion and conversation with T. Maher regarding same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 8.7 | $ 475 | $ 4,132.50 |
| Kruger, Lewis | 0.5 | 695 | 347.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,480.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,480.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Fee Application, Applicant 699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/06/2002 | Review draft of 4th quarterly fee application spreadsheet (.8) | Krieger, A. | 0.8 |
| 09/11/2002 | Amended fee applications for R. Serrette (.7) | Giaquinto, C. | 0.7 |
| 09/11/2002 | Created new spreadsheet / fee application R Serrette (1.7) | Giaquinto, C. | 1.7 |
| 09/12/2002 | Prepare Stroock's July fee application (2.7). | Serrette, R. | 2.7 |
| 09/13/2002 | Office conference R. Serrette re review of July 2002 SSL invoice (.1). | Krieger, A. | 0.1 |
| 09/16/2002 | E-mail conf with S. Hollinghead re CNO (.3). | Serrette, R. | 0.3 |
| 09/18/2002 | Review July 2002 SSL Invoice (1.3). | Krieger, A. | 1.3 |
| 09/18/2002 | Review of August time entries (.7). | Serrette, R. | 0.7 |
| 09/18/2002 | E-mail conf with L. Ferdinand (fee auditor) re Stroock's spreadsheet for fourth quarter (.1); research re same (.2); further conferences with L. Ferdinand re spreadsheet (.1); edit to same (.4). | Serrette, R. | 0.8 |
| 09/19/2002 | Edits to July fee application (1.7); review of fee auditor's compensation spread sheet (.3); conf with A. Krieger re same (.1). | Serrette, R. | 2.1 |
| 09/20/2002 | Filing and service of fee application for July. | Serrette, R. | 3.8 |
| 09/24/2002 | Prepare July bill for submission to fee auditor (.3). | Serrette, R. | 0.3 |
| 09/24/2002 | Prepare July bill for submission to fee auditor. | Serrette, R. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2002 | Review and revise fee detail for August (.8). | Serrette, R. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Giaquinto, Christine | 2.4 | $ 155 | $ 372.00 |
| Krieger, Arlene | 2.2 | 475 | 1,045.00 |
| Serrette, Rosemarie | 11.8 | 170 | 2,006.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,423.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,423.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Case Administration 699843 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2002 | Telephone conference B. Cleavell (counsel for Aon Consulting re debtors' operating status (.1); correspondence to Conor Bastable (DK Acquisition) re ZAI-related pleadings (.8). | Krieger, A. | 0.9 |
| 09/11/2002 | Extended telephone conference Jay Novotney (Citadel Investment Group) re case/litigation status and issues (.7); correspondence from and to Conor Bastable re pre-trial conference, hearing transcripts inquiry (.1). | Krieger, A. | 0.8 |
| 09/23/2002 | Telephone calls Jay Novotney (Citadel) re Third Circuit Cybergenics decision (.6); office conference KP re above (.1). | Krieger, A. | 0.7 |
| 09/24/2002 | Telephone call C. Bastable re Cybergenics case and conference before Judge Wolin (.3); telephone call Jack Hersh re Cybergenics decision and conference before Judge Wolin (.3). | Krieger, A. | 0.6 |
| 09/25/2002 | Telephone call J. Manichevitz (Moore Capital) re Cybergenics decision and impact on Grace cases (.5). | Krieger, A. | 0.5 |
| 09/26/2002 | Extended telephone conference Jay Novotney re Cybergenics decision and impact on Grace cases (.6). | Krieger, A. | 0.6 |
| 09/27/2002 | Telephone call J . Madigan (JP Morgan) re Cybergenics case and impact on Grace cases, asbestos-related issues generally (.4); telephone call Sandy Moselton (University of Illinois re status of case )(.3). | Krieger, A. | 0.7 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 4.8 | $ 475 | $ 2,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,280.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,280.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Employee Benefits Pension |
|----|---------------------------|
|    | 699843  0021              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/24/2002 | Attended to motion approving modified Norris employment agreement and memo to M. Wintner re same (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Debtors' motion for approval of amendment to Norris' contract  (1.0). | Krieger, A. | 1.0 |
| 09/30/2002 | Office conference M. Wintner re Debtors' motion to amend Norris' employment contract (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.4 | $ 475 | $ 665.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 665.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 665.00 |
|------------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Litigation and Litigation Counseling |
|----|--------------------------------------|
|    | 699843  0034                         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2002 | Reviewed pleadings & organized (2.0) Reviewed recent correspondence & filed (2.0). | Schoenfeld, B. | 4.0 |
| 07/09/2002 | Reviewed JR for bankruptcy case/organized file | Schoenfeld, B. | 4.5 |
| 07/22/2002 | Reviewed & organized documents received via e-mail from bankruptcy. | Schoenfeld, B. | 3.5 |
| 07/23/2002 | Obtain pleadings from adversary print; file accordingly /index | Schoenfeld, B. | 4.0 |
| 08/22/2002 | Updated latest J.R. & correspondence file - Reviewed & printed emails/organized file - indexed & labeled | Schoenfeld, B. | 5.0 |
| 08/27/2002 | Review emails from bankruptcy (1.5) printed emails (1.0) Meeting with C. Mariano re: filing of documents (.5) Filed/organized emails (2.0) | Schoenfeld, B. | 5.0 |
| 08/28/2002 | Meeting with J. Bertuglia re: indexes for adversarial &bankruptcy proceeding (1.5) Reviewed/printed emails re: bankruptcy (2.5) | Schoenfeld, B. | 4.0 |
| 09/03/2002 | Review trial exhibits list from Sealed Air (.2); notices of depositions, trial witnesses (.2); review correspondence from Judge Wolin re response to letter from counsel to Travelers Insurance Co., (.2); review Sealed Air motion to strike supplemental expert report of Peterson, or grant alternative relief and report supplement (3.4); memos to and from KP re court approval of the Committee's motion to receive attorneys eyes only documents and restrictions on transmission thereof (.2). | Krieger, A. | 4.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Review several e-mails from the bankruptcy dept. | Mariano, C. | 0.5 |
| 09/03/2002 | Drafted Order re "eyes only" disclosures to Committee (Stroock) (.6); attention to parties' witness and exhibit lists (.5) | Pasquale, K. | 1.1 |
