# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2002

Invoice Number   **54019**      **91100**   **00001**      **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

Balance forward as of last invoice, dated:   August 31, 2002                     $198,090.24

Net balance forward                                                             $198,090.24

Re:   W.R. Grace and Co.

| | Statement of Professional Services Rendered Through | **09/30/2002** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| | **ASSET ANALYSIS/RECOVERY[ B120]** | | | |
| 09/05/02 | SEM | Telephone conference with David W. Carickhoff and voice message to C. Lane regarding status MCNIC adversary. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Telephone conference with C. Lane regarding status of declaratory judgment action for 9/23 agenda. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Telephone conference with P. Cuniff regarding revision to preliminary 9/23 agenda regarding status of declaratory judgment action. | 0.10 | 395.00 | $39.50 |
| 09/16/02 | PAG | Review e-mail from A. Anderson regarding 365(d)(4) extension for filing. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Prepare Notice for 365(d)(4) extension.  Review documents for filing. | 0.50 | 215.00 | $107.50 |
| 09/16/02 | PAG | Draft notice for 365(d)(4) extension. | 0.30 | 215.00 | $64.50 |
| 09/16/02 | PAG | Review and revise motion for 365(d)(4) extension.  Draft e-mail to A. Anderson regarding service list for motion. | 0.70 | 215.00 | $150.50 |
| 09/16/02 | PAG | Draft e-mail to A. Anderson regarding objection deadline for 365(d)(4). | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Review of service lists for 365 (d)extension motion. | 0.20 | 215.00 | $43.00 |
| 09/17/02 | SEM | Telephone conference with Paula A. Galbraith regarding filing of 365(d)(4) motion. | 0.10 | 395.00 | $39.50 |
| 09/17/02 | SEM | Telephone conference with Paula A. Galbraith regarding service of 365(d)(4) motion (.20); research docket regarding appropriate service of same (.30). | 0.50 | 395.00 | $197.50 |
| 09/17/02 | SEM | Review email from Paula A. Galbraith regarding service of 365(d)(4) motion. | 0.10 | 395.00 | $39.50 |
| 09/17/02 | PEC | File and serve Motion to Extend Time for Debtors to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 09/17/02 | PAG | Review e-mail from A. Anderson regarding service list for | 0.10 | 215.00 | $21.50 |

Case 01-01139-AMC    Doc 2990-1    Filed 11/14/02    Page 2 of 35

| | | | | | |
|---|---|---|---|---|---|
| | | Executory Contracts. | | | |
| 09/17/02 | PAG | Revise 365(d)(4) Extension Motion. | 0.20 | 215.00 | $43.00 |
| 09/17/02 | PAG | Confer with S. McFarland regarding 365(d)(4) Motion. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Call to J. Hasenzahl on service list for unexpired leases. | 0.30 | 215.00 | $64.50 |
| 09/17/02 | PAG | Draft e-mail to S. McFarland  and P. Cuniff on service for 365(d)(4) motion | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Coordinate service of motion to extend 365(d)(4) period. | 0.20 | 215.00 | $43.00 |
| 09/18/02 | TMO | Scan and upload 365(d)(4) extension motion to firm-wide critical deadlines chart. | 0.20 | 110.00 | $22.00 |
| 09/20/02 | PEC | Respond to request of Beth Eller for a certified copy of the [signed] Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets | 0.30 | 120.00 | $36.00 |

**Task Code Total**                                               **5.00**                      **$1,148.50**

**CASE ADMINISTRATION [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/02 | PAG | Review e-mail from and phone call with S. McFarland regarding open issues: order from August 26, 2002 hearing, required revisions to fee applications and upcoming critical dates. | 0.30 | 215.00 | $64.50 |
| 09/01/02 | PAG | Draft e-mail to J. Baer and J. Hasenzahl at BMC regarding supplements to schedules and statements and prepare supplements for filing. | 0.20 | 215.00 | $43.00 |
| 09/01/02 | PAG | Prepare schedule supplements for filing. | 0.40 | 215.00 | $86.00 |
| 09/02/02 | KAC | Maintain document control. | 2.00 | 50.00 | $100.00 |
| 09/02/02 | PAG | Review critical dates. | 0.20 | 215.00 | $43.00 |
| 09/03/02 | SEM | Addressing question raised by Kirkland & Ellis regarding certain deadlines for objections. | 0.20 | 395.00 | $79.00 |
| 09/03/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 09/03/02 | DCC | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 09/03/02 | PAG | Discuss with J. Hasenzahl review of supplemental schedules. | 0.10 | 215.00 | $21.50 |
| 09/03/02 | PAG | Review various e-mail from S. McFarland and P. Cuniff regarding deadline for November hearing. | 0.20 | 215.00 | $43.00 |
| 09/03/02 | PAG | Review e-mail from R. Stewart regarding supplements to schedules:  forward same to J. Hasenzahl. | 0.10 | 215.00 | $21.50 |
| 09/03/02 | PAG | Call to C. Lane and Call from S. McFarland Regarding Critical Dates for November. | 0.30 | 215.00 | $64.50 |
| 09/03/02 | PAG | Discuss with C. Lane critical dates. | 0.10 | 215.00 | $21.50 |
| 09/04/02 | SEM | Meeting with Paula A. Galbraith and P. Cuniff regarding process of preparing and getting to Judge the preliminary agenda and the final agenda and the agenda for upcoming hearings. | 0.40 | 395.00 | $158.00 |
| 09/04/02 | CMS | Maintain Document Control. | 3.10 | 40.00 | $124.00 |
| 09/04/02 | PEC | Meeting with Paula Galbraith and Scotta McFarland to discuss procedures set up for W. R. Grace for processing agenda notices. | 0.40 | 120.00 | $48.00 |
| 09/04/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 09/04/02 | PEC | Return calls to various creditors regarding case status. | 0.30 | 120.00 | $36.00 |
| 09/04/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 09/04/02 | PAG | Procedural meeting with P. Cuniff and S. McFarland on agenda process and related issues. | 0.40 | 215.00 | $86.00 |
| 09/05/02 | HDM | Maintain document control. | 2.10 | 60.00 | $126.00 |
| 09/05/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/05/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 09/05/02 | PAG | Review critical dates. | 0.10 | 215.00 | $21.50 |
| 09/05/02 | PAG | Review administrative orders. | 0.40 | 215.00 | $86.00 |
| 09/06/02 | SEM | Telephone conference with P. Cuniff regarding service of orders generally. | 0.10 | 395.00 | $39.50 |
| 09/06/02 | SEM | Conference with Paula A. Galbraith regarding case administration issues. | 0.40 | 395.00 | $158.00 |
| 09/06/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.50 | 120.00 | $60.00 |
| 09/06/02 | PEC | Update critical dates memo and circulate to the appropriate parties | 0.50 | 120.00 | $60.00 |
| 09/06/02 | PEC | Return calls to creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 09/06/02 | PAG | Discuss with S. McFarland case administration matters. | 0.40 | 215.00 | $86.00 |
| 09/09/02 | PEC | Update critical dates memo and circulate to the appropriate parties. | 1.10 | 120.00 | $132.00 |
| 09/09/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/09/02 | PAG | Review electronic filing notifications. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/11/02 | PEC | Update critical dates memo. | 0.40 | 120.00 | $48.00 |
| 09/11/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 09/12/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |
| 09/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/12/02 | AXC | Maintain document control. | 2.10 | 40.00 | $84.00 |
| 09/12/02 | PAG | Review e-mail from S. McFarland regarding service lists. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Confer with P. Cuniff and S. McFarland regarding Agenda Issues. | 0.20 | 215.00 | $43.00 |
| 09/12/02 | PAG | Draft e-mail to D. Carickhoff Regarding CNO procedures. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Draft and review e-mail to and From S. McFarland regarding: Scheduling of hearing. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 09/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/13/02 | PEC | Update critical dates memo and circulate to the appropriate parties | 1.20 | 120.00 | $144.00 |
| 09/13/02 | PEC | Review docket for updates | 0.30 | 120.00 | $36.00 |
| 09/13/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/13/02 | PEC | Return calls to creditors regarding case status. | 0.40 | 120.00 | $48.00 |
| 09/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 09/16/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 09/16/02 | DCC | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 09/16/02 | PAG | Call from S. McFarland re: status of case. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Draft e-mail to D. Potts regarding service list index. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | SEM | Review emails from and draft emails to Paula A. Galbraith regarding case administration issues we need to discuss with Kirkland & Ellis. | 0.30 | 395.00 | $118.50 |
| 09/17/02 | SEM | Arranging conference call with J. Kapp and J. Baer to discuss case administration issues. | 0.20 | 395.00 | $79.00 |
| 09/17/02 | SEM | Telephone conference with Paula A. Galbraith regarding case administrative issues that need to be addressed with Kirkland & Ellis. | 0.20 | 395.00 | $79.00 |
| 09/17/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 09/17/02 | PAG | Conference with S. McFarland regarding case | 0.20 | 215.00 | $43.00 |

| | | administration. | | | |
|---|---|---|---|---|---|
| 09/17/02 | PAG | Confer with S. McFarland regarding status of case. | 0.10 | 215.00 | $21.50 |
| 09/18/02 | TMO | Update firm-wide critical deadlines chart with order entered. | 0.20 | 110.00 | $22.00 |
| 09/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 09/19/02 | RMO | Maintain document control. | 0.30 | 55.00 | $16.50 |
| 09/19/02 | SEM | Telephone conference with J. Baer, J. Kapp and Paula A. Galbraith regarding case administration matters. | 0.60 | 395.00 | $237.00 |
| 09/19/02 | SEM | Conference with Paula A. Galbraith as follow-up to conference with J. Baer and J. Kapp regarding how to coordinate filings. | 0.10 | 395.00 | $39.50 |
| 09/19/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 09/19/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 09/19/02 | PAG | Phone conference with S. McFarlend, J. Kapp and J. Baer regarding case administration issues. | 0.60 | 215.00 | $129.00 |
| 09/19/02 | PAG | Call with C. Lane regarding status of motions to be filed. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | SEM | Review email from J. Baer regarding status of Scheme Administrators order denying Motion to Compel and draft email to   Paula A. Galbraith regarding same. | 0.10 | 395.00 | $39.50 |
| 09/20/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 09/20/02 | PEC | Update critical dates memo | 0.20 | 120.00 | $24.00 |
| 09/20/02 | PAG | Review inquiry from J. Baer regarding scheme administrator order.  Investigate regarding same. | 0.30 | 215.00 | $64.50 |
| 09/21/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 09/25/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 09/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.50 | 120.00 | $60.00 |
| 09/25/02 | PEC | Update critical date memo | 1.00 | 120.00 | $120.00 |
| 09/26/02 | CMS | Maintain Document Control. | 1.20 | 40.00 | $48.00 |
| 09/26/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.50 | 120.00 | $60.00 |
| 09/26/02 | PEC | Review docket an update critical dates memo | 0.80 | 120.00 | $96.00 |
| 09/26/02 | PEC | Return calls to various parties regarding 2003 hearing dates and time | 0.30 | 120.00 | $36.00 |
| 09/26/02 | PAG | Draft e-mail to Kirkland and Ellis regarding docket maintenance. | 0.10 | 215.00 | $21.50 |
| 09/27/02 | PEC | Update critical dates memo and circulate to the appropriate individuals | 1.00 | 120.00 | $120.00 |
| 09/27/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 09/27/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 09/27/02 | PAG | Review electronic notifications of filing. | 0.10 | 215.00 | $21.50 |
| 09/28/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 09/29/02 | PAG | Review of Critical Dates. | 0.10 | 215.00 | $21.50 |
| 09/29/02 | PAG | Review correspondence and pleadings re status of case. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 09/30/02 | PEC | Review and circulate critical dates memo | 1.00 | 120.00 | $120.00 |
| 09/30/02 | PAG | Confer with S. McFarland regarding expected filings and open tasks. | 0.10 | 215.00 | $21.50 |

|  | **Task Code Total** | | **48.80** | | **$5,640.00** |
|---|---|---|---|---|---|

