|  |  | of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 07/02/02 | PEC | Prepare Wallace King Marraro & Branson May Fee Application for e-filing & service (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 07/03/02 | DWC | Review Pitney Hardin May 2002 fee application and cover letter (.3); address filing and service thereof and Cert. of No Objection filings (.2) | 0.50 | 280.00 | $140.00 |
| 07/03/02 | DWC | Review Pitney Hardin May fee application (.3) address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 07/03/02 | PEC | Draft Certificate of No Objection and Affidavit of Service regarding Kirkland & Ellis April Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 07/09/02 | DWC | Review and execute Certs. of no objection for fee applications of Nelson Mullins for February and March (.4); Pitney Hardin for April (.2) | 0.60 | 280.00 | $168.00 |
| 07/10/02 | DWC | Review Holme Roberts May fee application (.4) address filing and service of same (.2) | 0.60 | 280.00 | $168.00 |
| 07/11/02 | DWC | Review Carella Byrne June fee application (.2) address filing and service of same (.2) | 0.40 | 280.00 | $112.00 |
| 07/11/02 | DWC | Review Casner & Edwards May fee application (.3) address filing and service of same (.2) | 0.50 | 280.00 | $140.00 |
| 07/12/02 | DWC | Review and respond to Will Sparks' e-mail re: court advisors fees (.3); call with R. Higgins re: same (.2) | 0.50 | 280.00 | $140.00 |
| 07/16/02 | DWC | Review and execute Cert. of No Objection to Nelson Mullins December fee application | 0.20 | 280.00 | $56.00 |
| 07/18/02 | DWC | Call with W. Smith re: fee application hearing. | 0.20 | 280.00 | $56.00 |
| 07/23/02 | DWC | Review and execute Certs. of no objection re fee applications of Nelson Mullins for May (.2), april (.2) and September (.2); Kirkland and Ellis for April (.2); Carella Byrne May (.2); Wallace King May (.2) | 1.20 | 280.00 | $336.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Nelson, Mullins, Riley and Scarborough LLP's May Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Nelson, Mullins, Riley and Scarborough September 2001 Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley and Scarborough April Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis May Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart and Olstein May Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro and Branson May Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/25/02 | PEC | Return call to Beth Eller at Grace regarding Milbeig Weiss accounts not filed with the court | 0.20 | 120.00 | $24.00 |
| 07/25/02 | PEC | File and serve Wallace King Marrario and Branson Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 07/25/02 | PEC | File and serve the Blackstone Group's April Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 07/25/02 | DWC | Review Wallace King June fee app (.3); address filing and service of same (.1) | 0.40 | 280.00 | $112.00 |
| 07/30/02 | PEC | Draft Certificate of No Objection and Certificate of Service regarding Pitney Hardin May Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **13.40** | | **$2,680.00** |

**FEE/EMPLOYMENT APPLICATION**

| 07/11/02 | PEC | File and serve PSZYJ May 2002 Fee Application (.5); Draft Affidavit of Service (.2) | 0.70 | 120.00 | $84.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.70** | | **$84.00** |

**FINANCING [B230]**

| 07/15/02 | LDJ | Correspondence with David Walls, Esq. re: letter of credit information | 0.10 | 550.00 | $55.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.10** | | **$55.00** |

