Case 01-01139-AMC   Doc 2998-4   Filed 11/15/02   Page 1 of 29

regarding explaining same.

| | | | | | |
|---|---|---|---|---|---|
| 08/29/02 | PEC | Draft Notice of Nelson Mullins Riley & Scarborough Second Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Third Quarterly Fee Application of Nelson Mullins Riley & Scrborough and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Kirkland & Ellis Fifth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Draft Notice of Filing of Fifth Quarterly Fee Application of Wallace King Marraro & Branson and Certificate of Service (.4); Prepare for filing and service (.3). | 0.70 | 120.00 | $84.00 |
| 08/29/02 | PEC | Prepare Nelson Mullins Riley & Scarborough Second Quarterly Fee Application for filing and service (4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Nelson Mulling Riley & Scarborough Third Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Kirkland & Ellis' Fifth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Wallace King Marraro & Branson Fifth Quarterly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 08/29/02 | PEC | Prepare Nelson Mullins Riley & Scarborough July Monthly Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/29/02 | PEC | Prepare Wallace King Marraro & Branson July Fee Application for filing and service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/29/02 | PEC | Draft Certificate of No Objection for Carella Byrne June Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 08/29/02 | PEC | Draft Certificate of No Objection for Casner & Edwards June Fee Application and Certificate of Service | 0.40 | 120.00 | $48.00 |
| 08/29/02 | SEM | Responding to inquiry from C. Lane at Kirkland regarding filing of ordinary course professional affidavits and monthly reports. | 0.10 | 395.00 | $39.50 |
| 08/30/02 | PEC | Serve Second Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Third Quarterly Fee Application of Nelson Mullins Riley & Scarborough and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Fifth Quarterly Fee Application of Kirkland & Ellis and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | PEC | Serve Fifth Quarterly Fee Application of Wallace King Marraro & Branson and Notice of Filing of Quarterly Fee Application. | 0.40 | 120.00 | $48.00 |
| 08/30/02 | SEM | Telephone conference with W. Smith regarding recategorization of fees. | 0.10 | 395.00 | $39.50 |
| 08/30/02 | SEM | Draft emails to and review emails from W. Smith regarding scope of recategorization project (.20); telephone conference with W. Smith regarding recategorization project (.10). | 0.30 | 395.00 | $118.50 |

**Task Code Total**                                        37.70                    $8,180.50

**WRG-HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/02 | PEC | Draft Agenda Notice for 9/26/02 Hearing. | 1.10 | 120.00 | $132.00 |
| 08/02/02 | DWC | Meet with P. Cuniff re: preparation of draft agenda notice for August hearing | 0.20 | 280.00 | $56.00 |
| 08/02/02 | PEC | Review and revise Agenda Notice for 8/26/02 Hearing. | 2.00 | 120.00 | $240.00 |
| 08/02/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 4.00 | 55.00 | $220.00 |
| 08/03/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 4.00 | 55.00 | $220.00 |
| 08/05/02 | RMO | Prepare hearing notebook 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/06/02 | SEM | Review draft August 26 agenda. | 0.20 | 395.00 | $79.00 |
| 08/06/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.50 | 55.00 | $27.50 |
| 08/07/02 | DWC | Prepare Agenda Notice for August 26 hearing | 3.80 | 280.00 | $1,064.00 |
| 08/07/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.30 | 55.00 | $16.50 |
| 08/08/02 | DWC | Revise agenda notice for 8/26 hearing (.9); review e-mails from J. Baer re: same (.2); meet with C. Lane re: same (.2); call with R. Higgins re: same (.2) | 1.50 | 280.00 | $420.00 |
| 08/08/02 | RMO | Prepare hearing binder for 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/09/02 | DWC | Finalize preliminary agenda for 8/26 hearing (.4); review hearing binders (2) | 2.40 | 280.00 | $672.00 |
| 08/09/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 3.00 | 55.00 | $165.00 |
| 08/09/02 | CMS | Prepare Hearing Notebook. | 1.80 | 40.00 | $72.00 |
| 08/12/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 1.00 | 55.00 | $55.00 |
| 08/13/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 0.50 | 55.00 | $27.50 |
| 08/14/02 | PEC | Revise and review Agenda Notice for 8/26/02 Hearing. | 0.80 | 120.00 | $96.00 |
| 08/14/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 1.00 | 55.00 | $55.00 |
| 08/15/02 | PEC | Revise and review Agenda Notice for 8/26/02 Hearing. | 1.30 | 120.00 | $156.00 |
| 08/15/02 | DWC | Review revised agenda notice and package to Judge Fitzgerald re: new pleadings for 8/26 hearing. | 0.40 | 280.00 | $112.00 |
| 08/15/02 | BDC | Edit Agenda of 8/26/02 | 0.90 | 120.00 | $108.00 |
| 08/15/02 | RMO | Prepare hearing notebook for 8/26 hearing. | 2.50 | 55.00 | $137.50 |
| 08/15/02 | CJB | Prepare hearing notebook for hearing on 8/26/02. | 0.70 | 40.00 | $28.00 |
| 08/15/02 | CJB | Prepare hearing notebook for hearing on 8/26/02. | 0.70 | 40.00 | $28.00 |
| 08/16/02 | DWC | Prepare agenda letter for 8/26 hearing. | 0.80 | 280.00 | $224.00 |
| 08/16/02 | DWC | Review hearing binders for 8/26 hearing | 2.80 | 280.00 | $784.00 |
| 08/16/02 | BDC | Edit and finalize Agenda Notice of 8/26/02 (.7) review and prepare documents for addition to hearing binders (.4) review hearing binders and gather addresses of each firm not already on Agenda service list and develop supplemental service list (.7) address efiling and service of Agenda Notice (.5) | 2.30 | 120.00 | $276.00 |
| 08/16/02 | CMS | Prepare Hearing Notebook for 8/26 hearing. | 1.20 | 40.00 | $48.00 |
| 08/20/02 | SEM | Conference with N.L. Heureaux at court regarding setting up conference call for telephonic appearances at 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/20/02 | SEM | Emails to three parties who want to appear at hearing telephonically regarding procedure. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Telephone conference with P. Cuniff regarding preparation of the amended agenda for 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Review email from K. Jasket regarding 8/26 agenda and email to P. Cuniff regarding responding to request. | 0.10 | 395.00 | $39.50 |
| 08/21/02 | SEM | Review email and draft email to David W. Carickhoff regarding telephonic appearances at 8/26 hearing (.10). | 0.10 | 395.00 | $39.50 |
| 08/21/02 | DWC | Review and respond to e-mail from W. Smith re: telephonic participation at 8/26 hearing and e-mail to V. Preston to arrange the same | 0.30 | 280.00 | $84.00 |
| 08/21/02 | SEM | Draft emails to P. Cuniff regarding status of amended agenda for 8/26 hearing. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Coordinating the arrangement for telephonic appearances. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Prepare email to N. L. Heureaux regarding the persons who want to appear telephonically at 8/26 hearing and the procedures for same (.20); review and respond to email | 0.30 | 395.00 | $118.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | from V. Preston regarding W. Smith request to appear telephonically at 8/26 hearing (.10). | | | |
| 08/22/02 | PEC | Draft Amended Agenda Notice for 8/26/02 hearing. | 0.80 | 120.00 | $96.00 |
| 08/22/02 | DWC | E-mails to S. McFarland re: 8/26 hearing | 0.20 | 280.00 | $56.00 |
| 08/22/02 | PEC | Telephone call to Thomas Marconi and the Clerk's regarding filing received but not listed on the docket. | 0.30 | 120.00 | $36.00 |
| 08/22/02 | DWC | Address e-mail from J. Fitzgerald's chambers re: circulation of Agenda Notice for 8/26 hearing. | 0.20 | 280.00 | $56.00 |
| 08/22/02 | SEM | Review email from J. Baer regarding several issues on the agenda for 8/26 hearing and a lost scheduling order and draft of budget order and respond thereto (.20); draft email to P. Cuniff and Paula A. Galbraith regarding responses to J. Baer questions re 8/26 agenda (.10). | 0.30 | 395.00 | $118.50 |
| 08/22/02 | SEM | Review and sign amended agenda for 8/26 hearing. | 0.30 | 395.00 | $118.50 |
| 08/22/02 | SEM | Telephone conference with attorney for one of the committees regarding appearance at fee hearing on 8/26. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | PEC | Revise and review Amended Agenda Notice for 8/26/02 Hearing. | 0.50 | 120.00 | $60.00 |
| 08/22/02 | PEC | File and serve Amended Agenda Notice for 8/26/02 Hearing. | 0.50 | 120.00 | $60.00 |
| 08/22/02 | CMS | Prepare Hearing Notebook. | 1.10 | 40.00 | $44.00 |
| 08/22/02 | PAG | Draft e-mail to S. McFarland regarding agenda. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | SEM | Telephone conference with Paula A. Galbraith regarding preparations for hearing on Monday (8/26). | 0.10 | 395.00 | $39.50 |
| 08/23/02 | PEC | Prepare copies of all pleadings added to the Amended Agenda Notice for 8/26/02 hearing to be forwarded to Judge Fitzgerald | 0.40 | 120.00 | $48.00 |
| 08/23/02 | SEM | Telephone conferences (2) with Paula A. Galbraith regarding telephonic appearances for hearing on 8/26 (.20); review email regarding persons who want to appear telephonically at hearing and forward to Paula A. Galbraith. | 0.40 | 395.00 | $158.00 |
| 08/23/02 | PAG | Discuss with P. Cuniff changes to agenda. | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Discuss phone conference setup and inquiry with S. McFarland (.10). Instruct staff on setup of conference call for hearing (.20). Confirm with participants (.10). | 0.40 | 215.00 | $86.00 |
| 08/23/02 | PAG | Draft e-mail to S. McFarland regarding conference call and follow up on same. | 0.10 | 215.00 | $21.50 |
| 08/25/02 | DWC | Prepare for hearing on 8/26. | 1.00 | 280.00 | $280.00 |
| 08/25/02 | PAG | Prepare for hearing. | 0.10 | 215.00 | $21.50 |
| 08/26/02 | SEM | Conference with P. Cuniff regarding affidavit that was left off agenda for today's hearing. | 0.10 | 395.00 | $39.50 |
| 08/26/02 | SEM | Review agenda for hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Conference with J. Baer regarding preparation for today's hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Conference with Paula A. Galbraith regarding assembling needed on orders and pleadings for today's hearing. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | SEM | Attending omnibus hearing for purpose of transitioning case from David W. Carickhoff. | 2.50 | 395.00 | $987.50 |
| 08/26/02 | SEM | Conference with J. Baer regarding outcome of hearing today. | 0.20 | 395.00 | $79.00 |
| 08/26/02 | PEC | Revise Grace Agenda Notice Service List. | 0.20 | 120.00 | $24.00 |
| 08/26/02 | DWC | Prepare for today's hearing and meet with J. Baer re: same | 2.20 | 280.00 | $616.00 |
| 08/26/02 | DWC | Attend hearing | 3.20 | 280.00 | $896.00 |
| 08/26/02 | PAG | Meet with D. Carickhoff and J. Baer to review matters for hearing. | 0.30 | 215.00 | $64.50 |
| 08/26/02 | PAG | Prepare documents and exhibits for the hearing. | 0.30 | 215.00 | $64.50 |
| 08/26/02 | PAG | Attend hearing before J. Fitzgerald and post meeting to discuss followup. | 3.40 | 215.00 | $731.00 |

| 08/30/02 | SEM | Inquiry regarding transcript of August 26th hearing for W. Smith. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Review results of August 26th hearing for follow-up issues. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Follow-up on ordering hearing transcripts. | 0.10 | 395.00 | $39.50 |
| 08/31/02 | SEM | Draft email to P. Cuniff regarding chart with hearing dates and due dates for preliminary agenda agenda notices and final agenda notices. | 0.10 | 395.00 | $39.50 |

| | | **Task Code Total** | **69.40** | | **$11,607.00** |

### LITIGATION (NON-BANKRUPTCY]

| 08/02/02 | DWC | Review Gerard motion to compel Grace to post a bond | 0.30 | 280.00 | $84.00 |
| 08/02/02 | DWC | E-mail co-counsel re: response to Gerard motion for reconsideration (.2); review and revise response to Gerard motion for reconsideration (.8); address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 08/05/02 | DWC | Review and respond to counsel for Gerard's e-mail re: motion to compel posting of bond. | 0.30 | 280.00 | $84.00 |
| 08/05/02 | LDJ | Conference with David Carickhoff, Esq. re; pending litigation issues, scheduling | 0.40 | 550.00 | $220.00 |
| 08/06/02 | DWC | Review and revise proposed order denying scheme administrator's discovery motion (.2); draft certification re: same (.4); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 08/06/02 | DWC | Review and respond to e-mails of counsel for Gerard re: motion to post bond | 0.30 | 280.00 | $84.00 |
| 08/06/02 | DWC | Review Maryland Casualty objection to Gerard motion for reconsideration | 0.30 | 280.00 | $84.00 |
| 08/08/02 | SEM | Review order extending removal deadline date. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | DWC | Review last minute pleadings filed for 8/26 hearing, including Gerard memo and responses thereto by MD Casualty and Continental | 0.60 | 280.00 | $168.00 |
| 08/23/02 | MRS | Calls from and to Jan Baer re: motion for reconsideration of injunction re Gerard. | 0.20 | 305.00 | $61.00 |

| | | **Task Code Total** | **4.50** | | **$1,384.50** |

### PLAN & DISCLOSURE STMT. [B320]

| 08/22/02 | SEM | Review email from R. Higgins regarding CNO for motion to extend exclusivity and email to P. Cuniff regarding preparing same. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | PEC | Draft Certificate of No Objection regarding Motion to Extend Time for Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 08/23/02 | SEM | Review email from P. Cuniff regarding CNO for exclusivity motion (.10). | 0.10 | 395.00 | $39.50 |
| 08/27/02 | SEM | Draft email to P. Cuniff regarding status of CNO on motion to extend exclusivity. | 0.10 | 395.00 | $39.50 |

| | | **Task Code Total** | **1.10** | | **$214.50** |

### STAY LITIGATION [B140]

| 08/01/02 | DWC | Call with J. Kapp re: Wesconn motion | 0.20 | 280.00 | $56.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/02 | DWC | Draft order denying Wesconn motion for stay relief (.4); call with Wesconn counsel re: same (.2); e-mails with Wesconn counsel re: same (.2) | 0.40 | 280.00 | $112.00 |
| 08/07/02 | DWC | Review BMW motion for stay relief | 0.30 | 280.00 | $84.00 |
| 08/07/02 | SEM | Emails to and from David W. Carickhoff regarding issues with pending stay motions (.10); email to C. Lane regarding stay issues (.10). | 0.20 | 395.00 | $79.00 |
| 08/09/02 | DWC | Review and revise objection to Kane Motion for Stay Relief (.8) and address filing and service thereof (.3). | 1.10 | 280.00 | $308.00 |
| 08/12/02 | SEM | Review Debtors' Objection to Kane Motion to Lift Stay. | 0.10 | 395.00 | $39.50 |
| 08/16/02 | SEM | Email to C. Lowe regarding waiver of 30 day period for preliminary hearings. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | SEM | Review email from C. Lane regarding stipulation to resolve BMW Constructors motion. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | PAG | Draft e-mail to C. Lane regarding status of BMW settlement. Review response to same. Review settlement document. | 0.10 | 215.00 | $21.50 |
| 08/31/02 | SEM | Draft email to Paula A. Galbraith regarding status of order denying motion of Carol Gerard, et al. for amended order to allow plaintiffs to proceed against insurance companies. | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **2.70** | | **$818.50** |

### WRG-ZAI SCIENCE TRIAL

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/02 | DWC | Review ZAI counsel's proposed scheduling order re: Science Trial | 0.20 | 280.00 | $56.00 |
| 08/09/02 | SEM | Review ZAI Claimants Revised Litigation Budget, Scheduling Order regarding ZAI litigation. | 0.10 | 395.00 | $39.50 |
| 08/14/02 | SEM | Review letter from Milberg regarding ZAI proceeding. | 0.10 | 395.00 | $39.50 |
| 08/22/02 | SEM | Review emails from Paula A. Galbraith and respond thereto regarding dealing with following up on lost schedule order submitted and signed. | 0.20 | 395.00 | $79.00 |
| 08/22/02 | PAG | Draft certificate of counsel for ZAI scheduling order and prepare same for filing. | 0.40 | 215.00 | $86.00 |
| 08/22/02 | PAG | Review voice mail from J. Baer regarding ZAI scheduling order. Draft and review e-mail to and from S. McFarland regarding same. Compose voice mail to J. Baer regarding same. Call from R. Bello regarding status of the order. | 0.40 | 215.00 | $86.00 |
| 08/22/02 | PAG | Inquire into status of ZAI signed scheduling order from hearing. | 0.20 | 215.00 | $43.00 |
| 08/22/02 | PAG | Review e-mail from S. McFarland regarding ZAI scheduling order and call to court regarding entry of order. | 0.20 | 215.00 | $43.00 |
| 08/22/02 | PAG | Discuss certification of counsel for ZAI scheduling order with J. Baer. | 0.30 | 215.00 | $64.50 |
| 08/23/02 | SEM | Review email from Paula A. Galbraith regarding getting scheduling order to Judge to replace lost one. | 0.10 | 395.00 | $39.50 |
| 08/23/02 | LDJ | Review and finalize Certification of Counsel for Order Setting Initial Schedule for Litigation Concerning Zonolite Attic Insulation Science Issues | 0.20 | 550.00 | $110.00 |
| 08/23/02 | SEM | Telephone conference with Paula A. Galbraith regarding how to deal with trying to locate signed copy lost scheduling order signed. | 0.20 | 395.00 | $79.00 |
| 08/23/02 | PAG | Draft e-mail to S. McFarland regarding status of documents for filing and sending to court (ZAI scheduling order and response to objection to compensation plan). | 0.10 | 215.00 | $21.50 |
| 08/23/02 | PAG | Call from J. Baer regarding local rule on motion to reconsider and research same. | 0.30 | 215.00 | $64.50 |
| 08/23/02 | PAG | Revise certification of counsel regarding ZAI scheduling | 0.90 | 215.00 | $193.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | order (.30). Determine appropriate service lists for service (.30). Prepare document for filing and draft e-mail to S. McFarland for review (.30). | | | |
| 08/26/02 | PAG | Followup on ZAI scheduling order with file room and P. Coniff. | 0.20 | 215.00 | $43.00 |
| 08/27/02 | SEM | Review email from J. Baer regarding service of discovery responses re ZAI Science Trial (.10); telephone conference with James Bentz regarding service of discovery and filing notice thereof. | 0.20 | 395.00 | $79.00 |
| 08/27/02 | SEM | Telephone conference with Paula A. Galbraith regarding filing notices and serving discovery. | 0.10 | 395.00 | $39.50 |
| 08/27/02 | SEM | Review emails from and draft emails to Paula A. Galbraith regarding service of responses to discovery request. | 0.20 | 395.00 | $79.00 |
| 08/27/02 | PAG | Review e-mail from S. McFarland regarding filing of discovery responses. | 0.10 | 215.00 | $21.50 |
| 08/27/02 | PAG | Discuss with S. McFarland and D. Carickhoff form for Notice of Discovery. | 0.10 | 215.00 | $21.50 |
| 08/28/02 | PAG | Discuss status of ZAI scheduling orders with R. Bello. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | **4.90** | | **$1,349.50** |

**WRG- ZAL SCIENCE TRIAL - EXP.**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/02 | DWC | Review and revise Debtors' revised budget re: ZAI science trial (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 08/07/02 | DWC | Review ZAI counsel's revised budget and designation of counsel | 0.40 | 280.00 | $112.00 |
| 08/07/02 | DWC | Review ZAI response to Debtors' proposed budget for ZAI counsel | 0.20 | 280.00 | $56.00 |
| | | **Task Code Total** | **1.20** | | **$336.00** |
| | | **Total professional services:** | 199.90 | | $34,536.00 |

**Costs Advanced:**

| Date | Atty | Description | Amount |
|---|---|---|---|
| 01/09/2002 | PO | Postage [E108] | $153.60 |
| 01/10/2002 | PO | Postage [E108] | $3.09 |
| 01/11/2002 | PO | Postage [E108] | $3.10 |
| 01/11/2002 | PO | Postage [E108] | $1.14 |
| 01/14/2002 | PO | Postage [E108] | $3.50 |
| 01/18/2002 | PO | Postage [E108] | $1.26 |
| 01/18/2002 | PO | Postage [E108] | $3.95 |
| 01/18/2002 | PO | Postage [E108] | $2.52 |
| 01/18/2002 | PO | Postage [E108] | $33.99 |
| 01/18/2002 | PO | Postage [E108] | $1.60 |
| 01/18/2002 | PO | Postage [E108] | $25.60 |
| 01/18/2002 | PO | Postage [E108] | $0.00 |
| 01/18/2002 | PO | Postage [E108] | $746.55 |
| 01/19/2002 | PO | Postage [E108] | $11.85 |
| 01/20/2002 | PO | Postage [E108] | $0.00 |
| 01/20/2002 | PO | Postage [E108] | $11.85 |
| 01/23/2002 | PO | Postage [E108] | $0.80 |
| 01/29/2002 | PO | Postage [E108] | $3.44 |
| 01/29/2002 | PO | Postage [E108] | $12.45 |
| 01/30/2002 | PO | Postage [E108] | $5.15 |
| 01/31/2002 | PO | Postage [E108] | $3.20 |
| 01/31/2002 | PO | Postage [E108] | $1.60 |
| 01/31/2002 | PO | Postage [E108] | $2.28 |

| | | | |
|---|---|---|---|
| 02/04/2002 | PO | Postage [E108] | $5.20 |
| 02/05/2002 | PO | Postage [E108] | $10.50 |
| 02/05/2002 | PO | Postage [E108] | $13.55 |
| 02/05/2002 | PO | Postage [E108] | $0.80 |
| 02/06/2002 | PO | Postage [E108] | $286.08 |
| 02/06/2002 | PO | Postage [E108] | $7.45 |
| 02/06/2002 | PO | Postage [E108] | $153.08 |
| 02/06/2002 | PO | Postage [E108] | $5.20 |
| 02/06/2002 | PO | Postage [E108] | $7.41 |
| 02/06/2002 | PO | Postage [E108] | $5.20 |
| 02/06/2002 | PO | Postage [E108] | $5.74 |
| 02/06/2002 | PO | Postage [E108] | $3.10 |
| 02/06/2002 | PO | Postage [E108] | $1.70 |
| 02/06/2002 | PO | Postage [E108] | $13.76 |
| 02/07/2002 | PO | Postage [E108] | $12.45 |
| 02/07/2002 | PO | Postage [E108] | $3.95 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/11/2002 | PO | Postage [E108] | $0.57 |
| 02/13/2002 | PO | Postage [E108] | $1.14 |
| 02/15/2002 | PO | Postage [E108] | $693.00 |
| 02/21/2002 | PO | Postage [E108] | $5.20 |
| 02/21/2002 | PO | Postage [E108] | $0.80 |
| 02/21/2002 | PO | Postage [E108] | $1.03 |
| 02/21/2002 | PO | Postage [E108] | $0.34 |
| 02/22/2002 | PO | Postage [E108] | $325.00 |
| 02/25/2002 | PO | Postage [E108] | $1.14 |
| 02/25/2002 | PO | Postage [E108] | $12.80 |
| 02/25/2002 | PO | Postage [E108] | $133.20 |
| 02/25/2002 | PO | Postage [E108] | $1.60 |
| 02/25/2002 | PO | Postage [E108] | $12.45 |
| 02/26/2002 | PO | Postage [E108] | $108.87 |
| 02/27/2002 | PO | Postage [E108] | $3.42 |
| 02/27/2002 | PO | Postage [E108] | $1.60 |
| 02/27/2002 | PO | Postage [E108] | $62.25 |
| 02/28/2002 | PO | Postage [E108] | $24.90 |
| 02/28/2002 | PO | Postage [E108] | $107.73 |
| 03/01/2002 | PO | Postage [E108] | $259.56 |
| 03/04/2002 | PO | Postage [E108] | $7.90 |
| 03/06/2002 | PO | Postage [E108] | $10.40 |
| 03/06/2002 | PO | Postage [E108] | $1.95 |
| 03/06/2002 | PO | Postage [E108] | $1.26 |
| 03/08/2002 | PO | Postage [E108] | $8.40 |
| 03/08/2002 | PO | Postage [E108] | $1.35 |
| 03/08/2002 | PO | Postage [E108] | $246.40 |
| 03/08/2002 | PO | Postage [E108] | $0.80 |
| 03/08/2002 | PO | Postage [E108] | $4.00 |
| 03/08/2002 | PO | Postage [E108] | $201.88 |
| 03/12/2002 | PO | Postage [E108] | $2.18 |
| 03/14/2002 | PO | Postage [E108] | $1.95 |
| 03/14/2002 | PO | Postage [E108] | $0.00 |
| 03/15/2002 | PO | Postage [E108] | $12.45 |
| 03/15/2002 | PO | Postage [E108] | $265.60 |
| 03/19/2002 | PO | Postage [E108] | $0.57 |
| 03/19/2002 | PO | Postage [E108] | $2.18 |
| 03/19/2002 | PO | Postage [E108] | $1.14 |
| 03/19/2002 | PO | Postage [E108] | $0.34 |
| 03/19/2002 | PO | Postage [E108] | $0.34 |

| | | | |
|---|---|---|---|
| 03/21/2002 | PO | Postage [E108] | $0.57 |
| 03/21/2002 | PO | Postage [E108] | $117.99 |
| 03/21/2002 | PO | Postage [E108] | $16.25 |
| 03/27/2002 | PO | Postage [E108] | $159.20 |
| 04/01/2002 | PO | Postage [E108] | $211.15 |
| 04/01/2002 | PO | Postage [E108] | $5.04 |
| 04/02/2002 | PO | Postage [E108] | $12.45 |
| 04/03/2002 | PO | Postage [E108] | $0.57 |
| 04/03/2002 | PO | Postage [E108] | $0.00 |
| 04/04/2002 | PO | Postage [E108] | $10.40 |
| 04/08/2002 | PO | Postage [E108] | $112.86 |
| 04/10/2002 | PO | Postage [E108] | $2.06 |
| 04/12/2002 | PO | Postage [E108] | $5.13 |
| 04/15/2002 | PO | Postage [E108] | $5.13 |
| 04/15/2002 | PO | Postage [E108] | $6.18 |
| 04/15/2002 | PO | Postage [E108] | $4.12 |
| 04/17/2002 | PO | Postage [E108] | $130.00 |
| 04/19/2002 | PO | Postage [E108] | $5.15 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $7.90 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $5.96 |
| 04/19/2002 | PO | Postage [E108] | $4.47 |
| 04/19/2002 | PO | Postage [E108] | $5.96 |
| 04/19/2002 | PO | Postage [E108] | $49.02 |
| 04/19/2002 | PO | Postage [E108] | $2.64 |
| 04/19/2002 | PO | Postage [E108] | $3.10 |
| 04/19/2002 | PO | Postage [E108] | $1.49 |
| 04/19/2002 | PO | Postage [E108] | $2.52 |
| 04/19/2002 | PO | Postage [E108] | $23.70 |
| 04/23/2002 | PO | Postage [E108] | $12.45 |
| 04/23/2002 | PO | Postage [E108] | $24.90 |
| 04/23/2002 | PO | Postage [E108] | $69.60 |
| 04/25/2002 | PO | Postage [E108] | $14.40 |
| 04/25/2002 | PO | Postage [E108] | $11.97 |
| 04/26/2002 | PO | Postage [E108] | $209.09 |
| 04/30/2002 | PO | Postage [E108] | $3.95 |
| 04/30/2002 | PO | Postage [E108] | $2.87 |
| 04/30/2002 | PO | Postage [E108] | $218.36 |
| 04/30/2002 | PO | Postage [E108] | $114.57 |
| 05/03/2002 | PO | Postage [E108] | $10.40 |
| 05/09/2002 | PO | Postage [E108] | $3.95 |
| 05/10/2002 | PO | Postage [E108] | $2.52 |
| 05/14/2002 | PO | Postage [E108] | $117.42 |
| 05/16/2002 | PO | Postage [E108] | $1.14 |
| 05/21/2002 | PO | Postage [E108] | $0.57 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 05/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 05/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 05/23/2002 | PO | Postage [E108] | $72.00 |
| 05/23/2002 | PO | Postage [E108] | $90.40 |
| 05/23/2002 | PO | Postage [E108] | $4.56 |
| 05/30/2002 | PO | Postage [E108] | $390.00 |
| 06/04/2002 | PO | Postage [E108] | $1.71 |
| 06/05/2002 | PO | Postage [E108] | $10.40 |
| 06/06/2002 | PO | Postage [E108] | $0.34 |
| 06/10/2002 | PO | Postage [E108] | $116.85 |

| 06/10/2002 | PO | Postage [E108] | $12.45 |
|---|---|---|---|
| 06/10/2002 | PO | Postage [E108] | $1.60 |
| 06/12/2002 | PO | Postage [E108] | $0.57 |
| 06/12/2002 | PO | Postage [E108] | $92.91 |
| 06/12/2002 | PO | Postage [E108] | $23.94 |
| 06/13/2002 | PO | Postage [E108] | $349.16 |
| 06/13/2002 | PO | Postage [E108] | $5.16 |
| 06/14/2002 | PO | Postage [E108] | $163.20 |
| 06/17/2002 | PO | Postage [E108] | $11.85 |
| 06/17/2002 | PO | Postage [E108] | $8.94 |
| 06/18/2002 | PO | Postage [E108] | $74.10 |
| 06/18/2002 | PO | Postage [E108] | $41.04 |
| 06/19/2002 | PO | Postage [E108] | $309.92 |
| 06/21/2002 | PO | Postage [E108] | $714.00 |
| 06/24/2002 | PO | Postage [E108] | $3.95 |
| 06/26/2002 | PO | Postage [E108] | $115.71 |
| 06/28/2002 | PO | Postage [E108] | $208.06 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.43 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.04 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.14 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.28 |
| 07/01/2002 | PAC | DEDC - DOCKET REPORT () | $0.49 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00031) | $0.07 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00032) | $0.07 |
| 07/01/2002 | PAC | DEDC - CASE SEARCH (. 00 .. 00033) | $0.07 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $1.89 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.42 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (00-03897-RSB) | $8.05 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.84 |
| 07/01/2002 | PAC | DEBK - IMAGE (00-03897-RSB) | $0.21 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01062-PJW) | $0.35 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.66 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.19 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.78 |
| 07/01/2002 | PO | Postage [E108] | $121.20 |
| 07/01/2002 | PO | Postage [E108] | $5.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/02/2002 | PO | Postage [E108] | $0.28 |
| 07/02/2002 | PO | Postage [E108] | $6.85 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.75 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 07/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.77 |
| 07/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $10.92 |
| 07/03/2002 | PO | Postage [E108] | $0.14 |
| 07/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.66 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $10.99 |
| 07/08/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.49 |
| 07/08/2002 | PO | Postage [E108] | $0.49 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.96 |
| 07/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.25 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 07/09/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $1.89 |
| 07/09/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.14 |
| 07/10/2002 | PO | Postage [E108] | $0.14 |
| 07/10/2002 | PO | Postage [E108] | $167.70 |
| 07/10/2002 | PO | Postage [E108] | $86.43 |
| 07/10/2002 | PO | Postage [E108] | $1.52 |
| 07/10/2002 | PO | Postage [E108] | $2.58 |
| 07/10/2002 | PO | Postage [E108] | $94.24 |
| 07/15/2002 | PO | Postage [E108] | $3.96 |
| 07/15/2002 | PO | Postage [E108] | $13.65 |

| 07/17/2002 | PO | Postage [E108] | $13.67 |
|---|---|---|---|
| 07/17/2002 | PO | Postage [E108] | $27.30 |
| 07/20/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $510.00 |
| 07/20/2002 | DH | DHL- Worldwide Express | $663.23 |
| 07/22/2002 | BM | Business Meal--Greenery (LDJ)[E111] | $91.75 |
| 07/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $9.09 |
| 07/22/2002 | PO | Postage [E108] | $40.95 |
| 07/24/2002 | PO | Postage [E108] | $165.17 |
| 07/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 07/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.55 |
| 07/27/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $405.00 |
| 07/27/2002 | DH | DHL- Worldwide Express | $1,792.55 |
| 07/29/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 07/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.69 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.21 |
| 07/30/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 07/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 07/30/2002 | PO | Postage [E108] | $144.00 |
| 07/30/2002 | PO | Postage [E108] | $2.40 |
| 07/30/2002 | PO | Postage [E108] | $5.66 |
| 07/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 07/31/2002 | PO | Postage [E108] | $218.36 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.41 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.28 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/01/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 08/01/2002 | RE | (CORR 162 @0.15 PER PG) | $24.30 |
| 08/01/2002 | RE | (CORR 1375 @0.15 PER PG) | $206.25 |
| 08/01/2002 | RE | (CORR 693 @0.15 PER PG) | $103.95 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.05 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |

| | | | |
|---|---|---|---|
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.54 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $1.68 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.56 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.07 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 08/02/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/02/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/02/2002 | PO | Postage [E108] | $1.20 |
| 08/02/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 08/02/2002 | RE | (DOC 116 @0.15 PER PG) | $17.40 |
| 08/02/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/02/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/02/2002 | RE | (CORR 988 @0.15 PER PG) | $148.20 |
| 08/02/2002 | RE | (CORR 2243 @0.15 PER PG) | $336.45 |
| 08/02/2002 | RE | (CORR 3520 @0.15 PER PG) | $528.00 |
| 08/02/2002 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 08/02/2002 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 08/02/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/03/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $600.00 |
| 08/03/2002 | DH | DHL- Worldwide Express | $642.15 |
| 08/03/2002 | RE | (DOC 25 @0.15 PER PG) | $3.75 |
| 08/03/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 08/03/2002 | RE | (DOC 336 @0.15 PER PG) | $50.40 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.36 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.36 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.83 |
| 08/05/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/05/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.77 |
| 08/05/2002 | PO | Postage [E108] | $7.70 |
| 08/05/2002 | RE | (DOC 159 @0.15 PER PG) | $23.85 |
| 08/05/2002 | RE | (CORR 275 @0.15 PER PG) | $41.25 |
| 08/05/2002 | RE | (DOC 197 @0.15 PER PG) | $29.55 |

| | | | |
|---|---|---|---|
| 08/05/2002 | RE | (DOC 162 @0.15 PER PG) | $24.30 |
| 08/05/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 08/05/2002 | RE | (DOC 98 @0.15 PER PG) | $14.70 |
| 08/05/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 08/05/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 08/05/2002 | RE | (CORR 1296 @0.15 PER PG) | $194.40 |
| 08/05/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 08/05/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 08/05/2002 | RE | (DOC 468 @0.15 PER PG) | $70.20 |
| 08/05/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 08/05/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/05/2002 | RE | (CORR 2827 @0.15 PER PG) | $424.05 |
| 08/05/2002 | RE | (PLDG 179 @0.15 PER PG) | $26.85 |
| 08/06/2002 | FX | (CORR 17 @1.00 PER PG) | $17.00 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (02-11672-PJW) | $0.07 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (02-11672-PJW) | $1.40 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.07 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.42 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.28 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.21 |
| 08/06/2002 | PAC | DEBK - IMAGE (02-11672-PJW) | $0.35 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.89 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |

| | | | |
|---|---|---|---|
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (99-02551-JCA) | $3.08 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (99-02551-JCA) | $3.08 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/06/2002 | PO | Postage [E108] | $81.90 |
| 08/06/2002 | PO | Postage [E108] | $8.40 |
| 08/06/2002 | PO | Postage [E108] | $1.20 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 101 @0.15 PER PG) | $15.15 |
| 08/06/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 08/06/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/06/2002 | RE | (CORR 1941 @0.15 PER PG) | $291.15 |
| 08/06/2002 | RE | (CORR 270 @0.15 PER PG) | $40.50 |
| 08/06/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 08/06/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 08/06/2002 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 08/06/2002 | RE | (CORR 440 @0.15 PER PG) | $66.00 |
| 08/06/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 08/06/2002 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 08/06/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 08/06/2002 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 08/06/2002 | RE | (CORRA 102 @0.15 PER PG) | $15.30 |
| 08/06/2002 | RE | (CORR 3867 @0.15 PER PG) | $580.05 |
| 08/06/2002 | RE | (CORR 346 @0.15 PER PG) | $51.90 |
| 08/06/2002 | RE | (CORR 91 @0.15 PER PG) | $13.65 |
| 08/06/2002 | RE | (PLDG 20 @0.15 PER PG) | $3.00 |
| 08/06/2002 | RE | (CORR 482 @0.15 PER PG) | $72.30 |
| 08/06/2002 | RE | (CORR 327 @0.15 PER PG) | $49.05 |
| 08/06/2002 | SO | Secretarial Overtime--Vanessa Preston | $63.26 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.21 |
| 08/07/2002 | RE | (DOC 29 @0.15 PER PG) | $4.35 |
| 08/07/2002 | RE | (CORR 103 @0.15 PER PG) | $15.45 |
| 08/07/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/07/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 08/07/2002 | RE | (CORR 840 @0.15 PER PG) | $126.00 |
| 08/07/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/07/2002 | RE | (CORR 451 @0.15 PER PG) | $67.65 |
| 08/07/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 08/07/2002 | RE | (CORR 775 @0.15 PER PG) | $116.25 |
| 08/07/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 08/07/2002 | RE | (CORR 129 @0.15 PER PG) | $19.35 |
| 08/07/2002 | RE | (CORR 1884 @0.15 PER PG) | $282.60 |
| 08/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $66.28 |

| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/08/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 08/08/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 08/08/2002 | RE | (DOC 336 @0.15 PER PG) | $50.40 |
| 08/08/2002 | RE | (CORR 230 @0.15 PER PG) | $34.50 |
| 08/08/2002 | RE | (CORR 1404 @0.15 PER PG) | $210.60 |
| 08/08/2002 | RE | (CORR 2642 @0.15 PER PG) | $396.30 |
| 08/08/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/08/2002 | RE | (CORR 298 @0.15 PER PG) | $44.70 |
| 08/08/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 08/08/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |
| 08/08/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 08/08/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/08/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 08/08/2002 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 08/08/2002 | RE | (CORR 465 @0.15 PER PG) | $69.75 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.19 |
| 08/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 08/09/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/09/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 08/09/2002 | RE | (DOC 847 @0.15 PER PG) | $127.05 |
| 08/09/2002 | RE | (DOC 504 @0.15 PER PG) | $75.60 |
| 08/09/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/09/2002 | RE | (CORR 131 @0.15 PER PG) | $19.65 |
| 08/09/2002 | RE | (CORR 1148 @0.15 PER PG) | $172.20 |
| 08/09/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 08/09/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 08/09/2002 | RE | (DOC 100 @0.15 PER PG) | $15.00 |
| 08/09/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 08/09/2002 | RE | (CORR 197 @0.15 PER PG) | $29.55 |
| 08/09/2002 | RE | (MOT 42 @0.15 PER PG) | $6.30 |
| 08/09/2002 | RE | (CORR 163 @0.15 PER PG) | $24.45 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.97 |
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |

| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
|---|---|---|---|
| 08/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/12/2002 | PO | Postage [E108] | $13.65 |
| 08/12/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 08/12/2002 | RE | (CORR 115 @0.15 PER PG) | $17.25 |
| 08/12/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/12/2002 | RE | (CORR 356 @0.15 PER PG) | $53.40 |
| 08/12/2002 | RE | (CORR 1598 @0.15 PER PG) | $239.70 |
| 08/12/2002 | RE | Reproduction Expense--DDI  (1,440 copies) [E101] | $144.00 |
| 08/12/2002 | SO | Secretarial Overtime---Vanessa Preston | $36.15 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/13/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/13/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/13/2002 | PO | Postage [E108] | $168.49 |
| 08/13/2002 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 08/13/2002 | RE | (DOC 41 @0.15 PER PG) | $6.15 |
| 08/13/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/13/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 08/13/2002 | RE | (AGR 554 @0.15 PER PG) | $83.10 |
| 08/13/2002 | RE | (AGR 150 @0.15 PER PG) | $22.50 |
| 08/13/2002 | RE | (AGR 360 @0.15 PER PG) | $54.00 |
| 08/13/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/13/2002 | RE | (DOC 56 @0.15 PER PG) | $8.40 |
| 08/13/2002 | RE | (DOC 55 @0.15 PER PG) | $8.25 |
| 08/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/13/2002 | RE | (CORR 3978 @0.15 PER PG) | $596.70 |
| 08/13/2002 | RE | (CORR 2190 @0.15 PER PG) | $328.50 |
| 08/13/2002 | SO | Secretarial Overtime--Vanessa Preston | $108.45 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.14 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 08/14/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (00-02255-PJW) | $0.07 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.30 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.04 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |

| | | | |
|---|---|---|---:|
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.35 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.99 |
| 08/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.60 |
| 08/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/14/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 08/14/2002 | PAC | DEDC - DOCKET REPORT () | $0.84 |
| 08/14/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $74.00 |
| 08/14/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 08/14/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 08/14/2002 | RE | (CORR 688 @0.15 PER PG) | $103.20 |
| 08/14/2002 | RE | (DOC 172 @0.15 PER PG) | $25.80 |
| 08/14/2002 | RE | (FEE 175 @0.15 PER PG) | $26.25 |
| 08/14/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-10365-MFW) | $0.14 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.68 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.80 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $1.54 |
| 08/15/2002 | PAC | DEBK - IMAGE (02-10575-MFW) | $0.35 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.47 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.11 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.06 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 08/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/15/2002 | PO | Postage [E108] | $0.60 |
| 08/15/2002 | PO | Postage [E108] | $123.60 |
| 08/15/2002 | RE | (DOC 38 @0.15 PER PG) | $5.70 |
| 08/15/2002 | RE | (AGR 120 @0.15 PER PG) | $18.00 |
| 08/15/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/15/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/15/2002 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 08/15/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 08/15/2002 | RE | (CORR 1100 @0.15 PER PG) | $165.00 |
| 08/15/2002 | RE | (DOC 17 @0.15 PER PG) | $2.55 |
| 08/15/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 08/15/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/15/2002 | RE | (CORR 133 @0.15 PER PG) | $19.95 |
| 08/15/2002 | RE | (CORR 177 @0.15 PER PG) | $26.55 |
| 08/15/2002 | RE | (CORR 1436 @0.15 PER PG) | $215.40 |
| 08/15/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/15/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/15/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 08/15/2002 | RE | (COM 3 @0.15 PER PG) | $0.45 |
| 08/15/2002 | RE | (AGR 144 @0.15 PER PG) | $21.60 |
| 08/15/2002 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 08/15/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 08/15/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 08/15/2002 | RE | (CORR 1960 @0.15 PER PG) | $294.00 |
| 08/15/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 08/15/2002 | RE | (CORR 6480 @0.15 PER PG) | $972.00 |
| 08/15/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/15/2002 | RE | (FEE 81 @0.15 PER PG) | $12.15 |
| 08/15/2002 | RE | (FEE 3 @0.15 PER PG) | $0.45 |
| 08/15/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/16/2002 | FX | Fax Transmittal. [E104] | $924.00 |
| 08/16/2002 | FX | (AGR 22 @1.00 PER PG) | $22.00 |
| 08/16/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.56 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.82 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 08/16/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 08/16/2002 | PO | Postage [E108] | $11.66 |
| 08/16/2002 | RE | (FEE 25 @0.15 PER PG) | $3.75 |
| 08/16/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/16/2002 | RE | (CORR 465 @0.15 PER PG) | $69.75 |
| 08/16/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 08/16/2002 | RE | (NOTC 69 @0.15 PER PG) | $10.35 |
| 08/16/2002 | RE | (NOTC 335 @0.15 PER PG) | $50.25 |
| 08/16/2002 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 08/16/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/16/2002 | RE | (CORR 187 @0.15 PER PG) | $28.05 |
| 08/16/2002 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 08/16/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 08/19/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 08/19/2002 | FX | (COM 5 @1.00 PER PG) | $5.00 |
| 08/19/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/19/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $17.50 |
| 08/19/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 08/19/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 08/19/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 08/19/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/19/2002 | RE | (DOC 52 @0.15 PER PG) | $7.80 |
| 08/19/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 08/19/2002 | RE | (DOC 13 @0.15 PER PG) | $1.95 |

Invoice number 53817    91100    00609                                    **Page   27**

| | | | |
|---|---|---|---|
| 08/19/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 08/19/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 08/20/2002 | FE | Federal Express [E108] | $51.22 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.16 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.32 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/20/2002 | PO | Postage [E108] | $820.80 |
| 08/20/2002 | PO | Postage [E108] | $110.94 |
| 08/20/2002 | PO | Postage [E108] | $11.40 |
| 08/20/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/20/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 08/20/2002 | RE | (AGR 59 @0.15 PER PG) | $8.85 |
| 08/20/2002 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 08/20/2002 | RE | (CORRT 9 @0.15 PER PG) | $1.35 |
| 08/20/2002 | RE | (AGR 100 @0.15 PER PG) | $15.00 |
| 08/20/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 08/20/2002 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 08/20/2002 | RE | (DOC 76 @0.15 PER PG) | $11.40 |
| 08/20/2002 | RE | (CORR 1281 @0.15 PER PG) | $192.15 |
| 08/20/2002 | RE | (CORR 3941 @0.15 PER PG) | $591.15 |
| 08/20/2002 | RE | (CORR 5825 @0.15 PER PG) | $873.75 |
| 08/20/2002 | SO | Secretarial Overtime--Vanessa Preston | $54.23 |
| 08/21/2002 | FX | (DOC 15 @1.00 PER PG) | $15.00 |
| 08/21/2002 | PAC | DEBK - IMAGE (02-05257) | $0.56 |
| 08/21/2002 | PAC | DEBK - IMAGE (02-05268) | $0.56 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (00-03309-RSB) | $4.06 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.28 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.14 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.28 |
| 08/21/2002 | PAC | DEBK - IMAGE (00-03309-RSB) | $0.14 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 08/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.65 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 08/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/21/2002 | PO | Postage [E108] | $408.10 |

| | | | |
|---|---|---|---|
| 08/21/2002 | RE | (AGR 100 @0.15 PER PG) | $15.00 |
| 08/21/2002 | RE | (CORR 998 @0.15 PER PG) | $149.70 |
| 08/21/2002 | RE | (AGR 85 @0.15 PER PG) | $12.75 |
| 08/21/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 08/21/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 08/21/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/21/2002 | RE | (AGR 220 @0.15 PER PG) | $33.00 |
| 08/21/2002 | RE | (CORR 663 @0.15 PER PG) | $99.45 |
| 08/21/2002 | RE | (CORR 139 @0.15 PER PG) | $20.85 |
| 08/21/2002 | RE | (AGR 3960 @0.15 PER PG) | $594.00 |
| 08/21/2002 | RE | (AGR 4248 @0.15 PER PG) | $637.20 |
| 08/21/2002 | RE | (AGR 6006 @0.15 PER PG) | $900.90 |
| 08/21/2002 | RE | (AGR 3961 @0.15 PER PG) | $594.15 |
| 08/21/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |
| 08/21/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 08/21/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 08/21/2002 | RE | (CORR 8176 @0.15 PER PG) | $1,226.40 |
| 08/21/2002 | RE | (CORR 2923 @0.15 PER PG) | $438.45 |
| 08/21/2002 | RE | (CORR 4792 @0.15 PER PG) | $718.80 |
| 08/21/2002 | RE | (CORR 6798 @0.15 PER PG) | $1,019.70 |
| 08/21/2002 | RE | (CORR 9643 @0.15 PER PG) | $1,446.45 |
| 08/21/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 08/21/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/22/2002 | FE | Federal Express [E108] | $11.96 |
| 08/22/2002 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 08/22/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/22/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 08/22/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 08/22/2002 | FX | (1 4 @1.00 PER PG) | $4.00 |
| 08/22/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |

| | | | |
|---|---|---|---|
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | FX | (CORR 23 @1.00 PER PG) | $23.00 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.84 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/22/2002 | PAC | DEBK - PARTY LIST (01-01139-JKF) | $0.77 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/22/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $37.00 |
| 08/22/2002 | PO | Postage [E108] | $40.95 |
| 08/22/2002 | PO | Postage [E108] | $6.60 |
| 08/22/2002 | PO | Postage [E108] | $10.60 |
| 08/22/2002 | PO | Postage [E108] | $269.61 |
| 08/22/2002 | RE | (CORR 908 @0.15 PER PG) | $136.20 |
| 08/22/2002 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 08/22/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 08/22/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 08/22/2002 | RE | (CORR 3932 @0.15 PER PG) | $589.80 |
| 08/22/2002 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 08/22/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 08/22/2002 | RE | (CORR 3988 @0.15 PER PG) | $598.20 |
| 08/22/2002 | RE | (AGR 65 @0.15 PER PG) | $9.75 |
| 08/22/2002 | RE | (CORR 721 @0.15 PER PG) | $108.15 |
| 08/22/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 08/22/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 08/22/2002 | RE | (AGR 175 @0.15 PER PG) | $26.25 |
| 08/22/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 08/22/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 08/22/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 08/22/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 08/22/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/22/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 08/22/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 08/22/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/22/2002 | RE | (CORR 46 @0.15 PER PG) | $6.90 |

| 08/22/2002 | SO | Secretarial Overtime--Rasheda Stewart | $13.27 |
|---|---|---|---|
| 08/22/2002 | SO | Secretarial Overtime--Vanessa Preston | $120.50 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $2.94 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-00501-MFW) | $0.14 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.39 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/23/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.26 |
| 08/23/2002 | PAC | DEBK - DOCKET REPORT (01-00974-RSB) | $8.89 |
| 08/23/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 08/23/2002 | RE | (CORR 764 @0.15 PER PG) | $114.60 |
| 08/23/2002 | RE | (CORR 2864 @0.15 PER PG) | $429.60 |
| 08/23/2002 | RE | (CORR 90 @0.15 PER PG) | $13.50 |
| 08/23/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/23/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/23/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/23/2002 | RE | (AGR 92 @0.15 PER PG) | $13.80 |
| 08/23/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 08/23/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 08/23/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 08/23/2002 | RE | (AGR 210 @0.15 PER PG) | $31.50 |
| 08/23/2002 | RE | (DOC 91 @0.15 PER PG) | $13.65 |
| 08/23/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 08/23/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 08/23/2002 | RE | (CORRA 258 @0.15 PER PG) | $38.70 |
| 08/23/2002 | RE | (DOC 36 @0.15 PER PG) | $5.40 |
| 08/23/2002 | SO | Secretarial Overtime--Vanessa Preston | $144.60 |
| 08/23/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.42 |
| 08/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 08/26/2002 | BM | Business Meal--Greenery  (LDJ) [E111] | $32.00 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/26/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 08/26/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/26/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 08/26/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 08/26/2002 | RE | (AGR 225 @0.15 PER PG) | $33.75 |
| 08/26/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 08/26/2002 | RE | (CORR 280 @0.15 PER PG) | $42.00 |
| 08/26/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 08/26/2002 | RE | (CORR 956 @0.15 PER PG) | $143.40 |
| 08/26/2002 | RE | (CORR 620 @0.15 PER PG) | $93.00 |
| 08/26/2002 | RE | (CORR 297 @0.15 PER PG) | $44.55 |
| 08/26/2002 | RE | (CORR 470 @0.15 PER PG) | $70.50 |
| 08/26/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 08/26/2002 | RE | (CORR 314 @0.15 PER PG) | $47.10 |
| 08/26/2002 | RE | (CORR 639 @0.15 PER PG) | $95.85 |
| 08/26/2002 | RE | (CORR 1173 @0.15 PER PG) | $175.95 |
| 08/26/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 08/27/2002 | FE | Federal Express [E108] | $48.73 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-00082-PJW) | $0.21 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-03259-PJW) | $0.35 |
| 08/27/2002 | PAC | DEBK - DOCKET REPORT (01-04785-PJW) | $0.63 |
| 08/27/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 08/27/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 08/27/2002 | RE | (CORR 224 @0.15 PER PG) | $33.60 |
| 08/27/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/28/2002 | FX | Fax Transmittal. [E104] | $45.00 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.56 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (99-00619-SLR) | $0.14 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $12.53 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/28/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 08/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 08/28/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 08/28/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 08/28/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 08/28/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 08/28/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 08/28/2002 | RE | (DOC 156 @0.15 PER PG) | $23.40 |
| 08/28/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 08/29/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.82 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.00 |
| 08/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 08/29/2002 | RE | (AGR 136 @0.15 PER PG) | $20.40 |
| 08/29/2002 | RE | (AGR 110 @0.15 PER PG) | $16.50 |
| 08/29/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 08/29/2002 | RE | (CORR 745 @0.15 PER PG) | $111.75 |
| 08/29/2002 | RE | (CORR 568 @0.15 PER PG) | $85.20 |
| 08/30/2002 | FX | (1 1 @1.00 PER PG) | $1.00 |
| 08/30/2002 | PO | Postage [E108] | $78.44 |
| 08/30/2002 | PO | Postage [E108] | $143.10 |
| 08/30/2002 | PO | Postage--DDI [E108] | $6.80 |
| 08/30/2002 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 08/30/2002 | RE | (AGR 73 @0.15 PER PG) | $10.95 |
| 08/30/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 08/30/2002 | RE | (CORR 1083 @0.15 PER PG) | $162.45 |
| 08/30/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 08/30/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 08/30/2002 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 08/30/2002 | RE | (AGR 1702 @0.15 PER PG) | $255.30 |
| 08/30/2002 | RE | (AGR 1881 @0.15 PER PG) | $282.15 |
| 08/30/2002 | RE | (CORR 348 @0.15 PER PG) | $52.20 |
| 08/30/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 08/30/2002 | RE | (DOC 72 @0.15 PER PG) | $10.80 |
| 08/30/2002 | RE | Reproduction Expense--DDI (1,160 copies) [E101] | $116.00 |
| 08/30/2002 | RE | Reproduction Expense--DDI (11,866 copies) [E101] | $1,186.60 |
| 08/31/2002 | PAC | DEBK - IMAGE (02-05328) | $1.82 |

Total Expenses:                                              $45,540.43

## Summary:

| | |
|---|---|
| Total professional services | $34,536.00 |
| Total expenses | $45,540.43 |
| | |
| Net current charges | $80,076.43 |
| | |
| Net balance forward | $118,013.81 |
| **Total balance now due** | $198,090.24 |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ALE | Espinosa, Amy L. | 1.00 | $120.00 | $120.00 |
| BDC | Campbell, Bruce Dean | 3.20 | $120.00 | $384.00 |
| CJB | Bouzoukis, Charles J. | 1.40 | $40.00 | $56.00 |
| CMS | Shaeffer, Christina M. | 17.10 | $40.00 | $684.00 |
| DCC | Crossan, Donna C. | 9.80 | $55.00 | $539.00 |
| DWC | Carickhoff, David W | 37.90 | $280.00 | $10,612.00 |
| HDM | Martin, Helen D. | 1.60 | $60.00 | $96.00 |
| HRR | Rafatjoo, Hamid R. | 0.30 | $330.00 | $99.00 |
| IDK | Kharasch, Ira D. | 0.20 | $480.00 | $96.00 |
| JMG | Griffith, Jason M. | 2.40 | $40.00 | $96.00 |
| KAC | Crossan, Kate A. | 4.50 | $50.00 | $225.00 |
| KKY | Yee, Karina K. | 2.30 | $125.00 | $287.50 |
| LAG | Gilbert, Laurie A. | 0.40 | $125.00 | $50.00 |
| LDJ | Jones, Laura Davis | 2.10 | $550.00 | $1,155.00 |
| MRS | Seidl, Michael R. | 0.20 | $305.00 | $61.00 |
| PAG | Galbraith, Paula A. | 11.00 | $215.00 | $2,365.00 |
| PEC | Cuniff, Patricia E. | 57.20 | $120.00 | $6,864.00 |
| RMO | Olivere, Rita M. | 22.80 | $55.00 | $1,254.00 |
| SEM | McFarland, Scotta E. | 23.20 | $395.00 | $9,164.00 |
| TMO | O'Brien, Timothy M. | 0.60 | $110.00 | $66.00 |
| WLR | Ramseyer, William L. | 0.70 | $375.00 | $262.50 |
| | | 199.90 | | $34,536.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.30 | $118.50 |
| BL | BANKRUPTCY LITIGATION [L430] | 1.70 | $527.50 |
| CA | CASE ADMINISTRATION [B110] | 63.30 | $6,910.00 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 0.30 | $64.50 |

| | | | |
|---|---|---|---|
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.70 | $196.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 5.00 | $735.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.70 | $884.50 |
| FA | WRG-FEE APPS., APPLICANT | 4.40 | $1,209.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 37.70 | $8,180.50 |
| HR | WRG-HEARINGS | 69.40 | $11,607.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 4.50 | $1,384.50 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.10 | $214.50 |
| SL | STAY LITIGATION [B140} | 2.70 | $818.50 |
| ZA01 | WRG-ZAL SCIENCE TRIAL | 4.90 | $1,349.50 |
| ZA02 | WRG- ZAL SCIENCE TRIAL - EXP. | 1.20 | $336.00 |
| | | 199.90 | $34,536.00 |

## Expense Code Summary

| | |
|---|---|
| Working Mealsl [E1 | $123.75 |
| Delivery/Courier Service | $1,515.00 |
| DHL- Worldwide Express | $3,097.93 |
| Federal Express [E108] | $111.91 |
| Fax Transmittal. [E104] | $1,867.00 |
| Pacer - Court Research | $1,124.20 |
| Delivery/Courier Service | $160.09 |
| Postage [E108] | $12,108.95 |
| Reproduction Expense. [E101] | $24,562.05 |
| Overtime | $869.55 |
| | $45,540.43 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

In re:                                    )
                                          )
W. R. GRACE & CO., et al.,[1]             )
                                          )
          Debtors.                        )

Chapter 11

Case No. 01-1139 (JKF)
Jointly Administered

## AFFIDAVIT OF SERVICE

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young & Jones P.C., co-counsel for the

Debtors, in the above-captioned action, and that on the 30th day of October, 2002 she caused a

copy of the following document(s) to be served upon the attached service list(s) in the manner

indicated:

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace &
Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a
Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico,
Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston
Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa
Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities
Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace
Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II
Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures
Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc.,
Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai
Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos
Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings
Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association,
Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming,
Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross
Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

1.    SEVENTEENTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2002 THROUGH AUGUST 31, 2002; AND

2.    FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2002 THROUGH AUGUST 31, 2002.

Dated: October 30, 2002

_Patricia E Cuniff_
Patricia E. Cuniff

Sworn to and subscribed before
me this 30th day of October, 2002

_Vanessa A. Preston_
Notary Public
My Commission Expires:  03-21-04

91100-001\DOCS_DE:20485.30

-2-

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

dcarickhoff@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE 19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

*Federal Express*
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

*Federal Express and E-mail:*
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

*E-mail: syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

*E-mail: mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

*E-mail: ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

*E-mail: mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

*E-mail: currier@klettrooney.com and*
*jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

*E-mail:*
*james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and*
*carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP