**W.R. Grace Hours (1/10/02 - 4/15/02)**
**By Area**
1/10/02 - 1/15/02

| | Audit Partner L. Farmer | Audit Partner R. Bromark | National Partner P. Schlosser | Audit Partner C. McKeon | Audit Partner A. Macmillen | GRMS Partner J. Devlin | GRMS Partner J. Alvarez | National Partner R. Eydt | National Manager K. Hassan | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. McKay | Audit Manager C. Maher | GRMS Manager C. Chewar | GRMS Manager J. Rocco | Audit Manager T. Hayes | Tax Manager M. Chaves | Tax Manager M. Gerity | Audit Manager F. Schlosser | Manager R. Mcintosh | Audit Senior S. David | Audit Senior J. Nell | Tax Senior L. Otec | Audit Senior C. Frick | Tax Senior H. Nehhas | GRMS Senior M. Smith | GRMS Senior G. Valentine | Audit Senior B. Leda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | 9 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (compensation) controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Audit Work surrounding the taxes** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **National Consultation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | 1 | | | | | 2.1 | | 1 | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | 2.5 | 4 | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | 16.9 | | | | 9 | | | | | 15 | 15 | | 25 | | | | |
| Review of detailed testing | | | | | | | | | | | | | 0.5 | | | | | | | | | | | 5 | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | 15 | | | 4 | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statements | | | | | | | | | | | | | | | | | | | | 11.6 | 16.4 | 15 | | 20 | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | 9 | | 2 | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board or Directors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Concurring Partner Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 21 | 31.9 | 4 | 9 | 9 | 0 | 0 | 11.6 | 0 | 16.4 | 48 | 0 | 52 | 0 | 0 | 0 | 0 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
By Area
1/10/02 - 1/15/02

| | Senior R. Anderson | Tax Senior W. Vitale | Audit Exp Assoc T. Walsh | Audit Exp Assoc A. Burns | Audit Exp Assoc B. Luppold | Audit Associate J. McKay | Audit Associate A. Stickley | Audit Associate N. Nunez | Audit Associate N. Nunez | Audit Associate L. Warren | Admin D. Mullineaux | Admin D. Zacharko | Admin E. Coyle | Admin D. Smock | Admin J. King | Admin E. Lamacchia | Admin M. Gordon | Admin K. Catalano | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | |
| GRAS General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | |
| **Audit Work surrounding the taxes** | | | | | | | | | | | | | | | | | | | | | | |
| **National Consultation** | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | 25 | 17 | | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | 21.5 | | 20.2 | 24.5 | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | 23 | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statements | | | | | | | | | | | | | | | | | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | 2.7 | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | 12 | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| **Concurring Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| **Administrative** | | | | | | | | | | | | | | | | | | | | | | |
| UFO Review | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | 1.2 | | | | | | | | | | |
| **TOTAL** | 0 | 0 | 21.5 | 48 | 20.2 | 24.5 | 19.7 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348.1 |

# W.R. Grace Hours (1/10/02 - 4/15/02) By Area
## 1/16/02 - 1/31/02

| Area | Audit Partner L. Farmer | Audit Partner R. Bromark | National Partner P. Schlosser | Partner C. McIsaac | Partner A. Mcwilliam | GRMS Partner J. Devito | GRMS Partner J. Afonso | National Partner R. Eydt | National Manager K. Hassan | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. Mckey | Audit Manager J. Maher | GRMS Manager C. Cleaver | GRMS Manager J. Rocco | Audit Manager T. Heyns | Tax Manager M. Chavis | Tax Manager F. Schlosser | Audit Manager R. McIntosh | Senior S. David | Audit Senior J. Neil | Tax Senior L. Diaz | Audit Senior C. Finik | Tax Senior H. Nishihara | GRMS Senior M. Smith | GRMS Senior G. Valentine | Audit Senior B. Leslie | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Planning and Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Engagement Management** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 3 |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 20 |
| Treasury cycle | | | | | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 |
| Revenue and receivables cycle | | | | | | | | | | | | | 2 | | | | | | | | | | | | | | | 2 |
| Purchasing and payables cycle | | | | | | | | | | | | | 1 | | 1 | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | |
| Inventory cycle | | | | | | | | | | | | | 1 | | 1.5 | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Property, plant and equipment cycle | | | | | | | | | | | | | 2 | | 1 | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | 1.5 | | 1 | | | | | | | | | | | | 1 | |
| Audit Work surrounding the taxes | | | | | | | | | | | | | 2 | | 1.5 | | | | | | | | | | | | 2 | 15 |
| **National Consultation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | 0.5 | | | | | | | | | | | 0.1 | | | | | | | | | | | | | 57 | | | 57 |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | 22 | | | 3 | | | | | | 15 | 8 | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | 14 | 10.5 | | | | 20 | 5 |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | 64.7 | | | 24.9 64.2 | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | 25 | | | | | | | | | 20 | 9 | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | 1 | | 7.3 | | | | | | | | | 20 | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | 2 | | | | | | | | | 10 | | | | | | |
| Consolidation | | | | | | | | | | | | | 2 | | | | | | | | | 2 | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | 8 | | | | | | | | | 8 | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | 0 | | | | | | | | | 0 | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | 10 | | | | | | |
| Minutes of the Board or Directors | | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | 8 | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | 11 | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | 0 | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | 2.2 | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Concurring Partner Review | 29.5 | 8 | 0.5 | 0.3 | 1 | | | | | | | | | | | | | | | | | | | | | | | |
| **Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 29.5 | 8 | 0.5 | 0.3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.1 | 68.5 | 10.5 | 7 | 18 | 60.5 | 58.5 | 64.7 | 0 | 89.1 | 125 | 67 | 33.5 | 57 | 12 | 40 | 25 |

W.R. Grace Hours (1/10/02 - 4/15/02)
By Area
1/16/02 - 1/31/02

| | Senior R. Anderson | Senior W. Vitale | Tax Audit Exp Assoc T. Welsh | Audit Exp Assoc A. Burns | Audit Exp Assoc B. Luppold | Audit Associate J. McKay | Audit Associate A. Bickley | Audit Associate N. Nunes | Audit Associate N. Nunez | Audit Associate L. Warren | Admin D. Mallenaso | Admin D. Zacheris | Admin E. Coyle | Admin D. Smock | Admin J. King | Admin E. Larrachie | Admin M. Gordon | Admin K. Catalano | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *General and Administrative* | | | | | | | | | | | | | | | | | | | | | | |
| *Planning and Engagement Management* | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| General Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Materiality controls | | | | | | | | | | | | | | | | | | | | | | |
| Overall audit plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| *Internal Control* | | | | | | | | | | | | | | | | | | | | | | |
| GPAS General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | |
| *Audit Work surrounding the taxes* | | | | | | | | | | | | | | | | | | | | | | |
| *National Consultation* | | | | | | | | | | | | | | | | | | | | | | |
| *Corporate Ledger Audit Work* | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| *Performance Chemicals Audit Work* | 108.5 | | 72 | 80 | 84.5 | | 36.2 | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | 11.5 | | | | | | | | | | | | | | | | | | | |
| *Davison Chemicals Audit Work* | | | | | 54 | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| *Financial Statement and Consolidation* | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | | | | | | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| *Other Auditing Procedures* | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board or Directors | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | |
| *Completion* | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | 4.5 | | | | | 3.6 | | 1.5 | 0.2 | 1 | 1.2 | 2 | | | | | |
| *Client Service and Communication* | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | |
| *Partner Review* | | | | | | | | | | | | | | | | | | | | | | |
| *Concurring Partner Review* | | | | | | | | | | | | | | | | | | | | | | |
| *Administrative* | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 108.5 | 0 | 83.5 | 134 | 84.5 | 0 | 36.2 | 4.5 | 0 | 0 | 3.6 | 0 | 1.5 | 0.2 | 1 | 1.2 | 2 | 0 | 0 | 0 | 0 | 1206.4 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
By Area
2/1/02 - 2/15/02

| | Audit Partner L. Farmer | Audit Partner R. Bromark | National Partner P. Schoboese | Partner C. McIsom | Partner A. Marvelnem | GRMS Partner J. Denko | Partner J. Alonso | National Partner R. Eyel | National Manager K. Hasson | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. Mickey | Audit Manager J. Maher | GRMS Manager C. Cleever | GRMS Manager J. Rocco | Audit Manager T. Hayes | Tax Manager M. Chwea | Tax Manager F. Gevery | Audit Manager R. Schlosser | Manager R. McIntosh | Audit Senior S. David | Audit Senior J. Neil | Tax Senior L. Diaz | Audit Senior C. Frick | Tax Senior H. Nishihara | GRMS Senior M. Smith | GRMS Senior G. Valenzuela | Audit Senior B. Leslie |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| **Audit Work surrounding the taxes** | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 | |
| **National Consultation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | 5 | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | 1 | | | | | 4 | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | | 7 |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | 1.9 | | | | | 0.5 | | | 1 | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Disclosure about operating segments | | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | |
| Consolidation | | | | | | | | | | | 0.2 | | | | | | | | | | | 1 | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | 4 | | | | | | | | | | 5 | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Partner Review | 7 | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | |
| **Concurring Partner Review** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LPD Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 7 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | 0 | 0.2 | 0 | 5.9 | 0 | 0 | 0 | 6 | 0 | 0 | 0.5 | 0 | 5 | 16 | 0 | 0 | 0 | 0 | 8 | 3 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
**By Area**
**2/1/02 - 2/15/02**

| | Senior R. Anderson | Tax Senior W. Vass | Audit Exp Assoc T. Welsh | Audit Exp Assoc A. Burns | Audit Exp Assoc B. Luppold | Audit Associate J. McKay | Audit Associate A. Stickley | Audit Associate N. Nunes | Audit Associate N. Nunez | Audit Associate L. Warren | Admin D. Mallinauks | Admin D. Zacharko | Admin E. Coyle | Admin D. Smock | Admin J. King | Admin E. Lamacchia | Admin M. Gordon | Admin K. Catalano | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | |
| Planning and Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | 13.5 | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consultation) controls | | | | | | | | | | | | | | | | | | | | | | |
| Audit Work surrounding the taxes | | | | | | | | | | | | | | | | | | | | | | |
| National Consultation | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | 8 | | | | | | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | 2 | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | 6 | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | | | | | | | | | | | |
| Disclosure about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | 4.5 | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | 2 | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | 0.5 | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | |
| Completion | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | |
| Client deliverables | | | | | | | | | | | | | | | | | | | | | | |
| Other meetings | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| **Concurring Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | 1.5 | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 0 | 13.5 | 0 | 8 | 0 | 0 | 0 | 0 | 4.5 | 0 | 2 | 0 | 0.5 | 0 | 0 | 0 | 0 | 1.5 | 0 | 0 | 0 | 34.1 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
**By Area**
**2/16/02 - 2/28/02**

| Area | Audit Partner L. Farmer | Audit Partner R. Bromark | National Partner P. Scholsser | Partner C. McKeon | Partner A. MacMillan | GRMS Partner J. Devlin | GRMS Partner J. Alvarez | National Partner R. Eydt | National Manager K. Hassan | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. McLary | GRMS Manager J. Maher | GRMS Manager C. Cleaver | GRMS Manager J. Rocco | Audit Manager T. Hayes | Tax Manager M. Chives | Tax Manager M. Gerrity | Audit Manager F. Schlosser | Manager R. McIntosh | Audit Senior S. David | Audit Senior J. Nett | Tax Senior L. Diaz | Audit Senior C. Fick | Tax Senior H. Niehihara | GRMS Senior M. Smith | GRMS Senior G. Valentine | Audit Senior B. Leda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivable cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payable cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.3 |
| **Audit Work surrounding the taxes** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| National Consultation | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | 2 | | 5 | | 11.5 | 5.4 | | 3 0.8 | | | | | | |
| **Davision Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | 2 | | 3 | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | 16 | | | | | | | | | | 5.5 | | | | | | |
| Disclosures and operating segments | | | | | | | | | | | | 5 | | | | | | | | | | 10 | | | | | | |
| Consolidation | | | | | | | | | | | | 6.8 | | | | | | | | | | 2 | | | | | | |
| Fourth quarter review | | | | | | | | | | | | 6 | | | | | | | | | | 5 | | | | | | |
| Exchange of PwC International Office Clearances | | | | | | | | | | | | 2 | | | | | | | | | | 6 | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of Client Year Acquisitions | | | | | | | | | | | | 4 | | | | | | | | | | 6 | | | | | | |
| Minutes of the Board or Directors | | | | | | | | | | | | 2 | | | | | | | | 2 0 | | 6 | | | | | | |
| Going concern | | | | | | | | | | | | 2 | | | | | | | | 1.5 | | 6 | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | 4 | | | | | | | | 1.5 | | | | | | | | |
| Litigation, claims and assessments/lawyer's letters | | | | | | | | | | | | 3 | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | 4 | | | | | | | | 1 | 2 | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | 2 | 6 | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion activities | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Concurring Partner Review | 25.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 25.5 | 3 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0.2 | 5 | 56.8 | 6 | 0 | 0 | 8 | 0 | 11.5 | 5.4 | 0.7 | 3.8 | 15 | 0 | 49.5 | 0 | 0 | 8 | 0.3 | 0 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
By Area
2/16/02 - 2/28/02

| | Senior R. Anderson | Tax Senior W. Vitale | Audit Exp Assoc T. Welch | Audit Exp Assoc A. Burns | Audit Exp Assoc B. Lieppold | Audit Associate J. McKay | Audit Associate A. Stickley | Audit Associate N. Nunes | Audit Associate N. Nunez | Audit Associate L. Warren | Admin D. Malfessaro | Admin D. Zacharko | Admin E. Cofie | Admin D. Smock | Admin J. King | Admin E. Lamecchia | Admin M. Gordon | Admin K. Catalino | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | |
| GR&S General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | |
| Audit Work surrounding the taxes | | | | | | | | | | | | | | | | | | | | | | |
| **National Consultation** | | | 0.5 | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | 31 | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | 5.5 | | | | | | | | | | | | | | | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | 2 | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | | | | | | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| **Concurring Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | | |
| **LIFO Review** | | | | | | | | | | | | | | | | | | | | | | |
| **SEC Review** | | | | | | | | | | | | | | | | | | | | | | |
| **Darex - Puerto Rico** | | | | | | | | | | | | 3.4 | | | | | | | | | | |
| **TOTAL** | 0 | 0.5 | 0 | 38.5 | 0 | 0 | 0 | 0 | 0 | 0 | 3.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245.1 |

# W.R. Grace Hours (1/10/02 - 4/15/02)
## 3y Area 3/1/02 - 3/15/02

| | Audit Partner L. Farmer | Audit Partner R. Bonnett | National Partner P. Schlosser | Partner C. McLean | Partner A. Macmillan | GRMS Partner J. Davito | GRMS Partner J. Afuero | National Partner R. Eydt | National Manager K. Hasson | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. McKay | Audit Manager J. Maher | GRMS Manager C. Cleaver | GRMS Manager J. Rocco | Audit Manager T. Hayes | Tax Manager M. Chivas | Tax Manager M. Greely | Audit Manager F. Schlosser | Manager R. Montcsh | Senior S. David | Audit Senior J. Nell | Tax Senior L. Diaz | Audit Senior C. Frick | Tax Senior H. Nishihara | GRMS Senior M. Smith | GRMS Senior G. Valentine | Audit Senior B. Leslie |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Planning and Engagement Management** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Control Environment** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | |
| Inventory cycle | | | | | | | | | | | | | | 1 | | | | | | | | | | | | 3 | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | | | | 2 | 0.3 | | |
| **Audit Work surrounding the taxes** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **National Consultation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | 8.1 | | 1.5 | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statements | | | | | | | | | | | | | | | | | | | | | | | | | 3.5 | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other completion activities | | | | | | 16 | | | | | | | | | | | | | | | | | 10 | | | | | |
| Administrative | 9 | 3 | | | | | | | | | | | | | | | | | | | | | 5 | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Partner Review** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Concurring Partner Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Darex - Puerto Rico** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 9 | 3 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.5 13 7.5 | 2 | 0 | 1 | 0 | 0 | 8.1 | 0 | 1.5 | 15 10 5 | 0 | 3.5 | 0 | 6 | 0.3 | 0 |

W.R. Grace Hours (1/10/02 - 4/15/02)
By Area
3/1/02 - 3/15/02

| Area | Senior R. Anderson | Senior Tax W. Vitek | Audit Exp Assoc T. Walsh | Audit Exp Assoc A. Burns | Audit Exp Assoc B. Luppold | Audit Associate J. McKay | Audit Associate A. Stickley | Audit Associate N. Nunes | Audit Associate N. Nunez | Audit Associate L. Warren | Admin D. Mallesaux | Admin D. Zacharkio | Admin E. Coyle | Admin D. Smock | Admin J. King | Admin E. Lamacchia | Admin M. Gordon | Admin K. Catalano | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General and Administrative** | | | | | | | | | | | | | | | | | | | | | | |
| Planning and Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| **Internal Control** | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | |
| Audit Work surrounding the taxes | | 0.2 | | | | | | | | | | | | | | | | | | | | |
| National Consultation | | | | | | | | | | | | | | | | | | | | | | |
| **Corporate Ledger Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Performance Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Davison Chemicals Audit Work** | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| **Financial Statement and Consolidation** | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | | | | | | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | 2 | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| **Other Auditing Procedures** | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board or Directors | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | 13 | 3 | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | |
| **Completion** | | | | | | | | | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | 10 | 2.5 | | 0.5 | | | | | | | | | |
| Other completion activities | | | | | | | | | | | 2.5 | | 0.5 | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | |
| **Client Service and Communication** | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | |
| Partner Review | | | | | | | | | | | | | | | | | | | | | | |
| **Concurring Partner Review** | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 0 | 0.2 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 10 | 2.5 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117.1 |

# W.R. Grace Hours (1/10/02 - 4/15/02)
## By Area
### 3/16/02 - 3/31/02

| Area | Audit Partner L. Farmer | Audit Partner R. Bromark | National Partner P. Scholsser | Partner C. McIcen | Partner A. Macmillan | GRMS Partner J. Devlin | GRMS Partner J. Afienz | National Partner R. Egli | National Manager K. Hassan | FAS 123 Manager C. Howell | FAS 123 Manager M. Rosenbaum | GRMS Manager J. McLay | Audit Manager J. Maher | GRMS Manager C. Clever | GRMS Manager J. Ricco | Audit Manager T. Hayes | Tax Manager M. Chives | Tax Manager M. Gerrity | Audit Manager F. Schlosser | Manager R. McIntosh | Senior B. David | Audit Senior J. Nett | Tax Senior L. Diaz | Audit Senior C. Frick | Tax Senior H. Ketcham | GRMS Senior M. Smith | GRMS Senior G. Valentino | Audit Senior B. Leite |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Planning and Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Information and systems and computer environment | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Internal Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GRMS General and Administrative | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivable cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SOAR (consolidation) controls | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Audit Work surrounding the taxes | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| National Consultation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Corporate Ledger Audit Work | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance Chemicals Audit Work | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Davison Chemicals Audit Work | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement and Consolidation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statement | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Disclosure about operating segments | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other Auditing Procedures | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Completion | 14 | | | 1 | | 1 | | | | | | 2 | 1 | | | | | | | | | 1 | | | | | | |
| Audit completion | | | | | | | | | | | | 3 | | | | | | | | | | 12 | | 30 | | | | |
| Other completion activities | | | | | | | | | | | | | 3.3 | | | | | | | | | 10 | | 8 | | | | |
| Client Service and Communication | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Partner Review | | | | | | | | | | | | | | | | 2 | | 2 | | | | | | | | | | |
| Concurring Partner Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Administrative | | | | | | | | | | | | | | | | 3 | | | 3.3 | | | 14 | | | | | | |
| LFO Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Darex – Puerto Rico | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 14 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3.3 | 0 | 0 | 0 | 5 | 0 | 2 | 3.3 | 0 | 0 | 37 | 0 | 38 | 0 | 0 | 0 | 0 |

**W.R. Grace Hours (1/10/02 - 4/15/02)**
By Area
3/16/02 - 3/31/02

| | Tax Senior R. Anderson | Senior W. Vitale | Exp Assoc T. Walsh | Exp Assoc A. Burns | Exp Assoc B. Luppoli | Associate J. McKay | Associate A. Stickley | Associate N. Nunez | Associate N. Nunez | Associate L. Warren | Admin D. Mallineaux | Admin D. Zacharko | Admin E. Coyle | Admin D. Smock | Admin J. King | Admin E. Lamacchia | Admin M. Gordon | Admin K. Catalano | Admin H. Ma | Admin L. Ortiz | Admin P. Sanchez | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *General and Administrative* | | | | | | | | | | | | | | | | | | | | | | |
| *Planning and Engagement Management* | | | | | | | | | | | | | | | | | | | | | | |
| Client Acceptance & Continuance | | | | | | | | | | | | | | | | | | | | | | |
| Independence | | | | | | | | | | | | | | | | | | | | | | |
| Mobilization | | | | | | | | | | | | | | | | | | | | | | |
| Control Environment | | | | | | | | | | | | | | | | | | | | | | |
| Client's business, industry, business objectives and related risks | | | | | | | | | | | | | | | | | | | | | | |
| Preliminary analytical procedures | | | | | | | | | | | | | | | | | | | | | | |
| Information about systems and computer environment | | | | | | | | | | | | | | | | | | | | | | |
| Monitoring controls | | | | | | | | | | | | | | | | | | | | | | |
| Client service plan, including audit strategy, and audit program | | | | | | | | | | | | | | | | | | | | | | |
| Engagement Management | | | | | | | | | | | | | | | | | | | | | | |
| *Internal Control* | | | | | | | | | | | | | | | | | | | | | | |
| CRMS, General and Administrative | | | | | | | | | | | | | | | | | | | | | | |
| SAP General Computer Controls | | | | | | | | | | | | | | | | | | | | | | |
| Use of a service organization | | | | | | | | | | | | | | | | | | | | | | |
| Treasury cycle | | | | | | | | | | | | | | | | | | | | | | |
| Revenue and receivables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Purchasing and payables cycle | | | | | | | | | | | | | | | | | | | | | | |
| Corporate ledger cycle | | | | | | | | | | | | | | | | | | | | | | |
| Inventory cycle | | | | | | | | | | | | | | | | | | | | | | |
| Payroll cycle | | | | | | | | | | | | | | | | | | | | | | |
| Property, plant and equipment cycle | | | | | | | | | | | | | | | | | | | | | | |
| SOX (compilation) controls | | | | | | | | | | | | | | | | | | | | | | |
| *Audit Work surrounding the taxes* | | | | | | | | | | | | | | | | | | | | | | |
| *National Consultation* | | | | | | | | | | | | | | | | | | | | | | |
| *Corporate Ledger Audit Work* | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| *Performance Chemicals Audit Work* | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | 70 | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | 5 | | | | | | | | | | | | | | |
| *Davison Chemicals Audit Work* | | | | | | | | | | | | | | | | | | | | | | |
| Performance of detailed testing | | | | | | | | 2 | | | | | | | | | | | | | | |
| Review of detailed testing | | | | | | | | | | | | | | | | | | | | | | |
| *Financial Statement and Consolidation* | | | | | | | | | | | | | | | | | | | | | | |
| Financial Statements | | | | | | | | | | | | | | | | | | | | | | |
| Disclosures about operating segments | | | | | | | | | | | | | | | | | | | | | | |
| Consolidation | | | | | | | | | | | | | | | | | | | | | | |
| Fourth quarter review | | | | | | | | | | | | | | | | | | | | | | |
| Review of PwC International Office Clearances | | | | | | | | | | | | | | | | | | | | | | |
| Exchange Rate Testing | | | | | | | | | | | | | | | | | | | | | | |
| Review of Current Year Acquisitions | | | | | | | | | | | | | | | | | | | | | | |
| *Other Auditing Procedures* | | | | | | | | | | | | | | | | | | | | | | |
| Minutes of the Board of Directors | | | | | | | | | | | | | | | | | | | | | | |
| Going concern | | | | | | | | | | | | | | | | | | | | | | |
| Fraud, illegal acts, laws and regulations | | | | | | | | | | | | | | | | | | | | | | |
| Litigation, claims and assessments / lawyer's letters | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of specialists | | | | | | | | | | | | | | | | | | | | | | |
| Use of the work of internal auditors | | | | | | | | | | | | | | | | | | | | | | |
| Related party transactions | | | | | | | | | | | | | | | | | | | | | | |
| Risks and uncertainties | | | | | | | | | | | | | | | | | | | | | | |
| Subsequent events | | | | | | | | | | | | | | | | | | | | | | |
| Letter of representation | | | | | | | | 10.3 | | | | | | | | | | | | | | |
| *Completion* | | | | | | | | 2 | | | | | | | | | | | | | | |
| Audit completion | | | | | | | | | | | | | | 0.5 | | | | | | | | |
| Other completion activities | | | | | | | | | | | | 3 | | | | | | | | | | |
| *Client Service and Communication* | | | | | | | | | | | | | | | | | | | | | | |
| Client meetings | | | | | | | | | | | | | | | | | | | | | | |
| Other deliverables | | | | | | | | | | | | | | | | | | | | | | |
| *Partner Review* | | | | | | | | 89.3 | | | | | | | | | | | | | | |
| Concurring Partner Review | | | | | | | | | | | 1.5 | | | | | | | | | | | |
| *Administrative* | | | | | | | | | | | | | | | | | | | | | | |
| LIFO Review | | | | | | | | | | | | | | | | | | | | | | |
| SEC Review | | | | | | | | | | | | | | | | | | | | | | |
| Darex - Puerto Rico | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89.3 | 0 | 15 | 1.5 | 0 | 3 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0 | 0 | 204.9 |