JPMorgan Chase Bank

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:          910-1-013572
Statement Start Date:    01 AUG 2002
Statement End Date:      30 AUG 2002
Statement Code:      000-USA-21
Statement No:            008
Page  1  of  4

## ENCLOSURES

| Credits | 00 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 3 | |
| Total Debits (incl. checks) | 22 | |
| Total Checks Paid | 0 | |

## BALANCES

| | Opening (01 AUG 2002) | | Closing (30 AUG 2002) | |
|---|---|---|---|---|
| Ledger | 247,597.16 | Ledger | 32,978.50 | |
| Collected | 189,421.04 | Collected | 32,978.50 | |
| | 0.00 | | | |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 02AUG | | 02AUG | USD | YOUR: TEBC OF 02/08/02 OUR: 0827200214JB | 104,363.73 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 14AUG | | 14AUG | USD | YOUR: TEBC OF 02/08/14 OUR: 0701100226JB | 66,039.40 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 27AUG | | 27AUG | USD | YOUR: TEBC OF 02/08/27 OUR: 0873600239JB | 77,194.03 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01AUG | 31JUL | 31JUL | USD | OUR: 0221300097WA | 12,342.23 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/31/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 02AUG | 01AUG | | USD | OUR: 0221400093WA | 10,779.09 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/01/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05AUG | 02AUG | | USD | OUR: 0221700093WA | 4,790.60 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

## LEDGER BALANCES

| Date | Closing Balance Amount |
|---|---|
| 01AUG | 20,636.27 |
| 02AUG | 114,220.31 |
| 05AUG | 109,430.31 |
| 06AUG | 100,906.67 |
| 07AUG | 94,425.48 |
| 08AUG | 83,706.60 |
| 09AUG | 77,266.58 |
| 12AUG | 69,313.53 |
| 13AUG | 58,960.60 |
| 14AUG | 118,843.88 |
| 15AUG | 107,075.68 |
| 16AUG | 99,461.75 |
| 19AUG | 94,104.48 |
| 20AUG | 83,333.20 |
| 21AUG | 75,104.29 |
| 22AUG | 62,428.87 |
| 23AUG | 54,754.03 |
| 26AUG | 47,805.97 |
| 27AUG | 115,525.65 |
| 28AUG | 110,453.35 |
| 29AUG | 98,997.41 |
| 30AUG | 91,154.62 |

## COLLECTED BALANCES

| Date | Closing Balance Amount |
|---|---|
| 01AUG | 20,636.27 |
| 02AUG | 114,220.31 |
| 05AUG | 109,430.31 |
| 06AUG | 100,906.67 |
| 07AUG | 94,425.48 |

| | |
|---|---|
| Credits | 91,154.62 |
| Debits | 91,154.62 |
| Checks | |

| | 32,978.50 | 32,978.50 |
|---|---|---|

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-21
Statement No: 008

Page 2 of 4

**Closing Balances**

| Date | Amount |
| --- | --- |
| 08AUG | 83,706.60 |
| 09AUG | 77,266.58 |
| 12AUG | 69,313.53 |
| 13AUG | 58,960.60 |
| 14AUG | 118,843.68 |
| 15AUG | 107,075.88 |
| 16AUG | 99,461.75 |
| 19AUG | 94,104.48 |
| 20AUG | 83,333.20 |
| 21AUG | 75,104.29 |
| 22AUG | 62,428.87 |
| 23AUG | 54,754.03 |
| 26AUG | 47,805.97 |
| 27AUG | 115,525.65 |
| 28AUG | 110,459.35 |
| 29AUG | 98,997.41 |
| 30AUG | 91,154.62 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F | Credit / Debit | References | Description |
| --- | --- | --- | --- | --- | --- | --- |
| 06AUG | 05AUG | 05AUG | USD | 8,523.64 | OUR: 0221800096WA | 002-2-416598 FOR WORK OF 08/02/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 07AUG | 06AUG | 06AUG | USD | 6,481.19 | OUR: 0221900091WA | 002-2-416598 FOR WORK OF 08/05/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 08AUG | 07AUG | 07AUG | USD | 10,718.88 | OUR: 0222000093WA | 002-2-416598 FOR WORK OF 08/06/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 09AUG | 08AUG | 08AUG | USD | 6,440.02 | OUR: 0222100093WA | 002-2-416598 FOR WORK OF 08/07/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 12AUG | 09AUG | 09AUG | USD | 7,953.05 | OUR: 0222400091WA | 002-2-416598 FOR WORK OF 08/08/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 13AUG | 12AUG | 12AUG | USD | 10,352.93 | OUR: 0222500092WA | 002-2-416598 FOR WORK OF 08/09/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |
| 14AUG | 13AUG | 13AUG | USD | 6,156.32 | OUR: 0222600089WA | 002-2-416598 FOR WORK OF 08/12/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/13/02 W R GRACE & CO C/O CORPORATE |

JPMorgan Chase Bank

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No: 910-1-013572
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-21
Statement No: 008
Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | E T | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | E T | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 15AUG | 14AUG | 14AUG | USD OUR: 0222700093WA | | 11,768.00 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/14/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 16AUG | 15AUG | 15AUG | USD OUR: 0222800087WA | | 7,613.93 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/15/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 19AUG | 16AUG | 16AUG | USD OUR: 0223100093WA | | 5,357.27 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/16/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 20AUG | 19AUG | 19AUG | USD OUR: 0223200089WA | | 10,771.28 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/19/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 21AUG | 20AUG | 20AUG | USD OUR: 0223300086WA | | 8,228.91 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/20/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 22AUG | 21AUG | 21AUG | USD OUR: 0223400088WA | | 12,675.42 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/21/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |
| 23AUG | 22AUG | 22AUG | USD OUR: 0223500089WA | | 7,674.84 | COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE |

JPMorgan Chase Bank

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

**Account No:** 910-1-013572
**Statement Start Date:** 01 AUG 2002
**Statement End Date:** 30 AUG 2002
**Statement Code:** 000-USA-21
**Statement No:** 008

Page 4 of 4

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 26AUG 23AUG | | 23AUG | | USD OUR: 0223800088WA | 6,948.06 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/23/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27AUG 26AUG | | 26AUG | | USD OUR: 0223900091WA | 9,474.35 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/26/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 28AUG 27AUG | | 27AUG | | USD OUR: 0224000090WA | 5,066.30 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/27/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 29AUG 28AUG | | 28AUG | | USD OUR: 0224100088WA | 11,461.94 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/28/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 30AUG 29AUG | | 29AUG | | USD OUR: 0224200093WA | 7,842.79 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/29/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*

# JPMorgan Chase Bank

## Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD ACTIVITY

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

PAGE NUMBER: 1
MONTH OF: AUGUST, 2002

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENTS | | | | OVERDRAFTS | | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | |
| 08/01 | 20,656.27 | 10,779.09- | 9,857.18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/02 | 114,220.91 | 4,790.60- | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/03 | 114,220.91 | 4,790.60- | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/04 | 114,220.91 | 4,790.60- | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/05 | 109,430.31 | 8,523.64- | 100,906.67 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/06 | 100,906.67 | 6,481.19- | 94,425.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/07 | 94,425.48 | 10,718.88- | 83,706.60 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/08 | 83,706.60 | 6,440.02- | 77,266.58 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/09 | 77,266.58 | 7,953.05- | 69,313.53 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/10 | 77,266.58 | 7,953.05- | 69,313.53 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/11 | 77,266.58 | 7,953.05- | 69,313.53 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/12 | 69,313.55 | 10,352.95- | 58,960.60 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/13 | 58,960.60 | 6,156.32- | 52,804.28 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/14 | 118,843.68 | 11,768.00- | 107,075.68 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/15 | 107,075.68 | 7,613.93- | 99,461.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/16 | 99,461.75 | 5,357.27- | 94,104.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/17 | 99,461.75 | 5,357.27- | 94,104.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/18 | 99,461.75 | 5,357.27- | 94,104.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/19 | 94,104.48 | 15,757.28- | 83,333.20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/20 | 83,333.20 | 8,228.91- | 75,104.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/21 | 75,104.29 | 12,675.42- | 62,428.87 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/22 | 62,428.87 | 7,674.84- | 54,754.03 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/23 | 54,754.03 | 6,948.06- | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/24 | 54,754.03 | 6,948.06- | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/25 | 54,754.03 | 6,948.06- | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/26 | 47,805.97 | 9,454.35- | 38,351.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/27 | 115,525.65 | 5,066.35- | 110,459.35 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/28 | 110,459.35 | 11,461.94- | 98,997.41 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/29 | 98,997.41 | 7,842.79- | 91,154.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/30 | 91,154.62 | 0.00 | 91,154.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 08/31 | 91,154.62 | 0.00 | 91,154.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOTALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |

DM003950IDBN84002M

# JPMorgan Chase Bank

## JPMorganChase

### Overnight Investment Statement

IN US DOLLARS
AIP

PRIOR PERIOD ACTIVITY

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

PAGE NUMBER: 2
MONTH OF: AUGUST, 2002

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENTS | | | | OVERDRAFTS | | | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | | |
| 07/01 | 210,017.31 | 0.00 | 210,017.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/02 | 198,842.04 | 0.00 | 198,842.04 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/03 | 187,081.44 | 0.00 | 187,081.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/04 | 187,081.44 | 0.00 | 187,081.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/05 | 180,148.95 | 0.00 | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/06 | 180,148.95 | 0.00 | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/07 | 180,148.95 | 0.00 | 180,148.95 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/08 | 171,047.86 | 0.00 | 171,047.86 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/09 | 166,357.81 | 0.00 | 166,357.81 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/10 | 153,997.58 | 0.00 | 153,997.58 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/11 | 143,068.81 | 0.00 | 143,068.81 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/12 | 138,700.78 | 0.00 | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/13 | 138,700.78 | 0.00 | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/14 | 138,700.78 | 0.00 | 138,700.78 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/15 | 126,894.97 | 0.00 | 126,894.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/16 | 119,587.36 | 0.00 | 119,587.36 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/17 | 109,279.30 | 0.00 | 109,279.30 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/18 | 103,870.71 | 0.00 | 103,870.71 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/19 | 95,549.66 | 0.00 | 95,549.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/20 | 95,549.66 | 0.00 | 95,549.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/21 | 95,549.66 | 0.00 | 95,549.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/22 | 88,386.99 | 0.00 | 88,386.99 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/23 | 79,229.40 | 0.00 | 79,229.40 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/24 | 65,916.97 | 0.00 | 65,916.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/25 | 57,373.56 | 0.00 | 57,373.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/26 | 51,447.09 | 0.00 | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/27 | 51,447.09 | 0.00 | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/28 | 51,447.09 | 0.00 | 51,447.09 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/29 | 41,947.46 | 0.00 | 41,947.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/30 | 32,978.50 | 0.00 | 32,978.50 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 07/31 | 32,978.50 | 0.00 | 29,656.27 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOTALS: | | 12,342.23- | | | | 0.00 | 0.00 | 0.00 | 0.00 | |

DN003950IDBN84003N

# JPMorganChase

## JPMorgan Chase Bank

### Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER: 1
MONTH OF: AUGUST, 2002

PRIOR PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/31/2002 | SD | 07/31/2002 | 08/01/2002 | 12,342.23 DR | 022130009?WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/31/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| * TOTALS FOR EFFECTIVE LEDGER DATE 07/31 **** | | | | |
|---|---|---|---|---|
| CREDITS: | 0 | $0.00 | | |
| DEBITS: | 1 | $12,342.23 | | |
| NET: | 1 | $12,342.23- | | |



# JPMorganChase

## Overnight Investment Statement

**JPMorgan Chase Bank**

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER: 2 OF 8
MONTH OF: AUGUST, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/01/2002 | SD | 08/01/2002 | 08/02/2002 | 10,779.09 DR | 0221400093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/01/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/01 **** | | | | CREDITS: 0 | $0.00 | |
| | | | | DEBITS: 1 | $10,779.09 | |
| | | | | NET: 1 | $10,779.09- | |
| 08/02/2002 | SD | 08/02/2002 | 08/05/2002 | 4,790.60 DR | 0221700093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/02/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/02 **** | | | | CREDITS: 0 | $0.00 | |
| | | | | DEBITS: 1 | $4,790.60 | |
| | | | | NET: 1 | $4,790.60- | |
| 08/05/2002 | SD | 08/05/2002 | 08/06/2002 | 8,523.64 DR | 0221800096WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/05/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/05 **** | | | | CREDITS: 0 | $0.00 | |
| | | | | DEBITS: 1 | $8,523.64 | |
| | | | | NET: 1 | $8,523.64- | |

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT



# JPMorganChase

## Overnight Investment Statement

### JPMorgan Chase Bank

IN US DOLLARS
AIP

PAGE NUMBER:          3 OF 8
MONTH OF:    AUGUST, 2002

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/06/2002 | SD | 08/06/2002 | 08/07/2002 | 6,481.19 DR | 022190091MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/06/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/06 **** CREDITS: DEBITS: NET: | | | | 0 1 1 | $0.00 $6,481.19 $6,481.19- | |
| 08/07/2002 | SD | 08/07/2002 | 08/08/2002 | 10,718.88 DR | 022200093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/07/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/07 **** CREDITS: DEBITS: NET: | | | | 0 1 1 | $0.00 $10,718.88 $10,718.88- | |
| 08/08/2002 | SD | 08/08/2002 | 08/09/2002 | 6,440.02 DR | 022210093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/08/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/08 **** CREDITS: DEBITS: NET: | | | | 0 1 1 | $0.00 $6,440.02 $6,440.02- | |

SD = SAME-DAY AVAILABILITY       ND = NEXT-DAY AVAILABILITY       CR = CREDIT       DR = DEBIT

D*0003950IDBN84006*

# JPMorganChase
## Overnight Investment Statement

**JPMorgan Chase Bank**

CURRENT PERIOD BACKVALUE ADJUSTMENTS

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER: 4 OF 8
MONTH OF: AUGUST, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/09/2002 | SD | 08/09/2002 | 08/12/2002 | 7,953.05 DR | 0222400091WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/09/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,953.05 | |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/09 **** | | | NET: | 1 | $7,953.05- | |

| 08/12/2002 | SD | 08/12/2002 | 08/13/2002 | 10,352.93 DR | 0222560092WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/12/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $10,352.93 | |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/12 **** | | | NET: | 1 | $10,352.93- | |

| 08/13/2002 | SD | 08/13/2002 | 08/14/2002 | 6,156.32 DR | 0222600089WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/13/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $6,156.32 | |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/13 **** | | | NET: | 1 | $6,156.32- | |

SD = SAME-DAY AVAILABILITY      ND = NEXT-DAY AVAILABILITY      CR = CREDIT      DR = DEBIT

DM003950IDBN84087M

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

## JPMorgan Chase Bank

### CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/14/2002 | SD | 08/14/2002 | 08/15/2002 | 11,768.00 DR | 0222700093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/14/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/14 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $11,768.00 |  |
|  |  |  | NET: | 1 | $11,768.00- |  |
| 08/15/2002 | SD | 08/15/2002 | 08/16/2002 | 7,613.93 DR | 0222800087WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/15/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/15 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $7,613.93 |  |
|  |  |  | NET: | 1 | $7,613.93- |  |
| 08/16/2002 | SD | 08/16/2002 | 08/19/2002 | 5,357.27 DR | 0223100093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/16/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/16 **** CREDITS: |  |  |  | 0 | $0.00 |  |
|  |  |  | DEBITS: | 1 | $5,357.27 |  |
|  |  |  | NET: | 1 | $5,357.27- |  |

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

D*0039501DBN84008*

# JPMorganChase
## Overnight Investment Statement

**JPMorgan Chase Bank**

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:   6 OF 8
MONTH OF:   AUGUST, 2002

ACCOUNT NUMBER: 910-1-013572



| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/19/2002 | SD | 08/19/2002 | 08/20/2002 | 10,771.28 DR | 022320008WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/19/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

\* TOTALS FOR EFFECTIVE LEDGER DATE 08/19 **** CREDITS:  0  $0.00
                                            DEBITS:  1  $10,771.28
                                            NET:  1  $10,771.28-

| 08/20/2002 | SD | 08/20/2002 | 08/21/2002 | 8,228.91 DR | 022330008WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/20/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

\* TOTALS FOR EFFECTIVE LEDGER DATE 08/20 **** CREDITS:  0  $0.00
                                            DEBITS:  1  $8,228.91
                                            NET:  1  $8,228.91-

| 08/21/2002 | SD | 08/21/2002 | 08/22/2002 | 12,675.42 DR | 022340008WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/21/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

\* TOTALS FOR EFFECTIVE LEDGER DATE 08/21 **** CREDITS:  0  $0.00
                                            DEBITS:  1  $12,675.42
                                            NET:  1  $12,675.42-

SD = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT

D*003950IDBN84009*

# JPMorganChase

## Overnight Investment Statement

DM003950IDBN84010w



# JPMorgan Chase Bank

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:      7  0709
MONTH OF:    AUGUST, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/22/2002 | SD | 08/22/2002 | 08/23/2002 | 7,674.84 DR | 022350000B9WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/22/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/22 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,674.84 | |
| | | | NET: | 1 | $7,674.84- | |
| 08/23/2002 | SD | 08/23/2002 | 08/26/2002 | 6,948.06 DR | 022380008MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/23/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/23 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $6,948.06 | |
| | | | NET: | 1 | $6,948.06- | |
| 08/26/2002 | SD | 08/26/2002 | 08/27/2002 | 9,474.35 DR | 022590009IMA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 08/26/ 02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| * TOTALS FOR EFFECTIVE LEDGER DATE 08/26 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $9,474.35 | |
| | | | NET: | 1 | $9,474.35- | |

SD = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT



191 Peachtree ST
Atlanta      GA  30303

03    **TAXPAYER ID**      13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

---

# Checking Statement

No Enclosures
c    0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

| Effective on September 3, 2002 accounts closed in an overdraft status will be assessed a $30 collection fee. |
| :---: |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| :--- | :---: | :---: | :---: | :---: | :---: |
| | Deposits | Other Credits | Checks | Other Debits | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |

Average Ledger Balance      $614,000.00

## Daily Activity and Balance

There was no activity for this statement period.

18245

**WACHOVIA**

191 Peachtree ST          03      **TAXPAYER ID**        13-5114230
Atlanta     GA  30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

| No Enclosures | August 1, 2002 - August 15, 2002 ( 15 days) | Page 1 of 2 |
|---|---|---|
| C   O | | |

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

| Effective on September 3, 2002 accounts closed in an overdraft status will be assessed a $30 collection fee. |
|---|

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |
| Average Ledger Balance | $614,000.00 | | | | |

### Daily Activity and Balance

There was no activity for this statement period.



# Commercial Checking

| 01 | 2199500021812 | 036 | 130 | | 0 | 0 | 54,523 | | | |

.l.l.l..lll...l.l.l.l.l.l.llll...ll..l.l.l..ll...l.l.l
W R GRACE AND CO-CONN
GENERAL ACCOUNT                          CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking

8/01/2002 thru 8/30/2002

Account number:       2199500021812
Account holder(s):    W R GRACE AND CO-CONN
                      GENERAL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/01 | $230,593.09 | |
| Deposits and other credits | 1,595,264.84 + | |
| Other withdrawals and service fees | 1,814,971.80 - | |
| Closing balance 8/30 | $10,886.13 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/21 | 3,240.00 | DEPOSIT CORRECTIONS CREDIT |
| 8/21 | 26,121.05 | DEPOSIT |
| 8/21 | 26,444.37 | DEPOSIT |
| 8/21 | 315,031.67 | DEPOSIT |
| 8/21 | 1,224,427.75 | DEPOSIT |
| **Total** | **$1,595,264.84** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 220,041.34 | FUNDS TRANSFER  (ADVICE 020801020553) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          08/01/02 12:13PM |
| 8/22 | 996,946.11 | FUNDS TRANSFER  (ADVICE 020822008479) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          08/22/02 11:11AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

02   2199500021812   036   130        0      0      54,524

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 597,265.19 | FUNDS TRANSFER (ADVICE 020823011961) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=        08/23/02 11:22AM |
| 8/26 | 719.16 | DEPOSITED ITEM RETURNED ADV # 700434 |
| **Total** | **$1,814,971.80** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 10,551.75 | 8/22 | 608,870.48 | 8/26 | 10,886.13 |
| 8/21 | 1,605,816.59 | 8/23 | 11,605.29 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

01   2079900003615   005   108          18   160        16,411        ▬  ▬  ▬

|,|,|,,||||,,,|,|,|,|,|,,|||,,|,|,,|,|,|,|,|
W R GRACE & CO-CONN
ATTN CINDY LEE                              CB   025
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

8/01/2002 thru 8/30/2002

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 2,271,839.58 + |
| Other withdrawals and service fees | 2,271,839.58 - |
| **Closing balance 8/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 6,387.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 1,301.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 1,134.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 6,373.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 5,587.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 374,426.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 8,459.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 726,805.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 2,118.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 13,941.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 6,928.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 10,442.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 1,945.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 1,167.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900003615   005   108      18   160      16,412

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/20 | 1,983.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 3,260.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 4,537.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 414,845.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 6,831.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 638,522.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 1,456.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 11,059.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 7,019.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 8,446.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 6,855.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$2,271,839.58** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 6,387.81 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        020801 CCD<br>MISC SETTL NCVCDBATL |
| 8/05 | 1,301.41 | LIST OF DEBITS POSTED |
| 8/06 | 1,134.04 | LIST OF DEBITS POSTED |
| 8/07 | 2,593.14 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020807 CCD<br>MISC C4025-02 752329 |
| 8/07 | 3,780.78 | LIST OF DEBITS POSTED |
| 8/08 | 5,587.70 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.        020808 CCD<br>MISC SETTL NCVCERIDN |
| 8/09 | 444.86 | LIST OF DEBITS POSTED |
| 8/09 | 3,066.25 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C2916-00 765449 |
| 8/09 | 8,229.77 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C2918-00 765450 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03      2079900003615   005   108          18   160        16,413

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 12,610.37 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C4213-00 765515 |
| 8/09 | 350,075.40 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C4025-01 765501 |
| 8/12 | 4,998.34 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.         020812 CCD<br>MISC SETTL NCVCERIDN |
| 8/12 | 8,459.34 | LIST OF DEBITS POSTED |
| 8/12 | 27,162.73 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020812 CCD<br>MISC SETTL NCVCERIDN |
| 8/12 | 99,751.24 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.         020812 CCD<br>MISC SETTL NCVCERIDN |
| 8/12 | 594,893.23 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020812 CCD<br>MISC SETTL NCVCERIDN |
| 8/13 | 2,118.46 | LIST OF DEBITS POSTED |
| 8/14 | 3,132.48 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020814 CCD<br>MISC C4025-02 780616 |
| 8/14 | 10,809.48 | LIST OF DEBITS POSTED |
| 8/15 | 6,928.56 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020815 CCD<br>MISC SETTL NCVCERIDN |
| 8/15 | 10,442.19 | LIST OF DEBITS POSTED |
| 8/16 | 1,945.38 | LIST OF DEBITS POSTED |
| 8/19 | 1,167.74 | LIST OF DEBITS POSTED |
| 8/20 | 1,983.47 | LIST OF DEBITS POSTED |
| 8/21 | 1,050.72 | LIST OF DEBITS POSTED |
| 8/21 | 2,209.44 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020821 CCD<br>MISC C4025-02 806579 |
| 8/22 | 4,537.79 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         020822 CCD<br>MISC SETTL NCVCERIDN |
| 8/23 | 3,066.24 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020823 CCD<br>MISC C2916-00 820083 |
| 8/23 | 3,397.94 | LIST OF DEBITS POSTED |
| 8/23 | 12,403.77 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020823 CCD<br>MISC C4213-00 820152 |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04       2079900003615   005   108           18   160           16,414

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 395,977.39 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020823 CCD<br>MISC C4025-01 820141 |
| 8/26 | 4,998.35 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.       020826 CCD<br>MISC SETTL NCVCERIDN |
| 8/26 | 6,831.60 | LIST OF DEBITS POSTED |
| 8/26 | 26,979.37 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       020826 CCD<br>MISC SETTL NCVCERIDN |
| 8/26 | 606,544.70 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       020826 CCD<br>MISC SETTL NCVCERIDN |
| 8/27 | 1,456.23 | LIST OF DEBITS POSTED |
| 8/28 | 2,692.52 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020828 CCD<br>MISC C4025-02 829500 |
| 8/28 | 8,367.11 | LIST OF DEBITS POSTED |
| 8/29 | 7,019.56 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       020829 CCD<br>MISC SETTL NCVCERIDN |
| 8/29 | 8,446.93 | LIST OF DEBITS POSTED |
| 8/30 | 6,855.75 | LIST OF DEBITS POSTED |
| **Total** | **$2,271,839.58** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/23 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/26 | 0.00 |
| 8/07 | 0.00 | 8/16 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/28 | 0.00 |
| 8/09 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |
| 8/12 | 0.00 | 8/21 | 0.00 | 8/30 | 0.00 |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

05      2079900003615   005   108      18   160      16,415

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



SMS565- 32

BANK NO.  0000001   TEAM NO.  025

PAGE    1

DATE  08/30/02

ACCOUNT NO. 207990000036615          025

AS OF 08-31-02

RECAP OF POSTED ITEMS REPORT

WR GRACE & CO.-CONN

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-05-02 | 2 | 1,301.41 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-06-02 | 1 | 1,134.04 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-07-02 | 2 | 3,780.78 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-09-02 | 1 | 444.86 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-12-02 | 4 | 8,459.34 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-13-02 | 2 | 2,118.46 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-14-02 | 8 | 10,809.48 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-15-02 | 4 | 10,442.19 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-16-02 | 3 | 1,945.38 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-19-02 | 1 | 1,167.74 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-20-02 | 2 | 1,983.47 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-21-02 | 1 | 1,050.72 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-23-02 | 1 | 3,397.94 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-26-02 | 4 | 6,831.60 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-27-02 | 3 | 1,456.23 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-28-02 | 7 | 8,367.11 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-29-02 | 3 | 8,446.93 |  | .00 |  | .00 |  | .00 |  | .00 |
| 08-30-02 | 3 | 6,855.75 |  | .00 |  | .00 |  | .00 |  | .00 |
| TOTALS | 52 | 79,993.43 |  | .00 |  | .00 |  | .00 |  | .00 |

SMS565- 35

BANK NO. __00000001__  TEAM NO. __025__

ACCOUNT NO. 2079900003615

WR GRACE & CO.-CONN

DIAGNOSTIC SUMMARY REPORT

025   REPORT   PAID ONLY

PAGE   1

DATE 08/30/02

AS OF 08-31-02

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 02-15-01 | | | | 1 | STOPPED ITEM |
| 14436 | 4,900.00 | 04-05-01 | | | | 1 | STOPPED ITEM |

| | | | TOTAL CNT | TOTAL AMOUNT | |
|---|---|---|---|---|---|
| PAID, NO ISSUE | | | 0 | | .00 |
| CANCELED ISSUE | | | 0 | | .00 |
| PAID, NO ISSUE, LAST PERIOD | | | 0 | | .00 |
| STOPPED ITEM | | | 2 | | 7,172.48 |
| STOPPED, CHECK PRESENTED | | | 0 | | .00 |
| FORCE POSTED ITEM | | | 0 | | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | | | 0 | | .00 |
| PREV STOP, ISSUE RECEIVED | | | 0 | | .00 |
| PREV CANCEL, ISSUE RECEIVED | | | 0 | | .00 |
| CANCELED ITEM, NOT ISSUED | | | 0 | | .00 |
| CANCELED WITH STOP | | | 0 | | .00 |
| CANCELED WITH STOP, ISSUED | | | 0 | | .00 |

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST ASSIGNED NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 20799000003615 | WR GRACE & CO.-CONN<br>ATTN  CINDY LF | 025 | 08-31-02 | 1 |

**TYPE OF REPORT: MISC-CREDITS**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 6,387.81 | | 080102 | |
| 1,301.44 | | 080502 | |
| 1,134.04 | | 080602 | |
| 6,373.92 | | 080702 | |
| 5,587.70 | | 080902 | |
| 374,426.65 | | 080902 | |
| 8,459.34 | | 081202 | |
| 726,805.54 | | 091202 | |
| 13,941.96 | | 081402 | |
| 2,118.46 | | 081302 | |
| 10,442.19 | | 081502 | |
| 6,908.56 | | 091502 | |
| 1,945.38 | | 081602 | |
| 1,187.74 | | 081902 | |
| 1,983.47 | | 082002 | |
| 3,220.16 | | 082102 | |
| 4,537.79 | | 082202 | |
| 414,835.34 | | 082302 | |
| 638,522.42 | | 082602 | |
| 6,831.50 | | 082802 | |
| 1,456.23 | | 082702 | |
| 11,059.63 | | 082902 | |
| 8,446.93 | | 082902 | |
| 7,019.56 | | 082902 | |
| 6,855.75 | | 083002 | |

| | CREDITS | DEBITS | CT |
|---|---|---|---|
| | 2,271,939.58 | .25 | |

**TYPE OF REPORT**

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SERIAL

* OUTSTANDING ITEMS ONLY ON THIS REPORT
* PAID ITEMS ONLY ON THIS REPORT
* PAID & OUTSTANDING CHECKS ON SAME REPORT
* OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

**EXPLANATION OF CODES**

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = PAID, OUTSTANDING ITEM, DUPLICATE OR NO SERIAL #
M = MISSING OUTSTANDING ITEM

L338 02/91

# ACCOUNT RECONCILIATION PLAN

| CUSTOMER NAME | DATE | PAGE |
|---|---|---|
| WR GRACE & CO.-CONN<br>ATTN: CINDY LEE | 08-31-02 | 1 |

**BANK/NO.** 1  **CUST/ACCOUNT NO.** 20799000036 15  **025**

### TYPE OF REPORT — MISC-DEBITS

| CHECK NUMBER | PAID | DAT.<br>PAID | SEQUENCE<br>NUMBER |
|---|---|---|---|
| 141190291* | 6,387.81 | 090102 | 22110247 |
| | 2,584.14 | 080702 | 92757360 |
| 141190291* | 5,587.70 | 080902 | 22180385 |
| 141190291* | 8,223.71 | 080902 | 15070816 |
| 141190291* | 3,066.25 | 080902 | 15070914 |
| 141190291* | 40,075.40 | 090902 | 15070916 |
| 141190291* | 12,610.37 | 080902 | 15070919 |
| 141190291* | 37,363.33 | 081202 | 22200378 |
| | 99,751.24 | 081202 | 22200378 |
| 141190291* | 5,897.21 | 081202 | 22200378 |
| | 4,998.34 | 081202 | 22200378 |
| 141190291* | 19,043.98 | 081302 | 50539943 |
| 141190291* | 6,928.56 | 091502 | 22250438 |
| 141190291* | 12,403.77 | 081902 | 36043366 |
| | 4,537.79 | 082202 | 22310588 |
| 141190291* | 3,066.24 | 082302 | 51485997 |
| 141190291* | 355,277.39 | 082302 | 51485997 |
| | 606,544.70 | 082602 | 22330681 |
| | 4,998.35 | 082602 | 22330681 |
| | 26,979.37 | 082602 | 22330058 |
| 141190291* | 2,662.83 | 082902 | 25329568 |
| | 7,019.56 | 082902 | 22390491 |

| CREDITS | 219,846.015 | | 2367 |
| DEBITS | | | |

### EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED (NOT ADDED TO TOTALS
3 = PAID PAYMENT PERFECT, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY (NOT ADDED TO TOTALS

$ = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
$ = STOP PAYMENT IN EFFECT; PRESENTED CHECK WAS RETURNED
# = FORCED POSTED ITEM/DUPLICATE OR NO SERIAL #
M = MISSING OUTSTANDING ITEM

TYPE OF REPORT
UNPAID ONLY — OUTSTANDING ITEMS ONLY ON THIS REPORT
ALL ITEMS — PAID AND ITEMS ONLY ON THIS REPORT
CONSOLIDATED — PAID ITEMS AND OUTSTANDING ITEMS ON SAME REPORT
SPECIAL — OFF-CYCLE REPORT REQUEST

1328 07/91

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** PAID ONLY

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | AS OF DATE | SEQUENCE NUMBER |
|---|---|---|---|---|
| 1 | 207990003615 | WR GRACE & CO.—CONN ATTN CINDYLEE | 08-31-02 025 | 1 |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | RATE PAID | DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5442 | 2,272.48 | 021501 | | | 6263 | | | | | | | |
| 5443 TO | 5971 | | | M | 6264 | 1,588.61 | 083002 | 12628866 | | | | |
| 5972 | 227.83 | 080502 | 14138186 | | 6265 | 1,050.74 | 082802 | 12115328 | | | | |
| 5973 TO | 6120 | | | M | 6266 | 1,086.82 | 082802 | 12113525 | | | | |
| 6121 | 1,073.58 | 080502 | 14138185 | | 6267 | 1,010.77 | 082802 | 12113540 | | | | |
| 6132 TO | 6205 | | | M | 6268 | 1,919.20 | 083002 | 15379054 | | | | |
| 6206 | 3,397.94 | 080702 | 15997385 | | 6269 | 2,001.13 | 082802 | 19006119 | | | | |
| 6207 TO | 6218 | | | M | 6270 | | | | | | | |
| 6219 | 3,956.10 | 081202 | 13172033 | | 6271 | 667.47 | 082402 | 18894457 | | | | |
| 6220 TO | 6222 | | | | 6272 | 963.55 | 082402 | 15382340 | | | | |
| 6223 | 382.84 | 080702 | 15933301 | | 6273 | 1,119.94 | 082802 | 12028091 | | | | |
| 6225 | | 080902 | 15055597 | | 6274 | 1,164.00 | 082902 | 12464862 | | | | |
| 6225 | 1,134.04 | 080602 | 15487293 | M | 6275 TO | 6474 | | | | | | |
| 6226 | | 081302 | | | 14436 | 4,900.00 | 090306 | | | | | |
| 6227 | 954.48 | 081302 | 14495501 | | | | | | | | | |
| 6228 | | 081402 | | | | 14435 | TOTAL PAID | | | | | |
| 6229 | 958.00 | 081402 | 16138540 | | | 79,993.43 | | 52GT | | | | |
| 6230 | 590.00 | 081502 | | | TOTAL O/S | | | | | | | |
| 6231 | 4,453.00 | 081502 | 13451668 | | | | | | | | | |
| 6233 | 3,480.00 | 081502 | 15115654 | | | | | | | | | |
| 6234 | | 081202 | 13267687 | | | | | | | | | |
| 6235 | 1,679.34 | 081202 | 13183469 | | | | | | | | | |
| 6236 | 1,867.46 | | | | | | | | | | | |
| 6237 | 3,397.94 | 082302 | 18262813 | M | | | | | | | | |
| 6239 | 1,588.61 | 082002 | 19626314 | | | | | | | | | |
| 6240 | 1,050.74 | 082102 | | | | | | | | | | |
| 6241 | 1,115.53 | 081602 | 15527486 | | | | | | | | | |
| 6242 | 1,010.76 | 081602 | | | | | | | | | | |
| 6243 | 1,919.19 | 081502 | 13452138 | | | | | | | | | |
| 6245 | 1,001.13 | 081402 | | | | | | | | | | |
| 6246 | 2,001.13 | 081402 | 14751581 | | | | | | | | | |
| 6247 | 1,866.46 | 081802 | 18835868 | | | | | | | | | |
| 6248 | 667.46 | 081202 | 15990364 | | | | | | | | | |
| 6249 | 1,119.93 | 081202 | 13174909 | | | | | | | | | |
| 6250 | 1,119.93 | 081202 | 12182820 | | | | | | | | | |
| 6251 | 2,385.54 | 082602 | 18454404 | | | | | | | | | |
| 6252 | | 082602 | | | | | | | | | | |
| 6253 | 350.42 | 082702 | 18619854 | | | | | | | | | |
| 6254 | | 081402 | | | | | | | | | | |
| 6255 | 554.77 | 081602 | 15432591 | | | | | | | | | |
| 6257 | | 082002 | | | | | | | | | | |
| 6259 | 515.58 | 082602 | | | | | | | | | | |
| 6260 | 3,641.46 | 082902 | 2439940 | | | | | | | | | |
| 6260 | | 082502 | | | | | | | | | | |
| 6261 | 1,430.24 | 082802 | 12113614 | | | | | | | | | |
| 6262 | | 082402 | | | | | | | | | | |

**TYPE OF REPORT**

- UNPAID ONLY — CHECK OUTSTANDING THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
- PAID ONLY — CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
- CONSOLIDATED — PAID ITEMS ONLY ON THIS REPORT
- SPECIAL — PAID & UNPAID ORDERS ON SAME REPORT

**EXPLANATION OF CODES**

- 4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
- 5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
- 2 = CHECK OUTSTANDING MORE THAN DATE, OR NO SERIAL #
- M = MISSING OUTSTANDING ITEM

L338 02/91

# FIRST UNION®

## Commercial Checking

01        2000006910969   072 130          0   32      3,723

00001436  1 AT 0.292 01 3DG 7
IıIııIıııIIIııIıIıIııIıIIıııIIıııIIııIıIıııIıIıIııIııIıI
**W R GRACE & CO - CONN**
**ATTN: PATTY ELLIOT-GRAY**          CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

## Commercial Checking

8/01/2002 thru 8/30/2002

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $3,744.03 |
| Other withdrawals and service fees | 3,744.03 - |
| **Closing balance 8/30** | **$0.00** |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/22 | 3,744.03 | FUNDS TRANSFER (ADVICE 020822022333) |
| | | SENT TO JPMORGAN CHASE BA/ |
| | | BNF=W.R. GRACE & CO.-CONN |
| | | OBI= |
| | | RFB=            08/22/02 02:31PM |
| 8/27 | 0.00 | DEBIT TO CLOSE ACCOUNT |
| **Total** | **$3,744.03** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/22 | 0.00 | 8/27 | 0.00 | | |

*AS YOU REQUESTED, YOUR ACCOUNT IS NOW CLOSED AND THIS IS THE*
*FINAL STATEMENT. IF YOU HAVE ANY QUESTIONS OR WISH TO REOPEN*
*THIS ACCOUNT, CALL US AT 1-800-275-3862 OR CONTACT YOUR LOCAL*
*FIRST UNION FINANCIAL CENTER. WE APPRECIATE YOUR BUSINESS.*
*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE*
*ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK*
*RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS*
*FEE SCHEDULE WILL NOT APPLY.*

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118    (800) 225-1576

6066

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 08/01/2002 - 08/31/2002

Account Number
318-3323735-8

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 08/31/2002
$25,802,267.80

Dividends
08/01/2002 - 08/31/2002            Year To Date
$41,781.32                         $286,964.23

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL
> BE OPEN ON COLUMBUS DAY, MONDAY OCTOBER 14
> TO HANDLE SHAREHOLDER INQUIRES.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF AUGUST WAS 1.81%. TRADING
> DEADLINES ON OCTOBER 11 WILL BE 3:00 P.M. ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $31,860,486.48 |
| 08/01/2002 | 08/01/2002 | Same Day Wire Redemption | $5,500,000.00 | $1.00 | $26,360,486.48 |
| 08/02/2002 | 08/02/2002 | Shares Purchased By Wire | $600,000.00 | $1.00 | $26,960,486.48 |
| 08/05/2002 | 08/05/2002 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $30,460,486.48 |
| 08/06/2002 | 08/06/2002 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $31,960,486.48 |
| 08/07/2002 | 08/07/2002 | Shares Purchased By Wire | $500,000.00 | $1.00 | $32,460,486.48 |
| 08/08/2002 | 08/08/2002 | Same Day Wire Redemption | $6,100,000.00 | $1.00 | $26,360,486.48 |
| 08/08/2002 | 08/08/2002 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $25,260,486.48 |
| 08/09/2002 | 08/09/2002 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $23,660,486.48 |
| 08/12/2002 | 08/12/2002 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $26,460,486.48 |
| 08/13/2002 | 08/13/2002 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $28,360,486.48 |
| 08/14/2002 | 08/14/2002 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $30,660,486.48 |
| 08/15/2002 | 08/15/2002 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $25,660,486.48 |
| 08/16/2002 | 08/16/2002 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $28,360,486.48 |
| 08/21/2002 | 08/21/2002 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $26,360,486.48 |
| 08/22/2002 | 08/22/2002 | Same Day Wire Redemption | $6,900,000.00 | $1.00 | $19,460,486.48 |
| 08/23/2002 | 08/23/2002 | Shares Purchased By Wire | $9,000,000.00 | $1.00 | $28,460,486.48 |
| 08/26/2002 | 08/26/2002 | Shares Purchased By Wire | $800,000.00 | $1.00 | $29,260,486.48 |
| 08/27/2002 | 08/27/2002 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $27,460,486.48 |

Account Number   318-3323735-8        (page  1 of  2)

519574

 

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 08/01/2002 - 08/31/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 08/28/2002 | 08/28/2002 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $29,160,486.48 |
| 08/29/2002 | 08/29/2002 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $23,960,486.48 |
| 08/30/2002 | 08/30/2002 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $25,760,486.48 |
| 08/31/2002 | 08/31/2002 | Div Reinvest | $41,781.32 | $1.00 | $25,802,267.80 |
| | | Ending Balance | | | $25,802,267.80 |

519575

Account Number  318-3323735-8          (page  2 of 2)



MLM -«66210» 010038102406141.06141.CNSMLM01 INVMWW.__   MLM -_.000057826