| 09/03/2002 | T/C K. Pasquale re: motion for confidential documents (.2); attention to filings (Transcript of 7/25/02 hearing; Defendant's Motion to Strike Peterson Supplemental Report; US Witnesses and Trial Exhibits lists) (1.5). | Sasson, M. | 1.7 |
| 09/03/2002 | Reviewed emails from Bankruptcy (.7) Printed emails (1.5) organized & labeled (.8) | Schoenfeld, B. | 3.0 |
| 09/03/2002 | Research (1.2); review cases (.9). | Taruschio, A. | 2.1 |
| 09/04/2002 | Continue review of Petersen's expert report supplement (1.3); review Judge Wolin memorandum opinion and order re special master's August 16 order (.1). | Krieger, A. | 1.4 |
| 09/04/2002 | Review correspondence (.3), review e-mails from bankruptcy (.3), review docket to obtain additional documents ( .4) | Mariano, C. | 1.0 |
| 09/04/2002 | Attention to filings (orders granting intervention, opinion re: privilege issues). | Sasson, M. | 0.8 |
| 09/04/2002 | Updated most recent JR file & correspondence. Organized/labeled & filed. | Schoenfeld, B. | 4.0 |
| 09/05/2002 | Review 9/4/02 correspondence from Milberg Weiss re expert reports (.1); notices of deposition of Grace representatives (.1); Sealed Air's subpoena of W.D.Hilton (.1); continue review of supplemental Pertersen report (.8). | Krieger, A. | 1.1 |
| 09/05/2002 | Review and forward e-mails from Bankruptcy department for filing. | Mariano, C. | 0.3 |
| 09/05/2002 | Telephone conference M. Browdy re "eyes | Pasquale, K. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | only" production (.2) | | |
| 09/05/2002 | Fraudulent transfer litigation research (2.1). | Taruschio, A. | 2.1 |
| 09/06/2002 | Review e-mails from Bankruptcy (.3). Obtain depositions, review and sort exhibits (.9). Load depositions into LIvenote (.5) Copy depositions for distribution (.3) | Mariano, C. | 2.0 |
| 09/06/2002 | Letter to J. Dreier re proposed order (.2); attention to parties' expert reports (1.0) | Pasquale, K. | 1.2 |
| 09/09/2002 | Review Seal Air motion to strike Hilton as witness (.1); order from Judge Dreier granting Committee motion to receive attorneys Eyes Only documents (.1). | Krieger, A. | 0.2 |
| 09/09/2002 | Attention to plaintiffs' expert response to Goldin (solvency) report (1.0); continued attention to deposition digests (1.5) | Pasquale, K. | 2.5 |
| 09/09/2002 | Attention to filings (review reply CDG expert report) (1.5). | Sasson, M. | 1.5 |
| 09/10/2002 | Review Grace Docket from Court and begin to compare to documents received in adversarial proceeding (2.3) | Mariano, C. | 2.3 |
| 09/10/2002 | T/C K. Pasquale, C. Mariano re: additional transcripts (.2); attention to filings (SA Motion to Strike; parties designations) (.5). | Sasson, M. | 0.7 |
| 09/10/2002 | Reviewed emails from Bankruptcy (.2) Print emails (.5) Organize & file (.3) | Schoenfeld, B. | 1.0 |
| 09/11/2002 | Continue to compare Grace Court Docket to documents received in adv. proceeding (2.2) | Mariano, C. | 2.2 |
| 09/11/2002 | Attention to Grace's motion to withdraw as intervenor (.8) | Pasquale, K. | 0.8 |
| 09/11/2002 | Review deposition digests of Rourke, Hickey. | Sasson, M. | 3.0 |
| 09/11/2002 | Review emails from Bankruptcy (1.0) Print | Schoenfeld, B. | 3.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | emails (1.5) Index file/sort (1.0) | | |
| 09/12/2002 | Telephone call from and to KP re Grace motion to withdraw participation as intervenor in fraudulent transfer litigation (.2); review Grace motion and memorandum re above (.3); memo to C. Bastable advice regarding pre-trial hearing before September 30th Trial (.1). | Krieger, A. | 0.6 |
| 09/12/2002 | Obtain documents from M. Sasson (.2) sort all general bankruptcy correspondence (.6) and file (.4).  Obtain copies of specific correspondence re: CCR proceeding (.5) and distribute to all counsel (.3). | Mariano, C. | 2.0 |
| 09/12/2002 | Review deposition digests of Hickey, Ellberger, Beber (5.5); review articles re: FT actions (.3). | Sasson, M. | 5.8 |
| 09/12/2002 | Review emails from Adversary (1.5) Print emails (2.0) Organize & file (1.0) | Schoenfeld, B. | 4.5 |
| 09/12/2002 | Review cases (.8); draft memo (.4). | Taruschio, A. | 1.2 |
| 09/13/2002 | Memo from KP re asbestos committee's response to Grace's motion to withdraw as intervenor (.1); attended to motions notices in respect of fact witness, trial exhibits, deposition notices (.3); review Sealed Air's motion to exclude Gutierrez expert report (.2); attended to Sealed Air's motion to strike asbestos committee's expert report (.5); memo to KP re recent pleadings (.4). | Krieger, A. | 1.5 |
| 09/13/2002 | Attention to Sealed Air's response to Grace's motion to withdraw (.3); attention to plaintiff's response to same (.3); telephone conference W. Kitchen re same (.1); attention to respective parties designated deposition testimony (2.0) | Pasquale, K. | 2.7 |
| 09/13/2002 | Review deposition digests of McGowan, Collins, Florence (4.5); t/c R. Fleischman, M. Browdy re: seeking copies of expert reports/confidentiality issues (.6); t/c K. | Sasson, M. | 5.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pasquale re: order allowing access to documents (.2); t/c R. Fleischman re: same; email copy to same (.3); t/c C. Mariano re: digests, order granting access to documents (.2). | | |
| 09/14/2002 | Review/draft memo regarding fraudulent transfer. | Taruschio, A. | 4.2 |
| 09/16/2002 | Obtain copies of expert reports for Moshe Sasson and create PDF Files. | Mariano, C. | 0.8 |
| 09/16/2002 | Attention to parties' respective in limine motions (1.5); attention to USA's rebuttal expert reports (.5) | Pasquale, K. | 2.0 |
| 09/17/2002 | Prepare expert reports for scanning to pdf format | Horn, M. | 1.0 |
| 09/17/2002 | Create files for expert reports | Horn, M. | 1.0 |
| 09/17/2002 | Review Sealed Air's opposition to Grace motion to withdraw assistance (.2); review asbestos plaintiffs response to Grace and Sealed Air pleadings (.2); office conference LK re indemnification point (.1); review documentation on indemnification (1.4); review defendants motions in limine filed 9/13/02 (1.5); review notices re depositions (.2); telephone call Jan Baer re indemnification issues (.1); telephone call Scott McMillian re indemnification provision and notes thereon (.5); memo to LK, KP re same (.5). | Krieger, A. | 4.7 |
| 09/17/2002 | Review file to obtain a copy of correspondence regarding expert reports.  (.5) | Mariano, C. | 0.5 |
| 09/17/2002 | Telephone conference H. Kaminsky re status of proceedings (.4) | Pasquale, K. | 0.4 |
| 09/17/2002 | T/c K. Pasquale re: status, adversary procedures (.2); o/c M. Horn, M. Bowen re: expert reports (.5); t/c K. Larson re: RAM report, amended confidentiality order (.2); | Sasson, M. | 2.7 |

# STROOCK

PAGE: 23

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attention to filings (motion to withdraw, opposition, motion for continuance) (.8); attention to expert reports (1.0). | | |
| 09/17/2002 | Viewed emails for Bankruptcy case printed/sorted/indexed | Schoenfeld, B. | 2.0 |
| 09/17/2002 | Research/draft fraudulent transfer memo (1.2); telephone call regarding same with K. Pasquale (.1). | Taruschio, A. | 1.3 |
| 09/18/2002 | Compare expert report copies to original reports to make sure we have received a complete set | Horn, M. | 1.0 |
| 09/18/2002 | Prepare expert reports for scanning | Horn, M. | 0.5 |
| 09/18/2002 | Create list of expert reports | Horn, M. | 0.5 |
| 09/18/2002 | Telephone call KP re Wolin hearing and denial of Grace's motion to withdraw as intervenor (.1); office conference LK re same (.1); review deposition, other discovery-related notices (.8); review Sealed Air motion re legal standard for environmental claims (.3); review plaintiffs' motion re environmental experts (.3). | Krieger, A. | 1.6 |
| 09/18/2002 | Court hearing on Grace's motion to withdraw as intervenor defendant (.8); attention to rebuttal deposition designations (1.0) | Pasquale, K. | 1.8 |
| 09/18/2002 | Review Defendant's motion to determine legal standard for Environ, Liabilities(.5); SA's response to Committee's Opposition to Motion to Withdraw(.5); attention to creation of database for expert reports(1.5). | Sasson, M. | 2.5 |
| 09/19/2002 | Review Judge Wolin's memorandum decision denying Grace's withdrawal motion (.2); memos to and from KP re same (.2); review Asbestos Committee opposition to Grace withdrawal (.2); review motions filed by Sealed Air, Asbestos Committees (.5). | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/19/2002 | Attention to parties' respective in limine motions and motions to strike expert testimony | Pasquale, K. | 0.8 |
| 09/19/2002 | Review Defendant's Motion to Strike Peterson Report(.5); 9/18/02 decision and Order re: Grace's Motion to Withdraw(.5); Motion in Limine re: government's fact witnesses; Motion in Limine re Grave's additional expert witnesses(.5); Grace Joinder (.5); attention to additional expert reports (.3). | Sasson, M. | 2.8 |
| 09/20/2002 | Create list of expert reports | Horn, M. | 1.0 |
| 09/20/2002 | Compare pdf files to actual expert reports | Horn, M. | 1.0 |
| 09/20/2002 | Review Grace Sealed Air motions and memoranda in limine. | Krieger, A. | 0.2 |
| 09/20/2002 | Review e-mails from Ken Pasquale and print (.6).  Call Jane Rose Reporting re: Confidential and Priv. Documents (.3).  Speak to Ken Pasquale re: upcoming trial date and witnesses in the case (.2). Review expert reports (.4) | Mariano, C. | 1.5 |
| 09/20/2002 | Attention to Grace's motion in limine (.2); attention to certain creditors' inquiries re status (.8); attention to Peterson expert reports (2.0); attention to FTI solvency report (.6) | Pasquale, K. | 3.6 |
| 09/20/2002 | Review Voting Rights Motion(.4); Grace's Motion in Limine to Preclude the Admission of Estimation Evidence(.3); Motion for Leave to File a Motion in Limine) (.1); t/c K. Pasquale, Milberg re: deposition transcripts (.2); o/c C. Mariano re: transcripts, expert reports (.2). | Sasson, M. | 1.2 |
| 09/22/2002 | Review ZAI claimants' motion to compel (1.3). | Krieger, A. | 1.3 |
| 09/23/2002 | Memos from and to KP re Third Circuit Cybernetics decision and implications thereof (.2). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/23/2002 | Researched retroactivity of decisions in Third Circuit (with particular emphasis on bankruptcy law). | Marseille, S. | 4.3 |
| 09/23/2002 | Reviewed Tarola deposition testimony (.8); attention to Third Circuit's Cybergenics decision and retroactivity of decision (3.0); telephone conferences certain creditors re same (.6); telephone conference H. Wasserstein re same (.2); memo to Committee re same (.4) | Pasquale, K. | 5.0 |
| 09/23/2002 | Review Grace motion in limine(.1); agenda(.1); objection to exhibits) (.1); review cybergenics decision (2.5). | Sasson, M. | 2.8 |
| 09/23/2002 | Reviewed emails for Bankruptcy; printed emails; filed/organized | Schoenfeld, B. | 2.0 |
| 09/24/2002 | Create files for depositions | Horn, M. | 2.0 |
| 09/24/2002 | Load depositions into LiveNote | Horn, M. | 1.0 |
| 09/24/2002 | Load expert reports into DocsOpen | Horn, M. | 1.0 |
| 09/24/2002 | Memos to M. Lastowski and B. Katchen re Cybergenics decision (.2); review decision (1.5); memos to and form KP re Cybergenics (.2). | Krieger, A. | 1.9 |
| 09/24/2002 | Office conference re Cybergenics decision and impact on Grace case (.3). | Krieger, A. | 0.3 |
| 09/24/2002 | Office conference with K. Pasquale regarding results of Judge Wolin's hearing and memo to committee with recommendations. | Kruger, L. | 0.4 |
| 09/24/2002 | Speak with Paralegal Meredith Horn regarding depositions and loading documents into LiveNote (.3). Review transcripts received from Jane Rose Reporting, along with exhibits (.3). Review e-mails from Bankruptcy (.3). Review documents from Columbia and attempt to find a translator (.3) | Mariano, C. | 1.2 |

# STROOCK

PAGE: 26

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/24/2002 | Memo to Committee re trial postponement and related issues (.8); telephone conferences creditors re status (1.5); attention to options following Cybergenics opinion (2.0) | Pasquale, K. | 4.3 |
| 09/24/2002 | Attention to filings (defendant's statement of law(.2); exhibit list(.1); objection to designations(.1); US objections (.1); attention to 3rd circuit report of stay (t/c K. Pasquale, other counsel, online review) (.7). | Sasson, M. | 1.2 |
| 09/24/2002 | Reviewed email from Adv. (1.0) Printed emails (1.5) Organized/filed emails (1.0) Labeled & Indexed (1.0) | Schoenfeld, B. | 4.5 |
| 09/25/2002 | Load new depositions into LiveNote | Horn, M. | 1.5 |
| 09/25/2002 | Create files for new depositions | Horn, M. | 1.0 |
| 09/25/2002 | Compare expert reports to make sure we have a complete set | Horn, M. | 0.8 |
| 09/25/2002 | Request deposition from Esquire and send confirmation email | Horn, M. | 0.2 |
| 09/25/2002 | K. Pasquale - Sealed Air, Grace Trial - calls to Mealeys on status of Trial and determination by Judge Wolin. | Jones, M. | 0.3 |
| 09/25/2002 | Draft memo to file regarding further depositions (.3).  Speak to Ken Pasquale regarding trial date (.2). Print cases from Westlaw for attorney review (.4).   Review e-mails from Bankruptcy (.4).  Review faxed correspondence from Moshe Sasson (.3) | Mariano, C. | 1.6 |
| 09/25/2002 | Attention to letter to Judge Wolin re: Cybergenics and underlying issues (2.5). | Pasquale, K. | 2.5 |
| 09/25/2002 | T/C K. Pasquale, Library re: 3rd circuit report of stay (.2); Review Proceeding Minutes of 9/24/02 Case Management Conference(.1); US Response to SA Motion re: Environmental Legal Standard(.3); Renewed SA Motion to | Sasson, M. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Preclude ZAI Evidence(.3); Objection to SA's Motion in Limine re: Environmental Fact Witnesses(.3); Objection to SA's Motion re: Environmental Legal Standard(.3); Consolidated objections To Sealed Air's various motion Compel Discovery, strike Plaintiffs' Expert, and various in Limine Motions (.4). |  |  |
| 09/25/2002 | Westlaw research regarding trustee and examiner issues for Wolin letter (.5); review/cases/draft memo regarding same (2.3). | Taruschio, A. | 2.8 |
| 09/26/2002 | Memos from and to KP re Cybergenics hearing before Judge Wolin (.2). | Krieger, A. | 0.2 |
| 09/26/2002 | Office conference with K. Pasquale reviewing response to Judge Wolin in light of Cybergenics decision. | Kruger, L. | 0.4 |
| 09/26/2002 | Review e-mails from Bankruptcy (.3) and forward (.1).  Draft memo to File regarding possible trial dates and depositions (.2). Review new transcripts received from Jane Rose Reporting (.3).  and briefly review priv. documents received with depositions (.5) | Mariano, C. | 1.4 |
| 09/26/2002 | Revisions to draft letter to Judge Wolin (.5). | Pasquale, K. | 0.5 |
| 09/26/2002 | Review Grace response to US motion in Limine(.2); Grace's Oppositions re: Plaintiff's Motion in Limine) (.3). | Sasson, M. | 0.5 |
| 09/26/2002 | Westlaw research regarding trustee and examiner issues for Wolin letter (1.3); review same (.8); Westlaw research regarding conflict issues (.9); review same (.8); office conference with K. Pasquale regarding Wolin letter (.3); redraft/revise same (.6); Westlaw research regarding 1123(b)(3)(B) issue (.8); review same (.7). | Taruschio, A. | 6.2 |
| 09/27/2002 | Review proposed correspondence to Judge Wolin re Committee's proposed course of | Krieger, A. | 2.5 |

# STROOCK

PAGE: 28

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | action, fraudulent transfer litigation and prepare comments thereon (.8); memo to KP re same (.1); review transcript of 9/24/02 hearing before Judge Wolin (1.6). | | |
| 09/27/2002 | Review of proposed letter to Judge Wolin regarding Cybergenics. | Kruger, L. | 0.2 |
| 09/27/2002 | Revisions to draft letter to Judge Wolin (1.0); email to Committee re same (.3); telephone conferences M. Browdy re same (.2) | Pasquale, K. | 1.5 |
| 09/27/2002 | Review 9/24 transcript re: cybergenics (.8); review and comment on letter to Wolin re: cybergenics (.2). | Sasson, M. | 1.0 |
| 09/27/2002 | Review Wolin letter (.2); office conference with K. Pasquale regarding same (.1). | Taruschio, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Horn, Meredith | 13.5 | $ 155 | $ 2,092.50 |
| Jones, Margaret | 0.3 | 120 | 36.00 |
| Krieger, Arlene | 23.0 | 475 | 10,925.00 |
| Kruger, Lewis | 1.0 | 695 | 695.00 |
| Mariano, Christine | 17.3 | 155 | 2,681.50 |
| Marseille, Stephen B. | 4.3 | 160 | 688.00 |
| Pasquale, Kenneth | 30.9 | 495 | 15,295.50 |
| Sasson, Moshe | 35.9 | 395 | 14,180.50 |
| Schoenfeld, Benjamin | 54.5 | 155 | 8,447.50 |
| Taruschio Anna | 20.2 | 285 | 5,757.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 60,798.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 60,798.50 |
|---|---|

# STROOCK

| RE | Travel - Non-Working<br>699843  0035 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Attendant travel to and from court hearing (1.5) | Pasquale, K. | 1.5 |
| 09/18/2002 | Attendant travel to and from court hearing | Pasquale, K. | 1.5 |
| 09/23/2002 | Travel back to SSL from court hearing(2.0). | Krieger, A. | 2.0 |
| 09/24/2002 | Attendant travel re court hearing in Newark | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.0 | $ 475 | $ 950.00 |
| Pasquale, Kenneth | 4.5 | 495 | 2,227.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,177.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,177.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Hearings<br>699843 0037 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Preparation for (.3) and status conference before Judge Wolin (2.2) | Pasquale, K. | 2.5 |
| 09/17/2002 | Review agenda for 9/23/02 hearing (.1); memo to C. Lane re status of matters to be heard (.1). | Krieger, A. | 0.2 |
| 09/18/2002 | Telephone conference C. Lane re matters to be heard by the court on 9/23/02, including MCNIC settlement under discussion, Gerard motion for bond, Kane lift stay (.5). | Krieger, A. | 0.5 |
| 09/19/2002 | Memos to V. Defreitas re pleadings for hearings (.3); review docket for pleadings (.1); office conference RS re copies of fee spread sheets and related materials for hearing (.1). | Krieger, A. | 0.5 |
| 09/20/2002 | Attended to matters to be heard by Judge Fitzgerald on 9/23/02 (1.3); review amended agenda (.1); office conference RS re proposed order awarding fees and related documents for court hearing (.6) | Krieger, A. | 2.0 |
| 09/23/2002 | Travel to Delaware for Court hearing during which review matters to be considered by Court and fee order and schedule and e-mails and telephone conference to RS re fee matters (2.2); court hearing (2.4). | Krieger, A. | 4.6 |
| 09/23/2002 | Review of Cybergenics decision by 3rd circuit and the impact on Sealed Air trial (.4); office conference with K. Pasquale regarding same and attendance at hearing called by Judge Wolin (.2). | Kruger, L. | 0.6 |
| 09/24/2002 | Preparation for (1.0) and court hearing re effect | Pasquale, K. | 2.5 |

# STROOCK

PAGE: 31

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of Cybergenics decision on Sealed Air litigation (1.5) | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 7.8 | $ 475 | $ 3,705.00 |
| Kruger, Lewis | 0.6 | 695 | 417.00 |
| Pasquale, Kenneth | 5.0 | 495 | 2,475.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,597.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,597.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Relief from Stay Proceedings<br>699843 0041 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2002 | Review Debtors opposition to Kane motion to lift the stay and Kane's reply thereto (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Bank of America motion for stay relief to effect setoff (.3). | Krieger, A. | 0.3 |
| 09/30/2002 | Review Wachovia motion for stay relief to effect setoff (.2); telephone call M. Collins re extension of time for the Committee to review (.1); memo to C. Lane, J. Baer re Debtors' position on the setoff motions of B of A and Wachovia (.2); telephone call Jay Kapp re Debtors' position on set offs and review of case law authority for same (.1); memo to Todd Meyers re additional information on the letter of credit (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 475 | $ 617.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 617.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 617.50 |
|-----------------------|----------|

# STROOCK

| RE | Tax Issues 699843 0047 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/24/2002 | Attended to motion approving settlement agreement with the IRS re COLI interest issues and memo to M. Levy, M. Greenberg re same (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Debtors' motion for approval of IRS settlement of COLI issues (.8). | Krieger, A. | 0.8 |
| 09/30/2002 | E-mails re IRS related motion. | Greenberg, M. | 0.2 |
| 09/30/2002 | Memo to J. Baer re contact person for inquiries on the IRS settlement (.1); memos to and from M. Levy, M. Greenberg re IRS settlement motion (.2). | Krieger, A. | 0.3 |
| 09/30/2002 | Review Debtors' Motion to settle IRS claims re COLI issue and analysis. | Levy, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Greenberg, Mayer | 0.2 | $ 525 | $ 105.00 |
| Krieger, Arlene | 1.4 | 475 | 665.00 |
| Levy, Mark | 1.0 | 650 | 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,420.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,420.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98,202.00 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| CLIENT | W R Grace & Co |
|---|---|
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through September 30, 2002, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 09/06/2002 | NYC Two Ways Inc. Packages MCLAUGHLIN 08/23/02 17:44 M from 180 MAIDEN LA to 257 | 29.70 |
| 09/20/2002 | Federal Express T#814154274785 R. SERRETTE to: DAVID SIEGAL COLUMBIA,MD | 10.48 |
| 09/20/2002 | Federal Express T#814154274796 R. SERRETTE to: WARREN SMITH DALLAS,TX | 16.82 |
| 09/20/2002 | Federal Express T#814154274800 R. SERRETTE to: FRANK PERCH WILMINGTON,DE | 10.48 |
| 09/23/2002 | FedEx Log 08/13/02 R SERRETE TO SYLVIA ASH | 1.35 |
| 09/23/2002 | FedEx Log 8/23/02 F Wilgmore to Moshe Sasson | 20.31 |
| **Outside Messenger Service Total** | | **89.14** |
| **Meals** | | |
| 09/11/2002 | VENDOR: Petty Cash; INVOICE#: 09/03/02; DATE: 9/11/02 - 09/02/02   NY PETTY CASH   A.TARUSCHIO | 13.64 |
| **Meals Total** | | **13.64** |
| **Local Transportation** | | |
| 09/03/2002 | VENDOR: Ken Pasquale; INVOICE#: 08/28/02A; DATE: 9/3/02 - 08/20   COURT HEARING IN NEWARK, NJ - MILEAGE AND PARKING | 18.76 |
| 09/11/2002 | NYC Two Ways Inc. PASQUALE 08/26/02 14:01 M from 180 MAIDEN LA to NJ SUMMIT | 74.79 |
| 09/11/2002 | VENDOR: Petty Cash; INVOICE#: 09/03/02; DATE: 9/11/02 - 09/02/02   NY PETTY CASH   A.TARUSCHIO | 30.00 |
| 09/13/2002 | VENDOR: Petty Cash; INVOICE#: 09/10/02; DATE: 9/13/02 - | 47.41 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1280097v2

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 09/06/02   NY PETTY CASH   E.HOLZBERG | |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/03   PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 53.76 |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/18   PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 16.76 |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/24   PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 53.76 |
| 09/30/2002 | VENDOR: Petty Cash; INVOICE#: 09/30/02; DATE: 9/30/02 - 09/23/02   NY PETTY CASH   A.KRIEGER | 5.50 |

**Local Transportation Total**                                                                                              **300.74**

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 09/03/2002 | EXTN.3430, TEL.973-424-2031, S.T.09:42, DUR.05:42 | 2.34 |
| 09/04/2002 | EXTN.3492, TEL.201-384-1279, S.T.14:26, DUR.06:30 | 2.73 |
| 09/05/2002 | EXTN.5492, TEL.732-271-1999, S.T.15:30, DUR.25:00 | 9.75 |
| 09/05/2002 | EXTN.5492, TEL.732-271-1999, S.T.16:30, DUR.01:12 | 0.78 |
| 09/05/2002 | EXTN.5562, TEL.312-861-2460, S.T.11:59, DUR.00:54 | 0.39 |
| 09/06/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:34, DUR.00:12 | 0.39 |
| 09/11/2002 | EXTN.5492, TEL.201-843-4900, S.T.12:25, DUR.02:54 | 1.17 |
| 09/11/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:49, DUR.00:24 | 0.39 |
| 09/11/2002 | EXTN.5492, TEL.954-722-1445, S.T.16:21, DUR.01:06 | 0.78 |
| 09/11/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:13, DUR.08:54 | 3.51 |
| 09/11/2002 | EXTN.5544, TEL.214-698-3868, S.T.14:51, DUR.02:24 | 1.17 |
| 09/11/2002 | EXTN.5544, TEL.214-698-3868, S.T.15:50, DUR.06:18 | 2.73 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/12/2002 | EXTN.5492, TEL.302-657-4924, S.T.16:10, DUR.01:30 | 0.78 |
| 09/12/2002 | EXTN.5492, TEL.214-698-3868, S.T.16:18, DUR.05:00 | 1.95 |
| 09/12/2002 | EXTN.5544, TEL.201-556-4040, S.T.11:11, DUR.01:12 | 0.78 |
| 09/12/2002 | EXTN.5562, TEL.312-861-2000, S.T.09:14, DUR.01:54 | 0.78 |
| 09/13/2002 | EXTN.5492, TEL.868-625-1091, S.T.15:43, DUR.11:30 | 40.81 |
| 09/13/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:48, DUR.06:12 | 2.73 |
| 09/13/2002 | EXTN.5544, TEL.201-556-4021, S.T.16:51, DUR.08:24 | 3.51 |
| 09/13/2002 | EXTN.6015, TEL.312-861-2000, S.T.13:43, DUR.01:42 | 0.78 |
| 09/16/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:04, DUR.03:06 | 1.56 |
| 09/16/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:15, DUR.02:00 | 0.78 |
| 09/17/2002 | EXTN.5544, TEL.312-861-2162, S.T.15:39, DUR.03:12 | 1.56 |
| 09/17/2002 | EXTN.5544, TEL.312-861-2366, S.T.15:53, DUR.12:00 | 4.68 |
| 09/17/2002 | EXTN.6015, TEL.202-371-7000, S.T.11:56, DUR.05:48 | 2.34 |
| 09/18/2002 | EXTN.3544, TEL.302-656-8162, S.T.14:41, DUR.01:36 | 0.78 |
| 09/18/2002 | EXTN.5492, TEL.214-698-3868, S.T.11:53, DUR.04:18 | 1.95 |
| 09/18/2002 | Cr card calls 7/02-8/02 | 6.68 |
| 09/19/2002 | EXTN.5430, TEL.973-424-2031, S.T.10:19, DUR.00:24 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.11:52, DUR.02:48 | 1.17 |
| 09/20/2002 | EXTN.5492, TEL.954-253-1393, S.T.12:05, DUR.02:18 | 1.17 |
| 09/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:08, DUR.00:12 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:16, DUR.00:48 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:47, DUR.01:24 | 0.78 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.15:50, DUR.00:18 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.302-657-4918, S.T.17:01, DUR.00:48 | 0.39 |
| 09/20/2002 | EXTN.5562, TEL.203-719-8541, S.T.11:36, DUR.15:24 | 6.24 |
| 09/20/2002 | EXTN.5760, TEL.973-424-2031, S.T.14:13, DUR.00:30 | 0.39 |
| 09/23/2002 | EXTN.5430, TEL.973-424-2031, S.T.16:48, DUR.00:18 | 0.39 |
| 09/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.13:51, DUR.05:36 | 2.34 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.14:52, DUR.02:54 | 1.17 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.15:53, DUR.01:18 | 0.78 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.15:59, DUR.00:54 | 0.39 |
| 09/23/2002 | EXTN.5492, TEL.954-722-1445, S.T.16:37, DUR.00:30 | 0.39 |
| 09/23/2002 | EXTN.5544, TEL.312-384-7076, S.T.17:17, DUR.01:18 | 0.78 |
| 09/23/2002 | EXTN.5760, TEL.312-861-2000, S.T.13:15, DUR.01:06 | 0.78 |
| 09/24/2002 | EXTN.3544, TEL.214-698-3868, S.T.11:25, DUR.02:30 | 1.17 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.09:28, DUR.08:48 | 3.51 |
| 09/24/2002 | EXTN.5492, TEL.201-384-1279, S.T.09:32, DUR.05:12 | 2.34 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.10:58, DUR.00:30 | 0.39 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:14, DUR.09:00 | 3.51 |
| 09/24/2002 | EXTN.5492, TEL.201-384-1279, S.T.11:38, DUR.02:30 | 1.17 |
| 09/24/2002 | EXTN.5492, TEL.503-293-4834, S.T.12:09, DUR.00:06 | 0.39 |
| 09/24/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:10, DUR.00:42 | 0.39 |
| 09/24/2002 | EXTN.5562, TEL.203-719-8541, S.T.15:57, DUR.02:48 | 1.17 |
| 09/24/2002 | EXTN.6015, TEL.312-861-2000, S.T.17:40, DUR.00:24 | 0.39 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25/2002 | EXTN.3544, TEL.201-981-1125, S.T.09:53, DUR.02:48 | 1.17 |
| 09/25/2002 | EXTN.5492, TEL.201-556-4021, S.T.11:23, DUR.03:12 | 1.56 |
| 09/25/2002 | EXTN.5492, TEL.954-722-1445, S.T.15:20, DUR.04:06 | 1.95 |
| 09/25/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:26, DUR.00:06 | 0.39 |
| 09/25/2002 | EXTN.5544, TEL.312-384-7076, S.T.15:45, DUR.00:12 | 0.39 |
| 09/26/2002 | EXTN.5562, TEL.704-715-8040, S.T.16:31, DUR.00:54 | 0.39 |
| 09/27/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:13, DUR.02:42 | 1.17 |
| 09/27/2002 | EXTN.5562, TEL.312-861-2000, S.T.11:43, DUR.01:42 | 0.78 |
| 09/27/2002 | EXTN.5562, TEL.312-861-2000, S.T.11:45, DUR.05:24 | 2.34 |
| 09/27/2002 | EXTN.5562, TEL.704-715-8040, S.T.17:02, DUR.07:30 | 3.12 |
| 09/30/2002 | EXTN.5492, TEL.954-722-1445, S.T.10:21, DUR.07:24 | 3.12 |
| 09/30/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:41, DUR.00:06 | 0.39 |
| 09/30/2002 | EXTN.5492, TEL.954-722-1445, S.T.13:03, DUR.00:36 | 0.39 |
| 09/30/2002 | EXTN.5544, TEL.302-651-7700, S.T.09:41, DUR.01:06 | 0.78 |
| | **Long Distance Telephone Total** | **149.67** |

**Duplicating Costs-in House**

| 09/05/2002 | 4.50 |
|---|---|
| 09/06/2002 | 62.10 |
| 09/06/2002 | 0.70 |
| 09/06/2002 | 0.40 |
| 09/06/2002 | 0.60 |
| 09/09/2002 | 9.90 |
| 09/09/2002 | 1.70 |

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/09/2002 | | 0.20 |
| 09/10/2002 | | 16.10 |
| 09/11/2002 | | 3.80 |
| 09/11/2002 | | 0.60 |
| 09/12/2002 | | 0.90 |
| 09/13/2002 | | 1.00 |
| 09/13/2002 | | 2.40 |
| 09/13/2002 | | 5.60 |
| 09/13/2002 | | 0.10 |
| 09/16/2002 | | 2.70 |
| 09/18/2002 | | 1.60 |
| 09/18/2002 | | 0.50 |
| 09/18/2002 | | 0.40 |
| 09/18/2002 | | 25.40 |
| 09/19/2002 | | 0.10 |
| 09/19/2002 | | 14.50 |
| 09/19/2002 | | 3.40 |
| 09/20/2002 | | 2.30 |
| 09/20/2002 | | 22.10 |
| 09/24/2002 | | 5.10 |
| 09/24/2002 | | 1.20 |
| 09/24/2002 | | 0.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27/2002 | | 1.00 |
| 09/27/2002 | | 5.20 |
| 09/27/2002 | | 3.00 |
| | **Duplicating Costs-in House Total** | **199.30** |

**Duplicating Costs-Outside**

| | | |
|------|-------------|--------|
| 09/05/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11276; DATE: 9/5/02 - William Hickey taken 06/21/02    Robert Beber taken 07/30/02    W.R. Grace & Company et al chapter 11 | 1,861.50 |
| 09/05/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11277; DATE: 9/5/02 - Lawrence Ellberger taken 07/25/02, Daniel Rourke taken 06/20/02    W.R. Grace & Company et al Chapter 11 | 2,061.25 |
| | **Duplicating Costs-Outside Total** | **3,922.75** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055965; DATE: 8/15/02 - Deposition of Daniel Rourke PD- July 11, 2002    W R Grace Adversary Proceedings | 1,056.35 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055960; DATE: 8/15/02 - Deposition of Lawrence Ellberger 07/25/02    W R Grace Adversary Proceedings | 1,223.75 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055924; DATE: 8/6/02 - Deposition of Daniel Rourke  06/20/02    WR Grace Adversary Proceedings | 933.05 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055956; DATE: 8/13/02 - Deposition of Kevin Collins  07/10/02   W R  Grace Adversary Proceedings | 1,083.35 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055950; DATE: 8/13/02 - Deposition of W. Brian McGowan 07/17/02   W R Grace Adversary Proceedings | 319.60 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055943; DATE: 8/6/02 - Deposition of Dr. Thomas Florence 07/03/02    WR Grace Adversary Proceedings | 1,095.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055931; DATE: 8/6/02 - Deposition of William Hickey 06/21/02 W R Grace Adversary Proceedings | 1,078.65 |
| 09/12/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1056146; DATE: 9/2/02 - Deposition of Frank LaGreca- 07/23/02 | 777.80 |
| 09/12/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1056153; DATE: 9/2/02 - Deposition of Robert Beber- Vols 1 &2 07/30 & 31 2002 | 1,270.40 |
| 09/12/2002 | VENDOR: Jacqueline Kashmer, C.S.R.; INVOICE#: 176-02; DATE: 8/27/02 - Transcript of Proceedings held on July 25 2002 W.R. Grace | 52.50 |
| | **Court Reporting Services Total** | **8,890.55** |

**Process Service & Calendar Watch**

| | | |
|---|---|---|
| 09/04/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02 - Billing Cycle 04/01/02 - 04/30/02 | 56.42 |
| 09/11/2002 | VENDOR: Pacer Service Center; INVOICE#: 070102; DATE: 7/1/02 - Obtaining Docket Sheets and Documents | 75.18 |
| 09/24/2002 | VENDOR: Pacer Service Center; INVOICE#: 080102; DATE: 8/1/02 - August 2002 | 148.05 |
| | **Process Service & Calendar Watch Total** | **279.65** |

**O/S Information Services**

| | | |
|---|---|---|
| 09/27/2002 | VENDOR: Global Securities Information, Inc; INVOICE#: IN000118927; DATE: 8/31/02 - Usage through 8/31/02 | 14.08 |
| | **O/S Information Services Total** | **14.08** |

**Facsimile Charges**

| | | |
|---|---|---|
| 09/06/2002 | FAX # 735-2000 | 4.00 |
| 09/06/2002 | FAX # 868-1229 | 4.00 |
| 09/22/2002 | FAX # 570-1803 | 2.00 |
| 09/30/2002 | FAX # 973-645-4549 | 6.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Facsimile Charges Total** | **16.00** |
| | | |
| | **Travel Expenses - Transportation** | |
| 09/03/2002 | VENDOR: Lewis Kruger; INVOICE#: 08/29/02; DATE: 9/3/02 - 08/26   ATTEND COURT HEARING IN WILMINGTON, DE - CABFARE | 12.00 |
| 09/19/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 090302; DATE: 9/3/02 - Visa Charge 8/23/02 L Kruger 8/26/02 Penn Station to Wilmington, DE | 233.00 |
| | **Travel Expenses - Transportation Total** | **245.00** |
| | **Travel Expenses - Meals** | |
| 09/03/2002 | VENDOR: Lewis Kruger; INVOICE#: 08/29/02; DATE: 9/3/02 - 08/26   ATTEND COURT HEARING IN WILMINGTON, DE - MEAL | 6.00 |
| | **Travel Expenses - Meals Total** | **6.00** |
| | **Westlaw** | |
| 09/02/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 44.00 |
| 09/02/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 120.50 |
| 09/03/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 89.25 |
| 09/06/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 11.00 |
| 09/06/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 123.50 |
| 09/12/2002 | ; Duration 0:06:13; By PASQUALE KENNETH | 51.94 |
| 09/23/2002 | ; Duration 0:28:34 | 308.56 |
| 09/26/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 350.50 |
| | **Westlaw Total** | **1,099.25** |
| | **Word Processing - Logit** | |
| 09/17/2002 | | 300.00 |
| 09/18/2002 | | 42.00 |

# STROOCK

PAGE: 10

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **Word Processing – Logit Total** | **342.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 89.14 |
| Meals | 13.64 |
| Local Transportation | 300.74 |
| Long Distance Telephone | 149.67 |
| Duplicating Costs-in House | 199.30 |
| Duplicating Costs-Outside | 3922.75 |
| Court Reporting Services | 8890.55 |
| Process Service & Calendar Watch | 279.65 |
| O/S Information Services | 14.08 |
| Facsimile Charges | 16.00 |
| Travel Expenses - Transportation | 245.00 |
| Travel Expenses - Meals | 6.00 |
| Westlaw | 1099.25 |
| Word Processing - Logit | 342.00 |

TOTAL DISBURSEMENTS/CHARGES       $ 15,567.77

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2