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| 09/05/02 | SEM | Review notice of hearing filed by Judge Wolin and voice message to David W. Carickhoff regarding service. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | PAG | Review e-mail from J. Hasenzahl regarding notice to parties on amended schedules on bar date and review of local rule and bar dates (.10). Draft reply. | 0.20 | 215.00 | $43.00 |
| 09/05/02 | PAG | Discuss with J. Hasenzahl filing of affidavit of service for service of proofs of claim. | 0.20 | 215.00 | $43.00 |
| 09/05/02 | PAG | Review e-mail from J. Hasenzahl regarding bar date notice. Research answer to service question and draft reply to same. | 0.30 | 215.00 | $64.50 |
| 09/27/02 | PEC | Serve [signed] Order Approving Bar Date (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 09/30/02 | PAG | Call to J. Hasenzahl regarding affidavits of service for claim packet. | 0.30 | 215.00 | $64.50 |

|  | **Task Code Total** |  | **1.50** |  | **$302.50** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| 09/03/02 | PAG | Discuss with C. Lane  BMW stipulation and critical dates. | 0.20 | 215.00 | $43.00 |
| 09/05/02 | PAG | Review e-mail from J Hasenzahl and reply to same regarding service of bar date notices. | 0.10 | 215.00 | $21.50 |
| 09/05/02 | SEM | Review email from and telephone conference with Paula A. Galbraith regarding notice of bar date to persons affected by schedule amendments. | 0.20 | 395.00 | $79.00 |
| 09/12/02 | SEM | Voice message from attorney regarding bar date for non-asbestos claims. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | SEM | Telephone conference with M. Porter, attorney for creditor, regarding bar date for non-asbestos claims. | 0.10 | 395.00 | $39.50 |
| 09/18/02 | PAG | Draft e-mail to S. McFarland regarding claims and notice agent. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Review voice mail from R. Higgins regarding filing of COLI settlement. | 0.30 | 215.00 | $64.50 |
| 09/23/02 | PAG | Exchange e-mail with R. Bledsoe and R. Higgins regarding filing of COLI settlement motion. | 0.20 | 215.00 | $43.00 |
| 09/23/02 | PAG | Draft notice of 9019 motion and prepare notice and motion for filing re COLI settlement. | 0.40 | 215.00 | $86.00 |
| 09/25/02 | PAG | Review e-mail from M. Dalsin regarding affidavits of service for claim requests (.10); Draft reply to same (.30). | 0.40 | 215.00 | $86.00 |
| 09/26/02 | SEM | Review email from agent regarding processing transfers of claim and consideration of same. | 0.10 | 395.00 | $39.50 |
| 09/26/02 | PAG | Review e-mail and voice mail from C. Lane regarding objection to claim of Wesconn. | 0.20 | 215.00 | $43.00 |
| 09/27/02 | SEM | Voice message from claims agent and email to Paula A. Galbraith regarding need for copies of Transfer of Claim Notices. | 0.10 | 395.00 | $39.50 |
| 09/29/02 | PAG | Draft Certification of Counsel for BMW Stipulation and prepare for filing. | 0.20 | 215.00 | $43.00 |
| 09/29/02 | PAG | Review Wesconn objection and prepare for filing. | 0.20 | 215.00 | $43.00 |
| 09/30/02 | SEM | Draft email to P. Cuniff regarding confirmation that claims agent was receiving transfer notices. | 0.10 | 395.00 | $39.50 |
| 09/30/02 | PAG | Call from P. Cuniff regarding service of objection to claim of Wesconn and Fuss.  Call to R. Higgins regarding same. | 0.20 | 215.00 | $43.00 |
| 09/30/02 | LDJ | Review and finalize objection to claim of Wesconn Co., Inc. and RUS, Inc. | 0.20 | 550.00 | $110.00 |
| 09/30/02 | PAG | Voice mail from R. Higgins regarding FUS objection and deadline for creditor motion for setoff. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PAG | Call from A. Anderson regarding contact information for service of clam objection. | 0.10 | 215.00 | $21.50 |

| 09/30/02 | PAG | Voice mail from and renturned call to R. Higgins regarding objection to claim of B of A motion for setoff. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PAG | Review e-mail from S. McFarland regarding notices of claims transfer. Reply to P. Cuniff regarding same. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PAG | Call to W. Erhart regarding contact for FUS claims objection. | 0.20 | 215.00 | $43.00 |
| 09/30/02 | PAG | Call from J. Baer regarding status of motion for leave to appeal. E-mail to S. McFarland regarding same. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PEC | File Debtors' Objection to Claims of Wesconn., Inc. and FUS, Inc. (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |

**Task Code Total**                                    4.60                  $1,134.50

**WRG- EMPLOY. APP., APPLICANT**

| 09/19/02 | SEM | Conference with M. Migliore regarding supplemental disclosure affidavit regarding new case. | 0.10 | 395.00 | $39.50 |

**Task Code Total**                                    0.10                  $39.50

**WRG- EMPLOY. APP. , OTHERS**

| 09/05/02 | PAG | Review ordinary course professional motion regarding amendments and review filed schedules. | 0.30 | 215.00 | $64.50 |
| 09/10/02 | PAG | Call with C. Lane regarding OCP summaries. | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PEC | File and serve Affidavit of Disinterestedness for Leonard Rosenberg of Sandler, Travis & Rosenberg, P.A. (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/16/02 | PEC | File and serve Affidavit of Disinterestedness for Paul Kingston of Rubin and Rudman (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/16/02 | PEC | File and serve Affidavit of Disinterestedness for Fred Jacobberger of Micallef & Associates, LLC (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/16/02 | PAG | Review OCP affidavit and draft e-mail to S. McFarland regarding update to exhibit to motion. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | SEM | Telephone conference with Paula A. Galbraith regarding status of 365(d)(4) motion and FTI employment motion. | 0.10 | 395.00 | $39.50 |
| 09/18/02 | PAG | Review e-mail from A. Anderson regarding Sprayregan affidavit. Reply to same. | 0.10 | 215.00 | $21.50 |
| 09/18/02 | PAG | Review Sprayregan affidavit and prepare for filing. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Call with C. Lane regarding filing of Norris motion. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Draft notice of Norris employment motion. Coordinate filing of notice and motion. | 0.40 | 215.00 | $86.00 |
| 09/25/02 | PEC | File and serve Affidavit of Disinterestedness of Beverly Artale of W. R. Grace & Co (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 09/25/02 | PEC | File and serve Affidavit of Disinterestedness of Donald K. Robinson of Matthews Dinsdale & Clark LLP (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 09/27/02 | PEC | Serve [signed] Order Approving Retention of Hilsoft (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |

**Task Code Total**                                    4.50                  $691.00

**WRG-FEE APPS., APPLICANT**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/02 | PAG | Review e-mail from S. Mcfarland regarding recategorization of fee applications. | 0.20 | 215.00 | $43.00 |
| 09/03/02 | SEM | Telephone conference with Paula A. Galbraith regarding getting new codes for Judge's spread sheet into our system. | 0.40 | 395.00 | $158.00 |
| 09/03/02 | SEM | Coordinating project to recategorize our fees. | 0.20 | 395.00 | $79.00 |
| 09/03/02 | PAG | Meet with S. McFarland regarding recategoriation of fee applications. | 0.40 | 215.00 | $86.00 |
| 09/03/02 | PAG | Draft new codes for fee recategorization | 0.40 | 215.00 | $86.00 |
| 09/04/02 | CAK | Met with Laura Davis Jones and Scotta McFarland re: Request to review all PSZYJ fee applications and change to match new time codes | 0.30 | 120.00 | $36.00 |
| 09/04/02 | CAK | Review docket and request fee applications from file room to begin fee application project | 0.50 | 120.00 | $60.00 |
| 09/04/02 | SEM | Telephone conference with Laura Davis Jones and Cheryl A. Knotts regarding beginning project of recategorizing fees for Judge's spread sheet. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Review new category codes for recategorization of fee applications per Judge's order. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Conference with Cheryl A. Knotts to explain project of recategorizing fees per Judge's order. | 0.30 | 395.00 | $118.50 |
| 09/04/02 | PAG | Revision to time categories for recategorization. | 0.30 | 215.00 | $64.50 |
| 09/05/02 | CAK | Review PSZYJ fee applications and revise time codes | 3.10 | 120.00 | $372.00 |
| 09/05/02 | SEM | Conference with P. Cuniff regarding use of new categories in billing. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Telephone conference with Cheryl A. Knotts regarding changing category codes and calculation information needed by W. Smith. | 0.20 | 395.00 | $79.00 |
| 09/05/02 | SEM | Telephone conference with Paula A. Galbraith regarding calculation for spreadsheet the Judge wants. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Telephone conference with MaryRitchie Johnson regarding calculation of time and fees for new categories for Judge's spread sheet. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | PEC | Draft Certificate of No Objection regarding Pachulski, Stang, Ziehl, Young & Jones P.C.'s June Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/05/02 | SEM | Conference with Cheryl A. Knotts regarding calculation of hours and fees under new categories. | 0.20 | 395.00 | $79.00 |
| 09/05/02 | SEM | Conference with Laura Davis Jones regarding obtaining the information fee auditor needs to construct spread sheet on a timely basis (.20); conference with MaryRitchie Johnson regarding calculation of hours and fees in new categories for spreadsheet (.10). | 0.30 | 395.00 | $118.50 |
| 09/06/02 | SEM | Voice message to and from Cheryl A. Knotts regarding categorization of fees. | 0.10 | 395.00 | $39.50 |
| 09/06/02 | CAK | Review codes for all PSZYJ fee applications filed in the case since inception | 4.20 | 120.00 | $504.00 |
| 09/06/02 | WLR | Review correspondence from Ira D. Kharasch, and correspondence to Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/06/02 | WLR | Correspondence to Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/06/02 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/06/02 | WLR | Correspondence to Scotta E. McFarland regarding July 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 09/08/02 | PAG | Review e-mail from S. McFarland regarding fee recategorization and reply to same. | 0.10 | 215.00 | $21.50 |
| 09/09/02 | SEM | Email from and to Laura Davis Jones regarding fee auditor report on first through third quarterly fee applications. | 0.10 | 395.00 | $39.50 |

| 09/09/02 | CAK | Review codes for all PSZYJ fee applications filed in the case since inception | 5.00 | 120.00 | $600.00 |
|---|---|---|---|---|---|
| 09/09/02 | LDJ | Correspondence with Scotta McFarland, Esq.; David Carickhoff, Esq. re: fee auditor report for first, second, and third quarterly fee apps | 0.20 | 550.00 | $110.00 |
| 09/10/02 | SEM | Voice message from Laverne in W. Smith's office regarding information needed for April, May and June fee applications. | 0.10 | 395.00 | $39.50 |
| 09/10/02 | SEM | Telephone conference with Paula A. Galbraith regarding status of project on recategorization of fees per Judge's order (.10); telephone conference with Cheryl A. Knotts regarding same (.10). | 0.20 | 395.00 | $79.00 |
| 09/10/02 | SEM | Review and respond to email from Laura Davis Jones regarding status of recategorization of fees. | 0.10 | 395.00 | $39.50 |
| 09/10/02 | CAK | Telephone call from Scotta McFarland re: Status of fee application project | 0.10 | 120.00 | $12.00 |
| 09/10/02 | CAK | Email from Laura Davis Jones re: Status of fee application project | 0.10 | 120.00 | $12.00 |
| 09/10/02 | PAG | Call to D. Carickhoff, M. Ritchie & L. Ferdinand regarding electronic submission of fee applications. | 0.20 | 215.00 | $43.00 |
| 09/10/02 | PAG | Review voice mail from L. Ferdinand regarding fee detail; voice mail to S. McFarland regarding same. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Call to L. Gardiazabal regarding electronic fee detail for fee auditor. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Discuss with L. Gardiazabal electronic fee applications. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Call from S. McFarland Regarding Followup on Fee Application Open Issues. E-Mail to M. Ritchie Regarding the Same. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Call to H. Rafatjoo regarding electronic fee detail for fee auditor. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 09/10/02 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 09/10/02 | DWC | Review Fee Auditor Report re: PSZY&J's fees for 2001 | 0.50 | 280.00 | $140.00 |
| 09/10/02 | DWC | Address fee auditor's request of electronic fee datail | 0.20 | 280.00 | $56.00 |
| 09/12/02 | CAK | Review all codes on PSZYJ fee applications | 1.10 | 120.00 | $132.00 |
| 09/12/02 | CAK | Met with Vanessa Preston re: Questions regarding new codes for PSZYJ fee applications | 0.20 | 120.00 | $24.00 |
| 09/12/02 | SEM | Email from and to W. Ramseyer regarding review and edit of July bill. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | SEM | Review and edit PSZYJ July statement and recategorize time entries per fee auditor's new categories. | 0.90 | 395.00 | $355.50 |
| 09/12/02 | SEM | Review email from Paula A. Galbraith regarding issues with fee examiner. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | PAG | Return Call to L. Ferdinand regarding electronic transmission of fee application data. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Prepare E-mail to L. Ferdinand regarding fee application detail and transmission process. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Draft e-mail from and to S. McFarland regarding communication with W. Smith's Office. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Discuss with M. Ritchie final format for recategorization for fee auditor. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Discuss with V. Preston data for fee recategorization. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Confer with L. Newton regarding Format for Transmission of Data to Fee Auditor. | 0.20 | 215.00 | $43.00 |
| 09/12/02 | PAG | Call from H. Rafatjoo regarding electronic fee applications. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | WLR | Correspondence to Liliana Gardiazabal regarding August | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | 2002 fee application. | | | |
| 09/12/02 | WLR | Review correspondence from Scotta E. McFarland regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/12/02 | WLR | Correspondence to Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/12/02 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/12/02 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 09/12/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 09/12/02 | HRR | Telephone conference with Paula A. Galbraith regarding fee procedures asthey relate to PSZYJ. | 0.10 | 330.00 | $33.00 |
| 09/13/02 | WLR | Review correspondence from Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/13/02 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 09/14/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 09/16/02 | HRR | Conference with Ira D. Kharasch regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 09/16/02 | PAG | Review e-mail from L. Newton regarding revisions to fee detail same. Intructions to staff and IT for future conversion. | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PAG | Review fee categorization and e-mail same to L. Ferdinand. | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PAG | Final review and revisions to Fee Detail for 5th Quarter. | 0.80 | 215.00 | $172.00 |
| 09/16/02 | PAG | Final review and revision to recategorization spreadsheet. | 1.00 | 215.00 | $215.00 |
| 09/16/02 | PAG | Discuss with V. Preston changes to spreadsheet for recategorization. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Confer with V. Preston regarding changes to recategorization spreadsheet. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Review data from L. Newton for April, May & June 2002 detail for fee auditors (.10); E-mail regarding same to L. Ferdinand (.10). | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PAG | Draft e-mail to L. Ferdinand regarding questions for final spreadsheet.  Review reply from same. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Review e-mail from L. Newton regarding revisions to fee details. | 0.30 | 215.00 | $64.50 |
| 09/17/02 | SEM | Review and respond to W. Ramseyer's inquiries regarding new codes to be used in his preparation of July fee application. | 0.20 | 395.00 | $79.00 |
| 09/17/02 | WLR | Prepare August 2002 fee application. | 0.70 | 375.00 | $262.50 |
| 09/17/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland  regarding July 2002 fee application. | 0.30 | 375.00 | $112.50 |
| 09/17/02 | WLR | Telephone call from Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/17/02 | PAG | Call with S. McFarland regarding Recategorization Spreadsheet. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Instructions to V. Preston on final changes to Recategorization Spreadsheet. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Review e-mail from L. Ferdinand regarding additional changes to 5th Quarter Fee Detail. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Review fee application detail for necessary changes. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Review e-mail from L. Ferdinand regarding additional changes to 5th Quarter Fee Detail. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | PAG | Review changes to Recategorization Report and e-mail same to L. Ferdinand. | 0.30 | 215.00 | $64.50 |
| 09/17/02 | PAG | Review e-mail from L. Ferdinand regarding Recategorization Spreadsheet. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | WLR | Review correspondence from Scotta E. McFarland | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding fee order. | | | |
| 09/18/02 | PAG | Reviw changes to detail for fifth quarter fee recategorization. | 0.20 | 215.00 | $43.00 |
| 09/19/02 | WLR | Review correspondence from MaryRitchie Johnson regarding time code. | 0.10 | 375.00 | $37.50 |
| 09/19/02 | WLR | Memo to Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 09/19/02 | PAG | Review e-mail from L. Ferdinand regarding final fee numbers for fourth quarter fee order. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | SEM | Email to and from P. Cuniff regarding review of proposed omnibus order on fourth quarterly fees. | 0.10 | 395.00 | $39.50 |
| 09/20/02 | PAG | Coordinate with V. Hutchinson final check of fee auditor report. | 0.10 | 215.00 | $21.50 |
| 09/22/02 | LDJ | Correspondence with David Carickhoff, Esq. re: response to fee auditor report | 0.10 | 550.00 | $55.00 |
| 09/24/02 | WLR | Review correspondence from Liliana Gardiazabal regarding July fee application. | 0.10 | 375.00 | $37.50 |
| 09/24/02 | WLR | Prepare July 2002 fee application. | 0.40 | 375.00 | $150.00 |
| 09/24/02 | WLR | Correspondence to Liliana Gardiazabal regarding July 2002 fee application | 0.20 | 375.00 | $75.00 |
| 09/25/02 | WLR | Telephone call to Liliana Gardiazabal regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/25/02 | WLR | Telephone call to Scotta E. McFarland regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/25/02 | WLR | Correspondence to Liliana Gardiazabal regarding July 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 09/25/02 | WLR | Telephone call from Scotta E. McFarland regarding July 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 09/25/02 | WLR | Draft 16th (July 2002) fee application. | 0.30 | 375.00 | $112.50 |
| 09/25/02 | WLR | Correspondence to MaryRitchie Johnson regarding 16th (July 2002) fee application. | 0.20 | 375.00 | $75.00 |
| 09/27/02 | DWC | Draft response to Fee Auditor report of 2001 PSZYJ fees | 3.00 | 280.00 | $840.00 |
| 09/30/02 | LDJ | Review and finalize interim fee app (July 2002) | 0.20 | 550.00 | $110.00 |
| 09/30/02 | IDK | E-mails with Bill Ramsayer and Michael Seidl re 7/02 application issues - timing. | 0.20 | 480.00 | $96.00 |

**Task Code Total**      36.50      **$8,188.50**

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/02 | PEC | Draft Notice of Filing Fifth Quarterly Fee Application of Kirkland & Ellis and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Prepare Kirkland & Ellis Fifth Quarterly Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Draft Notice of Filing Fifth Quarterly Fee Application of Wallace King Marraro & Branson and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Prepare Fifth Quarterly Fee Application of Wallace King Marraro & Branson for e-file and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Draft Notice of Filing Second Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Prepare Second Quarterly Fee Application of Nelson Mullins Riley & Scarborough for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/03/02 | PEC | Draft Notice of Filing Third Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Certificate of | 0.80 | 120.00 | $96.00 |

|  |  | Service (.4); File and serve (.4) |  |  |  |
|---|---|---|---|---|---|
| 09/03/02 | PEC | Prepare Third Quarterly Fee Application of Nelson Mullins Riley & Scarborough for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/04/02 | SEM | Review letter from and leave voice message message for R. Murphy of Casner regarding order on fee applications. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Review and respond to email from E. Flaagan regarding Holme Robert fees and the recategorization of same. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Review and respond to email from W. Sparks regarding Wallace King January 2002 fee application. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Telephone conference with B. Murphy regarding Casner fees. | 0.20 | 395.00 | $79.00 |
| 09/04/02 | SEM | Telephone conference with Paula A. Galbraith regarding drafting a letter to send to professionals regarding need to recategorize fees. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Telephone conference with P. Cuniff regarding agenda issues regarding all quarterly fee applications set for 9/23. | 0.20 | 395.00 | $79.00 |
| 09/04/02 | SEM | Review and respond to email from E. Flaagan of Holme Robert regarding setting for quarterly fee applications. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Responding to request of Robert Murphy for fee categories. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Telephone conference with W. Smith regarding September 23 hearing on fees and procedures regarding new categories and letter to professionals regarding same (.40); telephone conference with Paula A. Galbraith regarding contacting court regarding continuance of fee application hearings and drafting letter to professionals regarding recategorization (.20). | 0.60 | 395.00 | $237.00 |
| 09/04/02 | SEM | Telephone conference with P. Cuniff regarding status of fee applications for September 23 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Drafting email to R. Higgins at Kirkland & Ellis regarding drafting letter to professionals regarding recategorization and requesting list of all with addresses. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Telephone conference with P. Cuniff regarding agenda for September 23 regarding status of fee applications. | 0.20 | 395.00 | $79.00 |
| 09/04/02 | PAG | Discuss with S. McFarland letter to all professionals regarding fee application process and directive of the court. | 0.10 | 215.00 | $21.50 |
| 09/04/02 | PAG | Call with S. McFarland regarding fee applications for September hearing. | 0.20 | 215.00 | $43.00 |
| 09/05/02 | SEM | Telephone conference with Paula A. Galbraith regarding continuation of fee applications set for 9/23. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Review emails regarding current list of professional list of professionals regarding who needs notice of recategorizaton regarding Judge's ruling. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Review and sign CNO's regarding professional fee applications. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Telephone conference with Paula A. Galbraith regarding status of letter to professionals regarding categorization of fees. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | SEM | Review letter prepared by W. Smith at request of Court regarding continuation of hearing on pre-2002 fee applications (.10); telephone conference with Paula A. Galbraith regarding same (.10). | 0.20 | 395.00 | $79.00 |
| 09/05/02 | PEC | Draft Certificate of No Objection regarding The Blackstone Group's May Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/05/02 | PEC | Draft Certificate of No Objection regarding The Blackstone Group's June Fee Application and Certificate | 0.80 | 120.00 | $96.00 |

|          |     | of Service (.4); File and serve (.4)                                                                                                                                 |       |        |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/05/02 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis' June Fee Application and Certificate of Service (.4); File and serve (.4)                              | 0.80  | 120.00 | $96.00   |
| 09/05/02 | PEC | Draft Certificate of No Objection regarding Holme Roberts & Owen's June Fee Application and Certificate of Service (.4); File and serve (.4)                         | 0.80  | 120.00 | $96.00   |
| 09/05/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough's June Fee Application and Certificate of Service (.4); File and serve (.4)           | 0.80  | 120.00 | $96.00   |
| 09/05/02 | PAG | Call with R. Bello regarding continuance of fee applications from September agenda.  Confer with S. McFarland regarding same.                                       | 0.30  | 215.00 | $64.50   |
| 09/05/02 | PAG | Call with W. Smith regarding continuance of fee applications and letter to professionals on recategorization of fees.                                               | 0.40  | 215.00 | $86.00   |
| 09/05/02 | PAG | Review various e-mail from W. Smith regarding recategorization of fees and inquiries regarding same. Draft letter to professionals regarding recatergorization of fees. | 2.50  | 215.00 | $537.50  |
| 09/05/02 | PAG | Discuss with S. McFarland recategorization of fees and call with W. Smith on same.                                                                                  | 0.30  | 215.00 | $64.50   |
| 09/06/02 | SEM | Review, consider and revise letter to professionals regarding recategorizing fees (.30); telephone conference with Paula A. Galbraith regarding same (.20).         | 0.50  | 395.00 | $197.50  |
| 09/06/02 | SEM | Telephone conference with W. Smith and Paula A. Galbraith regarding letter to professionals regarding recategorization of fees.                                      | 0.50  | 395.00 | $197.50  |
| 09/06/02 | SEM | Telephone conference with Paula A. Galbraith regarding changes to letter to professionals regarding recategorization of fees.                                        | 0.10  | 395.00 | $39.50   |
| 09/06/02 | PAG | Discuss with S. McFarland changes to letter to professionals on fee recategorization.                                                                               | 0.20  | 215.00 | $43.00   |
| 09/06/02 | PAG | Review e-mail from W. Smith regarding letter to professionals.                                                                                                      | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Discuss with W. Smith report format as addition to  letter to professionals.                                                                                        | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Review voice mail from W. Smith adversary category issue in letter to professionals.                                                                                | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Revise letter to professionals for comments.                                                                                                                        | 0.40  | 215.00 | $86.00   |
| 09/06/02 | PAG | Review fee auditors letter to Court regarding continuance and discuss same with S. McFarland.                                                                       | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Draft e-mail to R. Bello forwarding fee auditor's request to continue fee applications.                                                                             | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Revise letter to professionals for data format specifications.                                                                                                      | 0.20  | 215.00 | $43.00   |
| 09/06/02 | PAG | Review e-mail from R. Higgins regarding letter to professionals.                                                                                                    | 0.10  | 215.00 | $21.50   |
| 09/06/02 | PAG | Final revisions to letter to professionals and instruct staff on preparation and mailing.                                                                           | 0.40  | 215.00 | $86.00   |
| 09/06/02 | PAG | Discuss with W. Smith footnote to letter to professionals.                                                                                                          | 0.20  | 215.00 | $43.00   |
| 09/08/02 | PAG | Review voice mail messages from W. Smith regarding letter to professionals on recategorization of fees.                                                             | 0.10  | 215.00 | $21.50   |
| 09/08/02 | PAG | Draft e-mail to R. Higgins regarding contacts for mailing of letters to professionals on recategorization.                                                          | 0.20  | 215.00 | $43.00   |
| 09/09/02 | SEM | Review final letter to professionals regarding recategorization of fees.                                                                                            | 0.10  | 395.00 | $39.50   |
| 09/09/02 | PAG | Review voice mail from W. Smith and return call to same (.10); Discussion on letter to professionals (.10); Forward                                                  | 0.40  | 215.00 | $86.00   |

Case 01-01139-AMC    Doc 2990-1    Filed 11/14/02    Page 13 of 35

| | | | | | |
|---|---|---|---|---|---|
| | | copy and exhibits of same to W. Smith, R. Higgins and S. McFarland (.10); Review confirmation of mailing of letter and exhibits from September 6, 2002 (.10). | | | |
| 09/09/02 | PAG | Instructions to V. Preston and V. Hutchinson regarding updates to professional service list and mailing of additional letters regarding compensation procedures (.30); Review related 2 e-mail from R. Solis with additional contact information (.10). | 0.40 | 215.00 | $86.00 |
| 09/11/02 | SEM | Telephone conference with Paula A. Galbraith regarding whether the court has continued fee applications set for 9/23. | 0.10 | 395.00 | $39.50 |
| 09/11/02 | PEC | Prepare Kirkland & Ellis July Fee Application for filing and draft Affidavit of Service (.3); File and serve (.5) | 0.80 | 120.00 | $96.00 |
| 09/11/02 | PEC | Prepare Holme Roberts & Owen July Fee Application for filing and service (.3); File and serve (.5) | 0.80 | 120.00 | $96.00 |
| 09/12/02 | SEM | Responding to request from Kirkland & Ellis regarding status of hearings on fee applications. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | SEM | Telephone conference with Paula A. Galbraith regarding procedure for continuing fee hearings. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | PAG | Call To R. Bello on Continuance of Fee Apps Scheduled for September 2, 2002 hearing. Draft e-mail to S. McFarland, P. Cuniff, and W. Smith regarding same. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Discuss with S. McFarland Continuance of Fee Applications at September hearing. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Revise to format of spreadsheet for fee auditor. | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PAG | Discuss with P. Cuniff certifications no objection for fee applications. | 0.10 | 215.00 | $21.50 |
| 09/17/02 | SEM | Telephone conference with P. Cuniff regarding service of agenda on professionals and making fax service list of same. | 0.20 | 395.00 | $79.00 |
| 09/17/02 | SEM | Review and respond to email from W. Sparks regarding continuance of fee application hearings. | 0.10 | 395.00 | $39.50 |
| 09/17/02 | PEC | Prepare Casner & Edwards July 2002 Fee Application for e-filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson April Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson May Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson June Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne July Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Pitney, Hardin, Kipp & Szuch June Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/17/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson April Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.30 | 120.00 | $36.00 |
| 09/18/02 | PEC | Revise Carella Byrne July Certificate of No Objection and Draft Certificate of Service (.2); File and serve (.4) | 0.60 | 120.00 | $72.00 |
| 09/18/02 | PAG | Call to A. Moran at Steptoe regarding fee applications. | 0.10 | 215.00 | $21.50 |
| 09/19/02 | SEM | Voice message from professional and email to P. Cuniff regarding miscalculation of fees in CNO. | 0.10 | 395.00 | $39.50 |
| 09/19/02 | PAG | Review voice mail from M. Flax regarding CNO for monthly fee applications. | 0.10 | 215.00 | $21.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/02 | PAG | Discuss with M. Flax monthly fee applications. | 0.10 | 215.00 | $21.50 |
| 09/19/02 | PAG | Draft e-mail to P. Cuniff regarding monthly CNOs for Carella Byrne. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | SEM | Telephone conference with W. Smith, fee auditor, regarding spread sheet requested by Judge. | 0.20 | 395.00 | $79.00 |
| 09/20/02 | SEM | Addressing issues with filing and delivery to court of spread sheet on fees (.10); review certification of counsel regarding spread sheet of fees (.10). | 0.20 | 395.00 | $79.00 |
| 09/20/02 | PEC | Draft Notice of Nelson Mullins Riley & Scarborough Fourth Quarterly Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 09/20/02 | PEC | Prepare Nelson Mullins Riley & Scarborough Fourth Quarterly Fee Application for e-filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/20/02 | PEC | Draft Notice of Pitney Hardin Kipp & Szuch Fifth Quarterly Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 09/20/02 | PEC | Prepare Pitney, Hardin, Kipp & Szuch Fifth Quarterly Fee Application for e-filing and service (.4); File and serve (.1) | 0.50 | 120.00 | $60.00 |
| 09/20/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson July Fee Application and Certificate of Service (.4); Prepare for e-filing and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/20/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough July Fee Application and Certificate of Service (.4); Prepare for e-filing and serve (.4) | 0.80 | 120.00 | $96.00 |
| 09/20/02 | PAG | Draft certification of counsel on fee auditors fourth quarter summary (.2). Review e-mail regarding drafts of of summary spreadsheet (.1). Coordinate filing (.1) Draft e-mail to R. Bello with electronic files. (.1). | 0.50 | 215.00 | $107.50 |
| 09/20/02 | PAG | Review e-mail from M. Flax regarding Carelly Byrne review fee application and contact P. Cuniff regarding same. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Review call from R. Higgins regarding filing of fee order and summary scheudle for fourth quarter. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Call to R. Higgins and call from R. Bledsoe regarding filing of COLI settlement. | 0.10 | 215.00 | $21.50 |
| 09/23/02 | PAG | Draft certification of counsel for fee order and fee summary (.50); Coordinate filing and forward to court (.10). | 0.60 | 215.00 | $129.00 |
| 09/24/02 | PAG | Respond to inquiry from J. Baer regarding filing of proposed compensation order and summary. | 0.10 | 215.00 | $21.50 |
| 09/24/02 | PAG | Review and reply to e-mail regarding multiple spreadsheet versions for fee order. | 0.40 | 215.00 | $86.00 |
| 09/24/02 | PAG | Review voice mail from L. Ferdinand regarding fourth quarter summary. | 0.10 | 215.00 | $21.50 |
| 09/24/02 | PAG | Review e-mail related to fee auditor summary to determine final version for filing (.10); Draft e-mail to J. Baer, L. Ferdinand and A. Krieger regarding same (.30). | 0.40 | 215.00 | $86.00 |
| 09/25/02 | SEM | Review and respond to email from K. Jasket of Pitney Hardin regarding status of order on fourth quarterly fee application. | 0.10 | 395.00 | $39.50 |
| 09/25/02 | PEC | Respond to request of Beth Eller for a copy of Klett Rooney July Fee Application | 0.30 | 120.00 | $36.00 |
| 09/25/02 | PAG | Reply to e-mail from S. McFarland regarding fourth quarter fee order and summary. | 0.10 | 215.00 | $21.50 |
| 09/27/02 | PEC | Serve [signed] Order Approving Bilzin Sumberg Fourth Quarterly Fee Application (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |

Invoice number 54619        31106     00607                                                        Page  15

| 09/30/02 | PAG | Review voice mail from W. Sparks on status of fee order from fourth quarter. Reply to same by e-mail. | 0.10 | 215.00 | $21.50 |
|----------|-----|----|------|--------|--------|
| 09/30/02 | PAG | Draft e-mail to R. Bello regarding status of fee order and review reply to same. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | PAG | Review voice mail form A. Moran regarding quarterly fee application. | 0.10 | 215.00 | $21.50 |

**Task Code Total**      **37.40**      **$6,870.00**

**WRG-HEARINGS**

| 09/03/02 | PAG | Call with M. Cunci regarding transcript request for hearings and e-mail to P. Cuniff regarding same. | 0.20 | 215.00 | $43.00 |
|----------|-----|----|------|--------|--------|
| 09/03/02 | PAG | Inquire into status of August 28, 2002 binders. | 0.20 | 215.00 | $43.00 |
| 09/03/02 | PAG | Call to court regarding transcripts for hearing | 0.10 | 215.00 | $21.50 |
| 09/03/02 | PAG | Followup on transcript request for hearing. | 0.20 | 215.00 | $43.00 |
| 09/04/02 | SEM | Telephone conference with Paula A. Galbraith regarding preliminary agenda for 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | SEM | Telephone conference with P. Cuniff regarding preliminary agenda for 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | PEC | Draft Agenda Notice for 9/23/02 Hearing | 3.50 | 120.00 | $420.00 |
| 09/05/02 | SEM | Review and revise preliminary agenda for 9/23 hearing. | 0.20 | 395.00 | $79.00 |
| 09/05/02 | SEM | Conference with P. Cuniff regarding agenda for 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/05/02 | PAG | Inquire into status of transcripts from August hearing. | 0.10 | 215.00 | $21.50 |
| 09/05/02 | CMS | Prepare Hearing Notebook for Sept. hearing. | 2.30 | 40.00 | $92.00 |
| 09/05/02 | PEC | Review and revise Agenda Notice for 9/23/02 Hearing | 1.00 | 120.00 | $120.00 |
| 09/06/02 | PEC | Revise and review Agenda Notice for 9/23/02 Hearing | 1.30 | 120.00 | $156.00 |
| 09/06/02 | PEC | Review hearing binder to be sent to Pittsburgh. | 0.50 | 120.00 | $60.00 |
| 09/06/02 | RMO | Prepare hearing notebook. | 1.50 | 55.00 | $82.50 |
| 09/11/02 | SEM | Draft email to P. Cuniff regarding status of final agenda for 9/23. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | SEM | Review email from Paula A. Galbraith regarding 9/23 agenda items (.10); review agenda items (.10); telephone conference with Paula A. Galbraith and P. Cuniff regarding agenda for 9/23 (.30). | 0.50 | 395.00 | $197.50 |
| 09/12/02 | SEM | Review revised agenda for 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | PEC | Review docket for updates to 9/23 agenda. | 0.30 | 120.00 | $36.00 |
| 09/12/02 | PEC | Revise and review Agenda Notice for 9/23/02 hearing and circulate for review | 1.00 | 120.00 | $120.00 |
| 09/12/02 | PEC | Conference call with Scotta McFarland and Paula Galbraith regarding 9/23/02 Agenda Notice. | 0.40 | 120.00 | $48.00 |
| 09/12/02 | CMS | Prepare Hearing Notebook for Sept. hearing. | 0.60 | 40.00 | $24.00 |
| 09/12/02 | PAG | Draft e-mail to P. Cuniff regarding  September Agenda. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Review of Sept. Agenda. | 0.20 | 215.00 | $43.00 |
| 09/12/02 | PAG | Review e-mail from J. Baer Regarding Sept. Agenda and Scheduling Issue. | 0.10 | 215.00 | $21.50 |
| 09/13/02 | PEC | Review and revise Agenda Notice for 9/23/02 Hearing (1.1); Review binders to be sent to Judge Fitzgerald in Pittsburgh (.3) | 1.40 | 120.00 | $168.00 |
| 09/15/02 | PAG | Draft e-mail to J. Baer Regarding September agenda. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PEC | Prepare Agenda Notice Service List for 9/23/02 Hearing. | 0.60 | 120.00 | $72.00 |
| 09/16/02 | PEC | Revise and review Agenda Notice for 9/23/02 Hearing | 0.50 | 120.00 | $60.00 |
| 09/16/02 | PEC | File and serve Agenda Notice for 9/23/02 Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/16/02 | PEC | Review hearing binder for 9/23/02 hearing | 0.40 | 120.00 | $48.00 |
| 09/16/02 | PAG | Review agenda and final binders for distribution. | 0.20 | 215.00 | $43.00 |
| 09/16/02 | PAG | Discuss with P. Cuniff 9/23 Grace agenda. | 0.10 | 215.00 | $21.50 |
| 09/16/02 | PAG | Discuss 9/23 agenda with P. Cuniff. | 0.10 | 215.00 | $21.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/02 | LDJ | Review and finalize agenda letter for 9/23 hearings | 0.20 | 550.00 | $110.00 |
| 09/16/02 | CMS | Prepare Hearing Notebook. | 0.80 | 40.00 | $32.00 |
| 09/17/02 | SEM | Telephone conference with Paula A. Galbraith regarding agenda for 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/17/02 | SEM | Review recent filings and emails to Paula A. Galbraith and P. Cuniff regarding amended agenda for 9/23 hearing. | 0.20 | 395.00 | $79.00 |
| 09/19/02 | SEM | Emails to and from J. Baer regarding amended agenda for 9/23 hearing. | 0.20 | 395.00 | $79.00 |
| 09/19/02 | SEM | Review amended agenda for 9/23 hearing. | 0.30 | 395.00 | $118.50 |
| 09/19/02 | SEM | Telephone conference with Paula A. Galbraith regarding telephonic appearances for hearing. | 0.10 | 395.00 | $39.50 |
| 09/19/02 | SEM | Responding to emails regarding telephonic appearances at 9/23 hearing. | 0.10 | 395.00 | $39.50 |
| 09/19/02 | PEC | Draft Amended Agenda Notice for 9/23/02 Hearing. | 1.00 | 120.00 | $120.00 |
| 09/19/02 | PEC | Return calls to various parties regarding 9/23/02 hearing | 0.50 | 120.00 | $60.00 |
| 09/19/02 | PEC | Discuss issues regarding 9/23/02 Amended Agenda with Scotta McFarland | 0.30 | 120.00 | $36.00 |
| 09/19/02 | PAG | Attempt call to W. Kennelly regarding phone conference for hearing. | 0.10 | 215.00 | $21.50 |
| 09/19/02 | PAG | Review request for phone appearances. (.10) Draft e-mail to court regarding authorization. (.1) Instruct V. Hutchinson regarding setup. (.2) | 0.40 | 215.00 | $86.00 |
| 09/19/02 | VEM | Prepare hearing notebook for September hearing on W.R. Grace. | 1.50 | 50.00 | $75.00 |
| 09/19/02 | PAG | Review e-mail from P. Cuniff regarding amended agenda for Sept. hearing and reply to same. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | SEM | Review email from T. Tacconelli regarding telephonic appearance and attention to status of same. | 0.10 | 395.00 | $39.50 |
| 09/20/02 | PEC | Review correspondence regarding 9/23/02 Amended Agenda Notice. | 0.20 | 120.00 | $24.00 |
| 09/20/02 | PEC | Revise and review Amended Agenda Notice for 9/23/02 hearing | 0.50 | 120.00 | $60.00 |
| 09/20/02 | PAG | Call to L. Coggins regarding conference call for 9/23 hearing. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | PAG | Coordinate conference call with V. Hutchinson. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | PAG | Coordinate with V. Hutchinson regarding phone conference for 9/23 hearing (.10);  Draft e-mail to participants regarding same (.10). | 0.20 | 215.00 | $43.00 |
| 09/20/02 | PAG | Draft e-mail to R. Bello regarding phone particpation at hearing. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | PEC | File and serve Amended Agenda Notice for 9/23/02 Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 09/20/02 | VEM | Prepare hearing notebook for hearing on W.R. Grace. | 2.30 | 50.00 | $115.00 |
| 09/23/02 | SEM | Conference with J. Baer regarding 9/23 hearing. | 0.20 | 395.00 | $79.00 |
| 09/23/02 | SEM | Attending hearing regarding C. Gerard request for bond from Maryland casualty, property damage committee motion to compel  regarding ZAI trial, Timothy Kane motion for relief from stay, issues related to fee applications and other house keeping issues. | 2.00 | 395.00 | $790.00 |
| 09/23/02 | SEM | Conference with J. Baer and W. Sparks regarding follow-up on issues and tasks raised at hearing by Judge. | 0.70 | 395.00 | $276.50 |
| 09/23/02 | PAG | Discuss with S. McFarland and J. Baer today's hearing. | 0.40 | 215.00 | $86.00 |
| 09/24/02 | PAG | Instruct staff on transcript request for hearing. | 0.10 | 215.00 | $21.50 |
| 09/25/02 | PEC | Return calls to various parties regarding 2003 hearing dates and times scheduled at the 9/23/02 hearing. | 0.50 | 120.00 | $60.00 |
| 09/25/02 | PEC | Review notes from 9/23/02 Agenda Notice.  Update critical dates accordingly | 1.00 | 120.00 | $120.00 |
| 09/25/02 | PAG | Attend to inquiries from committee counsel regarding 2003 hearings. | 0.10 | 215.00 | $21.50 |

| 09/26/02 | SEM | Email to and from J. Baer regarding omnibus hearing dates and time confirmation. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 09/26/02 | PEC | Draft Notice of Omnibus hearing dates and Quarterly Fee Hearing (.4); Discuss with Scotta McFarland (.1) | 0.50 | 120.00 | $60.00 |
| 09/26/02 | PEC | Prepare chart including deadlines related to the new 2003 hearing dates: all new hearing dates for 2003; schedule objection deadlines to file pleadings; objection deadline; preliminary agenda due dates and final agenda deadlines. | 1.50 | 120.00 | $180.00 |
| 09/29/02 | PAG | Review administrative order regarding October omnibus hearing and draft e-mail to P. Cuniff regarding same. | 0.10 | 215.00 | $21.50 |
| 09/30/02 | SEM | Review email from and draft email to Paula A. Galbraith regarding omnibus hearing dates and times and filing notice thereof. | 0.10 | 395.00 | $39.50 |
| 09/30/02 | PAG | Confer with P. Cuniff regarding October omnibus hearing date. | 0.10 | 215.00 | $21.50 |

**Task Code Total**                                    36.10                    $5,585.50

**LITIGATION [NON-BANKRUPTCY]**

| 09/02/02 | PAG | Draft e-mail to J. Baer regarding outstanding Gerard order from August 26, 2002 hearing. | 0.10 | 215.00 | $21.50 |
|---|---|---|---|---|---|
| 09/05/02 | SEM | Coordinate signing and filing of stipulation regarding posting bond in Coral Gerard matter. | 0.10 | 395.00 | $39.50 |
| 09/09/02 | LDJ | Review and finalize Reply to Motion of Carol Gerard, et al. to post sufficient bond | 0.20 | 550.00 | $110.00 |
| 09/09/02 | LDJ | Telephone conference with Chris Lane, Esq. re: Carol Gerard. | 0.20 | 550.00 | $110.00 |
| 09/09/02 | LDJ | Telephone conference with Scotta McFarland, Esq. re: Carol Gerard issues. | 0.30 | 550.00 | $165.00 |
| 09/09/02 | SEM | Telephone conference with Laura Davis Jones regarding filing response to motion for bond in Chakarian matter. | 0.20 | 395.00 | $79.00 |
| 09/09/02 | SEM | Review, sign and return stipulation regarding scheduling of response and reply to S. Kortanek regarding motion to compel bond. | 0.20 | 395.00 | $79.00 |
| 09/10/02 | PAG | Review e-mail from S. McFarland regarding stipulation with Gerard. Review voice mail from S. McFarland regarding discovery filing. Review of Gerard objections and instructions to V. Hutchinson regarding service list for same. | 0.30 | 215.00 | $64.50 |
| 09/10/02 | PAG | Call with S. McFarland regarding service of Gerard motion and related service list. | 0.20 | 215.00 | $43.00 |
| 09/10/02 | PAG | Discuss with V. Hutchinson Service List Changes and Service of Gerard Reply. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Review e-mail from J. Baer regarding Gerard motion. Draft e-mail to S. McFarland regarding same. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Draft Certificate of Counsel for Gerard Order and Revise Order. | 0.50 | 215.00 | $107.50 |
| 09/10/02 | PAG | Prepare Gerard Certification and Order for Filing and Service. | 0.30 | 215.00 | $64.50 |
| 09/10/02 | PAG | Call with C. Lane regarding reply to Gerard Motion for Bond. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | PAG | Draft e-mail to R. Bello regarding Gerard order and certification of counse. | 0.10 | 215.00 | $21.50 |
| 09/10/02 | SEM | Telephone conference with Paula A. Galbraith regarding service of debtors' response to motion to compel posting of bond in Gerard case. | 0.10 | 395.00 | $39.50 |
| 09/10/02 | SEM | Telephone conference with C. Lane regarding filing and service of response to motion to compel posting of bond in | 0.10 | 395.00 | $39.50 |

Gerard matter.

| 09/10/02 | SEM | Review order regarding Carol Gerard's motion regarding reconsideration (.10); addressing formatting issues and filing of same (.10); review certification of counsel for same (.10). | 0.30 | 395.00 | $118.50 |
|---|---|---|---|---|---|
| 09/12/02 | SEM | Voice message to S. Kortanek regarding status of filing C. Gerard stipulation. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | SEM | Review and respond to email from P. Cuniff regarding scheduling stipulation on C. Gerard matter. | 0.10 | 395.00 | $39.50 |
| 09/16/02 | PAG | Review voice mail to S. Kortanek and J. Baer regarding Gerard motion. | 0.10 | 215.00 | $21.50 |
| 09/27/02 | PEC | Serve [signed] Order Denying Motion of Anthony James McMahon and Thomas Alexander Riddel of KPMG to Compel Document (.3); Draft Affidavit of Service (.1)S | 0.40 | 120.00 | $48.00 |
| 09/30/02 | SEM | Telephone conference with Paula A. Galbraith regarding the right of Gerard to file appeal | 0.20 | 395.00 | $79.00 |

**Task Code Total**                                          **4.40**                **$1,394.50**

**WRG-OTHER**

| 09/16/02 | PAG | Draft e-mail to  A. Anderson & R. Higgins regarding objections deadline for 365(d)(4) Motion. | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|

**Task Code Total**                                          **0.30**                **$64.50**

**OPERATIONS [B210]**

| 09/16/02 | PEC | File and serve July Monthly Operating Report (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
|---|---|---|---|---|---|

**Task Code Total**                                          **0.50**                **$60.00**

**PLAN & DISCLOSURE STMT. [B320]**

| 09/12/02 | SEM | Review order on extending exclusive periods and email to P. Cuniff regarding changing 9/23 agenda to reflect. | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 09/18/02 | SEM | Review order signed regarding extension of exclusive periods. | 0.10 | 395.00 | $39.50 |

**Task Code Total**                                          **0.30**                **$118.50**

**RETENTION OF PROF. [B160]**

| 09/18/02 | LDJ | Telephone conference with Michael Migliore, Esq. re: supplemental disclosure for retention of PSZYJ | 0.20 | 550.00 | $110.00 |
|---|---|---|---|---|---|

**Task Code Total**                                          **0.20**                **$110.00**

**WRG-ZAL SCIENCE TRIAL**

| 09/01/02 | PAG | Draft notices of service of discovery for ZAI science trial. | 0.20 | 215.00 | $43.00 |
|---|---|---|---|---|---|
| 09/01/02 | PAG | Instruct C. Ford regarding notices of service for ZAI discovery responses.  Draft e-mail to P. Cuniff regarding the same. | 0.10 | 215.00 | $21.50 |
| 09/01/02 | PAG | Review notices of service of discovery for ZAI claims. | 0.10 | 215.00 | $21.50 |

| 09/01/02 | PAG | Prepare notices of discovery for filing and instruct C. Ford on same. | 0.40 | 215.00 | $86.00 |
| 09/02/02 | PAG | Draft e-mail to J. Baer regarding outstanding ZAI order from August 26, 2002 omnibus hearing. | 0.10 | 215.00 | $21.50 |
| 09/03/02 | PAG | Review e-mail form J. Baer regarding status of Gerard and ZAI orders. | 0.10 | 215.00 | $21.50 |
| 09/04/02 | SEM | Review email from J. Baer regarding missing order for ZA1 Science Trial. | 0.10 | 395.00 | $39.50 |
| 09/04/02 | LDJ | Review Memorandum Opinion of J. Wolin re: Zonolite Attic Insulation Motion for leave to appeal | 0.20 | 550.00 | $110.00 |
| 09/11/02 | PEC | File and serve Objection to the Response of ZAI Claimants' with Respect to Scheduling Order for the Zonolite Attic Insulation Science Issues | 0.40 | 120.00 | $48.00 |
| 09/11/02 | PAG | Call and E-mail from S. McFarland and J. Baer regarding order for ZAI scheduling.  Review, revise  and prepare for filing. | 0.20 | 215.00 | $43.00 |
| 09/11/02 | PAG | Prepare for Filing ZAI Objection. | 0.30 | 215.00 | $64.50 |
| 09/11/02 | PAG | Review Service Lists for ZAI Objection. | 0.20 | 215.00 | $43.00 |
| 09/12/02 | SEM | Addressing issue concerning whether to place ZAI scheduling order dispute on agenda for 9/23 hearing. | 0.40 | 395.00 | $158.00 |
| 09/12/02 | SEM | Review email from J. Baer and draft email to Paula A. Galbraith  regarding service issues objection to ZAI scheduling order. | 0.10 | 395.00 | $39.50 |
| 09/12/02 | PAG | Draft e-mail to R. Bello  regarding ZAI objection and instruct hand delivery for court. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Review e-mail from S. McFarland Regarding Service of ZAI Objection. E-mail to P. Cuniff Regarding the Same. | 0.10 | 215.00 | $21.50 |
| 09/12/02 | PAG | Draft e-mail to J. Baer regarding ZAI Scheduling Issues. | 0.10 | 215.00 | $21.50 |
| 09/18/02 | SEM | Review Motion to Compel filed by ZAI plaintiffs (.20); email to P. Cuniff regarding adding same to agenda for 9/23 hearing (.10). | 0.30 | 395.00 | $118.50 |
| 09/20/02 | SEM | Review emails from J. Baer and D. Cameron regarding response to Motion to Compel filed by plaintiffs. | 0.10 | 395.00 | $39.50 |
| 09/20/02 | SEM | Telephone conference with J. Bentz regarding Motion to Compel. | 0.10 | 395.00 | $39.50 |
| 09/20/02 | SEM | Review opposition to Motion to Compel filed by plaintiffs (.40); addressing filing and service issues (.20). | 0.60 | 395.00 | $237.00 |
| 09/20/02 | PEC | File Debtor's Objection to the ZAI Claimants Motion to Compel (.4); Prepare service (.1) | 0.50 | 120.00 | $60.00 |
| 09/20/02 | PAG | Draft e-mail to R. Bello regarding debtor's objection to ZAI motion to compel. | 0.10 | 215.00 | $21.50 |
| 09/20/02 | PAG | Review and coordinate filing of debtor's objection to motion to compel. | 0.40 | 215.00 | $86.00 |

**Task Code Total**                                                5.30                  $1,427.00

**WRG- ZAL SCIENCE TRIAL - EXP.**

| 09/06/02 | DWC | Address questions and request of ZAI claimant's counsel re: fee procedures | 0.30 | 280.00 | $84.00 |

**Task Code Total**                                                0.30                    $84.00

**Total professional services:**                        185.80              **$32,858.50**

*Costs Advanced:*

| 08/10/2002 | DC | Delivery/ Courier Service--DHL [E107] | | | $559.33 |
| 08/10/2002 | DC | Delivery/ Courier Service--Tristate [E107] | | | $532.50 |

| | | | |
|---|---|---|---|
| 08/17/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $735.00 |
| 08/17/2002 | DC | Delivery/ Courier Service--DHL [E107] | $642.91 |
| 08/24/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $982.50 |
| 08/24/2002 | DH | DHL- Worldwide Express | $417.35 |
| 08/26/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $110.50 |
| 08/28/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 09/01/2002 | IHAS | In-House Attorney Service--Overtime 3.0 hrs. [E107] | $120.00 |
| 09/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/01/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 09/03/2002 | FE | Federal Express [E108] | $100.53 |
| 09/03/2002 | FX | (1 1 @1.00 PER PG) | $1.00 |
| 09/03/2002 | IHM | DELIVER TO LAX POST OFFICE. | $40.00 |
| 09/03/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 09/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.67 |
| 09/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 09/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.67 |
| 09/03/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 09/03/2002 | RE | (AGR 136 @0.15 PER PG) | $20.40 |
| 09/03/2002 | RE | (CORR 789 @0.15 PER PG) | $118.35 |
| 09/04/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $12.50 |
| 09/04/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 09/04/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 09/04/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 09/04/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.14 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.69 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.07 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |

| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
|---|---|---|---|
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 09/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.89 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 09/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 09/04/2002 | PO | Postage [E108] | $40.95 |
| 09/04/2002 | PO | Postage [E108] | $7.20 |
| 09/04/2002 | RE | (CORR 1310 @0.15 PER PG) | $196.50 |
| 09/04/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 09/04/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/04/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 09/04/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 09/04/2002 | RE | (CORR 360 @0.15 PER PG) | $54.00 |
| 09/04/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 09/04/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 09/04/2002 | RE | (CORR 134 @0.15 PER PG) | $20.10 |

| | | | |
|---|---|---|---|
| 09/04/2002 | RE | (AGR 50 @0.15 PER PG) | $7.50 |
| 09/04/2002 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 09/04/2002 | RE | (CORR 5236 @0.15 PER PG) | $785.40 |
| 09/04/2002 | RE | (CORR 1742 @0.15 PER PG) | $261.30 |
| 09/04/2002 | RE | (CORR 422 @0.15 PER PG) | $63.30 |
| 09/04/2002 | RE | (CORR 125 @0.15 PER PG) | $18.75 |
| 09/04/2002 | TR | Transcript--Writer's Cramp   [E116] | $102.00 |
| 09/05/2002 | DC | TriState | $45.00 |
| 09/05/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 09/05/2002 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-02411-MFW) | $2.24 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.28 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.07 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.07 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.14 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-02411-MFW) | $2.24 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.21 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-02411-MFW) | $0.07 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.81 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 09/05/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.08 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.54 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 09/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.26 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 09/05/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 09/05/2002 | RE | (CORR 333 @0.15 PER PG) | $49.95 |
| 09/05/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 09/05/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 09/05/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/05/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 09/05/2002 | RE | (AGR 60 @0.15 PER PG) | $9.00 |
| 09/05/2002 | RE | (CORR 1598 @0.15 PER PG) | $239.70 |
| 09/05/2002 | RE | (CORR 116 @0.15 PER PG) | $17.40 |

| | | | |
|---|---|---|---|
| 09/05/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 09/05/2002 | RE | (CORR 169 @0.15 PER PG) | $25.35 |
| 09/05/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 09/05/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 09/06/2002 | DC | TriState | $217.50 |
| 09/06/2002 | DC | TriState | $22.50 |
| 09/06/2002 | DC | TriState | $30.00 |
| 09/06/2002 | DC | TriState | $37.50 |
| 09/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.14 |
| 09/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.71 |
| 09/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.14 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.88 |
| 09/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.16 |
| 09/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/06/2002 | PO | Postage [E108] | $9.00 |
| 09/06/2002 | PO | Postage [E108] | $100.20 |
| 09/06/2002 | PO | Postage [E108] | $25.20 |
| 09/06/2002 | PO | Postage [E108] | $22.26 |
| 09/06/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 09/06/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 09/06/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 09/06/2002 | RE | (DOC 37 @0.15 PER PG) | $5.55 |
| 09/06/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 09/06/2002 | RE | (CORR 256 @0.15 PER PG) | $38.40 |
| 09/06/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 09/06/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/06/2002 | RE | (CORR 1923 @0.15 PER PG) | $288.45 |
| 09/06/2002 | RE | (ORD 457 @0.15 PER PG) | $68.55 |
| 09/06/2002 | RE | (PLDG 75 @0.15 PER PG) | $11.25 |
| 09/06/2002 | RE | (PLDG 104 @0.15 PER PG) | $15.60 |
| 09/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/06/2002 | SO | Secretarial Overtime--Vanessa Preston | $18.08 |
| 09/07/2002 | DH | DHL- Worldwide Express | $452.10 |
| 09/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 09/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/09/2002 | DC | TriState | $15.00 |
| 09/09/2002 | FX | Fax Transmittal. [E104] | $20.00 |
| 09/09/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 09/09/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.21 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.21 |
| 09/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.21 |
| 09/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 09/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 09/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.88 |
| 09/09/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/09/2002 | PO | Postage [E108] | $0.60 |
| 09/09/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |

| | | | |
|---|---|---|---|
| 09/09/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 09/09/2002 | RE | (CORR 86 @0.15 PER PG) | $12.90 |
| 09/09/2002 | RE | (CORR 1176 @0.15 PER PG) | $176.40 |
| 09/09/2002 | RE | (CORR 1220 @0.15 PER PG) | $183.00 |
| 09/09/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 09/09/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 09/09/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 09/09/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 09/09/2002 | RE | (DOC 5 @0.15 PER PG) | $0.75 |
| 09/09/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 09/09/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/10/2002 | DC | TriState | $112.50 |
| 09/10/2002 | DC | TriState | $85.00 |
| 09/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $2.10 |
| 09/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.28 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.91 |
| 09/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 09/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.36 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/10/2002 | PO | Postage [E108] | $12.60 |
| 09/10/2002 | PO | Postage [E108] | $24.51 |
| 09/10/2002 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 09/10/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 09/10/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 09/10/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 09/10/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 09/10/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 09/10/2002 | RE | (CORR 136 @0.15 PER PG) | $20.40 |
| 09/10/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 09/10/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 09/10/2002 | RE | (DOC 36 @0.15 PER PG) | $5.40 |
| 09/10/2002 | RE | (DOC 75 @0.15 PER PG) | $11.25 |
| 09/10/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 09/10/2002 | RE | (CORR 875 @0.15 PER PG) | $131.25 |
| 09/10/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 09/11/2002 | DC | TriState | $7.50 |
| 09/11/2002 | FE | Federal Express [E108] | $150.32 |
| 09/11/2002 | PAC | DEBK - DOCKET REPORT (02-11611-MFW) | $0.98 |
| 09/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 09/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 09/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 09/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/11/2002 | PO | Postage [E108] | $3.85 |
| 09/11/2002 | PO | Postage [E108] | $1.98 |
| 09/11/2002 | PO | Postage [E108] | $191.10 |
| 09/11/2002 | PO | Postage [E108] | $18.02 |
| 09/11/2002 | RE | Reproduction Expense. [E101] | $7.20 |
| 09/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 09/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 09/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 09/11/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 09/11/2002 | RE | (CORR 506 @0.15 PER PG) | $75.90 |
| 09/11/2002 | RE | (CORR 371 @0.15 PER PG) | $55.65 |

| 09/11/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
|---|---|---|---|
| 09/11/2002 | RE | (CORR 1886 @0.15 PER PG) | $282.90 |
| 09/11/2002 | RE | (ANS 90 @0.15 PER PG) | $13.50 |
| 09/11/2002 | RE | (CORR 1220 @0.15 PER PG) | $183.00 |
| 09/11/2002 | RE | (AGR 33 @0.15 PER PG) | $4.95 |
| 09/11/2002 | RE | (AGR 506 @0.15 PER PG) | $75.90 |
| 09/11/2002 | RE | (DOC 29 @0.15 PER PG) | $4.35 |
| 09/11/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 09/11/2002 | RE | (CORR 913 @0.15 PER PG) | $136.95 |
| 09/11/2002 | RE | (CORR 161 @0.15 PER PG) | $24.15 |
| 09/11/2002 | RE | (CORR 991 @0.15 PER PG) | $148.65 |
| 09/11/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 09/11/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/12/2002 | DC | TriState | $270.00 |
| 09/12/2002 | DC | TriState | $22.50 |
| 09/12/2002 | DC | TriState | $37.50 |
| 09/12/2002 | DC | TriState | $85.00 |
| 09/12/2002 | DC | TriState | $15.00 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-PJW) | $0.07 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.33 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.28 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.91 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.91 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.22 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.21 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - CASE SUMMARY (01-01139-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $4.13 |
| 09/12/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $17.15 |
| 09/12/2002 | PAC | DEBK - FILER LIST (01-01139-JKF) | $0.21 |
| 09/12/2002 | PAC | DEBK - FILER LIST (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - PARTY LIST (01-01139-JKF) | $0.77 |
| 09/12/2002 | PAC | DEBK - RELATED TRANSACTIONS (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $4.13 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $4.13 |
| 09/12/2002 | PAC | DEBK - HISTDOCQRY (01-01139-JKF) | $4.06 |
| 09/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.95 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |

| | | | |
|---|---|---|---|
| 09/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/12/2002 | PO | Postage [E108] | $461.89 |
| 09/12/2002 | RE | (FEE 17 @0.15 PER PG) | $2.55 |
| 09/12/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 09/12/2002 | RE | (DOC 45 @0.15 PER PG) | $6.75 |
| 09/12/2002 | RE | (AGR 55 @0.15 PER PG) | $8.25 |
| 09/12/2002 | RE | (CORR 121 @0.15 PER PG) | $18.15 |
| 09/12/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 09/12/2002 | RE | (CORR 7493 @0.15 PER PG) | $1,123.95 |
| 09/12/2002 | RE | (CORR 3857 @0.15 PER PG) | $578.55 |
| 09/12/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/12/2002 | SO | Secretarial Overtime--Vanessa Preston | $73.33 |
| 09/12/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 09/13/2002 | FE | Federal Express [E108] | $5.24 |
| 09/13/2002 | FX | (AGR 19 @1.00 PER PG) | $19.00 |
| 09/13/2002 | FX | (AGR 19 @1.00 PER PG) | $19.00 |
| 09/13/2002 | FX | (AGR 19 @1.00 PER PG) | $19.00 |
| 09/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 09/13/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/13/2002 | RE | (DOC 21 @0.15 PER PG) | $3.15 |
| 09/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 09/13/2002 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
| 09/13/2002 | RE | (CORR 2342 @0.15 PER PG) | $351.30 |
| 09/13/2002 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 09/13/2002 | RE | (CORR 1400 @0.15 PER PG) | $210.00 |
| 09/13/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 09/13/2002 | RE | (CORR 101 @0.15 PER PG) | $15.15 |
| 09/13/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 09/13/2002 | RE | (CORR 110 @0.15 PER PG) | $16.50 |
| 09/13/2002 | RE | Reproduction Expense. [E101] | $3.75 |
| 09/13/2002 | SO | Secretarial Overtime--Vanessa Preston | $84.35 |
| 09/13/2002 | SO | Secretarial Overtime--Charmaine Miller | $70.65 |
| 09/14/2002 | DH | DHL- Worldwide Express | $208.53 |
| 09/15/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/16/2002 | DC | TriState | $40.00 |
| 09/16/2002 | DC | TriState | $157.50 |
| 09/16/2002 | DC | TriState | $37.50 |
| 09/16/2002 | DC | TriState | $37.50 |
| 09/16/2002 | DC | TriState | $22.50 |
| 09/16/2002 | DC | TriState | $22.50 |
| 09/16/2002 | DC | TriState | $15.00 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.91 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.33 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.02 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.02 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |

| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
|---|---|---|---|
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.28 |
| 09/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 09/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/16/2002 | PO | Postage [E108] | $31.80 |
| 09/16/2002 | PO | Postage [E108] | $7.70 |
| 09/16/2002 | PO | Postage [E108] | $3.60 |
| 09/16/2002 | PO | Postage [E108] | $176.79 |
| 09/16/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 09/16/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 09/16/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 09/16/2002 | RE | (AGR 104 @0.15 PER PG) | $15.60 |
| 09/16/2002 | RE | (AGR 52 @0.15 PER PG) | $7.80 |
| 09/16/2002 | RE | (CORR 593 @0.15 PER PG) | $88.95 |
| 09/16/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 09/16/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 09/16/2002 | RE | (AGR 168 @0.15 PER PG) | $25.20 |
| 09/16/2002 | RE | (DOC 36 @0.15 PER PG) | $5.40 |
| 09/16/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 09/16/2002 | RE | (CORR 1548 @0.15 PER PG) | $232.20 |
| 09/16/2002 | RE | (CORR 1525 @0.15 PER PG) | $228.75 |
| 09/16/2002 | RE | (CORR 849 @0.15 PER PG) | $127.35 |
| 09/16/2002 | RE | (CORR 2880 @0.15 PER PG) | $432.00 |
| 09/16/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 09/16/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 09/16/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 09/16/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/17/2002 | DC | TriState | $10.00 |
| 09/17/2002 | DC | TriState | $270.00 |
| 09/17/2002 | DC | TriState | $22.50 |
| 09/17/2002 | DC | TriState | $15.00 |
| 09/17/2002 | DC | TriState | $75.00 |
| 09/17/2002 | FE | Federal Express [E108] | $14.17 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.33 |
| 09/17/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/17/2002 | PAC | DEBK - CASE SUMMARY (01-01139-JKF) | $0.14 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.02 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.29 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.06 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 09/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.02 |
| 09/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 09/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 09/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/17/2002 | PO | Postage [E108] | $1.52 |
| 09/17/2002 | PO | Postage [E108] | $515.16 |
| 09/17/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 09/17/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 09/17/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 09/17/2002 | RE | (CORR 285 @0.15 PER PG) | $42.75 |
| 09/17/2002 | RE | (CORR 197 @0.15 PER PG) | $29.55 |
| 09/17/2002 | RE | (CORR 758 @0.15 PER PG) | $113.70 |
| 09/17/2002 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 09/17/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 09/17/2002 | RE | (AGR 71 @0.15 PER PG) | $10.65 |
| 09/17/2002 | RE | (CORR 1700 @0.15 PER PG) | $255.00 |
| 09/17/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |

| | | | |
|---|---|---|---|
| 09/17/2002 | RE | (CORR 4421 @0.15 PER PG) | $663.15 |
| 09/17/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/17/2002 | RE | (CORR 4420 @0.15 PER PG) | $663.00 |
| 09/17/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 09/17/2002 | RE | (AGR 360 @0.15 PER PG) | $54.00 |
| 09/17/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 09/17/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 09/17/2002 | RE | (CORR 214 @0.15 PER PG) | $32.10 |
| 09/17/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 09/17/2002 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 09/17/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 09/17/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/17/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 09/17/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 09/18/2002 | DC | TriState | $45.00 |
| 09/18/2002 | DC | TriState | $67.50 |
| 09/18/2002 | DC | TriState | $210.00 |
| 09/18/2002 | DC | TriState | $22.50 |
| 09/18/2002 | FX | (DOC 20 @1.00 PER PG) | $20.00 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.16 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 09/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 09/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/18/2002 | PO | Postage--DDI [E108] | $130.80 |
| 09/18/2002 | RE | Reproduction Expense--DDI (1235 copies) [E101] | $123.50 |
| 09/18/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 09/18/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 09/18/2002 | RE | (DOC 53 @0.15 PER PG) | $7.95 |
| 09/18/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 09/18/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 09/18/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 09/19/2002 | DC | TriState | $60.00 |
| 09/19/2002 | DC | TriState | $22.50 |
| 09/19/2002 | FX | Fax Transmittal. [E104] | $60.00 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (98-00008-PJW) | $7.77 |
| 09/19/2002 | PAC | DEBK - IMAGE (98-00008-PJW) | $0.07 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (98-00008-PJW) | $7.77 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 09/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |

Case 01-01139-AMC     Doc 2990-1     Filed 11/14/02     Page 29 of 35

| 09/19/2002 | PO | Postage [E108] | $16.60 |
| 09/19/2002 | RE | (DOC 16 @0.15 PER PG) | $2.40 |
| 09/19/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 09/19/2002 | RE | (CORR 1333 @0.15 PER PG) | $199.95 |
| 09/19/2002 | RE | (CORR 1196 @0.15 PER PG) | $179.40 |
| 09/19/2002 | RE | (AGR 1040 @0.15 PER PG) | $156.00 |
| 09/19/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 09/19/2002 | RE | (CORR 256 @0.15 PER PG) | $38.40 |
| 09/19/2002 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 09/19/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 09/19/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 09/19/2002 | RE | (CORR 177 @0.15 PER PG) | $26.55 |
| 09/19/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 09/19/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 09/19/2002 | RE | (CORR 319 @0.15 PER PG) | $47.85 |
| 09/19/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 09/20/2002 | DC | TriState | $5.00 |
| 09/20/2002 | DC | TriState | $37.50 |
| 09/20/2002 | DC | TriState | $52.50 |
| 09/20/2002 | DC | TriState | $210.00 |
| 09/20/2002 | DC | TriState | $22.50 |
| 09/20/2002 | DC | TriState | $105.00 |
| 09/20/2002 | FX | Fax Transmittal. [E104] | $1,092.00 |
| 09/20/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 09/20/2002 | FX | (PLDG 40 @1.00 PER PG) | $40.00 |
| 09/20/2002 | FX | (CORR 40 @1.00 PER PG) | $40.00 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/20/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 09/20/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.91 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.16 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.41 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 09/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/20/2002 | PO | Postage [E108] | $3.85 |
| 09/20/2002 | PO | Postage [E108] | $41.58 |
| 09/20/2002 | PO | Postage [E108] | $73.20 |
| 09/20/2002 | PO | Postage [E108] | $52.80 |
| 09/20/2002 | RE | (AGR 52 @0.15 PER PG) | $7.80 |
| 09/20/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 09/20/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 09/20/2002 | RE | (CORR 458 @0.15 PER PG) | $68.70 |
| 09/20/2002 | RE | (AGR 95 @0.15 PER PG) | $14.25 |
| 09/20/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 09/20/2002 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 09/20/2002 | RE | (CORR 96 @0.15 PER PG) | $14.40 |
| 09/20/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 09/20/2002 | RE | (AGR 270 @0.15 PER PG) | $40.50 |
| 09/20/2002 | RE | (CORR 483 @0.15 PER PG) | $72.45 |
| 09/20/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 09/20/2002 | RE | (CORR 146 @0.15 PER PG) | $21.90 |
| 09/20/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 09/20/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 09/20/2002 | RE | (MOT 5 @0.15 PER PG) | $0.75 |
| 09/20/2002 | RE | (CORRA 778 @0.15 PER PG) | $116.70 |

Case 01-01139-AMC   Doc 2990-1   Filed 11/14/02   Page 30 of 35

| 09/20/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 09/20/2002 | RE | (AGR 876 @0.15 PER PG) | $131.40 |
| 09/20/2002 | RE | (AGR 857 @0.15 PER PG) | $128.55 |
| 09/20/2002 | RE | (PLDG 5 @0.15 PER PG) | $0.75 |
| 09/20/2002 | RE | (CORR 560 @0.15 PER PG) | $84.00 |
| 09/20/2002 | RE | (CORR 145 @0.15 PER PG) | $21.75 |
| 09/20/2002 | RE | (CORR 146 @0.15 PER PG) | $21.90 |
| 09/20/2002 | RE | (CORR 3443 @0.15 PER PG) | $516.45 |
| 09/20/2002 | RE | (PLDG 90 @0.15 PER PG) | $13.50 |
| 09/20/2002 | RE | (CORR 1262 @0.15 PER PG) | $189.30 |
| 09/20/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 09/20/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 09/20/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/21/2002 | FX | (PLDG 40 @1.00 PER PG) | $40.00 |
| 09/21/2002 | FX | (PLDG 40 @1.00 PER PG) | $40.00 |
| 09/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/21/2002 | RE | (DOC 26 @0.15 PER PG) | $3.90 |
| 09/21/2002 | RE | (PLDG 23 @0.15 PER PG) | $3.45 |
| 09/21/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 09/23/2002 | DC | TriState | $67.50 |
| 09/23/2002 | DC | TriState | $22.50 |
| 09/23/2002 | DC | TriState | $60.00 |
| 09/23/2002 | DC | TriState | $22.50 |
| 09/23/2002 | DC | TriState | $112.50 |
| 09/23/2002 | DC | TriState | $15.00 |
| 09/23/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 09/23/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 09/23/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 09/23/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 09/23/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 09/23/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.30 |
| 09/23/2002 | PO | Postage [E108] | $51.60 |
| 09/23/2002 | PO | Postage [E108] | $12.60 |
| 09/23/2002 | PO | Postage--DDI [E108] | $656.85 |
| 09/23/2002 | RE | Reproduction Expense--DDI (17,208 copies) [E101] | $1,720.80 |
| 09/23/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 09/23/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 09/23/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 09/23/2002 | RE | (CORR 61 @0.15 PER PG) | $9.15 |
| 09/23/2002 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 09/23/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 09/23/2002 | RE | (CORR 141 @0.15 PER PG) | $21.15 |
| 09/23/2002 | RE | (CORR 1458 @0.15 PER PG) | $218.70 |
| 09/23/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 09/23/2002 | RE | (CORR 203 @0.15 PER PG) | $30.45 |
| 09/23/2002 | TR | Transcript--Transcripts Plus  [E116] | $100.00 |
| 09/24/2002 | DC | TriState | $52.50 |
| 09/24/2002 | DC | TriState | $22.50 |
| 09/24/2002 | DC | TriState | $210.00 |
| 09/24/2002 | DC | TriState | $22.50 |
| 09/24/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 09/24/2002 | PAC | DEBK - DOCKET REPORT (00-04667-RTL) | $16.38 |
| 09/24/2002 | PAC | DEBK - CASE SUMMARY (01-01139-JKF) | $0.14 |
| 09/24/2002 | PAC | DEBK - ATTORNEY LIST (01-01139-JKF) | $0.63 |
| 09/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 09/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |

| 09/24/2002 | PO | Postage [E108] | $1.06 |
| 09/24/2002 | PO | Postage--DDI [E108] | $18.26 |
| 09/24/2002 | RE | Reproduction Expense. [E101] | $0.75 |
| 09/24/2002 | RE | Reproduction Expense. [E101] | $3.45 |
| 09/24/2002 | RE | Reproduction Expense--DDI (310 copies) [E101] | $31.00 |
| 09/24/2002 | RE | Reproduction Expense. [E101] | $5.10 |
| 09/24/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 09/24/2002 | RE | (DOC 86 @0.15 PER PG) | $12.90 |
| 09/24/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 09/24/2002 | RE | (MOT 6 @0.15 PER PG) | $0.90 |
| 09/24/2002 | RE | (CORR 1291 @0.15 PER PG) | $193.65 |
| 09/24/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 09/24/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 09/24/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 09/24/2002 | RE | (MOT 13 @0.15 PER PG) | $1.95 |
| 09/24/2002 | RE | (MOT 10 @0.15 PER PG) | $1.50 |
| 09/25/2002 | DC | TriState | $60.00 |
| 09/25/2002 | DC | TriState | $22.50 |
| 09/25/2002 | DC | TriState | $180.00 |
| 09/25/2002 | DC | TriState | $15.00 |
| 09/25/2002 | FX | (DOC 32 @1.00 PER PG) | $32.00 |
| 09/25/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.40 |
| 09/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 09/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/25/2002 | PO | Postage [E108] | $126.00 |
| 09/25/2002 | RE | Reproduction Expense. [E101] | $1.05 |
| 09/25/2002 | RE | (DOC 31 @0.15 PER PG) | $4.65 |
| 09/25/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 09/25/2002 | RE | (CORR 265 @0.15 PER PG) | $39.75 |
| 09/25/2002 | RE | (CORR 470 @0.15 PER PG) | $70.50 |
| 09/25/2002 | RE | (CORR 1236 @0.15 PER PG) | $185.40 |
| 09/25/2002 | RE | (CORR 584 @0.15 PER PG) | $87.60 |
| 09/25/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/25/2002 | RE | (CORR 2156 @0.15 PER PG) | $323.40 |
| 09/25/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 09/25/2002 | RE | (AGR 106 @0.15 PER PG) | $15.90 |
| 09/25/2002 | RE | (AGR 13 @0.15 PER PG) | $1.95 |
| 09/25/2002 | RE | (CORR 2924 @0.15 PER PG) | $438.60 |
| 09/25/2002 | RE | (CORR 3404 @0.15 PER PG) | $510.60 |
| 09/25/2002 | RE | (CORR 3835 @0.15 PER PG) | $575.25 |
| 09/25/2002 | RE | (CORR 1212 @0.15 PER PG) | $181.80 |
| 09/25/2002 | RE | (CORR 309 @0.15 PER PG) | $46.35 |
| 09/25/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/26/2002 | DC | TriState | $37.50 |
| 09/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 09/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.38 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 09/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.43 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |

Case 01-01139-AMC    Doc 2990-1    Filed 11/14/02    Page 32 of 35

| | | | |
|---|---|---|---|
| 09/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.85 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 09/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 09/26/2002 | PO | Postage [E108] | $15.00 |
| 09/26/2002 | RE | (CORR 440 @0.15 PER PG) | $66.00 |
| 09/26/2002 | RE | (CORRA 14 @0.15 PER PG) | $2.10 |
| 09/26/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 09/26/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 09/26/2002 | RE | (AGR 86 @0.15 PER PG) | $12.90 |
| 09/26/2002 | RE | (AGR 690 @0.15 PER PG) | $103.50 |
| 09/26/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 09/26/2002 | RE | (AGR 144 @0.15 PER PG) | $21.60 |
| 09/26/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 09/26/2002 | RE | (CORR 1019 @0.15 PER PG) | $152.85 |
| 09/26/2002 | RE | (CORR 258 @0.15 PER PG) | $38.70 |
| 09/26/2002 | RE | (CORR 150 @0.15 PER PG) | $22.50 |
| 09/26/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 09/26/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 09/26/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/27/2002 | DC | TriState | $15.00 |
| 09/27/2002 | DC | TriState | $210.00 |
| 09/27/2002 | DC | TriState | $22.50 |
| 09/27/2002 | FX | Fax Transmittal. [E104] | $57.00 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.98 |
| 09/27/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.21 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.98 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (01-02175-PJW) | $0.28 |
| 09/27/2002 | PAC | DEBK - IMAGE (01-02175-PJW) | $0.21 |
| 09/27/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (01-07776-JKF) | $0.07 |
| 09/27/2002 | PAC | DEBK - CREDMATRIXCASE (01-01139-JKF) | $0.21 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 09/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.37 |
| 09/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 09/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 09/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 09/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 09/27/2002 | PO | Postage [E108] | $128.40 |
| 09/27/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 09/27/2002 | RE | (AGR 49 @0.15 PER PG) | $7.35 |
| 09/27/2002 | RE | (AGR 66 @0.15 PER PG) | $9.90 |
| 09/27/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 09/27/2002 | RE | (CORR 248 @0.15 PER PG) | $37.20 |
| 09/27/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 09/27/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 09/27/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 09/27/2002 | RE | (CORR 1112 @0.15 PER PG) | $166.80 |
| 09/27/2002 | RE | (CORR 296 @0.15 PER PG) | $44.40 |
| 09/27/2002 | RE | (CORR 258 @0.15 PER PG) | $38.70 |
| 09/27/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 09/27/2002 | RE | (CORR 1434 @0.15 PER PG) | $215.10 |
| 09/27/2002 | RE | (DOC 117 @0.15 PER PG) | $17.55 |
| 09/27/2002 | RE | (DOC 94 @0.15 PER PG) | $14.10 |
| 09/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.80 |
| 09/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |

Case 01-01139-AMC    Doc 2990-1    Filed 11/14/02    Page 33 of 35

| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.44 |
|---|---|---|---|
| 09/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 09/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 09/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.44 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.44 |
| 09/30/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/30/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (02-11672-PJW) | $0.77 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (00-03253-PJW) | $0.14 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 09/30/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 09/30/2002 | PO | Postage [E108] | $128.40 |
| 09/30/2002 | RE | (CORR 121 @0.15 PER PG) | $18.15 |
| 09/30/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 09/30/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 09/30/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 09/30/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 09/30/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 09/30/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 09/30/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 09/30/2002 | RE | (CORR 960 @0.15 PER PG) | $144.00 |
| 09/30/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 09/30/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 09/30/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 09/30/2002 | SO | Secretarial Overtime--Vanessa Preston | $54.23 |
| 09/30/2002 | SO | Secretarial Overtime--Charmaine Miller | $42.39 |

**Total Expenses:**                                                                        **$33,313.79**

## Summary:

| Total professional services | $32,858.50 |
|---|---|
| Total expenses | $33,313.79 |
| | |
| Net current charges | $66,172.29 |
| | |
| Net balance forward | $198,090.24 |
| **Total balance now due** | $264,262.53 |

---

## Billing Summary

| AXC | Cross, Arthur W. | 2.10 | $40.00 | $84.00 |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 14.60 | $120.00 | $1,752.00 |

| CMS | Shaeffer, Christina M. | 8.00 | $40.00 | $320.00 |
| DCC | Crossan, Donna C. | 10.00 | $55.00 | $550.00 |
| DWC | Carickhoff, David W | 4.00 | $280.00 | $1,120.00 |
| HDM | Martin, Helen D. | 2.10 | $60.00 | $126.00 |
| HRR | Rafatjoo, Hamid R. | 0.20 | $330.00 | $66.00 |
| IDK | Kharasch, Ira D. | 0.20 | $480.00 | $96.00 |
| KAC | Crossan, Kate A. | 2.00 | $50.00 | $100.00 |
| LAG | Gilbert, Laurie A. | 1.00 | $125.00 | $125.00 |
| LDJ | Jones, Laura Davis | 2.00 | $550.00 | $1,100.00 |
| PAG | Galbraith, Paula  A. | 40.30 | $215.00 | $8,664.50 |
| PEC | Cuniff, Patricia E. | 66.10 | $120.00 | $7,932.00 |
| RMO | Olivere, Rita M. | 2.30 | $55.00 | $126.50 |
| SEM | McFarland, Scotta E. | 22.50 | $395.00 | $8,887.50 |
| TMO | O'Brien, Timothy M. | 0.40 | $110.00 | $44.00 |
| VEM | Mobley, Violet E. | 3.80 | $50.00 | $190.00 |
| WLR | Ramseyer, William L. | 4.20 | $375.00 | $1,575.00 |
| | | 185.80 | | $32,858.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 5.00 | $1,148.50 |
| CA | CASE ADMINISTRATION [B110] | 48.80 | $5,640.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 1.50 | $302.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 4.60 | $1,134.50 |
| EA | WRG- EMPLOY. APP., APPLICANT | 0.10 | $39.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 4.50 | $691.00 |
| FA | WRG-FEE APPS., APPLICANT | 36.50 | $8,188.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 37.40 | $6,870.00 |
| HR | WRG-HEARINGS | 36.10 | $5,585.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 4.40 | $1,394.50 |
| MS | WRG-OTHER | 0.30 | $64.50 |
| OP | OPERATIONS [B210] | 0.50 | $60.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.30 | $118.50 |
| RP | RETENTION OF PROF. [B160] | 0.20 | $110.00 |
| ZA01 | WRG-ZAL SCIENCE TRIAL | 5.30 | $1,427.00 |
| ZA02 | WRG- ZAL SCIENCE TRIAL - EXP. | 0.30 | $84.00 |
| | | 185.80 | $32,858.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $7,347.74 |
| DHL- Worldwide Express | $1,077.98 |
| Federal Express [E108] | $270.26 |
| Fax Transmittal. [E104] | $1,555.00 |
| In-House Attorney Service [E10 | $120.00 |
| In-House Messenger Service. [E | $40.00 |
| Pacer - Court Research | $700.35 |
| Postage [E108] | $3,112.93 |
| Reproduction Expense. [E101] | $17,929.65 |
| Overtime | $957.88 |

Transcript [E116]                                                    $202.00

                                                                 $33,313.79