**WRG-HEARINGS**

| 07/01/02 | DWC | Address revisions and additions to the preliminary agenda notice for July 22 hearings. | 0.80 | 280.00 | $224.00 |
|---|---|---|---|---|---|
| 07/01/02 | ARP | Prepared hearing notebook for hearing on July 22. | 3.00 | 40.00 | $120.00 |
| 07/02/02 | DWC | Revise agenda notice for July hearing | 0.40 | 280.00 | $112.00 |
| 07/02/02 | ARP | Prepared hearing notebook for hearing on July 22. | 1.50 | 40.00 | $60.00 |
| 07/03/02 | DWC | Finalize Preliminary Agenda for Judge Fitzgerald (.5) and review hearing binders for July 22 hearing (1.2) | 1.70 | 280.00 | $476.00 |
| 07/03/02 | PEC | Review Preliminary Agenda Notice for 7/22/02 hearing (.3); Serve Preliminary Agenda electronically (.2) | 0.50 | 120.00 | $60.00 |
| 07/03/02 | ARP | Prepared hearing notebook for hearing on July 22. | 3.50 | 40.00 | $140.00 |
| 07/03/02 | DWC | Finalize Prelim agenda notice for July 22 hearing. | 0.40 | 280.00 | $112.00 |
| 07/09/02 | DWC | Address revisions to agenda and delievery of recently filed pleadings to Judge Fitzgerald | 0.40 | 280.00 | $112.00 |
| 07/10/02 | ARP | Prepared hearing notebook for hearing on July 22. | 1.00 | 40.00 | $40.00 |
| 07/12/02 | DWC | Revise agenda for July 22 hearing | 0.20 | 280.00 | $56.00 |
| 07/12/02 | ARP | Prepared hearing notebook for hearing on July 22. | 1.00 | 40.00 | $40.00 |
| 07/12/02 | VEM | Prepare hearing notebook for hearing on July 22. | 0.80 | 50.00 | $40.00 |
| 07/15/02 | DWC | Finalize agenda letter for July 22 hearing. | 0.60 | 280.00 | $168.00 |
| 07/16/02 | DWC | Prepare amended agenda for July 22 hearing (.4); e-mail to J. Sakalo re: same (.2) | 0.60 | 280.00 | $168.00 |
| 07/21/02 | DWC | Prepare for hearing on July 22 | 0.60 | 280.00 | $168.00 |
| 07/22/02 | DWC | Prepare for hearing (1.8); attend hearing (2.2); confer with J. Kapp and J. Baer after hearing to review tasks (.6) | 4.60 | 280.00 | $1,288.00 |
| 07/25/02 | PEC | Review critical dates memo regarding 8/26/02 hearing | 0.20 | 120.00 | $24.00 |
| | **Task Code Total** | | **21.80** | | **$3,408.00** |

**LITIGATION (NON-BANKRUPTCY]**

| 07/01/02 | DWC | Review and revise Debtors' Response to KPMG Motion to Compel Discovery (.4); calls with J. Baer re: same (.3); address filing and service thereof (.3) | 1.00 | 280.00 | $280.00 |
|---|---|---|---|---|---|
| 07/16/02 | HRR | Review and analyze answer to complaint. | 0.10 | 330.00 | $33.00 |
| 07/16/02 | HRR | Review, analyze and respond to emails regarding answer to complaint. | 0.10 | 330.00 | $33.00 |
| 07/16/02 | HRR | Review and analyze files regarding adversary actions. | 0.40 | 330.00 | $132.00 |
| 07/16/02 | HRR | Telephone conference with Laura Davis Jones regarding filing of answer. | 0.10 | 330.00 | $33.00 |

| 07/16/02 | HRR | Address issues regarding filing and service of answer. | 0.20 | 330.00 | $66.00 |
| 07/17/02 | HRR | Conference with David W. Carickhoff regarding filing and service of answer. | 0.10 | 330.00 | $33.00 |
| /23/02 | DWC | Review and execute Cert. of no objection for motion to extend time to remove actions | 0.20 | 280.00 | $56.00 |
| 07/23/02 | PEC | Draft Certificate of No Objection regarding Debtors' Third Motion for an Order Pursuant to 28 U.S.C. Section 1452 and Fed.R.Bankr.P. 9027 and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 07/30/02 | PEC | Revise and review Debtors' Fourth Quarterly Report of Settlements from April 1, 2002 through June 30, 2002 (.2); Draft Certificate of Service (.1); File and serve (.4) | 0.80 | 120.00 | $96.00 |

**Task Code Total**            3.40                $810.00

### PLAN & DISCLOSURE STMT. [B320]

| 07/30/02 | DWC | Call with R. Higgins re: exclusivity extension | 0.20 | 280.00 | $56.00 |
| 07/31/02 | DWC | Review and revise exclusivity extension motion (.6); draft notice re: same (.4); address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 07/31/02 | PEC | File and serve Motion to Extend Time for an Order to Further Extend Debtor's Exclusive Periods in which to File a Chapter 11 Plan and to Solicit Votes Thereon (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |

**Task Code Total**            2.00                $464.00

### STAY LITIGATION [B140]

| /03/02 | DWC | Review and revise objection to Wesconn's motion for stay relief (1.2); address filing and service thereof (.2) | 1.40 | 280.00 | $392.00 |
| 07/08/02 | DWC | Review Carol Gerard's Motion for reconsideration of order denying motion to annul the stay. | 1.30 | 280.00 | $364.00 |
| 07/09/02 | DWC | Review Court's order dismissing Gerard Motion for Reconsideration | 0.20 | 280.00 | $56.00 |
| 07/09/02 | DWC | Call with J. Baer re: Gerard motion for reconsideration (.10). | 0.10 | 280.00 | $28.00 |

**Task Code Total**            3.00                $840.00

### WRG-ZAL SCIENCE TRIAL

| 07/01/02 | DWC | Review Judge Fitzgerald's Scheduling Order re: ZAI Claimants' motion for leave to appeal bar date order | 0.20 | 280.00 | $56.00 |
| 07/01/02 | DWC | Review and revise Debtors' objections to Property Damage Committee's Motion to Retain Special Counsel for the ZAI Science Trial (1.2); calls with J. Baer re: same (.2); address filing and service thereof (.2) | 1.60 | 280.00 | $448.00 |
| 07/01/02 | PEC | File and Serve Debtors' Objection to the Property Damage Committe's Motion to Retain Special Counsel for the ZAI Science Trial (.5); Draft Affidavit of Service (.1). | 0.60 | 120.00 | $72.00 |
| 07/02/02 | DWC | Review creditors committee objection to property damage committee's motion to retain special ZAI science trial counsel | 0.30 | 280.00 | $84.00 |
| /08/02 | DWC | Review Creditor Committee response to Property Damage Committee's motion to retain special counsel for ZAI science trial | 0.30 | 280.00 | $84.00 |
| 07/08/02 | DWC | Review and revise response to Property Damage | 1.10 | 280.00 | $308.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Committee's budget for ZAI science trial (.9); address filing and service thereof (.2) |  |  |  |
| 7/08/02 | DWC | Review and revise response to Property Damage Committee budget for ZAI science trial (.9) address filing and service of the same (.2) | 1.20 | 280.00 | $336.00 |
| 07/08/02 | DWC | Review Personal Injury Committee response to Property Damage Committee motion to retain special counsel for ZAI Trial | 0.20 | 280.00 | $56.00 |
| 07/09/02 | DWC | Call with J. Baer re: ZAI scheduling order (.10). | 0.10 | 280.00 | $28.00 |
| 07/15/02 | DWC | Call with J. Baer re: response to ZAI claimants' motion for leave to appeal order denying their motion to strike claims (.2); review and revise response to motion for leave to appeal (1.2); address filing and service thereof (.2) | 1.60 | 280.00 | $448.00 |
| 07/15/02 | DWC | Review and revise proposed ZAI scheduling order (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 07/21/02 | DWC | Draft order approving ZAI budget | 0.40 | 280.00 | $112.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **8.20** | **$2,200.00** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** |  | 146.30 | **$22,630.00** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 04/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.26 |
| 04/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 04/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 04/03/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.98 |
| 04/03/2002 | PAC | DEBK - DOCKET REPORT (00-03897-EIK) | $8.19 |
| 04/03/2002 | PAC | DEBK - IMAGE (00-03897-EIK) | $0.84 |
| 04/03/2002 | PAC | DEBK - IMAGE (00-03897-EIK) | $1.05 |
| 04/03/2002 | PAC | DEBK - IMAGE (00-03897-EIK) | $0.14 |
| 04/03/2002 | PAC | DEBK - IMAGE (00-03897-EIK) | $0.49 |
| 04/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 04/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 04/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 04/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-11341-MFW) | $0.49 |
| 04/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 04/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/06/2002 | PAC | DEBK - IMAGE (01-10578-AMW) | $0.07 |
| 04/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 04/08/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $0.28 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.40 |
| 04/08/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.40 |
| 04/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 04/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.40 |
| 04/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.40 |
| 04/10/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |

| 04/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 04/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.72 |
| 04/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.67 |
| 04/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 04/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (99-02171-PJW) | $5.53 |
| 04/11/2002 | PAC | DEBK - IMAGE (99-02171-PJW) | $0.14 |
| 04/11/2002 | PAC | DEBK - IMAGE (99-02171-PJW) | $0.14 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.40 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.05 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.26 |
| 04/11/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $0.56 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $2.10 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $2.10 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $0.28 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $0.14 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $1.96 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.47 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.73 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.69 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.77 |
| 04/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 04/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 04/12/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.40 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01367-JJF) | $0.49 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01367-JJF) | $0.49 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.73 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 04/12/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.98 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-02175-RRM) | $0.84 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.91 |

| 04/15/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 04/15/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 04/15/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.40 |
| 04/15/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.07 |
| 04/15/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 04/15/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.26 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.47 |
| 04/15/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 04/17/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 04/17/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.63 |
| 04/17/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.35 |
| 04/17/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.07 |
| 04/17/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 04/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.25 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 04/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 04/18/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $1.26 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-08839-MFW) | $1.82 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-08810-JKF) | $2.10 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.54 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.54 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.61 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.50 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.50 |
| 04/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |

| | | | |
|---|---|---|---|
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.61 |
| 04/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.98 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.91 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.63 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/23/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 04/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 04/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 04/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 04/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.58 |
| 04/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 04/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 04/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.61 |
| 04/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 04/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (02-02426-MFW) | $0.07 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/25/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/25/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/25/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.98 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 04/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 04/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (00-02426-PJW) | $11.90 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/25/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 04/25/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 04/25/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.98 |
| 04/25/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.63 |
| 04/25/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.91 |
| 04/26/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $1.54 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.63 |

| | | | |
|---|---|---|---|
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.98 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.91 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.63 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 04/26/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.63 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.35 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.84 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.98 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.21 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.91 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.63 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/26/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $1.54 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 04/29/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (00-04211-SLR) | $1.12 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $2.10 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $0.70 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $0.42 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $0.56 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $2.10 |
| 04/29/2002 | PAC | DEBK - IMAGE (00-04211-SLR) | $0.07 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.28 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.14 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.98 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 04/29/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.56 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.40 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.46 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |

| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.75 |
| 4/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - IMAGE (01-00181-PJW) | $0.91 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.63 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $4.55 |
| 04/29/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.35 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 04/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 04/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.79 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.89 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.35 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.89 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/01/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $2.10 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/01/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RAB) | $1.19 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RAB) | $0.28 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.96 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.96 |
| 05/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (00-00389-MFW) | $26.39 |
| 05/03/2002 | PAC | DEBK - IMAGE (00-00389-MFW) | $0.35 |

| | | | |
|---|---|---|---|
| 05/03/2002 | PAC | DEBK - IMAGE (00-00389-MFW) | $0.07 |
| 05/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| )5/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.03 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.38 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/06/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.91 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 05/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.38 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.91 |
| 05/06/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.35 |
| 05/06/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.91 |
| )5/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.84 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.84 |
| 05/08/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03890-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03889-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03888-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03887-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03886-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03885-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03884-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03883-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03882-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03881-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03880-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03879-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03878-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03877-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03876-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03875-JKF) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03299-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03259-EIK) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-03253-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-02968-PJW) | $0.07 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 05/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |

| 05/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 5/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.49 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (02-02013-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-10365-RRM) | $4.62 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.14 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 05/10/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 05/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.28 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.21 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 05/10/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-10118-MFW) | $7.42 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.14 |
| 05/13/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.21 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.28 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.07 |
| 05/13/2002 | PAC | DEBK - IMAGE (02-01657-JKF) | $0.14 |
| 05/14/2002 | BM | Business Meal--Grotto's Pizza  (LDJ) [E111] | $14.90 |
| 05/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/15/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.77 |

| | | | |
|---|---|---|---|
| 05/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.24 |
| 05/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 5/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 05/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 05/17/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.91 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.21 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.07 |
| 05/18/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.98 |
| 05/20/2002 | BM | Business Meal--Healy's Cafe (LDJ) [E111] | $67.00 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (99-02911-MFW) | $1.47 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.42 |
| 05/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.45 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (00-04471-RJN) | $1.61 |
| 05/20/2002 | PAC | DEBK - IMAGE (00-04471-RJN) | $0.70 |
| 05/20/2002 | PAC | DEBK - IMAGE (00-04471-RJN) | $0.21 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (00-00389-MFW) | $9.52 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 05/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.10 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.52 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.71 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.29 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 05/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/25/2002 | PAC | DEBK - IMAGE (02-02046-PJW) | $1.33 |
| 05/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 05/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.54 |
| 05/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.92 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |

| | | | |
|---|---|---|---|
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 5/29/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.70 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.26 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/30/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.58 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.55 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 05/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 05/30/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.70 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 05/31/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.51 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.51 |
| 05/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/31/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 05/31/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 6/03/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 06/03/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.80 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 06/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.87 |
| 6/03/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 06/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/05/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $317.75 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.26 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.12 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.63 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |

| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-00181-PJW) | $0.91 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02211-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.12 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.28 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $1.05 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.14 |
| 06/05/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.07 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 06/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.84 |
| 06/07/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $0.54 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 06/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 06/07/2002 | PAC | DEBK - DOCKET REPORT (00-00215-MFW) | $10.36 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-01191-JJF) | $0.07 |
| 06/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 06/10/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.18 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 06/17/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 06/17/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 06/18/2002 | AT | Auto Travel Expense--Eagle [E109] | $110.40 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.62 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.28 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.21 |
| 06/19/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.70 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 06/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.01 |

| | | | |
|---|---|---|---:|
| 06/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-00697-PJW) | $0.28 |
| 6/19/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $8.96 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $0.63 |
| 06/19/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.14 |
| 06/19/2002 | PAC | DEBK - IMAGE (00-03299-MFW) | $0.56 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (00-03253-SLR) | $0.28 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (02-04521) | $0.14 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.50 |
| 06/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 06/21/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $0.42 |
| 06/22/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $907.50 |
| 06/22/2002 | DH | DHL- Worldwide Express | $303.13 |
| 06/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.07 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 06/25/2002 | PAC | DEBK - DOCKET REPORT (02-11518-MFW) | $0.98 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.64 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/26/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 6/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 06/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 06/27/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (99-00794-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (99-00641-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.78 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01162-MFW) | $0.07 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01141-MFW) | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-01035-MFW) | $0.35 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00648-MFW) | $0.07 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00645-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00632-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00469-MFW) | $0.14 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (00-00028-MFW) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00033) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00032) | $0.07 |
| 06/28/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00031) | $0.07 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.14 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 06/28/2002 | PAC | DEDC - DOCKET REPORT () | $0.49 |
| 06/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 06/29/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $645.00 |
| 06/29/2002 | DH | DHL- Worldwide Express | $87.04 |
| 07/01/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/01/2002 | IHAS | In-House Attorney Service--Overtime 10.0 hrs. [E107] | $400.00 |
| 07/01/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 7/01/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 07/01/2002 | RE | (CORR 448 @0.15 PER PG) | $67.20 |
| 07/01/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/01/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 07/01/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 07/01/2002 | RE | (CORR 219 @0.15 PER PG) | $32.85 |
| 07/01/2002 | RE | (OPP 60 @0.15 PER PG) | $9.00 |
| 07/01/2002 | RE | (AGR 132 @0.15 PER PG) | $19.80 |
| 07/01/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (AGR 66 @0.15 PER PG) | $9.90 |
| 07/01/2002 | RE | (CORR 236 @0.15 PER PG) | $35.40 |
| 07/01/2002 | RE | (OPP 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (OPP 3 @0.15 PER PG) | $0.45 |
| 07/01/2002 | RE | (CORR 721 @0.15 PER PG) | $108.15 |
| 07/01/2002 | RE | (CORR 1073 @0.15 PER PG) | $160.95 |
| 07/01/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/01/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/02/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $51.90 |
| 07/02/2002 | FE | Federal Express [E108] | $18.30 |
| 07/02/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 07/02/2002 | RE | (CORR 208 @0.15 PER PG) | $31.20 |
| 07/02/2002 | RE | (CORR 96 @0.15 PER PG) | $14.40 |
| 07/02/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/02/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/02/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 07/02/2002 | RE | (CORR 388 @0.15 PER PG) | $58.20 |
| 7/02/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/02/2002 | RE | (CORR 1383 @0.15 PER PG) | $207.45 |
| 07/02/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 07/02/2002 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 07/02/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/02/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/02/2002 | RE | (CORR 258 @0.15 PER PG) | $38.70 |
| 07/02/2002 | RE | (CORR 86 @0.15 PER PG) | $12.90 |
| 07/02/2002 | RE | (DOC 65 @0.15 PER PG) | $9.75 |
| 07/02/2002 | RE | (CORR 583 @0.15 PER PG) | $87.45 |
| 07/02/2002 | RE | (CORR 945 @0.15 PER PG) | $141.75 |
| 07/02/2002 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 07/02/2002 | RE | (CORR 113 @0.15 PER PG) | $16.95 |
| 07/02/2002 | RE | (CORR 2921 @0.15 PER PG) | $438.15 |
| 07/02/2002 | RE | (CORR 1157 @0.15 PER PG) | $173.55 |
| 07/02/2002 | RE | (CORR 2434 @0.15 PER PG) | $365.10 |
| 07/03/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/03/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 07/03/2002 | RE | (CORR 39 @0.15 PER PG) | $5.85 |
| 07/03/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/03/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 07/03/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 07/03/2002 | RE | (CORR 44 @0.15 PER PG) | $6.60 |
| 07/03/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 07/03/2002 | RE | (CORR 181 @0.15 PER PG) | $27.15 |
| 07/03/2002 | SO | Secretarial Overtime | $78.33 |
| 07/06/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $555.00 |
| 07/08/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 07/08/2002 | RE | (CORR 613 @0.15 PER PG) | $91.95 |
| 07/08/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 07/08/2002 | RE | (CORR 1132 @0.15 PER PG) | $169.80 |

| 07/08/2002 | RE | (CORR 213 @0.15 PER PG) | $31.95 |
| 07/08/2002 | RE | (CORR 1287 @0.15 PER PG) | $193.05 |
| 07/08/2002 | RE | (CORR 77 @0.15 PER PG) | $11.55 |
| 07/08/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 07/08/2002 | RE | (PLDG 50 @0.15 PER PG) | $7.50 |
| 07/08/2002 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 07/08/2002 | RE | (CORR 2337 @0.15 PER PG) | $350.55 |
| 07/09/2002 | FE | Federal Express [E108] | $20.28 |
| 07/09/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/09/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 07/09/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 07/09/2002 | RE | (DOC 53 @0.15 PER PG) | $7.95 |
| 07/09/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 07/09/2002 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 07/09/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/09/2002 | RE | (CORR 85 @0.15 PER PG) | $12.75 |
| 07/09/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 07/09/2002 | RE | (CORR 73 @0.15 PER PG) | $10.95 |
| 07/09/2002 | RE | (CORR 1292 @0.15 PER PG) | $193.80 |
| 07/09/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/09/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/10/2002 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 07/10/2002 | RE | (CORR 5280 @0.15 PER PG) | $792.00 |
| 07/10/2002 | RE | (PLDG 22 @0.15 PER PG) | $3.30 |
| 07/10/2002 | RE | (DOC 88 @0.15 PER PG) | $13.20 |
| 07/10/2002 | SO | Secretarial Overtime--S. Rutigliano | $15.40 |
| 07/11/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 07/11/2002 | RE | (CORR 78 @0.15 PER PG) | $11.70 |
| 07/11/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/11/2002 | RE | (CORR 2491 @0.15 PER PG) | $373.65 |
| 07/11/2002 | RE | (CORR 133 @0.15 PER PG) | $19.95 |
| 07/11/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/11/2002 | RE | (CORR 438 @0.15 PER PG) | $65.70 |
| 07/11/2002 | RE | (CORR 1497 @0.15 PER PG) | $224.55 |
| 07/11/2002 | RE | (CORR 1850 @0.15 PER PG) | $277.50 |
| 07/11/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 07/12/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/12/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/12/2002 | RE | (CORR 400 @0.15 PER PG) | $60.00 |
| 07/12/2002 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 07/12/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/12/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 07/12/2002 | RE | (RPLY 70 @0.15 PER PG) | $10.50 |
| 07/12/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 07/12/2002 | RE | (CORR 35 @0.15 PER PG) | $5.25 |
| 07/12/2002 | RE | (CORR 184 @0.15 PER PG) | $27.60 |
| 07/12/2002 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 07/12/2002 | RE | (COM 179 @0.15 PER PG) | $26.85 |
| 07/12/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 07/12/2002 | RE | (CORR 125 @0.15 PER PG) | $18.75 |
| 07/12/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 07/13/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $367.50 |
| 07/13/2002 | DH | DHL- Worldwide Express | $457.67 |
| 07/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 07/15/2002 | FX | Fax Transmittal. [E104] | $585.00 |
| 07/15/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 07/15/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 07/15/2002 | RE | (AGR 39 @0.15 PER PG) | $5.85 |
| 07/15/2002 | RE | (AGR 26 @0.15 PER PG) | $3.90 |

| | | | |
|---|---|---|---|
| 07/15/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/15/2002 | RE | (DOC 43 @0.15 PER PG) | $6.45 |
| 7/15/2002 | RE | (CORR 1260 @0.15 PER PG) | $189.00 |
| 07/15/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/15/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 07/15/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 07/15/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/15/2002 | SO | Secretarial Overtime--V. Preston | $27.11 |
| 07/16/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 07/16/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 07/16/2002 | RE | (CORR 435 @0.15 PER PG) | $65.25 |
| 07/16/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/16/2002 | RE | (DOC 90 @0.15 PER PG) | $13.50 |
| 07/16/2002 | RE | (CORR 220 @0.15 PER PG) | $33.00 |
| 07/16/2002 | RE | (CORR 1197 @0.15 PER PG) | $179.55 |
| 07/16/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/16/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/16/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/16/2002 | SO | Secretarial Overtime--V. Preston | $27.11 |
| 07/17/2002 | RE | (CORR 572 @0.15 PER PG) | $85.80 |
| 07/17/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 07/17/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 07/17/2002 | RE | (AGR 65 @0.15 PER PG) | $9.75 |
| 07/17/2002 | RE | (CORR 507 @0.15 PER PG) | $76.05 |
| 07/17/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 07/17/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 07/17/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 07/17/2002 | RE | (CORR 285 @0.15 PER PG) | $42.75 |
| 07/17/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 07/17/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 07/17/2002 | SO | Secretarial Overtime--V. Preston | $18.20 |
| 07/17/2002 | SO | Secretarial Overtime--V. Preston | $48.20 |
| 07/18/2002 | FX | (AGR 29 @1.00 PER PG) | $29.00 |
| 07/18/2002 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 07/18/2002 | RE | (CORR 149 @0.15 PER PG) | $22.35 |
| 07/18/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 07/18/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 07/18/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 07/18/2002 | RE | (CORR 63 @0.15 PER PG) | $9.45 |
| 07/18/2002 | RE | (DOC 100 @0.15 PER PG) | $15.00 |
| 07/18/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 07/19/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 07/19/2002 | PO | Postage--DDI  [E108] | $214.12 |
| 07/19/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 07/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/19/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 07/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/19/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 07/19/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 07/19/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 07/19/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 07/19/2002 | RE | (CORR 537 @0.15 PER PG) | $80.55 |
| 07/19/2002 | RE | (CORR 1277 @0.15 PER PG) | $191.55 |
| 07/19/2002 | RE | (CORR 227 @0.15 PER PG) | $34.05 |
| 07/19/2002 | RE | (CORR 77 @0.15 PER PG) | $11.55 |
| 07/19/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 07/19/2002 | RE | Reproduction Expense--DDI  (3555 copies) [E101] | $355.50 |
| 07/19/2002 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 07/19/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |

| 07/19/2002 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 07/19/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 07/19/2002 | SO | Secretarial Overtime--R. Stewart | $13.27 |
| 07/20/2002 | RE | (MOT 93 @0.15 PER PG) | $13.95 |
| 07/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $14.16 |
| 07/22/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 07/22/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 07/22/2002 | RE | (CORR 2528 @0.15 PER PG) | $379.20 |
| 07/22/2002 | RE | (CORR 324 @0.15 PER PG) | $48.60 |
| 07/22/2002 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 07/22/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 07/22/2002 | RE | (ORD 40 @0.15 PER PG) | $6.00 |
| 07/22/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 07/22/2002 | RE | (DOC 48 @0.15 PER PG) | $7.20 |
| 07/22/2002 | RE | (MEMO 24 @0.15 PER PG) | $3.60 |
| 07/22/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/22/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 07/22/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 07/23/2002 | FE | Federal Express [E108] | $59.69 |
| 07/23/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/23/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 07/23/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 07/23/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 07/23/2002 | RE | (CORR 522 @0.15 PER PG) | $78.30 |
| 07/23/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 07/23/2002 | RE | (CORR 333 @0.15 PER PG) | $49.95 |
| 07/24/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 07/24/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 07/24/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 07/24/2002 | RE | (AGR 88 @0.15 PER PG) | $13.20 |
| 07/24/2002 | RE | (CORR 220 @0.15 PER PG) | $33.00 |
| 07/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/24/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 07/24/2002 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 07/24/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 07/24/2002 | RE | (CORR 1552 @0.15 PER PG) | $232.80 |
| 07/24/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/24/2002 | RE | (AGR 49 @0.15 PER PG) | $7.35 |
| 07/24/2002 | RE | (CORR 732 @0.15 PER PG) | $109.80 |
| 07/24/2002 | SO | Secretarial Overtime--R. Stewart | $13.27 |
| 07/25/2002 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 07/25/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 07/25/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 07/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/25/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 07/25/2002 | RE | (AGR 34 @0.15 PER PG) | $5.10 |
| 07/25/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 07/25/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 07/25/2002 | RE | (CORR 1839 @0.15 PER PG) | $275.85 |
| 07/25/2002 | RE | (CORR 542 @0.15 PER PG) | $81.30 |
| 07/25/2002 | RE | (CORR 957 @0.15 PER PG) | $143.55 |
| 07/25/2002 | RE | (3 130 @0.15 PER PG) | $19.50 |
| 07/25/2002 | SO | Secretarial Overtime--V. Preston | $96.40 |
| 07/26/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 07/26/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 07/26/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 07/26/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/26/2002 | RE | (CORR 347 @0.15 PER PG) | $52.05 |
| 07/26/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |

**Invoice number** 53409                                                                            **Page** 27

| | | | |
|---|---|---|---:|
| 07/26/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 07/26/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |
| 7/28/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $12.00 |
| 07/29/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 07/29/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 07/29/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 07/29/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 07/29/2002 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 07/29/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 07/29/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 07/30/2002 | FE | Federal Express [E108] | $44.09 |
| 07/30/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 07/30/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 07/30/2002 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 07/30/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 07/30/2002 | RE | (CORR 153 @0.15 PER PG) | $22.95 |
| 07/30/2002 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 07/30/2002 | RE | (CORR 3971 @0.15 PER PG) | $595.65 |
| 07/30/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/30/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 07/30/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 07/30/2002 | RE | (CORR 1456 @0.15 PER PG) | $218.40 |
| 07/30/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |
| 07/31/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 07/31/2002 | RE | (CORR 167 @0.15 PER PG) | $25.05 |
| 07/31/2002 | RE | (AGR 130 @0.15 PER PG) | $19.50 |
| 07/31/2002 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 07/31/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 07/31/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 07/31/2002 | RE | (3 3600 @0.15 PER PG) | $540.00 |
| 07/31/2002 | SO | Secretarial Overtime--Rasheda Stewart | $19.91 |

**Total Expenses:**                                                                              **$17,187.01**


## Summary:

| | |
|---|---:|
| Total professional services | $22,630.00 |
| Total expenses | $17,187.01 |
| | |
| Net current charges | $39,817.01 |
| | |
| Net balance forward | $159,140.21 |
| | |
| **Total balance now due** | **$198,957.22** |


## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 10.00 | $40.00 | $400.00 |
| CMG | Giannone, Cassandra M. | 3.50 | $40.00 | $140.00 |
| CMS | Shaeffer, Christina M. | 5.90 | $40.00 | $236.00 |

| DCC | Crossan, Donna C. | 13.50 | $55.00 | $742.50 |
| DWC | Carickhoff, David W | 41.80 | $280.00 | $11,704.00 |
| HDM | Martin, Helen D. | 1.90 | $60.00 | $114.00 |
| HRR | Rafatjoo, Hamid R. | 1.80 | $330.00 | $594.00 |
| KAC | Crossan, Kate A. | 3.00 | $50.00 | $150.00 |
| LAG | Gilbert, Laurie A. | 1.00 | $125.00 | $125.00 |
| LDJ | Jones, Laura Davis | 0.30 | $550.00 | $165.00 |
| PEC | Cuniff, Patricia E. | 54.10 | $120.00 | $6,492.00 |
| SLP | Pitman, L. Sheryle | 4.00 | $50.00 | $200.00 |
| VEM | Mobley, Violet E. | 0.80 | $50.00 | $40.00 |
| WLR | Ramseyer, William L. | 4.70 | $325.00 | $1,527.50 |
| | | 146.30 | | $22,630.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 1.30 | $252.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 5.10 | $612.00 |
| CA | CASE ADMINISTRATION [B110] | 59.50 | $5,242.50 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 2.80 | $336.00 |
| CP | COMPENSATION PROF. [B160] | 3.40 | $494.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 4.10 | $1,068.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.60 | $592.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.70 | $204.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 3.20 | $896.00 |
| EC | EXECUTORY CONTRACTS [B185] | 0.60 | $72.00 |
| FA | WRG-FEE APPS., APPLICANT | 8.40 | $2,320.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 13.40 | $2,680.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 0.70 | $84.00 |
| FN | FINANCING [B230] | 0.10 | $55.00 |
| HR | WRG-HEARINGS | 21.80 | $3,408.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 3.40 | $810.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 2.00 | $464.00 |
| SL | STAY LITIGATION [B140] | 3.00 | $840.00 |
| ZA01 | WRG-ZAL SCIENCE TRIAL | 8.20 | $2,200.00 |
| | | 146.30 | $22,630.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $110.40 |
| Working Mealsl [E1 | $81.90 |
| Delivery/Courier Service | $2,878.85 |
| DHL- Worldwide Express | $847.84 |
| Federal Express [E108] | $142.36 |
| Fax Transmittal. [E104] | $711.00 |
| In-House Attorney Service [E10 | $400.00 |
| Pacer - Court Research | $998.76 |
| Postage [E108] | $214.12 |
| Reproduction Expense. [E101] | $10,114.35 |
| Overtime | $687.43 |

$17,187.01

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## **AFFIDAVIT OF SERVICE**

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young & Jones P.C., co-counsel for the

Debtors, in the above-captioned action, and that on the 1st day of October, 2002 she caused a

copy of the following document(s) to be served upon the attached service list(s) in the manner

indicated:

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1.    **SIXTEENTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2002 THROUGH JULY 31, 2002;**

2.    **FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2002 THROUGH JULY 31, 2002.**

Dated: October 1, 2002

_Patricia E. Cuniff_
Patricia E. Cuniff

Sworn to and subscribed before
me this 1st day of October, 2002

_____
Notary Public
My Commission Expires: 03-21-04

91100-001\DOCS_DE:20485.30

-2-

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

dcarickhoff@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE 19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

*Federal Express*
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

*Federal Express and E-mail:*
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

*E-mail: syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

*E-mail: mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

*E-mail: ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

*E-mail: mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

*E-mail: currier@klettrooney.com and*
*jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

*E-mail:*
*james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and*
*carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP