

# Commercial Checking

02      2079900016741  005  109          0     0          2,831

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/14 | 67,397.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 11,435.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 19,584.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 19,411.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 4,038.89 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        020819 CCD<br>MISC SETTL NCVCERIDN |
| 8/19 | 29,705.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 24,346.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 14,461.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 5,523.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 9,453.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 908,222.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 4,504.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 1,678,945.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 12,914.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 51,899.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 18,967.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 21,490.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 7,416.97 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 22,186.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $5,660,877.20 |
|---|---|



# Commercial Checking

03    2079900016741  005  109     0    0     2,832

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 63893 | 84.64 | 8/09 | 64312* | 149.45 | 8/02 | 64366 | 274.16 | 8/06 |
| 63946* | 1,275.94 | 8/12 | 64313 | 1,053.22 | 8/01 | 64367 | 453.03 | 8/07 |
| 64029* | 1,119.90 | 8/06 | 64314 | 1,154.77 | 8/01 | 64368 | 235.12 | 8/20 |
| 64052* | 620.37 | 8/02 | 64315 | 1,333.26 | 8/01 | 64369 | 517.16 | 8/05 |
| 64059* | 716.13 | 8/06 | 64316 | 1,275.93 | 8/30 | 64370 | 517.16 | 8/05 |
| 64088* | 2,653.70 | 8/01 | 64317 | 1,757.62 | 8/12 | 64371 | 618.30 | 8/06 |
| 64091* | 1,218.59 | 8/02 | 64319* | 2,679.32 | 8/12 | 64372 | 468.65 | 8/06 |
| 64143* | 1,275.93 | 8/30 | 64321* | 1,996.03 | 8/01 | 64373 | 596.12 | 8/07 |
| 64162* | 2,109.73 | 8/06 | 64322 | 1,644.18 | 8/02 | 64374 | 335.15 | 8/02 |
| 64165* | 2,334.32 | 8/06 | 64325* | 195.75 | 8/07 | 64375 | 311.24 | 8/02 |
| 64194* | 1,204.63 | 8/06 | 64326 | 2,521.98 | 8/07 | 64376 | 33.24 | 8/08 |
| 64197* | 461.19 | 8/12 | 64327 | 2,412.59 | 8/14 | 64377 | 293.74 | 8/06 |
| 64204* | 517.16 | 8/05 | 64328 | 870.82 | 8/02 | 64378 | 419.41 | 8/06 |
| 64217* | 304.68 | 8/01 | 64329 | 1,267.63 | 8/05 | 64379 | 382.89 | 8/06 |
| 64218 | 682.18 | 8/01 | 64330 | 1,321.05 | 8/01 | 64380 | 288.06 | 8/13 |
| 64219 | 740.22 | 8/01 | 64331 | 775.78 | 8/08 | 64381 | 377.33 | 8/12 |
| 64220 | 368.80 | 8/09 | 64332 | 2,366.80 | 8/01 | 64382 | 462.32 | 8/12 |
| 64221 | 763.73 | 8/13 | 64333 | 2,109.74 | 8/06 | 64383 | 349.80 | 8/14 |
| 64222 | 126.94 | 8/01 | 64334 | 1,117.01 | 8/01 | 64385* | 763.73 | 8/13 |
| 64223 | 339.37 | 8/23 | 64336* | 616.96 | 8/01 | 64386 | 136.06 | 8/12 |
| 64225* | 459.14 | 8/23 | 64337 | 2,334.30 | 8/06 | 64387 | 339.37 | 8/14 |
| 64226 | 777.85 | 8/20 | 64338 | 1,321.97 | 8/28 | 64388 | 54.67 | 8/13 |
| 64229* | 461.19 | 8/12 | 64340* | 1,149.70 | 8/02 | 64389 | 339.77 | 8/13 |
| 64231* | 452.95 | 8/13 | 64347* | 113.00 | 8/08 | 64390 | 777.85 | 8/20 |
| 64235* | 885.31 | 8/20 | 64348 | 235.66 | 8/05 | 64391 | 780.68 | 8/19 |
| 64237* | 1,083.07 | 8/06 | 64349 | 306.48 | 8/05 | 64392 | 27.99 | 8/14 |
| 64245* | 2,759.38 | 8/08 | 64350 | 400.42 | 8/07 | 64393 | 613.75 | 8/13 |
| 64246 | 2,759.36 | 8/08 | 64351 | 367.52 | 8/05 | 64394 | 461.19 | 8/20 |
| 64258* | 1,560.73 | 8/01 | 64352 | 314.39 | 8/05 | 64395 | 497.98 | 8/14 |
| 64263* | 2,653.70 | 8/01 | 64353 | 380.81 | 8/14 | 64396 | 463.78 | 8/13 |
| 64264 | 1,076.05 | 8/14 | 64354 | 763.73 | 8/09 | 64397 | 468.65 | 8/13 |
| 64265 | 1,218.58 | 8/02 | 64355 | 126.94 | 8/05 | 64398 | 380.94 | 8/14 |
| 64271* | 1,099.70 | 8/01 | 64356 | 339.36 | 8/05 | 64399 | 274.16 | 8/20 |
| 64273* | 1,744.87 | 8/06 | 64357 | 54.69 | 8/06 | 64400 | 517.16 | 8/13 |
| 64276* | 2,042.07 | 8/13 | 64358 | 459.13 | 8/07 | 64401 | 611.65 | 8/12 |
| 64288* | 817.88 | 8/09 | 64359 | 736.58 | 8/20 | 64402 | 468.65 | 8/12 |
| 64293* | 2,496.00 | 8/02 | 64360 | 780.68 | 8/09 | 64403 | 597.27 | 8/15 |
| 64296* | 1,359.38 | 8/14 | 64361 | 613.75 | 8/05 | 64405* | 53.04 | 8/09 |
| 64300* | 794.22 | 8/01 | 64362 | 461.19 | 8/12 | 64406 | 210.32 | 8/09 |
| 64304* | 311.75 | 8/15 | 64363 | 517.02 | 8/07 | 64407 | 216.26 | 8/15 |
| 64305 | 1,886.07 | 8/14 | 64364 | 463.78 | 8/13 | 64408 | 258.04 | 8/13 |
| 64308* | 896.13 | 8/01 | 64365 | 349.53 | 8/08 | 64409 | 319.62 | 8/14 |

● indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04    2079900016741  005  109        0      0        2,833

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 64410 | 601.02 | 8/13 | 64454 | 760.38 | 8/14 | 64497* | 1,117.01 | 8/15 |
| 64412* | 2,759.38 | 8/30 | 64455 | 755.15 | 8/15 | 64498 | 1,490.47 | 8/19 |
| 64413 | 1,456.39 | 8/14 | 64456 | 794.21 | 8/15 | 64499 | 1,294.56 | 8/13 |
| 64414 | 282.40 | 8/16 | 64457 | 988.33 | 8/19 | 64500 | 629.48 | 8/14 |
| 64415 | 716.94 | 8/16 | 64458 | 1,645.87 | 8/14 | 64502* | 1,253.47 | 8/29 |
| 64416 | 709.94 | 8/14 | 64459 | 1,633.38 | 8/14 | 64503 | 1,149.70 | 8/13 |
| 64417 | 702.34 | 8/14 | 64460 | 1,886.06 | 8/14 | 64504 | 1,288.21 | 8/14 |
| 64418 | 1,631.14 | 8/14 | 64461 | 1,212.06 | 8/15 | 64505 | 1,521.52 | 8/22 |
| 64419 | 1,560.74 | 8/14 | 64462 | 917.79 | 8/15 | 64506 | 2,249.90 | 8/13 |
| 64420 | 1,035.24 | 8/13 | 64463 | 1,084.45 | 8/15 | 64507 | 1,035.24 | 8/19 |
| 64421 | 1,060.47 | 8/13 | 64464 | 1,290.46 | 8/16 | 64508 | 1,913.52 | 8/16 |
| 64422 | 2,674.99 | 8/14 | 64465 | 149.44 | 8/14 | 64509 | 888.56 | 8/15 |
| 64423 | 2,653.70 | 8/19 | 64466 | 1,053.21 | 8/15 | 64510 | 1,571.41 | 8/14 |
| 64424 | 1,218.59 | 8/19 | 64467 | 1,154.77 | 8/15 | 64511 | 633.40 | 8/14 |
| 64425 | 1,154.93 | 8/14 | 64468 | 1,333.26 | 8/16 | 64512 | 1,911.76 | 8/16 |
| 64426 | 1,349.52 | 8/14 | 64469 | 1,275.94 | 8/30 | 64513 | 2,271.50 | 8/16 |
| 64427 | 1,166.54 | 8/21 | 64470 | 1,757.63 | 8/20 | 64514 | 3,072.75 | 8/... |
| 64428 | 1,157.49 | 8/20 | 64471 | 1,345.85 | 8/20 | 64515 | 2,281.53 | 8/... |
| 64429 | 1,759.74 | 8/19 | 64472 | 1,248.66 | 8/20 | 64516 | 2,714.96 | 8/19 |
| 64430 | 1,198.88 | 8/14 | 64473 | 1,749.92 | 8/20 | 64517 | 1,474.60 | 8/22 |
| 64431 | 1,963.30 | 8/14 | 64474 | 2,679.32 | 8/20 | 64518 | 496.74 | 8/22 |
| 64432 | 1,744.87 | 8/20 | 64475 | 1,996.04 | 8/14 | 64519 | 377.32 | 8/19 |
| 64433 | 1,298.01 | 8/19 | 64476 | 1,644.18 | 8/14 | 64520 | 367.52 | 8/19 |
| 64434 | 1,070.36 | 8/21 | 64477 | 1,887.94 | 8/16 | 64521 | 387.46 | 8/21 |
| 64435 | 2,042.07 | 8/20 | 64478 | 1,581.81 | 8/15 | 64523* | 154.77 | 8/22 |
| 64436 | 1,779.16 | 8/14 | 64479 | 1,348.09 | 8/14 | 64524 | 1,791.59 | 8/21 |
| 64437 | 1,084.01 | 8/16 | 64480 | 1,620.89 | 8/14 | 64525 | 763.73 | 8/20 |
| 64438 | 262.68 | 8/15 | 64481 | 1,800.29 | 8/19 | 64526 | 117.56 | 8/19 |
| 64439 | 1,289.46 | 8/20 | 64482 | 2,671.10 | 8/19 | 64527 | 104.24 | 8/19 |
| 64440 | 1,245.24 | 8/19 | 64483 | 2,097.52 | 8/15 | 64528 | 459.14 | 8/20 |
| 64441 | 1,534.26 | 8/13 | 64484 | 1,958.90 | 8/16 | 64529 | 762.13 | 8/20 |
| 64442 | 999.78 | 8/13 | 64485 | 2,826.68 | 8/14 | 64530 | 340.05 | 8/19 |
| 64443 | 1,494.61 | 8/14 | 64486 | 2,412.58 | 8/14 | 64531 | 613.75 | 8/20 |
| 64444 | 1,516.79 | 8/30 | 64487 | 218.24 | 8/15 | 64532 | 444.47 | 8/20 |
| 64445 | 685.36 | 8/14 | 64488 | 1,161.99 | 8/14 | 64534* | 452.95 | 8/21 |
| 64446 | 1,070.71 | 8/14 | 64489 | 870.81 | 8/21 | 64535 | 468.65 | 8/23 |
| 64448* | 1,161.03 | 8/14 | 64490 | 1,267.62 | 8/26 | 64536 | 380.95 | 8/19 |
| 64449 | 1,239.60 | 8/14 | 64491 | 1,321.05 | 8/14 | 64537 | 517.16 | 8/29 |
| 64450 | 2,496.01 | 8/20 | 64492 | 151.59 | 8/15 | 64538 | 644.90 | 8/19 |
| 64451 | 1,677.33 | 8/22 | 64493 | 1,273.38 | 8/15 | 64539 | 606.62 | 8/23 |
| 64452 | 1,359.38 | 8/27 | 64494 | 1,525.41 | 8/26 | 64540 | 220.01 | 8/19 |
| 64453 | 1,206.72 | 8/15 | 64495 | 1,796.05 | 8/19 | 64541 | 274.99 | 8/16 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

05    2079900016741  005  109        0    0        2,834

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 64542 | 417.31 | 8/16 | 64584 | 716.94 | 8/27 | 64642 | 1,148.60 | 8/29 |
| 64543 | 141.37 | 8/21 | 64585 | 726.16 | 8/29 | 64643 | 1,011.61 | 8/30 |
| 64544 | 258.04 | 8/20 | 64586 | 702.35 | 8/30 | 64644 | 1,060.85 | 8/29 |
| 64545 | 198.96 | 8/22 | 64587 | 1,631.14 | 8/29 | 64645 | 1,174.58 | 8/28 |
| 64546 | 601.02 | 8/28 | 64589* | 1,035.24 | 8/28 | 64646 | 1,363.24 | 8/29 |
| 64547 | 670.59 | 8/28 | 64591* | 2,674.98 | 8/28 | 64648* | 149.44 | 8/28 |
| 64549* | 390.62 | 8/23 | 64594* | 450.50 | 8/29 | 64649 | 1,053.21 | 8/30 |
| 64551* | 354.24 | 8/28 | 64595 | 350.42 | 8/29 | 64650 | 1,333.26 | 8/30 |
| 64552 | 222.09 | 8/27 | 64596 | 225.31 | 8/29 | 64652* | 757.62 | 8/29 |
| 64553 | 763.73 | 8/27 | 64598* | 1,324.46 | 8/28 | 64655* | 1,996.04 | 8/29 |
| 64554 | 171.13 | 8/26 | 64599 | 1,203.96 | 8/29 | 64658* | 1,581.81 | 8/30 |
| 64555 | 339.36 | 8/26 | 64601* | 1,157.48 | 8/30 | 64665* | 2,280.86 | 8/28 |
| 64556 | 54.67 | 8/27 | 64604* | 1,034.94 | 8/28 | 64666 | 2,280.85 | 8/28 |
| 64557 | 459.14 | 8/27 | 64605 | 1,490.42 | 8/28 | 64667 | 1,273.39 | 8/29 |
| 64558 | 736.68 | 8/27 | 64607* | 1,298.00 | 8/27 | 64669* | 1,117.02 | 8/29 |
| 64560* | 404.58 | 8/23 | 64611* | 2,125.44 | 8/28 | 64670 | 1,294.57 | 8/28 |
| 64561 | 463.78 | 8/27 | 64614* | 262.67 | 8/28 | 64671 | 130.33 | 8/27 |
| 64562 | 466.22 | 8/27 | 64617* | 1,534.25 | 8/28 | 64673* | 1,459.06 | 8/29 |
| 64563 | 380.94 | 8/26 | 64618 | 999.78 | 8/27 | 64674 | 1,149.70 | 8/29 |
| 64564 | 517.02 | 8/27 | 64619 | 748.42 | 8/28 | 64675 | 1,288.22 | 8/28 |
| 64565 | 1,003.98 | 8/27 | 64620 | 1,494.62 | 8/30 | 64677* | 2,249.91 | 8/28 |
| 64567* | 517.16 | 8/29 | 64621 | 1,516.78 | 8/30 | 64678 | 1,035.23 | 8/30 |
| 64568 | 604.99 | 8/26 | 64622 | 754.08 | 8/28 | 64680* | 916.86 | 8/28 |
| 64569 | 597.27 | 8/28 | 64623 | 1,113.32 | 8/28 | 64681 | 1,909.86 | 8/27 |
| 64570 | 215.00 | 8/26 | 64625* | 247.26 | 8/27 | 64682 | 394.77 | 8/30 |
| 64571 | 280.26 | 8/23 | 64626 | 1,161.02 | 8/27 | 64683 | 1,008.43 | 8/30 |
| 64572 | 302.91 | 8/23 | 64627 | 1,239.62 | 8/28 | 64710* | 289.25 | 8/30 |
| 64574* | 255.07 | 8/30 | 64629* | 1,677.34 | 8/30 | 64711 | 362.78 | 8/30 |
| 64575 | 314.98 | 8/29 | 64630 | 798.65 | 8/30 | 900514* | 214.99 | 8/13 |
| 64576 | 498.82 | 8/28 | 64631 | 1,206.72 | 8/28 | 900515 | 288.03 | 8/09 |
| 64577 | 2,759.37 | 8/30 | 64632 | 760.39 | 8/28 | 900579* | 1,103.92 | 8/16 |
| 64578 | 1,456.40 | 8/28 | 64633 | 755.16 | 8/30 | 900580 | 1,723.41 | 8/15 |
| 64579 | 800.62 | 8/29 | 64634 | 794.22 | 8/30 | 900581 | 966.72 | 8/15 |
| 64580 | 1,891.65 | 8/29 | 64635 | 835.74 | 8/30 | 900583* | 2,548.59 | 8/19 |
| 64581 | 1,723.41 | 8/28 | 64637* | 1,645.86 | 8/28 | 900584 | 2,964.94 | 8/16 |
| 64582 | 2,152.38 | 8/28 | 64638 | 1,633.36 | 8/28 | **Total** | **$372,358.00** | |
| 64583 | 282.40 | 8/29 | 64641* | 461.70 | 8/30 | | | |

*  Indicates a break in check number sequence



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06 | 2079900016741 | 005 | 109 | | 0 | 0 | 2,835 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/01 | 9,342.86 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.       020801 CCD<br>MISC SETTL NCVCDBATL |
| 8/07 | 1,313.28 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020807 CCD<br>MISC C4025-07 752330 |
| 8/07 | 5,585.93 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020807 CCD<br>MISC C4025-10 752333 |
| 8/08 | 10,738.72 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       020808 CCD<br>MISC SETTL NCVCERIDN |
| 8/09 | 115,942.46 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C4025-06 765503 |
| 8/09 | 803,069.72 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020809 CCD<br>MISC C4025-05 765502 |
| 8/12 | 1,685,916.59 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       020812 CCD<br>MISC SETTL NCVCERIDN |
| 8/13 | 98.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 8/14 | 3,144.15 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020814 CCD<br>MISC C4025-07 780617 |
| 8/14 | 10,016.38 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020814 CCD<br>MISC C4025-10 780620 |
| 8/15 | 11,435.44 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       020815 CCD<br>MISC SETTL NCVCERIDN |
| 8/19 | 67.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 8/21 | 1,819.50 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020821 CCD<br>MISC C4025-07 806580 |
| 8/21 | 6,761.13 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020821 CCD<br>MISC C4025-10 806583 |
| 8/22 | 9,453.36 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.       020822 CCD<br>MISC SETTL NCVCERIDN |
| 8/23 | 108,922.02 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020823 CCD<br>MISC C4025-06 820143 |
| 8/23 | 796,453.04 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020823 CCD<br>MISC C4025-05 820142 |

*Other Withdrawals and Service Fees continued on next page.*

*Taxes = 1,863,331.41* (handwritten)



# Commercial Checking

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 8/26 | 1,678,945.68 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020826 CCD<br>MISC SETTL NCVCERIDN |
| 8/28 | 2,097.22 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020828 CCD<br>MISC C4025-07 829501 |
| 8/28 | 8,206.78 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020828 CCD<br>MISC C4025-10 829504 |
| 8/29 | 7,416.97 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/29 | 11,550.90 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020829 CCD<br>MISC SETTL NCVCERIDN |
| 8/30 | 220.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$5,288,519.20** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/19 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |
| 8/12 | 0.00 | 8/22 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

Taxes = $ 1,863,331.61



# Commercial Checking

08        2079900016741   005   109            0        0          2,837

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why  you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900005600 | 005 | 108 | 23 | 184 | 16,416 | |

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC   28334

CB   025

---

## Commercial Checking

8/01/2002 thru 8/30/2002

Account number:      2079900005600
Account holder(s):    W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 7,069.96 + |
| Other withdrawals and service fees | 7,069.96 - |
| **Closing balance 8/30** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 247.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 107.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 349.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 124.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 287.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 592.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 292.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 590.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 234.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 333.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 139.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 244.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 911.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# FIRST UNION®
## Commercial Checking

02      2079900005600   005   108        23   184        16,417

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/20 | 505.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 369.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 227.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 278.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 497.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 86.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 171.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 82.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 230.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 82.43 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 83.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,069.96** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 247.52 | LIST OF DEBITS POSTED |
| 8/02 | 107.42 | LIST OF DEBITS POSTED |
| 8/05 | 349.35 | LIST OF DEBITS POSTED |
| 8/06 | 124.54 | LIST OF DEBITS POSTED |
| 8/07 | 287.44 | LIST OF DEBITS POSTED |
| 8/08 | 592.31 | LIST OF DEBITS POSTED |
| 8/09 | 292.00 | LIST OF DEBITS POSTED |
| 8/12 | 590.14 | LIST OF DEBITS POSTED |
| 8/13 | 234.50 | LIST OF DEBITS POSTED |
| 8/14 | 333.47 | LIST OF DEBITS POSTED |
| 8/15 | 139.73 | LIST OF DEBITS POSTED |
| 8/16 | 244.41 | LIST OF DEBITS POSTED |
| 8/19 | 911.97 | LIST OF DEBITS POSTED |
| 8/20 | 505.16 | LIST OF DEBITS POSTED |
| 8/21 | 369.10 | LIST OF DEBITS POSTED |
| 8/22 | 227.83 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03      2079900005600   005   108      23   184      16,418

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 278.97 | LIST OF DEBITS POSTED |
| 8/26 | 497.63 | LIST OF DEBITS POSTED |
| 8/27 | 86.48 | LIST OF DEBITS POSTED |
| 8/28 | 171.43 | LIST OF DEBITS POSTED |
| 8/29 | 82.43 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/29 | 230.61 | LIST OF DEBITS POSTED |
| 8/30 | 82.43 | LIST OF DEBITS POSTED |
| 8/30 | 83.09 | LIST OF DEBITS POSTED |
| **Total** | **$7,069.96** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/19 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |
| 8/12 | 0.00 | 8/22 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

04      2079900005600   005   108          23   184         16,419

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 |  |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| _____  3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
| _____ |  |  |  |  |
| _____ |  |  |  |  |
| _____  4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. |  |  |  |  |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. |  |  |  |  |
|  |  | Total |  |  |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# CITY NATIONAL BANK
### The way up.®

This statement: August 30, 2002
Last statement: July 31, 2002

Page 1
0447002779
( 0)

447          0830N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

---

CITY NATIONAL PROVIDES FULLY INTEGRATED TEAMS OF EXPERIENCED COMMERCIAL AND PRIVATE
BANKERS, BACKED BY THE FULL RESOURCES OF CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK.
CITY NATIONAL BANK. THE WAY UP.

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

Thank you for banking with San Leandro Banking Office

# Fleet

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
08/30/02
Questions?
Call Corporate
Client Services
1-888-267-2627

156

#BWNHNBL
W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

0 ENCLOSED ITEMS

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2358.73 | .00 | .00 | .00 | .00 | 2358.73 |

ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING        PERIOD 08/01/02 THROUGH 08/30/02
BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

Notice:  See reverse side for important information



# Commercial Checking

| 01 | 2079900065006 | 005 | 145 | 85 | 0 | 470 |

|ıl.lı..ıllllıı.lıl.lıll.lıl|
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044

CB

---

# Commercial Checking

8/01/2002 thru 8/30/2002

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 148,155.47 + |
| Checks | 148,155.47 - |
| **Closing balance 8/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 13,238.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 2,778.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 1,921.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 2,710.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 7,835.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 186.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 1,108.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 2,142.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 25,104.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 8,626.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 217.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 115.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 2,407.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 3,288.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02      2079900065006   005  145        85      0           471

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 8/22 | 713.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 2,348.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 781.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 55,819.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 11,887.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 4,683.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 240.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$148,155.47** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | D |
|---|---|---|---|---|---|---|---|---|
| 1030 | 36.56 | 8/21 | 1073 | 70.00 | 8/12 | 1096 | 1,544.00 | 8/15 |
| 1050* | 9,740.46 | 8/02 | 1074 | 23.49 | 8/08 | 1097 | 464.00 | 8/12 |
| 1051 | 73.75 | 8/05 | 1075 | 470.47 | 8/08 | 1098 | 646.00 | 8/26 |
| 1052 | 28.03 | 8/09 | 1076 | 28.00 | 8/12 | 1099 | 435.00 | 8/15 |
| 1053 | 1,921.92 | 8/06 | 1077 | 1,225.48 | 8/08 | 1100 | 62.00 | 8/14 |
| 1054 | 459.00 | 8/07 | 1078 | 546.50 | 8/12 | 1101 | 340.90 | 8/15 |
| 1055 | 800.00 | 8/08 | 1079 | 134.00 | 8/08 | 1102 | 24,633.67 | 8/14 |
| 1056 | 679.76 | 8/07 | 1080 | 135.52 | 8/26 | 1103 | 226.00 | 8/15 |
| 1057 | 415.95 | 8/05 | 1081 | 72.25 | 8/14 | 1104 | 119.00 | 8/15 |
| 1058 | 365.49 | 8/07 | 1082 | 53.00 | 8/16 | 1105 | 62.00 | 8/14 |
| 1059 | 523.04 | 8/07 | 1083 | 164.85 | 8/15 | 1106 | 53.00 | 8/22 |
| 1060 | 73.75 | 8/08 | 1084 | 105.68 | 8/14 | 1107 | 50.00 | 8/22 |
| 1061 | 320.92 | 8/08 | 1085 | 141.00 | 8/14 | 1108 | 240.24 | 8/21 |
| 1062 | 1,961.05 | 8/05 | 1086 | 4,707.08 | 8/15 | 1109 | 600.00 | 8/22 |
| 1063 | 345.50 | 8/08 | 1087 | 148.00 | 8/15 | 1110 | 72.25 | 8/21 |
| 1064 | 27.85 | 8/07 | 1088 | 2,307.00 | 8/23 | 1111 | 2,266.45 | 8/21 |
| 1065 | 328.00 | 8/05 | 1089 | 341.74 | 8/15 | 1112 | 498.00 | 8/27 |
| 1066 | 80.00 | 8/08 | 1090 | 434.39 | 8/15 | 1113 | 41.40 | 8/23 |
| 1067* | 4,289.88 | 8/08 | 1091 | 28.00 | 8/14 | 1114 | 673.38 | 8/21 |
| 1069* | 3,498.43 | 8/02 | 1092 | 109.00 | 8/15 | 1116* | 2,407.42 | 8/20 |
| 1070 | 157.98 | 8/09 | 1093 | 56.46 | 8/15 | 1117 | 773.00 | 8/27 |
| 1071 | 72.25 | 8/08 | 1094 | 2,142.69 | 8/13 | 1119* | 54,548.13 | 8/27 |
| 1072 | 655.00 | 8/07 | 1095 | 164.50 | 8/16 | 1120 | 10.00 | 8/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079900065006   005   145      85   0      472

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1121 | 115.09 | 8/19 | 1128* | 70.00 | 8/29 | 1135 | 1,527.52 | 8/29 |
| 1122 | 223.28 | 8/29 | 1129 | 95.12 | 8/29 | 1136 | 750.50 | 8/29 |
| 1123 | 240.24 | 8/30 | 1130 | 1,834.47 | 8/29 | 1137 | 101.34 | 8/29 |
| 1124 | 109.00 | 8/28 | 1132* | 50.00 | 8/29 | 1140* | 7,935.24 | 8/28 |
| 1125 | 31.00 | 8/29 | 1133 | 96.00 | 8/28 | **Total** | **$148,155.47** | |
| 1126 | 3,690.16 | 8/28 | 1134 | 57.00 | 8/28 | | | |

*Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/13 | 0.00 | 8/22 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/23 | 0.00 |
| 8/06 | 0.00 | 8/15 | 0.00 | 8/26 | 0.00 |
| 8/07 | 0.00 | 8/16 | 0.00 | 8/27 | 0.00 |
| 8/08 | 0.00 | 8/19 | 0.00 | 8/28 | 0.00 |
| 8/09 | 0.00 | 8/20 | 0.00 | 8/29 | 0.00 |
| 8/12 | 0.00 | 8/21 | 0.00 | 8/30 | 0.00 |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04      2079900065006   005  145        85      0           473

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,733 | — — |
|---|---|---|---|---|---|---|---|

```
IIImuulluullulluullluuulld
W R GRACE AND CO
ATTN MARY BOUCHARD                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

---

# Commercial Checking                    8/01/2002 thru 8/30/2002

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/01 | $0.00 | |
| Deposits and other credits | 38,156,899.71 | + |
| Checks | 15,834,884.45 | - |
| Other withdrawals and service fees | 22,322,015.26 | - |
| **Closing balance 8/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 1,149,302.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 848,601.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 2,848,403.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 0.07 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/05 | 329,838.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 813,146.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 347.58 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      020806 CCD<br>MISC SETTL CHRETIRE |
| 8/06 | 1,352,309.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 1,375,791.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 359.85 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/07 | 664,086.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 914,028.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 380.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/08 | 552,184.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 172.22 | POSTING EQUALS NOTIFICATION ADJUST |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,734 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/09 | 216,793.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 3,088,943.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 16,087.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020812 CCD<br>MISC SETTL CHRETIRE |
| 8/12 | 613,908.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 667,224.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 1,348,508.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 99,744.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 912,203.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 607,566.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 247,378.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 3,672,816.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 28,867.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 464,435.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 6,959.88 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020820 CCD<br>MISC SETTL CHRETIRE |
| 8/20 | 814,636.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 1,043,426.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 669,209.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 711,279.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 250.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 266,544.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 282,355.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 3,259,231.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,735 | | |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/26 | 293,233.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 707,497.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 1,046,628.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 50,930.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 1,686,016.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 63,704.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 1,060,663.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 63,704.03 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 614,663.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 2,682,535.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$38,156,899.71** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 338813 | 818.00 | 8/14 | 348474* | 216.50 | 8/01 | 350289* | 2,350.00 | 8/07 |
| 339998* | 2,880.00 | 8/02 | 348698* | 12,712.50 | 8/06 | 350358* | 1,542.08 | 8/02 |
| 343716* | 3,616.00 | 8/16 | 348707* | 2,244.89 | 8/02 | 350385* | 189.00 | 8/01 |
| 344590* | 25.00 | 8/07 | 349027* | 200.00 | 8/05 | 350386 | 279.18 | 8/19 |
| 345149* | 476.86 | 8/28 | 349097* | 3,600.00 | 8/01 | 350428* | 157.38 | 8/05 |
| 345647* | 9,135.00 | 8/21 | 349210* | 85.00 | 8/05 | 350444* | 48.73 | 8/14 |
| 345668* | 8,311.89 | 8/26 | 349231* | 638.00 | 8/06 | 350451* | 26.25 | 8/12 |
| 346076* | 83.00 | 8/05 | 349565* | 1,652.75 | 8/05 | 350454* | 95.00 | 8/13 |
| 346355* | 400.95 | 8/30 | 349571* | 37.50 | 8/02 | 350474* | 58.00 | 8/05 |
| 346373* | 3,330.00 | 8/28 | 349929* | 200.00 | 8/01 | 350501* | 589.00 | 8/02 |
| 346707* | 7,315.00 | 8/01 | 349984* | 2,083.30 | 8/02 | 350504* | 473.00 | 8/12 |
| 346722* | 5,076.00 | 8/14 | 350066* | 1,634.06 | 8/13 | 350509* | 259.00 | 8/06 |
| 346986* | 79.00 | 8/22 | 350116* | 245.00 | 8/06 | 350515* | 443.00 | 8/08 |
| 347268* | 130.00 | 8/13 | 350118* | 2,348.00 | 8/30 | 350536* | 1,267.00 | 8/20 |
| 347344* | 300.00 | 8/01 | 350148* | 4,614.00 | 8/09 | 350542* | 333.05 | 8/05 |
| 347348* | 199.55 | 8/23 | 350169* | 450.39 | 8/15 | 350565* | 650.00 | 8/05 |
| 347551* | 273.69 | 8/05 | 350260* | 38.76 | 8/05 | 350567* | 350.00 | 8/05 |
| 347822* | 99.50 | 8/05 | 350264* | 887.40 | 8/08 | 350628* | 290.91 | 8/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04          2079920005761   005   109          3317          0          1,736

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 350631* | 34.17 | 8/01 | 351232* | 26,901.24 | 8/01 | 351547* | 22,845.87 | 8/06 |
| 350639* | 9,122.33 | 8/02 | 351237* | 4,940.00 | 8/07 | 351548 | 135.00 | 8/09 |
| 350642* | 9,020.00 | 8/05 | 351253* | 85.00 | 8/07 | 351549 | 8.58 | 8/08 |
| 350651* | 2,278.00 | 8/14 | 351259* | 6,639.00 | 8/16 | 351550 | 216.16 | 8/14 |
| 350655* | 311.00 | 8/23 | 351265* | 137.39 | 8/05 | 351551 | 99.90 | 8/08 |
| 350661* | 100.00 | 8/01 | 351266 | 369,333.00 | 8/12 | 351552 | 66.95 | 8/08 |
| 350666* | 181.00 | 8/09 | 351267 | 42,226.52 | 8/05 | 351553 | 87.55 | 8/09 |
| 350678* | 408.00 | 8/01 | 351268 | 34,409.20 | 8/05 | 351554 | 61.80 | 8/09 |
| 350712* | 5,275.00 | 8/05 | 351284* | 21,493.64 | 8/09 | 351555 | 35.65 | 8/09 |
| 350799* | 230.77 | 8/08 | 351285 | 2,778.42 | 8/02 | 351556 | 94.61 | 8/09 |
| 350808* | 3,183.40 | 8/12 | 351286 | 100.00 | 8/06 | 351557 | 30.90 | 8/09 |
| 350815* | 4,500.00 | 8/12 | 351295* | 26.25 | 8/12 | 351558 | 170.00 | 8/12 |
| 350817* | 1,200.00 | 8/08 | 351296 | 95.00 | 8/13 | 351559 | 98.88 | 8/12 |
| 350837* | 1,760.00 | 8/06 | 351306* | 850.00 | 8/05 | 351560 | 50.93 | 8/12 |
| 350852* | 8,303.48 | 8/09 | 351312* | 38,988.51 | 8/09 | 351561 | 41.20 | 8/12 |
| 350865* | 2,518.92 | 8/02 | 351316* | 2,234.91 | 8/01 | 351562 | 5.00 | 8/09 |
| 350867* | 400.95 | 8/30 | 351318* | 7,497.02 | 8/07 | 351563 | 15.00 | 8/09 |
| 350868 | 1,218.00 | 8/02 | 351328* | 293.00 | 8/16 | 351564 | 69.23 | 8/15 |
| 350871* | 30.00 | 8/29 | 351331* | 1,056.00 | 8/12 | 351565 | 8.00 | 8/20 |
| 350894* | 181.00 | 8/21 | 351336* | 313.00 | 8/14 | 351567* | 30.00 | 8/09 |
| 350918* | 48,591.92 | 8/02 | 351337 | 472.00 | 8/06 | 351568 | 5,400.00 | 8/13 |
| 350928* | 296.12 | 8/06 | 351344* | 182.36 | 8/15 | 351569 | 3.00 | 8/01 |
| 350943* | 200.00 | 8/01 | 351345 | 620.00 | 8/12 | 351570 | 9.00 | 8/01 |
| 350991* | 3,128.00 | 8/02 | 351361* | 517.00 | 8/07 | 351573* | 57.69 | 8/12 |
| 350993* | 3,944.50 | 8/07 | 351367* | 205.00 | 8/01 | 351574 | 459.85 | 8/12 |
| 350998* | 180.00 | 8/06 | 351368 | 556.00 | 8/05 | 351575 | 91.25 | 8/09 |
| 351066* | 81.85 | 8/12 | 351369 | 220.00 | 8/02 | 351576 | 195.18 | 8/13 |
| 351068* | 7,418.72 | 8/07 | 351373* | 150.00 | 8/08 | 351577 | 25.00 | 8/14 |
| 351079* | 7,098.00 | 8/22 | 351381* | 498.00 | 8/16 | 351578 | 31.25 | 8/14 |
| 351090* | 14,366.00 | 8/05 | 351388* | 140.40 | 8/05 | 351579 | 40.00 | 8/14 |
| 351093* | 45.00 | 8/19 | 351422* | 1,158.33 | 8/02 | 351580 | 126.00 | 8/13 |
| 351102* | 216.53 | 8/02 | 351430* | 1,591.38 | 8/01 | 351581 | 13,323.41 | 8/12 |
| 351112* | 130.00 | 8/01 | 351445* | 2,669.74 | 8/01 | 351582 | 1,812.97 | 8/15 |
| 351120* | 816.00 | 8/02 | 351524* | 5,818.00 | 8/01 | 351583 | 119.77 | 8/08 |
| 351126* | 258.00 | 8/06 | 351528* | 239.00 | 8/01 | 351584 | 61.20 | 8/08 |
| 351130* | 373.65 | 8/01 | 351533* | 12,104.00 | 8/05 | 351585 | 160.00 | 8/09 |
| 351141* | 2,922.50 | 8/05 | 351536* | 600.00 | 8/28 | 351586 | 116.00 | 8/09 |
| 351204* | 2,240.00 | 8/12 | 351537 | 168,332.64 | 8/07 | 351587 | 57.32 | 8/12 |
| 351211* | 958.00 | 8/12 | 351538 | 9,576.00 | 8/19 | 351588 | 161.40 | 8/12 |
| 351221* | 5.00 | 8/08 | 351539 | 11,711.00 | 8/19 | 351589 | 50.00 | 8/12 |
| 351226* | 629.00 | 8/01 | 351542* | 23,919.13 | 8/16 | 351590 | 175.00 | 8/12 |
| 351229* | 1,369.00 | 8/07 | 351545* | 5,591.00 | 8/15 | 351591 | 300.00 | 8/26 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 351595* | 211.15 | 8/12 | 351686* | 3,696.00 | 8/01 | 351777* | 2,100.00 | 8/01 |
| 351596 | 197.00 | 8/12 | 351687 | 151.00 | 8/01 | 351778 | 1,335.43 | 8/01 |
| 351597 | 107.54 | 8/12 | 351693* | 82.63 | 8/05 | 351779 | 159.00 | 8/05 |
| 351598 | 56.25 | 8/14 | 351694 | 1,011.06 | 8/01 | 351780 | 9,056.74 | 8/05 |
| 351599 | 33.72 | 8/14 | 351695 | 255.00 | 8/05 | 351786* | 2,240.00 | 8/06 |
| 351600 | 137.36 | 8/14 | 351697* | 1,376.01 | 8/01 | 351787 | 3,813.60 | 8/01 |
| 351601 | 41.54 | 8/14 | 351701* | 21,107.67 | 8/01 | 351789* | 6,961.50 | 8/01 |
| 351602 | 121.33 | 8/14 | 351703* | 2,458.50 | 8/01 | 351793* | 400.00 | 8/16 |
| 351603 | 95.00 | 8/13 | 351705* | 990.00 | 8/06 | 351795* | 4,549.67 | 8/12 |
| 351604 | 125.00 | 8/08 | 351706 | 6,490.08 | 8/05 | 351798* | 491.84 | 8/01 |
| 351606* | 30.00 | 8/08 | 351711* | 384.95 | 8/01 | 351799 | 687.00 | 8/02 |
| 351607 | 250.00 | 8/07 | 351713* | 850.00 | 8/01 | 351801* | 4,011.79 | 8/06 |
| 351608 | 75.00 | 8/15 | 351714 | 3,523.99 | 8/01 | 351803* | 1,485.00 | 8/01 |
| 351610* | 2,158.99 | 8/01 | 351717* | 689.75 | 8/02 | 351805* | 414.50 | 8/22 |
| 351614* | 51.60 | 8/05 | 351718 | 386.56 | 8/01 | 351811* | 131.20 | 8/05 |
| 351615 | 10,917.75 | 8/01 | 351720* | 709.65 | 8/01 | 351814* | 1,386.00 | 8/01 |
| 351617* | 1,646.40 | 8/01 | 351723* | 4,341.17 | 8/01 | 351815 | 7.96 | 8/01 |
| 351619* | 183.73 | 8/02 | 351724 | 10,356.10 | 8/01 | 351818* | 26,715.00 | 8/02 |
| 351620 | 391.56 | 8/01 | 351726* | 354.90 | 8/06 | 351821* | 1,482.00 | 8/02 |
| 351622* | 949.86 | 8/02 | 351727 | 196.00 | 8/02 | 351824* | 177.00 | 8/07 |
| 351623 | 6,251.00 | 8/01 | 351728 | 6,151.97 | 8/01 | 351827* | 608.08 | 8/05 |
| 351629* | 2,419.30 | 8/05 | 351729 | 195.00 | 8/05 | 351829* | 172.24 | 8/01 |
| 351633* | 127.25 | 8/01 | 351731* | 848.29 | 8/05 | 351831* | 14,234.63 | 8/06 |
| 351635* | 178.85 | 8/01 | 351733* | 809.40 | 8/01 | 351832 | 5,412.22 | 8/09 |
| 351637* | 122.83 | 8/02 | 351734 | 495.86 | 8/01 | 351833 | 4,600.00 | 8/02 |
| 351640* | 2,154.27 | 8/06 | 351736* | 270.00 | 8/07 | 351834 | 46.01 | 8/01 |
| 351642* | 110.00 | 8/08 | 351738* | 85.61 | 8/20 | 351836* | 936.00 | 8/01 |
| 351643 | 8,250.00 | 8/01 | 351741* | 119.66 | 8/01 | 351837 | 979.62 | 8/01 |
| 351647* | 742.69 | 8/01 | 351742 | 450.16 | 8/01 | 351839* | 49.34 | 8/02 |
| 351648 | 92.01 | 8/01 | 351744* | 150.00 | 8/01 | 351840 | 12.17 | 8/02 |
| 351649 | 84.80 | 8/05 | 351747* | 6,506.38 | 8/02 | 351841 | 16.81 | 8/05 |
| 351650 | 65.00 | 8/02 | 351749* | 240.75 | 8/01 | 351842 | 67.84 | 8/02 |
| 351651 | 142.23 | 8/07 | 351750 | 951.47 | 8/01 | 351843 | 34.43 | 8/02 |
| 351654* | 16.62 | 8/05 | 351752* | 21,929.56 | 8/05 | 351844 | 8,732.38 | 8/05 |
| 351655 | 83.41 | 8/01 | 351756* | 10,000.00 | 8/09 | 351845 | 632.88 | 8/01 |
| 351656 | 1,435.20 | 8/05 | 351759* | 411.30 | 8/05 | 351848* | 1,044.75 | 8/01 |
| 351658* | 1,148.23 | 8/05 | 351762* | 14,500.76 | 8/02 | 351849 | 264.65 | 8/07 |
| 351664* | 29.50 | 8/01 | 351763 | 1,217.75 | 8/01 | 351851* | 201.57 | 8/02 |
| 351665 | 1,155.00 | 8/05 | 351764 | 516.34 | 8/05 | 351853* | 3,375.00 | 8/01 |
| 351666 | 398.55 | 8/01 | 351766* | 2,340.00 | 8/01 | 351855* | 400.95 | 8/08 |
| 351668* | 270.66 | 8/02 | 351769* | 1,050.54 | 8/01 | 351856 | 340.00 | 8/07 |
| 351673* | 73.80 | 8/01 | 351775* | 572.86 | 8/05 | 351859* | 97.05 | 8/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# FIRST UNION®

## Commercial Checking

06      2079920005761   005   109      3317   0      1,738

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 351861* | 25.02 | 8/01 | 351937 | 192.00 | 8/01 | 352026* | 64.41 | 8/01 |
| 351863* | 103.94 | 8/05 | 351938 | 445.42 | 8/05 | 352027 | 500.00 | 8/08 |
| 351869* | 2,399.77 | 8/05 | 351939 | 583.40 | 8/07 | 352028 | 40.00 | 8/09 |
| 351870 | 12,375.93 | 8/02 | 351940 | 1,952.70 | 8/05 | 352031* | 410.70 | 8/05 |
| 351873* | 4,572.59 | 8/01 | 351942* | 15,381.45 | 8/01 | 352032 | 22.90 | 8/01 |
| 351874 | 1,260.00 | 8/06 | 351946* | 258.30 | 8/01 | 352034* | 558.76 | 8/05 |
| 351875 | 253.24 | 8/01 | 351947 | 1,742.40 | 8/06 | 352041* | 290.00 | 8/01 |
| 351877* | 21,600.00 | 8/09 | 351949* | 84.54 | 8/01 | 352043* | 8,389.00 | 8/01 |
| 351878 | 378.00 | 8/01 | 351950 | 25.05 | 8/01 | 352044 | 2,061.19 | 8/02 |
| 351879 | 41.07 | 8/01 | 351951 | 15.76 | 8/01 | 352046* | 240.19 | 8/07 |
| 351882* | 54.59 | 8/06 | 351953* | 400.00 | 8/01 | 352047 | 4,085.00 | 8/07 |
| 351883 | 2,497.11 | 8/01 | 351954 | 179.00 | 8/02 | 352048 | 1,719.69 | 8/01 |
| 351886* | 187.00 | 8/02 | 351955 | 95.54 | 8/01 | 352049 | 55.65 | 8/08 |
| 351887 | 515.00 | 8/05 | 351957* | 23.25 | 8/07 | 352051* | 616.82 | 8/05 |
| 351888 | 2,949.97 | 8/01 | 351958 | 77.00 | 8/02 | 352053* | 375.00 | 8/01 |
| 351889 | 390.02 | 8/12 | 351959 | 59.88 | 8/02 | 352054 | 5,260.32 | 8/05 |
| 351890 | 250.00 | 8/02 | 351961* | 13,648.70 | 8/05 | 352055 | 346.70 | 8/02 |
| 351891 | 165.28 | 8/01 | 351962 | 76.50 | 8/02 | 352057* | 5,185.65 | 8/01 |
| 351893* | 115.00 | 8/01 | 351963 | 3,440.00 | 8/05 | 352058 | 4,310.09 | 8/06 |
| 351894 | 250.00 | 8/06 | 351964 | 78.75 | 8/01 | 352059 | 17,096.09 | 8/01 |
| 351895 | 934.24 | 8/01 | 351966* | 78,569.56 | 8/01 | 352063* | 322.40 | 8/01 |
| 351897* | 2,053.71 | 8/09 | 351967 | 12.00 | 8/08 | 352065* | 33,300.00 | 8/06 |
| 351900* | 359.85 | 8/07 | 351969* | 365.50 | 8/01 | 352066 | 810.93 | 8/01 |
| 351901 | 165.31 | 8/01 | 351970 | 7,026.00 | 8/01 | 352069* | 10,322.37 | 8/05 |
| 351903* | 5,410.00 | 8/05 | 351975* | 3,884.53 | 8/01 | 352071* | 350.00 | 8/14 |
| 351906* | 602.50 | 8/02 | 351976 | 147.22 | 8/07 | 352074* | 223.00 | 8/07 |
| 351907 | 708.75 | 8/05 | 351977 | 82,517.01 | 8/01 | 352075 | 714.00 | 8/02 |
| 351908 | 580.02 | 8/01 | 351979* | 497.70 | 8/06 | 352076 | 66,740.00 | 8/01 |
| 351909 | 2,381.31 | 8/01 | 351983* | 55.92 | 8/01 | 352079* | 235.21 | 8/06 |
| 351910 | 250.00 | 8/09 | 351986* | 3,885.47 | 8/01 | 352080 | 300.00 | 8/01 |
| 351912* | 200.00 | 8/12 | 351987 | 408.92 | 8/01 | 352081 | 1,487.54 | 8/02 |
| 351916* | 6,067.07 | 8/02 | 351993* | 200.00 | 8/08 | 352082 | 48.25 | 8/02 |
| 351923* | 8,441.52 | 8/05 | 351994 | 62.54 | 8/02 | 352086* | 58.00 | 8/08 |
| 351925* | 128.05 | 8/05 | 351996* | 418.42 | 8/07 | 352087 | 4,658.40 | 8/02 |
| 351926 | 31,846.00 | 8/14 | 351997 | 9,191.00 | 8/01 | 352088 | 101.54 | 8/14 |
| 351928* | 458.99 | 8/02 | 352000* | 1,501.50 | 8/05 | 352089 | 1,300.00 | 8/06 |
| 351929 | 864.76 | 8/01 | 352004* | 7,953.42 | 8/05 | 352092* | 75.00 | 8/09 |
| 351930 | 1.62 | 8/05 | 352005 | 1,500.00 | 8/22 | 352095* | 400.00 | 8/16 |
| 351931 | 50.00 | 8/05 | 352007* | 85.75 | 8/01 | 352096 | 22,600.00 | 8/12 |
| 351932 | 1,190.16 | 8/02 | 352011* | 220.00 | 8/05 | 352097 | 31,028.76 | 8/05 |
| 351933 | 522.06 | 8/05 | 352014* | 2,866.00 | 8/01 | 352098 | 266.11 | 8/02 |
| 351936* | 866.21 | 8/14 | 352023* | 695.15 | 8/01 | 352101* | 105.00 | 8/05 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

07      2079920005761   005 109      3317    0      1,739     ——   ——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352102 | 740.00 | 8/08 | 352175 | 300.00 | 8/09 | 352248 | 706.34 | 8/05 |
| 352103 | 2,662.18 | 8/07 | 352179* | 651.00 | 8/01 | 352249 | 180.00 | 8/08 |
| 352106* | 3,755.84 | 8/01 | 352181* | 69.00 | 8/15 | 352250 | 200.00 | 8/05 |
| 352107 | 1,522.50 | 8/01 | 352182 | 88.00 | 8/05 | 352251 | 5.00 | 8/05 |
| 352111* | 350.00 | 8/01 | 352183 | 280.76 | 8/07 | 352252 | 86.00 | 8/05 |
| 352113* | 2,483.67 | 8/02 | 352184 | 340.79 | 8/05 | 352253 | 216.50 | 8/05 |
| 352115* | 238.02 | 8/06 | 352185 | 869.00 | 8/02 | 352254 | 70.00 | 8/05 |
| 352116 | 251.46 | 8/02 | 352186 | 1,171.00 | 8/01 | 352255 | 421.50 | 8/05 |
| 352119* | 1,200.00 | 8/01 | 352187 | 35.74 | 8/26 | 352256 | 92.09 | 8/06 |
| 352120 | 887.25 | 8/02 | 352188 | 149.79 | 8/01 | 352257 | 359.55 | 8/05 |
| 352121 | 5,652.81 | 8/09 | 352194* | 170.00 | 8/01 | 352258 | 488.25 | 8/05 |
| 352124* | 1,947.22 | 8/02 | 352195 | 1,650.00 | 8/01 | 352259 | 650.00 | 8/12 |
| 352125 | 7,026.96 | 8/02 | 352196 | 290.00 | 8/01 | 352260 | 182.50 | 8/07 |
| 352127* | 455.00 | 8/02 | 352197 | 331.00 | 8/23 | 352261 | 350.00 | 8/05 |
| 352129* | 475.00 | 8/02 | 352198 | 557.00 | 8/02 | 352262 | 95.70 | 8/07 |
| 352130 | 2,000.00 | 8/01 | 352199 | 645.00 | 8/02 | 352263 | 156.00 | 8/05 |
| 352132* | 1,228.90 | 8/05 | 352200 | 458.39 | 8/26 | 352264 | 375.00 | 8/05 |
| 352133 | 526.54 | 8/01 | 352201 | 132.00 | 8/05 | 352265 | 181.25 | 8/06 |
| 352134 | 1,341.20 | 8/05 | 352202 | 368.00 | 8/01 | 352266 | 250.00 | 8/07 |
| 352137* | 4,400.00 | 8/02 | 352205* | 1,665.00 | 8/02 | 352267 | 238.33 | 8/07 |
| 352140* | 507.66 | 8/05 | 352206 | 66.00 | 8/07 | 352268 | 475.59 | 8/02 |
| 352141 | 215.80 | 8/02 | 352213* | 2,369.00 | 8/08 | 352269 | 411.00 | 8/07 |
| 352142 | 37.58 | 8/02 | 352215* | 150.00 | 8/01 | 352277* | 92,389.90 | 8/05 |
| 352143 | 6,499.55 | 8/01 | 352216 | 215.00 | 8/05 | 352278 | 293,781.23 | 8/02 |
| 352144 | 215.07 | 8/05 | 352217 | 144.00 | 8/05 | 352279 | 388,901.40 | 8/01 |
| 352145 | 25.00 | 8/01 | 352220* | 9.00 | 8/05 | 352280 | 65,125.06 | 8/01 |
| 352146 | 1,000.00 | 8/01 | 352221 | 26.00 | 8/06 | 352281 | 22,230.49 | 8/12 |
| 352147 | 1,380.00 | 8/05 | 352223* | 110.00 | 8/15 | 352282 | 28,874.53 | 8/13 |
| 352149* | 2,900.00 | 8/16 | 352226* | 166.61 | 8/09 | 352283 | 209,811.47 | 8/02 |
| 352151* | 12,496.00 | 8/01 | 352227 | 462.00 | 8/07 | 352284 | 25,704.44 | 8/05 |
| 352152 | 63.31 | 8/01 | 352229* | 172.94 | 8/07 | 352285 | 18,741.81 | 8/02 |
| 352154* | 609.57 | 8/08 | 352230 | 46.03 | 8/16 | 352286 | 5,687.75 | 8/15 |
| 352158* | 324.38 | 8/12 | 352232* | 177.25 | 8/05 | 352287 | 33,984.29 | 8/06 |
| 352162* | 800.00 | 8/01 | 352236* | 454.00 | 8/13 | 352288 | 40,577.48 | 8/01 |
| 352163 | 500.00 | 8/14 | 352237 | 89.00 | 8/01 | 352289 | 12,616.54 | 8/05 |
| 352165* | 3,537.75 | 8/06 | 352238 | 395.00 | 8/12 | 352293* | 127.40 | 8/02 |
| 352166 | 388.63 | 8/02 | 352239 | 876.00 | 8/05 | 352295* | 3,533.25 | 8/01 |
| 352167 | 300.00 | 8/12 | 352241* | 25.00 | 8/06 | 352296 | 2,590.56 | 8/06 |
| 352168 | 40,271.47 | 8/08 | 352243* | 1,000.00 | 8/05 | 352302* | 1,083.72 | 8/01 |
| 352171* | 149.00 | 8/02 | 352245* | 290.00 | 8/05 | 352303 | 185.44 | 8/01 |
| 352172 | 20,021.40 | 8/02 | 352246 | 162.37 | 8/02 | 352305* | 72.28 | 8/02 |
| 352174* | 2,174.83 | 8/01 | 352247 | 175.00 | 8/06 | 352306 | 38.30 | 8/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08      2079920005761   005   109      3317    0        1,740

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 352307 | 65.24 | 8/02 | 352360 | 1,177.50 | 8/05 | 352403 | 47.26 | 8/02 |
| 352308 | 847.07 | 8/02 | 352361 | 320.80 | 8/07 | 352404 | 3,043.50 | 8/06 |
| 352310* | 1.00 | 8/02 | 352362 | 228.71 | 8/08 | 352405 | 44.14 | 8/06 |
| 352311 | 2,722.94 | 8/02 | 352363 | 1,325.35 | 8/12 | 352406 | 1,625.04 | 8/05 |
| 352312 | 217.02 | 8/07 | 352364 | 1,039.00 | 8/08 | 352407 | 9,507.98 | 8/09 |
| 352313 | 156.72 | 8/01 | 352365 | 18,500.00 | 8/06 | 352408 | 24,653.88 | 8/06 |
| 352315* | 236.86 | 8/01 | 352366 | 1,238.25 | 8/08 | 352409 | 1,794.80 | 8/06 |
| 352316 | 109.58 | 8/05 | 352367 | 685.00 | 8/02 | 352410 | 759.50 | 8/13 |
| 352317 | 13.52 | 8/05 | 352368 | 2,509.00 | 8/07 | 352411 | 11,378.70 | 8/06 |
| 352318 | 62.13 | 8/05 | 352369 | 489.00 | 8/22 | 352412 | 243.20 | 8/07 |
| 352319 | 406.55 | 8/05 | 352370 | 23.89 | 8/12 | 352413 | 874.93 | 8/07 |
| 352320 | 16.66 | 8/01 | 352371 | 46.48 | 8/05 | 352414 | 2,628.72 | 8/02 |
| 352321 | 19.63 | 8/01 | 352372 | 655.18 | 8/02 | 352415 | 337.00 | 8/09 |
| 352326* | 22,843.17 | 8/01 | 352373 | 4,624.80 | 8/05 | 352416 | 2,475.00 | 8/06 |
| 352327 | 240.69 | 8/02 | 352374 | 5,145.00 | 8/05 | 352417 | 411.30 | 8/09 |
| 352328 | 1,764.00 | 8/02 | 352376* | 321.68 | 8/08 | 352418 | 4,134.40 | 8/05 |
| 352329 | 17.33 | 8/01 | 352377 | 530.24 | 8/05 | 352419 | 1,059.31 | 8/05 |
| 352330 | 178.81 | 8/06 | 352378 | 6,265.20 | 8/06 | 352420 | 12,487.50 | 8/05 |
| 352331 | 462.85 | 8/02 | 352379 | 2,283.81 | 8/05 | 352421 | 1,601.78 | 8/05 |
| 352332 | 396.89 | 8/02 | 352380 | 563.87 | 8/09 | 352422 | 2,658.60 | 8/07 |
| 352333 | 17,684.40 | 8/02 | 352381 | 3,417.82 | 8/06 | 352423 | 3,466.54 | 8/05 |
| 352335* | 10,333.50 | 8/07 | 352382 | 1,253.59 | 8/07 | 352424 | 14,040.69 | 8/05 |
| 352336 | 62,007.11 | 8/05 | 352383 | 5,479.50 | 8/08 | 352425 | 543.75 | 8/06 |
| 352337 | 22,874.87 | 8/02 | 352384 | 5,457.43 | 8/01 | 352426 | 475.00 | 8/08 |
| 352340* | 33,853.68 | 8/01 | 352385 | 5,689.45 | 8/05 | 352427 | 72.30 | 8/07 |
| 352342* | 400.00 | 8/06 | 352386 | 539.22 | 8/05 | 352428 | 2,654.00 | 8/07 |
| 352343 | 426.39 | 8/07 | 352387 | 10,573.51 | 8/08 | 352429 | 6,013.28 | 8/06 |
| 352345* | 996.40 | 8/06 | 352388 | 5,586.00 | 8/06 | 352430 | 6,526.31 | 8/07 |
| 352346 | 1,379.36 | 8/09 | 352389 | 1,989.77 | 8/21 | 352431 | 48,831.00 | 8/06 |
| 352347 | 674.41 | 8/05 | 352390 | 1,168.44 | 8/07 | 352432 | 1,687.50 | 8/05 |
| 352348 | 22,414.98 | 8/06 | 352391 | 1,239.00 | 8/05 | 352433 | 1,025.00 | 8/06 |
| 352349 | 441.00 | 8/08 | 352392 | 311.69 | 8/07 | 352434 | 260.00 | 8/12 |
| 352350 | 195.00 | 8/07 | 352393 | 280.52 | 8/05 | 352435 | 11,822.71 | 8/06 |
| 352351 | 147.07 | 8/06 | 352394 | 239.63 | 8/07 | 352436 | 1,235.00 | 8/09 |
| 352352 | 112.50 | 8/07 | 352395 | 1,678.89 | 8/08 | 352437 | 700.00 | 8/15 |
| 352353 | 1,615.75 | 8/02 | 352396 | 6,898.47 | 8/07 | 352438 | 14,400.00 | 8/06 |
| 352354 | 467.84 | 8/09 | 352397 | 1,800.00 | 8/02 | 352439 | 400.50 | 8/06 |
| 352355 | 393.17 | 8/06 | 352398 | 772.80 | 8/07 | 352440 | 268.72 | 8/07 |
| 352356 | 7,869.03 | 8/06 | 352399 | 300.00 | 8/06 | 352441 | 902.50 | 8/07 |
| 352357 | 294.86 | 8/07 | 352400 | 4,182.08 | 8/07 | 352442 | 1,502.29 | 8/05 |
| 352358 | 120.00 | 8/06 | 352401 | 753.22 | 8/08 | 352443 | 3,267.00 | 8/08 |
| 352359 | 489.22 | 8/05 | 352402 | 1,785.75 | 8/07 | 352444 | 368.64 | 8/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking



| 09 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,741 |
|----|----|----|----|----|----|----|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 352445 | 4,818.00 | 8/06 | 352488 | 1,058.71 | 8/06 | 352531 | 409.22 | 8/07 |
| 352446 | 259.41 | 8/07 | 352489 | 1,768.93 | 8/06 | 352532 | 4,374.95 | 8/08 |
| 352447 | 105.00 | 8/06 | 352490 | 51.00 | 8/12 | 352533 | 179.82 | 8/07 |
| 352448 | 5,116.68 | 8/06 | 352491 | 1,082.50 | 8/05 | 352534 | 3,176.78 | 8/09 |
| 352449 | 23,442.00 | 8/15 | 352492 | 190.00 | 8/05 | 352535 | 1,060.57 | 8/06 |
| 352450 | 649.03 | 8/06 | 352493 | 90.02 | 8/05 | 352536 | 342.72 | 8/07 |
| 352451 | 355.68 | 8/07 | 352494 | 990.00 | 8/05 | 352537 | 358.33 | 8/07 |
| 352452 | 159.86 | 8/12 | 352495 | 230.00 | 8/07 | 352538 | 537.14 | 8/05 |
| 352453 | 283.30 | 8/07 | 352496 | 205.70 | 8/07 | 352539 | 1,659.00 | 8/05 |
| 352454 | 1,663.70 | 8/05 | 352497 | 25.72 | 8/05 | 352540 | 54.44 | 8/07 |
| 352455 | 3,696.00 | 8/07 | 352498 | 1,148.86 | 8/12 | 352541 | 394.00 | 8/09 |
| 352456 | 333.38 | 8/08 | 352499 | 175.00 | 8/06 | 352542 | 380.00 | 8/08 |
| 352457 | 3,414.00 | 8/07 | 352500 | 388.93 | 8/07 | 352543 | 952.50 | 8/06 |
| 352458 | 541.58 | 8/14 | 352501 | 1,693.47 | 8/02 | 352544 | 1,779.76 | 8/05 |
| 352459 | 40.00 | 8/19 | 352502 | 3,774.00 | 8/06 | 352545 | 154.33 | 8/06 |
| 352460 | 1,005.00 | 8/02 | 352503 | 205.28 | 8/05 | 352546 | 5.35 | 8/06 |
| 352461 | 444.16 | 8/21 | 352504 | 293.89 | 8/07 | 352547 | 1,668.89 | 8/07 |
| 352462 | 8,500.00 | 8/07 | 352505 | 148.10 | 8/09 | 352548 | 63.99 | 8/12 |
| 352463 | 445.00 | 8/09 | 352506 | 943.77 | 8/07 | 352549 | 117.00 | 8/30 |
| 352464 | 2,127.11 | 8/08 | 352507 | 292.64 | 8/07 | 352550 | 597.36 | 8/16 |
| 352465 | 93.39 | 8/09 | 352508 | 290.95 | 8/06 | 352551 | 560.54 | 8/13 |
| 352466 | 365.00 | 8/16 | 352509 | 90.00 | 8/06 | 352552 | 60.47 | 8/05 |
| 352467 | 230.00 | 8/09 | 352510 | 45.22 | 8/06 | 352553 | 756.90 | 8/05 |
| 352468 | 445.00 | 8/08 | 352511 | 897.45 | 8/05 | 352554 | 609.12 | 8/06 |
| 352470* | 2,688.40 | 8/06 | 352512 | 1,000.00 | 8/07 | 352555 | 363.62 | 8/06 |
| 352471 | 960.12 | 8/02 | 352513 | 185.50 | 8/09 | 352556 | 88.40 | 8/12 |
| 352472 | 16,366.00 | 8/05 | 352514 | 4,551.00 | 8/12 | 352557 | 304.70 | 8/06 |
| 352473 | 562.75 | 8/05 | 352515 | 12,713.25 | 8/02 | 352558 | 343.00 | 8/05 |
| 352474 | 108.75 | 8/06 | 352517* | 11.66 | 8/06 | 352559 | 248.50 | 8/05 |
| 352475 | 259.91 | 8/08 | 352518 | 307.12 | 8/05 | 352560 | 674.78 | 8/08 |
| 352476 | 950.00 | 8/07 | 352519 | 170.25 | 8/07 | 352561 | 513.25 | 8/20 |
| 352477 | 4,805.00 | 8/09 | 352520 | 52.50 | 8/06 | 352562 | 371.16 | 8/06 |
| 352478 | 130.02 | 8/05 | 352521 | 3,860.00 | 8/06 | 352563 | 986.00 | 8/08 |
| 352479 | 213.53 | 8/09 | 352522 | 91.46 | 8/09 | 352564 | 60.90 | 8/05 |
| 352480 | 454.39 | 8/06 | 352523 | 1,180.53 | 8/06 | 352565 | 695.36 | 8/06 |
| 352481 | 1,732.33 | 8/06 | 352524 | 128.00 | 8/07 | 352566 | 6,281.00 | 8/05 |
| 352482 | 194.49 | 8/05 | 352525 | 850.00 | 8/06 | 352567 | 2,525.91 | 8/07 |
| 352483 | 91.01 | 8/07 | 352526 | 25,615.34 | 8/06 | 352568 | 29,338.40 | 8/06 |
| 352484 | 191.00 | 8/19 | 352527 | 530.48 | 8/05 | 352569 | 50.00 | 8/12 |
| 352485 | 6,500.00 | 8/07 | 352528 | 1,677.00 | 8/07 | 352570 | 360.00 | 8/02 |
| 352486 | 1,324.27 | 8/19 | 352529 | 750.00 | 8/06 | 352571 | 2,653.05 | 8/05 |
| 352487 | 150.00 | 8/07 | 352530 | 16,000.00 | 8/07 | 352572 | 100.00 | 8/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10    2079920005761   005   109    3317    0    1,742

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352573 | 3,245.62 | 8/05 | 352616 | 420.94 | 8/06 | 352663 | 285.54 | 8/09 |
| 352574 | 2,292.00 | 8/06 | 352617 | 1,713.60 | 8/05 | 352664 | 563.00 | 8/12 |
| 352575 | 430.30 | 8/07 | 352618 | 2,904.32 | 8/06 | 352665 | 1,931.27 | 8/06 |
| 352576 | 590.50 | 8/06 | 352619 | 188.52 | 8/06 | 352666 | 6,649.08 | 8/09 |
| 352577 | 1,848.00 | 8/06 | 352621* | 6,660.86 | 8/05 | 352667 | 1,666.94 | 8/06 |
| 352578 | 52.00 | 8/07 | 352622 | 335.28 | 8/05 | 352668 | 2,448.78 | 8/07 |
| 352579 | 5,625.00 | 8/07 | 352623 | 7,899.02 | 8/05 | 352669 | 112.04 | 8/12 |
| 352580 | 7,100.00 | 8/06 | 352624 | 420.00 | 8/13 | 352670 | 10,000.00 | 8/08 |
| 352581 | 2,550.00 | 8/07 | 352625 | 400.00 | 8/07 | 352671 | 21,361.00 | 8/06 |
| 352582 | 197.25 | 8/09 | 352626 | 5,106.00 | 8/05 | 352672 | 16.76 | 8/16 |
| 352583 | 197.84 | 8/06 | 352627 | 376.25 | 8/07 | 352673 | 47.50 | 8/08 |
| 352584 | 1,100.00 | 8/05 | 352628 | 3,550.88 | 8/07 | 352674 | 110.00 | 8/05 |
| 352585 | 4,260.04 | 8/14 | 352629 | 548.48 | 8/07 | 352675 | 269.22 | 8/06 |
| 352586 | 1,543.75 | 8/09 | 352630 | 345.04 | 8/06 | 352676 | 71.73 | 8/08 |
| 352587 | 52.00 | 8/08 | 352631 | 12,799.50 | 8/06 | 352677 | 25,140.00 | 8/07 |
| 352588 | 306.92 | 8/05 | 352632 | 815.80 | 8/06 | 352678 | 51.34 | 8/07 |
| 352589 | 375.00 | 8/08 | 352633 | 651.20 | 8/06 | 352679 | 974.75 | 8/05 |
| 352590 | 36,886.00 | 8/06 | 352634 | 1,358.70 | 8/02 | 352680 | 428.56 | 8/06 |
| 352591 | 1,944.00 | 8/08 | 352635 | 9,932.00 | 8/08 | 352681 | 520.52 | 8/09 |
| 352592 | 60.49 | 8/08 | 352636 | 6,092.33 | 8/05 | 352682 | 26,190.25 | 8/05 |
| 352593 | 10,035.90 | 8/02 | 352637 | 9,329.11 | 8/12 | 352683 | 513.00 | 8/06 |
| 352594 | 36,765.62 | 8/05 | 352638 | 3,732.75 | 8/08 | 352684 | 2,566.08 | 8/05 |
| 352595 | 356.03 | 8/07 | 352639 | 1,535.70 | 8/08 | 352685 | 102.72 | 8/08 |
| 352596 | 10,657.20 | 8/16 | 352640 | 1,516.86 | 8/07 | 352686 | 58,069.02 | 8/12 |
| 352597 | 1,790.75 | 8/13 | 352641 | 877.10 | 8/07 | 352687 | 3,925.90 | 8/06 |
| 352598 | 432.00 | 8/09 | 352642 | 465.60 | 8/08 | 352689* | 2,420.00 | 8/06 |
| 352599 | 314.95 | 8/14 | 352643 | 126.72 | 8/08 | 352690 | 1,123.02 | 8/07 |
| 352600 | 6,095.87 | 8/05 | 352644 | 22,277.99 | 8/08 | 352691 | 312.88 | 8/07 |
| 352601 | 325.00 | 8/06 | 352645 | 3,335.00 | 8/06 | 352692 | 1,104.00 | 8/07 |
| 352602 | 619.89 | 8/14 | 352646 | 2,988.00 | 8/06 | 352693 | 6,582.91 | 8/07 |
| 352603 | 863.44 | 8/08 | 352647 | 136.01 | 8/07 | 352694 | 1,839.00 | 8/07 |
| 352604 | 12,455.00 | 8/05 | 352648 | 2,049.68 | 8/07 | 352695 | 1,025.00 | 8/23 |
| 352605 | 82.00 | 8/05 | 352649 | 84.75 | 8/07 | 352696 | 4,012.80 | 8/07 |
| 352607* | 2,132.34 | 8/09 | 352650 | 300.29 | 8/07 | 352697 | 179.32 | 8/06 |
| 352608 | 73.50 | 8/05 | 352652* | 18,000.00 | 8/05 | 352698 | 6,055.95 | 8/07 |
| 352609 | 45.32 | 8/07 | 352653 | 250.00 | 8/12 | 352699 | 3,197.00 | 8/06 |
| 352610 | 35,046.00 | 8/12 | 352655* | 527.79 | 8/12 | 352700 | 256.20 | 8/07 |
| 352611 | 1,342.12 | 8/07 | 352656 | 30,750.00 | 8/02 | 352701 | 403.87 | 8/05 |
| 352612 | 1,675.00 | 8/12 | 352658* | 615.10 | 8/05 | 352702 | 2,069.70 | 8/05 |
| 352613 | 20,692.19 | 8/06 | 352660* | 7,009.62 | 8/08 | 352703 | 10,696.55 | 8/07 |
| 352614 | 32.70 | 8/06 | 352661 | 756.26 | 8/07 | 352704 | 2,858.45 | 8/09 |
| 352615 | 7,512.37 | 8/12 | 352662 | 1,418.08 | 8/07 | 352705 | 720.00 | 8/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352706 | 375.42 | 8/12 | 352750 | 28.61 | 8/06 | 352793 | 73,742.34 | 8/08 |
| 352707 | 199.06 | 8/12 | 352751 | 1.81 | 8/06 | 352794 | 9,011.84 | 8/08 |
| 352708 | 5,760.06 | 8/06 | 352752 | 6,798.00 | 8/06 | 352795 | 500.00 | 8/06 |
| 352709 | 1,926.40 | 8/15 | 352753 | 495.80 | 8/05 | 352796 | 10.00 | 8/27 |
| 352710 | 770.00 | 8/22 | 352754 | 1,943.00 | 8/12 | 352797 | 1,609.05 | 8/08 |
| 352712* | 259.76 | 8/16 | 352755 | 332.40 | 8/06 | 352798 | 800.00 | 8/05 |
| 352713 | 1,895.25 | 8/07 | 352756 | 487.10 | 8/15 | 352799 | 792.50 | 8/07 |
| 352714 | 1,547.00 | 8/07 | 352757 | 50.40 | 8/08 | 352800 | 881.44 | 8/06 |
| 352715 | 187.87 | 8/12 | 352758 | 87.86 | 8/06 | 352801 | 448.73 | 8/06 |
| 352716 | 74.00 | 8/12 | 352759 | 89.69 | 8/08 | 352802 | 1,782.67 | 8/06 |
| 352717 | 254.36 | 8/12 | 352760 | 3,276.88 | 8/07 | 352803 | 18.30 | 8/12 |
| 352718 | 2,035.22 | 8/07 | 352761 | 15,300.00 | 8/06 | 352804 | 482.25 | 8/07 |
| 352719 | 23.35 | 8/06 | 352762 | 910.00 | 8/09 | 352805 | 500.00 | 8/07 |
| 352720 | 916.00 | 8/06 | 352763 | 1,903.50 | 8/07 | 352806 | 56.80 | 8/09 |
| 352721 | 67.19 | 8/08 | 352764 | 119.82 | 8/07 | 352807 | 1,057.88 | 8/08 |
| 352722 | 531.24 | 8/08 | 352765 | 389.24 | 8/07 | 352808 | 338.25 | 8/07 |
| 352723 | 11,000.00 | 8/07 | 352766 | 12,124.56 | 8/07 | 352809 | 700.00 | 8/06 |
| 352724 | 1,842.00 | 8/12 | 352767 | 1,403.73 | 8/08 | 352810 | 1,694.54 | 8/06 |
| 352725 | 1,018.14 | 8/06 | 352769* | 295.84 | 8/07 | 352811 | 4,704.00 | 8/08 |
| 352726 | 908.90 | 8/07 | 352770 | 914.00 | 8/07 | 352812 | 14.48 | 8/07 |
| 352727 | 47.90 | 8/13 | 352771 | 92.72 | 8/08 | 352813 | 3,270.00 | 8/07 |
| 352728 | 13,884.48 | 8/05 | 352772 | 2,379.25 | 8/07 | 352814 | 1,677.00 | 8/07 |
| 352729 | 50,263.52 | 8/01 | 352773 | 2,350.00 | 8/07 | 352815 | 94.64 | 8/06 |
| 352730 | 1,076.35 | 8/08 | 352774 | 6,825.25 | 8/06 | 352816 | 1,251.00 | 8/07 |
| 352731 | 27.34 | 8/07 | 352775 | 6,545.50 | 8/05 | 352817 | 269.46 | 8/07 |
| 352732 | 50,262.75 | 8/05 | 352776 | 202.81 | 8/07 | 352818 | 776.31 | 8/07 |
| 352733 | 50.00 | 8/09 | 352777 | 270.00 | 8/06 | 352819 | 105.04 | 8/26 |
| 352734 | 9,359.22 | 8/05 | 352778 | 1,510.93 | 8/07 | 352820 | 180.00 | 8/08 |
| 352735 | 998.81 | 8/12 | 352779 | 2,623.25 | 8/07 | 352821 | 528.00 | 8/12 |
| 352736 | 250.00 | 8/07 | 352780 | 21,894.47 | 8/06 | 352823* | 347.00 | 8/07 |
| 352737 | 372.00 | 8/07 | 352781 | 64.85 | 8/15 | 352824 | 122.00 | 8/05 |
| 352738 | 172.22 | 8/09 | 352782 | 65.00 | 8/08 | 352825 | 120.00 | 8/28 |
| 352739 | 132.87 | 8/09 | 352783 | 101.33 | 8/12 | 352826 | 293.00 | 8/06 |
| 352741* | 890.80 | 8/07 | 352784 | 104.41 | 8/08 | 352827 | 95.00 | 8/23 |
| 352742 | 50.92 | 8/07 | 352785 | 1,758.83 | 8/07 | 352828 | 112.00 | 8/22 |
| 352743 | 625.50 | 8/08 | 352786 | 30.71 | 8/14 | 352829 | 569.62 | 8/26 |
| 352744 | 24,668.75 | 8/08 | 352787 | 563.44 | 8/09 | 352830 | 350.72 | 8/07 |
| 352745 | 19,972.40 | 8/07 | 352788 | 6,750.00 | 8/08 | 352831 | 129.00 | 8/05 |
| 352746 | 173.19 | 8/07 | 352789 | 16,010.00 | 8/20 | 352832 | 764.01 | 8/21 |
| 352747 | 29.72 | 8/08 | 352790 | 52.75 | 8/12 | 352833 | 2,410.85 | 8/01 |
| 352748 | 889.73 | 8/08 | 352791 | 1,120.00 | 8/07 | 352834 | 171.00 | 8/08 |
| 352749 | 83.80 | 8/08 | 352792 | 398.72 | 8/08 | 352835 | 34.00 | 8/21 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12      2079920005761   005  109      3317      0      1,744

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352836 | 141.00 | 8/05 | 352881 | 570.00 | 8/09 | 352924 | 20,700.00 | 8/08 |
| 352837 | 2,475.00 | 8/05 | 352882 | 752.50 | 8/08 | 352925 | 265.43 | 8/09 |
| 352838 | 234.95 | 8/09 | 352883 | 6,120.66 | 8/06 | 352926 | 5,169.20 | 8/07 |
| 352839 | 242.00 | 8/02 | 352884 | 48,801.48 | 8/06 | 352927 | 9,313.92 | 8/08 |
| 352840 | 39.05 | 8/16 | 352885 | 1,520.00 | 8/12 | 352928 | 598.33 | 8/06 |
| 352841 | 695.00 | 8/05 | 352886 | 12,451.65 | 8/08 | 352929 | 1,216.67 | 8/08 |
| 352842 | 126.18 | 8/26 | 352887 | 330.00 | 8/06 | 352930 | 398.52 | 8/09 |
| 352843 | 73.00 | 8/06 | 352888 | 2,016.30 | 8/07 | 352931 | 1,258.34 | 8/09 |
| 352844 | 72.00 | 8/05 | 352889 | 583.44 | 8/08 | 352932 | 1,378.22 | 8/09 |
| 352845 | 133.00 | 8/06 | 352890 | 81.61 | 8/09 | 352933 | 1,976.05 | 8/08 |
| 352846 | 137.00 | 8/05 | 352891 | 1,498.75 | 8/06 | 352934 | 1,065.00 | 8/07 |
| 352848* | 2,175.00 | 8/09 | 352892 | 1,115.96 | 8/08 | 352935 | 2,438.92 | 8/06 |
| 352849 | 290.00 | 8/02 | 352893 | 77.00 | 8/08 | 352936 | 1,026.00 | 8/13 |
| 352850 | 800.00 | 8/02 | 352894 | 482.65 | 8/15 | 352937 | 4,864.90 | 8/06 |
| 352853* | 361.79 | 8/09 | 352895 | 6,753.49 | 8/16 | 352938 | 600.00 | 8/09 |
| 352854 | 2,109.45 | 8/13 | 352896 | 2,140.44 | 8/06 | 352940* | 7.83 | 8/07 |
| 352855 | 1,170.00 | 8/08 | 352897 | 2,101.98 | 8/07 | 352941 | 1,468.23 | 8/15 |
| 352856 | 76,563.24 | 8/07 | 352898 | 50.00 | 8/13 | 352942 | 7,251.15 | 8/06 |
| 352857 | 671.00 | 8/07 | 352899 | 4,926.00 | 8/07 | 352943 | 1,050.00 | 8/09 |
| 352858 | 168.00 | 8/12 | 352900 | 801.08 | 8/08 | 352944 | 60.04 | 8/08 |
| 352859 | 818.98 | 8/06 | 352902* | 1,358.80 | 8/06 | 352945 | 150.00 | 8/19 |
| 352860 | 104.94 | 8/08 | 352903 | 864.56 | 8/07 | 352946 | 184.75 | 8/08 |
| 352861 | 592.00 | 8/06 | 352904 | 3,774.00 | 8/06 | 352947 | 1,260.86 | 8/06 |
| 352862 | 4,411.90 | 8/08 | 352905 | 52.82 | 8/09 | 352949* | 115.63 | 8/07 |
| 352863 | 1,358.22 | 8/06 | 352906 | 270.60 | 8/08 | 352950 | 440.00 | 8/08 |
| 352864 | 19,107.21 | 8/08 | 352907 | 12,267.01 | 8/06 | 352951 | 95.50 | 8/14 |
| 352865 | 12,276.50 | 8/08 | 352908 | 661.20 | 8/09 | 352954* | 135.00 | 8/09 |
| 352866 | 5,343.08 | 8/07 | 352909 | 3,330.21 | 8/07 | 352955 | 216.16 | 8/14 |
| 352867 | 493.62 | 8/07 | 352910 | 252.00 | 8/08 | 352956 | 68.25 | 8/08 |
| 352868 | 1,645.71 | 8/06 | 352911 | 8,560.27 | 8/06 | 352957 | 101.84 | 8/08 |
| 352869 | 2,049.48 | 8/09 | 352912 | 5,451.00 | 8/06 | 352958 | 61.80 | 8/09 |
| 352870 | 1,620.69 | 8/12 | 352913 | 3,161.00 | 8/07 | 352959 | 35.65 | 8/09 |
| 352871 | 121.71 | 8/07 | 352914 | 449.94 | 8/07 | 352960 | 87.55 | 8/09 |
| 352872 | 114.49 | 8/06 | 352915 | 12,048.12 | 8/08 | 352961 | 30.90 | 8/09 |
| 352873 | 1,686.14 | 8/08 | 352916 | 333.18 | 8/06 | 352962 | 94.61 | 8/09 |
| 352874 | 2,465.00 | 8/06 | 352917 | 578.25 | 8/07 | 352963 | 41.20 | 8/12 |
| 352875 | 82.63 | 8/30 | 352918 | 6,675.09 | 8/06 | 352964 | 100.80 | 8/12 |
| 352876 | 136.08 | 8/08 | 352919 | 25.00 | 8/22 | 352965 | 50.93 | 8/12 |
| 352877 | 34,781.94 | 8/06 | 352920 | 1,511.40 | 8/07 | 352966 | 69.23 | 8/15 |
| 352878 | 7,068.14 | 8/06 | 352921 | 617.50 | 8/06 | 352967 | 30.00 | 8/09 |
| 352879 | 1,020.87 | 8/05 | 352922 | 1,640.10 | 8/06 | 352968 | 57.69 | 8/12 |
| 352880 | 2,159.00 | 8/06 | 352923 | 4,204.17 | 8/07 | 352969 | 459.85 | 8/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

13   2079920005761   005   109   3317   0   1,745

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 352970 | 91.25 | 8/09 | 353016 | 1,287.00 | 8/06 | 353063 | 723.00 | 8/07 |
| 352971 | 166.38 | 8/13 | 353017 | 312.43 | 8/07 | 353064 | 2,004.60 | 8/08 |
| 352972 | 40.00 | 8/14 | 353018 | 196.03 | 8/08 | 353065 | 213.39 | 8/07 |
| 352973 | 31.25 | 8/14 | 353020* | 1,240.00 | 8/07 | 353066 | 1,235.00 | 8/06 |
| 352974 | 25.00 | 8/14 | 353021 | 563.00 | 8/06 | 353067 | 489.00 | 8/22 |
| 352975 | 126.00 | 8/13 | 353022 | 170.00 | 8/07 | 353068 | 451.11 | 8/06 |
| 352976 | 61.20 | 8/08 | 353023 | 117.00 | 8/13 | 353069 | 11,235.18 | 8/13 |
| 352977 | 116.00 | 8/09 | 353024 | 323.00 | 8/07 | 353070 | 5,399.34 | 8/06 |
| 352978 | 160.00 | 8/09 | 353025 | 267.00 | 8/06 | 353071 | 81.09 | 8/07 |
| 352979 | 175.00 | 8/12 | 353026 | 622.00 | 8/28 | 353072 | 563.53 | 8/07 |
| 352980 | 57.32 | 8/12 | 353027 | 127.00 | 8/30 | 353073 | 5,487.02 | 8/07 |
| 352981 | 161.40 | 8/12 | 353028 | 218.09 | 8/08 | 353074 | 787.37 | 8/07 |
| 352982 | 126.54 | 8/12 | 353029 | 908.00 | 8/12 | 353075 | 5,486.00 | 8/08 |
| 352983 | 1,328.00 | 8/12 | 353030 | 717.00 | 8/12 | 353076 | 2,302.32 | 8/08 |
| 352984 | 92.00 | 8/12 | 353032* | 195.99 | 8/07 | 353077 | 950.00 | 8/15 |
| 352985 | 211.15 | 8/12 | 353033 | 3,658.00 | 8/20 | 353078 | 15,221.76 | 8/07 |
| 352986 | 107.54 | 8/12 | 353034 | 938.00 | 8/16 | 353079 | 2,014.00 | 8/15 |
| 352987 | 197.00 | 8/12 | 353035 | 145.09 | 8/07 | 353080 | 3,420.00 | 8/06 |
| 352988 | 121.33 | 8/14 | 353036 | 1,618.00 | 8/26 | 353081 | 869.22 | 8/21 |
| 352989 | 68.68 | 8/14 | 353037 | 577.00 | 8/07 | 353082 | 13,655.00 | 8/07 |
| 352990 | 41.54 | 8/14 | 353038 | 1,592.00 | 8/08 | 353083 | 167.02 | 8/09 |
| 352991 | 26.25 | 8/14 | 353039 | 1,147.00 | 8/16 | 353084 | 6,375.21 | 8/06 |
| 352992 | 33.72 | 8/14 | 353041* | 3,401.00 | 8/07 | 353085 | 2,450.00 | 8/08 |
| 352993 | 56.25 | 8/14 | 353042 | 594.46 | 8/08 | 353086 | 5,390.00 | 8/07 |
| 352994 | 95.00 | 8/13 | 353043 | 332.84 | 8/08 | 353087 | 16,500.00 | 8/08 |
| 352995 | 139.00 | 8/15 | 353044 | 285.00 | 8/22 | 353088 | 4,000.00 | 8/16 |
| 352996 | 125.00 | 8/08 | 353046* | 1,885.31 | 8/09 | 353089 | 4,470.49 | 8/07 |
| 352997 | 30.00 | 8/08 | 353047 | 3,027.63 | 8/07 | 353090 | 131.44 | 8/06 |
| 352999* | 783.00 | 8/02 | 353048 | 169.14 | 8/07 | 353091 | 580.00 | 8/07 |
| 353001* | 119.77 | 8/08 | 353049 | 333.89 | 8/09 | 353092 | 4,669.00 | 8/08 |
| 353003* | 238,090.93 | 8/06 | 353050 | 56.44 | 8/08 | 353093 | 1,597.90 | 8/09 |
| 353004 | 55,843.34 | 8/08 | 353052* | 3,775.76 | 8/06 | 353094 | 600.00 | 8/07 |
| 353005 | 106,033.72 | 8/06 | 353053 | 86.50 | 8/12 | 353095 | 163.37 | 8/06 |
| 353006 | 128,737.34 | 8/07 | 353054 | 14,051.26 | 8/06 | 353096 | 845.00 | 8/12 |
| 353007 | 8,040.83 | 8/08 | 353055 | 1,433.25 | 8/07 | 353097 | 54.58 | 8/12 |
| 353008 | 6,254.60 | 8/09 | 353056 | 20,423.09 | 8/06 | 353098 | 706.40 | 8/07 |
| 353009 | 34,103.08 | 8/06 | 353057 | 391.51 | 8/06 | 353099 | 642.69 | 8/06 |
| 353011* | 1,858.94 | 8/07 | 353058 | 115.67 | 8/08 | 353100 | 11.73 | 8/08 |
| 353012 | 700.00 | 8/05 | 353059 | 584.24 | 8/13 | 353101 | 1,807.77 | 8/07 |
| 353013 | 7,080.00 | 8/14 | 353060 | 166.27 | 8/06 | 353102 | 250.00 | 8/08 |
| 353014 | 477.54 | 8/09 | 353061 | 159.06 | 8/12 | 353103 | 554.80 | 8/06 |
| 353015 | 556.13 | 8/12 | 353062 | 178.56 | 8/22 | 353104 | 1,600.00 | 8/06 |

\* Indicates a break in check number sequence

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK; CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

14   2079920005761   005   109   3317   0   1,746

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 353105 | 2,461.90 | 8/07 | 353149 | 769.80 | 8/06 | 353192 | 4,560.37 | 8/07 |
| 353106 | 3,043.50 | 8/07 | 353150 | 149.76 | 8/08 | 353193 | 187.25 | 8/08 |
| 353107 | 1,828.95 | 8/09 | 353151 | 402.26 | 8/12 | 353194 | 381.02 | 8/12 |
| 353108 | 598.00 | 8/06 | 353153* | 277.20 | 8/06 | 353195 | 43.08 | 8/09 |
| 353109 | 4,565.25 | 8/07 | 353154 | 4,995.86 | 8/07 | 353196 | 5,728.50 | 8/06 |
| 353110 | 100.60 | 8/30 | 353155 | 350.10 | 8/21 | 353197 | 10.50 | 8/07 |
| 353111 | 1,123.99 | 8/09 | 353156 | 265.36 | 8/08 | 353198 | 75.05 | 8/08 |
| 353112 | 366.53 | 8/07 | 353157 | 4,193.39 | 8/09 | 353199 | 251.34 | 8/09 |
| 353113 | 19,961.95 | 8/06 | 353158 | 37,990.00 | 8/15 | 353200 | 17.99 | 8/08 |
| 353114 | 104.00 | 8/14 | 353159 | 424.51 | 8/07 | 353201 | 9,256.74 | 8/08 |
| 353115 | 1,625.22 | 8/06 | 353160 | 257.45 | 8/07 | 353202 | 69.21 | 8/09 |
| 353116 | 5,032.06 | 8/13 | 353161 | 125.28 | 8/06 | 353203 | 271.81 | 8/09 |
| 353117 | 124,123.53 | 8/14 | 353162 | 700.00 | 8/07 | 353204 | 10,797.56 | 8/06 |
| 353118 | 4,395.00 | 8/06 | 353163 | 3,771.74 | 8/08 | 353205 | 22,132.00 | 8/07 |
| 353119 | 353.10 | 8/06 | 353164 | 3,198.80 | 8/09 | 353206 | 114.25 | 8/07 |
| 353120 | 10,026.37 | 8/07 | 353165 | 100.16 | 8/06 | 353207 | 727.40 | 8/06 |
| 353121 | 7,690.40 | 8/13 | 353166 | 3,828.00 | 8/06 | 353208 | 231.00 | 8/08 |
| 353122 | 9,481.86 | 8/08 | 353167 | 1,383.17 | 8/07 | 353209 | 750.00 | 8/06 |
| 353123 | 60,526.75 | 8/13 | 353168 | 700.00 | 8/07 | 353210 | 461.00 | 8/06 |
| 353124 | 4,081.93 | 8/13 | 353169 | 15,780.07 | 8/14 | 353211 | 2.98 | 8/07 |
| 353125 | 5,544.00 | 8/07 | 353170 | 39.00 | 8/08 | 353212 | 244.57 | 8/12 |
| 353126 | 47.48 | 8/12 | 353171 | 735.00 | 8/07 | 353213 | 227.76 | 8/15 |
| 353127 | 75.89 | 8/12 | 353172 | 1,801.47 | 8/08 | 353214 | 201.84 | 8/15 |
| 353128 | 134.99 | 8/08 | 353173 | 20.00 | 8/29 | 353215 | 250.03 | 8/12 |
| 353129 | 23.45 | 8/07 | 353174 | 71.10 | 8/06 | 353216 | 6,150.00 | 8/12 |
| 353130 | 16.26 | 8/08 | 353175 | 108.00 | 8/08 | 353217 | 460.00 | 8/12 |
| 353131 | 137.03 | 8/13 | 353176 | 95.00 | 8/07 | 353218 | 993.75 | 8/06 |
| 353132 | 1,898.70 | 8/07 | 353177 | 188.50 | 8/07 | 353219 | 697.50 | 8/07 |
| 353133 | 127.40 | 8/06 | 353178 | 4.34 | 8/09 | 353220 | 2,283.75 | 8/07 |
| 353134 | 16,950.00 | 8/06 | 353179 | 609.44 | 8/09 | 353221 | 1,090.10 | 8/06 |
| 353135 | 1,045.95 | 8/07 | 353180 | 3,828.75 | 8/07 | 353222 | 413.64 | 8/08 |
| 353136 | 103.78 | 8/07 | 353181 | 579.82 | 8/07 | 353223 | 8,975.68 | 8/06 |
| 353137 | 100.00 | 8/19 | 353182 | 2,879.06 | 8/07 | 353224 | 521.00 | 8/07 |
| 353138 | 34,951.60 | 8/23 | 353183 | 166.89 | 8/07 | 353225 | 2,753.24 | 8/09 |
| 353139 | 416.00 | 8/09 | 353184 | 710.26 | 8/12 | 353226 | 833.55 | 8/12 |
| 353140 | 39.45 | 8/09 | 353185 | 33.58 | 8/12 | 353227 | 8,250.00 | 8/19 |
| 353142* | 11.55 | 8/12 | 353186 | 290.32 | 8/12 | 353228 | 331.90 | 8/08 |
| 353144* | 22.40 | 8/12 | 353187 | 246.18 | 8/12 | 353229 | 173.00 | 8/08 |
| 353145 | 205.67 | 8/08 | 353188 | 470.88 | 8/07 | 353230 | 88.73 | 8/07 |
| 353146 | 2,284.48 | 8/14 | 353189 | 275.00 | 8/13 | 353231 | 300.00 | 8/09 |
| 353147 | 115.77 | 8/07 | 353190 | 428.24 | 8/07 | 353232 | 166.00 | 8/06 |
| 353148 | 589.43 | 8/08 | 353191 | 20,541.76 | 8/08 | 353233 | 1,817.12 | 8/08 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 353234 | 147.21 | 8/07 | 353279 | 600.00 | 8/12 | 353323 | 25,045.62 | 8/21 |
| 353235 | 7,805.00 | 8/06 | 353280 | 333.48 | 8/07 | 353324 | 4,578.83 | 8/15 |
| 353236 | 178.70 | 8/07 | 353281 | 470.60 | 8/08 | 353325 | 63,164.20 | 8/13 |
| 353237 | 99.45 | 8/07 | 353282 | 231.30 | 8/07 | 353326 | 900.00 | 8/20 |
| 353238 | 3,044.75 | 8/07 | 353283 | 780.10 | 8/09 | 353327 | 16,090.24 | 8/16 |
| 353239 | 5,821.69 | 8/08 | 353284 | 185.50 | 8/12 | 353328 | 46,440.60 | 8/15 |
| 353240 | 179.75 | 8/09 | 353285 | 3,776.82 | 8/06 | 353329 | 24,598.74 | 8/13 |
| 353241 | 123.68 | 8/09 | 353286 | 3,587.28 | 8/08 | 353330 | 1,989.50 | 8/14 |
| 353242 | 155.91 | 8/08 | 353287 | 424.47 | 8/09 | 353332* | 156,663.57 | 8/19 |
| 353243 | 31,560.60 | 8/13 | 353288 | 630.00 | 8/06 | 353333 | 52,868.27 | 8/15 |
| 353244 | 163.24 | 8/14 | 353289 | 63,189.00 | 8/14 | 353334 | 7,587.56 | 8/16 |
| 353245 | 253.03 | 8/08 | 353290 | 3,755.84 | 8/08 | 353335 | 102,594.13 | 8/15 |
| 353246 | 2,350.00 | 8/07 | 353291 | 7,368.67 | 8/06 | 353336 | 19,183.17 | 8/13 |
| 353247 | 444.82 | 8/07 | 353292 | 122.96 | 8/08 | 353338* | 143.74 | 8/15 |
| 353248 | 262.43 | 8/07 | 353293 | 1,014.00 | 8/09 | 353339 | 140.00 | 8/14 |
| 353249 | 400.65 | 8/12 | 353294 | 798.25 | 8/07 | 353340 | 619.99 | 8/14 |
| 353250 | 12,026.45 | 8/08 | 353295 | 1,544.40 | 8/07 | 353341 | 1,395.25 | 8/15 |
| 353251 | 100.00 | 8/12 | 353296 | 2,000.00 | 8/06 | 353342 | 121.92 | 8/13 |
| 353252 | 3,552.74 | 8/07 | 353297 | 153.56 | 8/08 | 353343 | 185.55 | 8/20 |
| 353253 | 150.00 | 8/27 | 353298 | 11,500.00 | 8/08 | 353344 | 1,868.35 | 8/16 |
| 353254 | 1,887.82 | 8/06 | 353299 | 180.00 | 8/07 | 353345 | 16.79 | 8/15 |
| 353255 | 330.00 | 8/12 | 353300 | 600.00 | 8/07 | 353346 | 548.21 | 8/15 |
| 353257* | 16,181.20 | 8/07 | 353301 | 9,000.00 | 8/08 | 353347 | 148.35 | 8/19 |
| 353258 | 566.19 | 8/06 | 353302 | 526.54 | 8/07 | 353348 | 107.97 | 8/15 |
| 353259 | 1,200.00 | 8/08 | 353303 | 1,002.70 | 8/12 | 353349 | 221.07 | 8/19 |
| 353260 | 1,732.35 | 8/13 | 353304 | 950.00 | 8/13 | 353351* | 531.20 | 8/21 |
| 353261 | 78.47 | 8/08 | 353305 | 152.64 | 8/08 | 353352 | 2,584.42 | 8/13 |
| 353262 | 1,840.74 | 8/16 | 353306 | 6,631.69 | 8/12 | 353353 | 1,497.63 | 8/14 |
| 353263 | 74.81 | 8/12 | 353307 | 129.89 | 8/09 | 353354 | 41.86 | 8/13 |
| 353264 | 1,025.00 | 8/07 | 353308 | 7,948.50 | 8/07 | 353355 | 2,661.92 | 8/13 |
| 353265 | 5,014.10 | 8/13 | 353309 | 49.87 | 8/15 | 353356 | 2,494.48 | 8/13 |
| 353266 | 10,440.00 | 8/09 | 353310 | 1,600.13 | 8/08 | 353357 | 160.20 | 8/15 |
| 353267 | 1,000.00 | 8/06 | 353311 | 100.00 | 8/07 | 353358 | 5,733.17 | 8/15 |
| 353268 | 3,550.40 | 8/07 | 353312 | 2,020.00 | 8/06 | 353359 | 217.11 | 8/14 |
| 353269 | 18,150.00 | 8/07 | 353313 | 250.00 | 8/07 | 353360 | 3,408.50 | 8/13 |
| 353270 | 215.29 | 8/13 | 353314 | 7,103.25 | 8/06 | 353361 | 581.91 | 8/13 |
| 353273* | 4,729.24 | 8/09 | 353315 | 262.00 | 8/07 | 353362 | 525.49 | 8/14 |
| 353274 | 1,400.00 | 8/07 | 353316 | 1,000.00 | 8/08 | 353363 | 429.04 | 8/13 |
| 353275 | 685.91 | 8/08 | 353317 | 511.00 | 8/07 | 353364 | 4,968.52 | 8/20 |
| 353276 | 8.74 | 8/12 | 353319* | 75.00 | 8/21 | 353365 | 200.00 | 8/13 |
| 353277 | 1,030.00 | 8/07 | 353320 | 350.00 | 8/13 | 353366 | 238.28 | 8/13 |
| 353278 | 990.00 | 8/09 | 353322* | 168,822.62 | 8/19 | 353367 | 2,096.00 | 8/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761  005  109    3317  0    1,748

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 353368 | 742.69 | 8/15 | 353411 | 547.24 | 8/16 | 353454 | 26,816.00 | 8/15 |
| 353369 | 460.80 | 8/16 | 353412 | 115.00 | 8/19 | 353455 | 289.08 | 8/14 |
| 353370 | 245.05 | 8/21 | 353413 | 262.00 | 8/14 | 353456 | 4.00 | 8/13 |
| 353371 | 200.00 | 8/14 | 353414 | 13,520.70 | 8/20 | 353457 | 1,861.72 | 8/14 |
| 353372 | 4,944.30 | 8/15 | 353415 | 135.00 | 8/13 | 353458 | 304.19 | 8/13 |
| 353373 | 78.64 | 8/14 | 353416 | 42.93 | 8/15 | 353459 | 1,900.00 | 8/15 |
| 353374 | 56.55 | 8/14 | 353417 | 6,182.21 | 8/14 | 353460 | 9,764.80 | 8/13 |
| 353375 | 72.04 | 8/15 | 353418 | 3,094.63 | 8/14 | 353461 | 497.00 | 8/23 |
| 353377* | 18,401.00 | 8/13 | 353419 | 387.50 | 8/13 | 353462 | 2,281.00 | 8/15 |
| 353378 | 684.88 | 8/13 | 353420 | 399.63 | 8/14 | 353463 | 7,393.45 | 8/13 |
| 353379 | 480.00 | 8/20 | 353421 | 1,070.74 | 8/16 | 353464 | 3,175.00 | 8/14 |
| 353380 | 258.00 | 8/13 | 353422 | 3,178.51 | 8/13 | 353465 | 2,158.95 | 8/13 |
| 353381 | 607.38 | 8/14 | 353423 | 248.97 | 8/13 | 353466 | 8,439.35 | 8/13 |
| 353382 | 63.00 | 8/15 | 353425* | 1,053.36 | 8/15 | 353467 | 510.00 | 8/14 |
| 353383 | 7,665.75 | 8/15 | 353426 | 912.20 | 8/14 | 353468 | 5,770.24 | 8/16 |
| 353384 | 35,266.84 | 8/15 | 353427 | 1,180.00 | 8/13 | 353469 | 3,674.76 | 8/13 |
| 353385 | 17,360.00 | 8/14 | 353428 | 577.51 | 8/14 | 353470 | 76.00 | 8/14 |
| 353386 | 139.51 | 8/23 | 353429 | 162.32 | 8/15 | 353471 | 3,080.00 | 8/14 |
| 353387 | 737.20 | 8/14 | 353430 | 1,125.00 | 8/14 | 353472 | 1,025.00 | 8/14 |
| 353388 | 10,958.01 | 8/14 | 353431 | 103.91 | 8/13 | 353473 | 2,364.00 | 8/13 |
| 353389 | 625.00 | 8/15 | 353432 | 360.00 | 8/16 | 353474 | 211.00 | 8/13 |
| 353390 | 267.84 | 8/13 | 353433 | 64.19 | 8/19 | 353475 | 2,441.30 | 8/15 |
| 353391 | 225.81 | 8/14 | 353434 | 408.06 | 8/13 | 353476 | 748.00 | 8/14 |
| 353392 | 3,191.70 | 8/22 | 353435 | 70.33 | 8/21 | 353477 | 190.00 | 8/22 |
| 353393 | 3,819.72 | 8/14 | 353436 | 1,650.00 | 8/23 | 353478 | 562.35 | 8/13 |
| 353394 | 2,067.00 | 8/15 | 353437 | 114.49 | 8/14 | 353479 | 8,316.00 | 8/16 |
| 353395 | 127.50 | 8/14 | 353438 | 142.20 | 8/13 | 353480 | 2,755.21 | 8/16 |
| 353396 | 769.72 | 8/15 | 353439 | 2,161.55 | 8/14 | 353481 | 636.10 | 8/14 |
| 353397 | 2,166.00 | 8/14 | 353440 | 16,228.34 | 8/14 | 353482 | 181.85 | 8/15 |
| 353398 | 147.00 | 8/14 | 353441 | 5,350.00 | 8/14 | 353483 | 1,950.00 | 8/15 |
| 353399 | 21,187.94 | 8/12 | 353442 | 235.40 | 8/21 | 353484 | 805.08 | 8/14 |
| 353400 | 2,658.93 | 8/19 | 353443 | 618.00 | 8/14 | 353485 | 15,354.28 | 8/14 |
| 353401 | 476.91 | 8/14 | 353444 | 219.36 | 8/14 | 353486 | 83.21 | 8/14 |
| 353402 | 236,896.33 | 8/14 | 353445 | 1,144.00 | 8/13 | 353487 | 14.83 | 8/14 |
| 353403 | 22,033.28 | 8/15 | 353446 | 994.89 | 8/14 | 353488 | 825.40 | 8/15 |
| 353404 | 1,088.50 | 8/13 | 353447 | 77.10 | 8/14 | 353489 | 344.58 | 8/15 |
| 353405 | 24.93 | 8/14 | 353448 | 1,064.06 | 8/19 | 353490 | 1,078.77 | 8/13 |
| 353406 | 466.25 | 8/13 | 353449 | 1,291.28 | 8/14 | 353491 | 411.41 | 8/14 |
| 353407 | 174.79 | 8/13 | 353450 | 124.10 | 8/19 | 353492 | 689.97 | 8/14 |
| 353408 | 4,742.35 | 8/15 | 353451 | 15,433.23 | 8/13 | 353493 | 232.74 | 8/14 |
| 353409 | 23,400.00 | 8/13 | 353452 | 507.98 | 8/13 | 353494 | 295.00 | 8/14 |
| 353410 | 402.94 | 8/16 | 353453 | 1,134.45 | 8/13 | 353495 | 32,243.00 | 8/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 353496 | 603.16 | 8/14 | 353540* | 900.00 | 8/19 | 353583 | 1,961.10 | 8/15 |
| 353497 | 210.91 | 8/14 | 353541 | 4,800.00 | 8/22 | 353584 | 420.76 | 8/14 |
| 353498 | 6,840.00 | 8/13 | 353542 | 587.79 | 8/14 | 353585 | 49.36 | 8/15 |
| 353499 | 13,678.83 | 8/14 | 353543 | 12,500.00 | 8/15 | 353586 | 425.00 | 8/15 |
| 353500 | 131.42 | 8/21 | 353544 | 243.75 | 8/13 | 353587 | 130.00 | 8/14 |
| 353501 | 240.78 | 8/13 | 353545 | 190.07 | 8/14 | 353588 | 325.00 | 8/19 |
| 353502 | 206.70 | 8/14 | 353546 | 315.10 | 8/15 | 353589 | 1,765.51 | 8/14 |
| 353503 | 11,405.34 | 8/15 | 353547 | 364.00 | 8/21 | 353590 | 817.24 | 8/14 |
| 353504 | 210.00 | 8/13 | 353549* | 1,355.85 | 8/26 | 353591 | 368.72 | 8/14 |
| 353505 | 808.04 | 8/14 | 353550 | 36.75 | 8/14 | 353592 | 3,800.00 | 8/16 |
| 353506 | 1,901.75 | 8/29 | 353551 | 125.10 | 8/15 | 353593 | 21,080.00 | 8/15 |
| 353507 | 45.15 | 8/15 | 353552 | 661.20 | 8/22 | 353594 | 75.00 | 8/19 |
| 353508 | 365.00 | 8/16 | 353553 | 171.09 | 8/14 | 353595 | 75.33 | 8/13 |
| 353509 | 275.00 | 8/15 | 353554 | 6,240.00 | 8/14 | 353597* | 5,209.84 | 8/15 |
| 353510 | 92.87 | 8/19 | 353555 | 5,506.83 | 8/14 | 353598 | 24,848.61 | 8/14 |
| 353511 | 426.33 | 8/13 | 353556 | 200.92 | 8/15 | 353599 | 7,165.00 | 8/14 |
| 353512 | 57.00 | 8/13 | 353557 | 33.18 | 8/14 | 353600 | 125.91 | 8/13 |
| 353513 | 201.35 | 8/19 | 353558 | 1,582.04 | 8/15 | 353601 | 13.34 | 8/14 |
| 353514 | 100.00 | 8/13 | 353559 | 32,667.17 | 8/13 | 353602 | 2,835.50 | 8/16 |
| 353515 | 150.00 | 8/22 | 353560 | 3,230.00 | 8/13 | 353603 | 34.78 | 8/15 |
| 353516 | 76.20 | 8/22 | 353561 | 622.80 | 8/16 | 353604 | 285.27 | 8/15 |
| 353517 | 263.88 | 8/19 | 353562 | 5,700.00 | 8/13 | 353605 | 3,905.00 | 8/13 |
| 353518 | 1,047.12 | 8/15 | 353563 | 1,273.98 | 8/19 | 353606 | 2,816.18 | 8/13 |
| 353519 | 658.80 | 8/14 | 353564 | 18.51 | 8/14 | 353607 | 355.80 | 8/16 |
| 353520 | 625.76 | 8/14 | 353565 | 993.95 | 8/14 | 353608 | 6,386.00 | 8/14 |
| 353521 | 2,212.38 | 8/19 | 353566 | 70.00 | 8/16 | 353609 | 505.48 | 8/15 |
| 353522 | 173.78 | 8/14 | 353567 | 270.08 | 8/22 | 353610 | 1,583.12 | 8/14 |
| 353523 | 2,772.53 | 8/15 | 353568 | 128.56 | 8/16 | 353611 | 2,875.00 | 8/14 |
| 353524 | 339.70 | 8/13 | 353569 | 250.00 | 8/15 | 353612 | 112.20 | 8/14 |
| 353525 | 305.00 | 8/14 | 353570 | 52.03 | 8/19 | 353613 | 2,232.00 | 8/13 |
| 353526 | 136.00 | 8/13 | 353571 | 178.75 | 8/20 | 353614 | 10,450.00 | 8/13 |
| 353527 | 52.82 | 8/16 | 353572 | 770.60 | 8/15 | 353615 | 216.39 | 8/14 |
| 353528 | 647.82 | 8/14 | 353573 | 751.75 | 8/19 | 353616 | 1,235.89 | 8/16 |
| 353529 | 31.31 | 8/14 | 353574 | 785.46 | 8/16 | 353617 | 67.50 | 8/21 |
| 353530 | 677.56 | 8/19 | 353575 | 287.62 | 8/13 | 353618 | 854.00 | 8/14 |
| 353531 | 95.35 | 8/14 | 353576 | 67,220.22 | 8/16 | 353619 | 10,203.57 | 8/15 |
| 353532 | 1,987.98 | 8/13 | 353577 | 357.23 | 8/15 | 353620 | 75.00 | 8/15 |
| 353533 | 346.30 | 8/14 | 353578 | 300.00 | 8/14 | 353621 | 1,040.00 | 8/13 |
| 353534 | 54.44 | 8/14 | 353579 | 993.28 | 8/15 | 353622 | 2,250.00 | 8/16 |
| 353535 | 478.02 | 8/16 | 353580 | 306.18 | 8/12 | 353623 | 11,418.68 | 8/13 |
| 353537* | 1,467.95 | 8/15 | 353581 | 736.16 | 8/13 | 353624 | 1,674.30 | 8/12 |
| 353538 | 208.32 | 8/15 | 353582 | 9,500.00 | 8/16 | 353625 | 8,054.53 | 8/14 |

* Indicates a break in check number sequence

Checks continued on next page

# FIRST UNION®

## Commercial Checking

18   2079920005761   005   109   3317   0   1,750

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 353626 | 250.00 | 8/15 | 353672 | 4,783.32 | 8/13 | 353714 | 248.00 | 8/19 |
| 353627 | 1,860.49 | 8/14 | 353673 | 20,605.22 | 8/13 | 353715 | 26,000.00 | 8/15 |
| 353628 | 135.56 | 8/19 | 353674 | 2,167.75 | 8/14 | 353716 | 7,000.00 | 8/28 |
| 353629 | 467.20 | 8/14 | 353675 | 420.00 | 8/19 | 353718* | 30,000.00 | 8/13 |
| 353630 | 375.00 | 8/15 | 353676 | 674.64 | 8/19 | 353719 | 2,000.00 | 8/14 |
| 353631 | 307.74 | 8/22 | 353677 | 2,880.00 | 8/13 | 353721* | 173.34 | 8/14 |
| 353632 | 1,791.60 | 8/16 | 353678 | 125.00 | 8/29 | 353722 | 1,420.00 | 8/20 |
| 353633 | 1,400.65 | 8/16 | 353679 | 342.00 | 8/16 | 353723 | 40.00 | 8/28 |
| 353634 | 12,500.00 | 8/20 | 353680 | 7,552.85 | 8/15 | 353724 | 325.00 | 8/16 |
| 353635 | 260.00 | 8/13 | 353681 | 5,105.00 | 8/13 | 353725 | 400.00 | 8/14 |
| 353636 | 2,929.00 | 8/16 | 353682 | 7,511.68 | 8/16 | 353726 | 400.00 | 8/14 |
| 353637 | 410.80 | 8/16 | 353683 | 225.00 | 8/15 | 353727 | 200.00 | 8/20 |
| 353639* | 37.88 | 8/15 | 353684 | 34,192.00 | 8/13 | 353730* | 7,575.95 | 8/16 |
| 353640 | 135.00 | 8/15 | 353685 | 813.00 | 8/14 | 353731 | 91.25 | 8/20 |
| 353641 | 1,155.00 | 8/13 | 353686 | 52.99 | 8/13 | 353732 | 119.77 | 8/16 |
| 353642 | 800.00 | 8/14 | 353687 | 19,067.50 | 8/15 | 353733 | 95.00 | 8/20 |
| 353643 | 21,450.94 | 8/16 | 353688 | 276.00 | 8/13 | 353734 | 112.83 | 8/21 |
| 353644 | 1,028.10 | 8/16 | 353689 | 395.00 | 8/21 | 353735 | 72.11 | 8/15 |
| 353645 | 4,408.40 | 8/14 | 353690 | 3,485.88 | 8/14 | 353736 | 478.90 | 8/13 |
| 353646 | 230.32 | 8/14 | 353691 | 2,702.09 | 8/20 | 353737 | 8,497.00 | 8/15 |
| 353647 | 11,400.00 | 8/15 | 353692 | 1,694.40 | 8/16 | 353738 | 114.00 | 8/19 |
| 353648 | 96.30 | 8/15 | 353693 | 143.87 | 8/12 | 353739 | 15.00 | 8/26 |
| 353649 | 1,295.00 | 8/13 | 353694 | 400.00 | 8/15 | 353740 | 150.08 | 8/16 |
| 353650 | 21,120.00 | 8/14 | 353695 | 97.33 | 8/14 | 353741 | 808.00 | 8/13 |
| 353651 | 130.00 | 8/22 | 353696 | 1,035.44 | 8/14 | 353742 | 178.84 | 8/16 |
| 353654* | 5,901.16 | 8/14 | 353697 | 624.00 | 8/14 | 353743 | 1,624.17 | 8/15 |
| 353655 | 516.10 | 8/13 | 353698 | 1,643.45 | 8/14 | 353745* | 168.00 | 8/21 |
| 353656 | 81.00 | 8/16 | 353699 | 3,600.00 | 8/16 | 353747* | 73.00 | 8/13 |
| 353657 | 189.03 | 8/16 | 353700 | 5,562.82 | 8/15 | 353748 | 51.00 | 8/19 |
| 353658 | 1,360.54 | 8/14 | 353701 | 44.72 | 8/14 | 353749 | 218.00 | 8/21 |
| 353659 | 41.58 | 8/15 | 353702 | 1,525.47 | 8/22 | 353750 | 194.00 | 8/15 |
| 353660 | 200.00 | 8/20 | 353703 | 695.95 | 8/16 | 353751 | 249.00 | 8/23 |
| 353661 | 8,589.00 | 8/14 | 353704 | 6,000.00 | 8/14 | 353752 | 105.00 | 8/16 |
| 353662 | 3,075.00 | 8/21 | 353705 | 16,815.00 | 8/13 | 353753 | 76.00 | 8/15 |
| 353663 | 37.10 | 8/15 | 353706 | 3,070.64 | 8/13 | 353754 | 3,073.00 | 8/13 |
| 353664 | 13,301.49 | 8/14 | 353707 | 2,244.73 | 8/16 | 353755 | 405.00 | 8/26 |
| 353665 | 332.64 | 8/15 | 353708 | 2,032.19 | 8/29 | 353756 | 364.00 | 8/14 |
| 353666 | 4,420.00 | 8/13 | 353709 | 1,430.00 | 8/20 | 353757 | 249.00 | 8/13 |
| 353667 | 900.00 | 8/14 | 353710 | 495.00 | 8/26 | 353758 | 229.41 | 8/19 |
| 353668 | 9,157.44 | 8/13 | 353711 | 61.25 | 8/21 | 353760* | 81.00 | 8/13 |
| 353669 | 1,649.28 | 8/21 | 353712 | 320.41 | 8/13 | 353761 | 238.59 | 8/21 |
| 353671* | 1,092.00 | 8/14 | 353713 | 1,523.36 | 8/15 | 353762 | 629.00 | 8/19 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 353763 | 2,299.00 | 8/15 | 353808 | 85.00 | 8/26 | 353853 | 175.00 | 8/30 |
| 353764 | 1,077.00 | 8/30 | 353809 | 50.93 | 8/20 | 353854 | 706.34 | 8/21 |
| 353765 | 88.52 | 8/16 | 353810 | 100.80 | 8/20 | 353855 | 180.00 | 8/22 |
| 353766 | 91.74 | 8/19 | 353811 | 41.20 | 8/20 | 353856 | 200.00 | 8/19 |
| 353767 | 2,567.00 | 8/14 | 353812 | 69.23 | 8/26 | 353857 | 216.50 | 8/16 |
| 353769* | 496.00 | 8/15 | 353813 | 30.00 | 8/16 | 353858 | 5.00 | 8/16 |
| 353770 | 527.00 | 8/19 | 353814 | 459.85 | 8/22 | 353859 | 86.00 | 8/19 |
| 353771 | 8.00 | 8/19 | 353815 | 57.69 | 8/22 | 353860 | 312.50 | 8/19 |
| 353772 | 511.37 | 8/15 | 353816 | 137.39 | 8/22 | 353861 | 92.09 | 8/21 |
| 353773 | 156.00 | 8/19 | 353817 | 25.00 | 8/26 | 353862 | 359.55 | 8/16 |
| 353774 | 20.00 | 8/22 | 353818 | 31.25 | 8/26 | 353863 | 87.15 | 8/22 |
| 353775 | 672.00 | 8/19 | 353819 | 40.00 | 8/26 | 353864 | 488.25 | 8/19 |
| 353776 | 209.60 | 8/27 | 353820 | 126.00 | 8/20 | 353865 | 650.00 | 8/27 |
| 353777 | 873.00 | 8/19 | 353821 | 61.20 | 8/16 | 353866 | 182.50 | 8/26 |
| 353778 | 35.00 | 8/14 | 353822 | 160.00 | 8/19 | 353867 | 350.00 | 8/21 |
| 353779 | 994.56 | 8/13 | 353823 | 116.00 | 8/19 | 353868 | 156.00 | 8/20 |
| 353780 | 823.00 | 8/12 | 353824 | 126.54 | 8/21 | 353869 | 375.00 | 8/20 |
| 353781 | 2,556.00 | 8/19 | 353825 | 50.00 | 8/20 | 353870 | 181.25 | 8/19 |
| 353782 | 1,415.00 | 8/14 | 353826 | 175.00 | 8/20 | 353871 | 250.00 | 8/21 |
| 353783 | 1,063.00 | 8/14 | 353827 | 161.40 | 8/20 | 353872 | 238.33 | 8/19 |
| 353784 | 902.00 | 8/26 | 353828 | 197.00 | 8/19 | 353873 | 475.59 | 8/16 |
| 353785 | 2,460.00 | 8/19 | 353829 | 211.15 | 8/19 | 353874 | 411.00 | 8/19 |
| 353786 | 2,972.00 | 8/22 | 353830 | 107.54 | 8/19 | 353876* | 317.47 | 8/19 |
| 353787 | 53.00 | 8/26 | 353831 | 500.00 | 8/27 | 353877 | 19,945.67 | 8/14 |
| 353788 | 369.00 | 8/13 | 353832 | 56.25 | 8/19 | 353878 | 182.83 | 8/15 |
| 353789 | 806.00 | 8/13 | 353833 | 33.72 | 8/19 | 353879 | 18.99 | 8/14 |
| 353790 | 104.00 | 8/14 | 353834 | 26.25 | 8/19 | 353880 | 148.26 | 8/19 |
| 353791 | 591.00 | 8/14 | 353835 | 41.54 | 8/19 | 353881 | 283.79 | 8/16 |
| 353792 | 205.00 | 8/29 | 353836 | 121.33 | 8/19 | 353882 | 2,970.64 | 8/13 |
| 353794* | 50.00 | 8/20 | 353837 | 139.00 | 8/26 | 353883 | 459.26 | 8/14 |
| 353796* | 135.00 | 8/19 | 353838 | 125.00 | 8/16 | 353884 | 1,480.64 | 8/16 |
| 353797 | 216.16 | 8/21 | 353839 | 30.00 | 8/19 | 353885 | 820.28 | 8/15 |
| 353798 | 4,362.72 | 8/14 | 353841* | 4,900.03 | 8/29 | 353886 | 31,743.96 | 8/14 |
| 353799 | 4,797.04 | 8/14 | 353842 | 1,500.00 | 8/15 | 353887 | 19.38 | 8/19 |
| 353800 | 68.25 | 8/19 | 353843 | 51,708.72 | 8/14 | 353888 | 538.57 | 8/15 |
| 353801 | 101.84 | 8/19 | 353844 | 2,200.00 | 8/19 | 353889 | 1,668.24 | 8/15 |
| 353802 | 87.55 | 8/19 | 353845 | 44.37 | 8/19 | 353890 | 22.21 | 8/14 |
| 353803 | 30.90 | 8/19 | 353846 | 8,803.35 | 8/21 | 353891 | 106.39 | 8/19 |
| 353804 | 94.61 | 8/19 | 353847 | 4,195.20 | 8/14 | 353892 | 116.44 | 8/19 |
| 353805 | 35.65 | 8/19 | 353849* | 365.18 | 8/22 | 353893 | 64.80 | 8/15 |
| 353806 | 61.80 | 8/19 | 353851* | 290.00 | 8/21 | 353894 | 35.48 | 8/14 |
| 353807 | 176.00 | 8/16 | 353852 | 162.37 | 8/16 | 353895 | 109.67 | 8/15 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

20      2079920005761   005   109      3317   0      1,752

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 353896 | 235.02 | 8/16 | 353943 | 29,785.00 | 8/21 | 353985 | 10,576.38 | 8/21 |
| 353897 | 1,654.92 | 8/22 | 353944 | 13,878.30 | 8/22 | 353986 | 34.40 | 8/28 |
| 353899* | 94.78 | 8/14 | 353945 | 1,916.67 | 8/20 | 353987 | 5,807.33 | 8/22 |
| 353900 | 71.46 | 8/15 | 353946 | 21,288.13 | 8/23 | 353988 | 2,040.75 | 8/20 |
| 353901 | 8,665.20 | 8/14 | 353947 | 9,024.15 | 8/20 | 353989 | 597.80 | 8/20 |
| 353902 | 403.40 | 8/15 | 353948 | 2,250.00 | 8/20 | 353990 | 10,217.11 | 8/21 |
| 353903 | 31.11 | 8/15 | 353949 | 2,481.20 | 8/20 | 353991 | 13,620.00 | 8/20 |
| 353904 | 1,835.86 | 8/15 | 353950 | 773.36 | 8/21 | 353992 | 10.81 | 8/23 |
| 353905 | 31.86 | 8/15 | 353951 | 3,223.30 | 8/21 | 353993 | 125.00 | 8/21 |
| 353906 | 137.72 | 8/15 | 353952 | 575.00 | 8/23 | 353994 | 4,560.00 | 8/20 |
| 353907 | 626.59 | 8/15 | 353953 | 460.40 | 8/27 | 353995 | 1,862.00 | 8/21 |
| 353908 | 832.74 | 8/15 | 353954 | 25.00 | 8/29 | 353996 | 2,566.08 | 8/21 |
| 353909 | 30.32 | 8/15 | 353955 | 2,019.00 | 8/23 | 353997 | 594.89 | 8/23 |
| 353910 | 187.29 | 8/15 | 353956 | 8,291.93 | 8/20 | 353998 | 6,733.30 | 8/21 |
| 353911 | 43.89 | 8/15 | 353957 | 790.00 | 8/21 | 353999 | 172.12 | 8/21 |
| 353912 | 527.38 | 8/15 | 353958 | 299.00 | 8/21 | 354000 | 304.49 | 8/21 |
| 353913 | 3,653.59 | 8/15 | 353959 | 74.50 | 8/26 | 354001 | 608.06 | 8/21 |
| 353914 | 21.06 | 8/14 | 353960 | 1,512.28 | 8/21 | 354002 | 6,815.30 | 8/26 |
| 353915 | 532.18 | 8/14 | 353961 | 4,640.00 | 8/20 | 354003 | 10,980.00 | 8/20 |
| 353916 | 6.30 | 8/14 | 353962 | 66.49 | 8/23 | 354004 | 178.29 | 8/26 |
| 353917 | 13.68 | 8/14 | 353963 | 2,796.14 | 8/27 | 354005 | 4,410.00 | 8/23 |
| 353918 | 7.12 | 8/15 | 353964 | 127.54 | 8/22 | 354006 | 3,500.00 | 8/21 |
| 353919 | 143.93 | 8/16 | 353965 | 65.28 | 8/20 | 354007 | 28,800.00 | 8/20 |
| 353920 | 18.72 | 8/15 | 353966 | 78.00 | 8/22 | 354008 | 42,675.00 | 8/20 |
| 353921 | 112.86 | 8/16 | 353967 | 4,449.88 | 8/22 | 354009 | 215.32 | 8/22 |
| 353922 | 16,261.06 | 8/15 | 353968 | 84.80 | 8/21 | 354010 | 4,580.00 | 8/21 |
| 353923 | 47.75 | 8/13 | 353969 | 455.75 | 8/22 | 354012* | 243.80 | 8/20 |
| 353924 | 78.35 | 8/15 | 353970 | 50.31 | 8/21 | 354013 | 9,909.20 | 8/26 |
| 353925 | 380.99 | 8/14 | 353971 | 21,829.50 | 8/20 | 354014 | 92.00 | 8/26 |
| 353926 | 1,054.23 | 8/27 | 353972 | 63.13 | 8/27 | 354015 | 5,435.58 | 8/21 |
| 353927 | 493.03 | 8/29 | 353973 | 223.10 | 8/23 | 354016 | 374.26 | 8/21 |
| 353928 | 531.53 | 8/15 | 353974 | 261.46 | 8/21 | 354017 | 13,519.68 | 8/21 |
| 353929 | 82.23 | 8/15 | 353975 | 1,155.56 | 8/20 | 354018 | 18,228.02 | 8/21 |
| 353931* | 6,700.00 | 8/13 | 353976 | 29.50 | 8/28 | 354019 | 195.00 | 8/22 |
| 353935* | 5,027.18 | 8/26 | 353977 | 568.00 | 8/21 | 354020 | 4,763.80 | 8/20 |
| 353936 | 1,552.35 | 8/21 | 353978 | 6,386.51 | 8/20 | 354021 | 178.60 | 8/29 |
| 353937 | 483.55 | 8/21 | 353979 | 710.65 | 8/28 | 354022 | 4,825.50 | 8/21 |
| 353938 | 85.00 | 8/22 | 353980 | 130.59 | 8/22 | 354023 | 21.11 | 8/23 |
| 353939 | 504.62 | 8/23 | 353981 | 104.94 | 8/22 | 354024 | 577.32 | 8/26 |
| 353940 | 170.06 | 8/26 | 353982 | 4,109.83 | 8/20 | 354025 | 3,712.50 | 8/21 |
| 353941 | 41.58 | 8/21 | 353983 | 1,583.84 | 8/22 | 354026 | 421.28 | 8/21 |
| 353942 | 44.81 | 8/26 | 353984 | 1,415.28 | 8/20 | 354027 | 4,627.69 | 8/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354028 | 152.25 | 8/23 | 354073 | 4,575.02 | 8/20 | 354119 | 4,722.29 | 8/23 |
| 354029 | 506.88 | 8/28 | 354074 | 167.29 | 8/21 | 354120 | 47.58 | 8/21 |
| 354030 | 767.85 | 8/23 | 354075 | 9,624.49 | 8/22 | 354121 | 101.76 | 8/21 |
| 354031 | 137.31 | 8/22 | 354076 | 1,038.00 | 8/20 | 354122 | 337.10 | 8/26 |
| 354032 | 1,790.00 | 8/21 | 354077 | 1,318.50 | 8/21 | 354123 | 575.00 | 8/23 |
| 354033 | 20,534.23 | 8/23 | 354078 | 793.94 | 8/21 | 354124 | 16,366.00 | 8/21 |
| 354034 | 338.00 | 8/22 | 354079 | 2,883.72 | 8/22 | 354125 | 50.00 | 8/22 |
| 354035 | 127.94 | 8/21 | 354080 | 7,704.89 | 8/22 | 354126 | 938.75 | 8/22 |
| 354036 | 8,744.00 | 8/21 | 354081 | 3,644.82 | 8/20 | 354127 | 3,011.29 | 8/26 |
| 354037 | 578.26 | 8/21 | 354082 | 65.31 | 8/21 | 354128 | 165.00 | 8/27 |
| 354038 | 431.34 | 8/22 | 354083 | 5,336.00 | 8/21 | 354129 | 675.04 | 8/22 |
| 354039 | 555.00 | 8/28 | 354084 | 1,209.31 | 8/19 | 354130 | 351.10 | 8/23 |
| 354040 | 14,723.92 | 8/20 | 354085 | 424.00 | 8/22 | 354131 | 1,494.72 | 8/22 |
| 354042* | 737.07 | 8/21 | 354086 | 42.02 | 8/23 | 354132 | 36.83 | 8/21 |
| 354043 | 2,000.00 | 8/20 | 354087 | 236.55 | 8/23 | 354134* | 329.40 | 8/22 |
| 354044 | 3,303.00 | 8/23 | 354088 | 5,315.60 | 8/22 | 354135 | 5,000.00 | 8/26 |
| 354045 | 4,554.31 | 8/20 | 354089 | 40,203.64 | 8/26 | 354136 | 181.00 | 8/21 |
| 354046 | 383.89 | 8/26 | 354090 | 124.18 | 8/22 | 354137 | 49.67 | 8/23 |
| 354047 | 3,478.40 | 8/22 | 354092* | 350.04 | 8/23 | 354138 | 209.00 | 8/30 |
| 354048 | 989.35 | 8/22 | 354093 | 522.30 | 8/22 | 354139 | 60.15 | 8/20 |
| 354049 | 17,448.78 | 8/19 | 354094 | 12,564.30 | 8/20 | 354140 | 54.06 | 8/23 |
| 354050 | 37,524.47 | 8/21 | 354095 | 1,604.41 | 8/21 | 354141 | 223.92 | 8/21 |
| 354051 | 1,275.00 | 8/26 | 354096 | 147.50 | 8/21 | 354143* | 9,844.80 | 8/21 |
| 354052 | 33,310.86 | 8/19 | 354097 | 862.00 | 8/29 | 354144 | 1,650.00 | 8/30 |
| 354053 | 3,543.12 | 8/23 | 354098 | 97.65 | 8/21 | 354145 | 287.57 | 8/23 |
| 354054 | 6,813.60 | 8/22 | 354100* | 4,078.73 | 8/28 | 354146 | 1,295.06 | 8/22 |
| 354055 | 430.00 | 8/21 | 354101 | 251.95 | 8/20 | 354147 | 95.00 | 8/21 |
| 354056 | 37.50 | 8/22 | 354102 | 185.69 | 8/21 | 354148 | 850.76 | 8/23 |
| 354058* | 25,280.53 | 8/30 | 354103 | 220.00 | 8/29 | 354149 | 1,729.12 | 8/21 |
| 354059 | 813.63 | 8/21 | 354104 | 267.70 | 8/26 | 354150 | 330.00 | 8/21 |
| 354060 | 43.20 | 8/23 | 354107* | 150.00 | 8/20 | 354151 | 455.88 | 8/22 |
| 354061 | 727.68 | 8/21 | 354108 | 966.94 | 8/21 | 354152 | 167.25 | 8/23 |
| 354062 | 7,513.58 | 8/22 | 354109 | 7,681.74 | 8/21 | 354153 | 596.35 | 8/21 |
| 354063 | 4,171.70 | 8/20 | 354110 | 129.82 | 8/23 | 354155* | 813.90 | 8/23 |
| 354064 | 8,455.86 | 8/21 | 354111 | 68.90 | 8/21 | 354156 | 9.00 | 8/21 |
| 354065 | 760.00 | 8/21 | 354112 | 573.50 | 8/21 | 354157 | 173.25 | 8/21 |
| 354066 | 1,948.06 | 8/21 | 354113 | 5,289.44 | 8/23 | 354158 | 1,344.00 | 8/22 |
| 354067 | 121,457.04 | 8/20 | 354114 | 430.00 | 8/30 | 354160* | 20,334.00 | 8/21 |
| 354068 | 5,240.00 | 8/23 | 354115 | 139.00 | 8/23 | 354161 | 1,286.61 | 8/20 |
| 354069 | 2,047.58 | 8/23 | 354116 | 157.00 | 8/20 | 354162 | 36.00 | 8/23 |
| 354070 | 363.00 | 8/22 | 354117 | 107.20 | 8/21 | 354163 | 262.50 | 8/20 |
| 354072* | 28.62 | 8/22 | 354118 | 787.91 | 8/20 | 354164 | 2,381.31 | 8/21 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

22        2079920005761   005   109        3317      0        1,754

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354165 | 130.00 | 8/30 | 354209 | 210.05 | 8/20 | 354253 | 70.85 | 8/21 |
| 354166 | 170.97 | 8/22 | 354210 | 60.00 | 8/28 | 354254 | 60.32 | 8/21 |
| 354167 | 2,970.00 | 8/21 | 354211 | 3,612.50 | 8/21 | 354255 | 662.86 | 8/21 |
| 354168 | 1,984.50 | 8/20 | 354212 | 105.00 | 8/20 | 354256 | 10,000.00 | 8/21 |
| 354170* | 10,230.40 | 8/22 | 354213 | 19,107.50 | 8/23 | 354257 | 2,346.31 | 8/21 |
| 354171 | 42.46 | 8/21 | 354215* | 153.75 | 8/22 | 354258 | 497.60 | 8/20 |
| 354173* | 120.69 | 8/22 | 354216 | 772.37 | 8/22 | 354259 | 691.26 | 8/21 |
| 354174 | 80.00 | 8/21 | 354217 | 176.53 | 8/21 | 354260 | 1,162.79 | 8/27 |
| 354175 | 1,000.00 | 8/27 | 354218 | 7,500.00 | 8/20 | 354261 | 387.15 | 8/28 |
| 354176 | 280.00 | 8/27 | 354219 | 256.03 | 8/23 | 354262 | 712.15 | 8/27 |
| 354177 | 637.96 | 8/30 | 354220 | 394.00 | 8/23 | 354263 | 324.48 | 8/21 |
| 354178 | 41.20 | 8/20 | 354221 | 1,300.00 | 8/21 | 354264 | 170.40 | 8/21 |
| 354179 | 1,981.81 | 8/27 | 354222 | 6,000.34 | 8/21 | 354266* | 243.48 | 8/23 |
| 354180 | 14,893.98 | 8/21 | 354223 | 5,333.33 | 8/22 | 354267 | 1,651.59 | 8/21 |
| 354181 | 173.27 | 8/22 | 354224 | 229.45 | 8/21 | 354269* | 3,283.81 | 8/21 |
| 354182 | 19,604.00 | 8/20 | 354225 | 2,422.50 | 8/21 | 354270 | 3,609.44 | 8/22 |
| 354183 | 2,115.34 | 8/26 | 354226 | 11,287.30 | 8/21 | 354271 | 285.30 | 8/23 |
| 354184 | 7,289.20 | 8/22 | 354227 | 4,286.75 | 8/23 | 354272 | 5,534.43 | 8/30 |
| 354185 | 14,225.21 | 8/28 | 354228 | 74.15 | 8/23 | 354273 | 290.99 | 8/22 |
| 354186 | 3,120.56 | 8/20 | 354229 | 83,554.18 | 8/23 | 354274 | 508.95 | 8/29 |
| 354187 | 152.98 | 8/22 | 354230 | 600.00 | 8/23 | 354275 | 45.00 | 8/21 |
| 354188 | 44.42 | 8/22 | 354231 | 270.00 | 8/22 | 354277* | 725.56 | 8/22 |
| 354189 | 524.58 | 8/22 | 354232 | 1,202.62 | 8/23 | 354279* | 5,907.50 | 8/26 |
| 354190 | 821.59 | 8/21 | 354233 | 27.96 | 8/22 | 354280 | 259.07 | 8/28 |
| 354191 | 20,046.86 | 8/21 | 354234 | 217.14 | 8/21 | 354281 | 79,390.00 | 8/20 |
| 354192 | 63.54 | 8/22 | 354235 | 104.75 | 8/26 | 354282 | 519.17 | 8/20 |
| 354193 | 123.39 | 8/22 | 354236 | 750.00 | 8/21 | 354283 | 4,473.00 | 8/26 |
| 354194 | 2,214.00 | 8/21 | 354237 | 4,164.07 | 8/27 | 354284 | 1,825.00 | 8/21 |
| 354195 | 103.41 | 8/21 | 354238 | 466.56 | 8/20 | 354285 | 536.56 | 8/28 |
| 354196 | 26.36 | 8/21 | 354239 | 62.54 | 8/23 | 354286 | 469.80 | 8/20 |
| 354197 | 253.25 | 8/21 | 354241* | 77.40 | 8/23 | 354287 | 16,200.00 | 8/22 |
| 354198 | 16,926.21 | 8/21 | 354242 | 15,062.20 | 8/20 | 354288 | 13,921.60 | 8/21 |
| 354199 | 18.03 | 8/23 | 354243 | 1,176.75 | 8/21 | 354289 | 28,334.00 | 8/26 |
| 354200 | 22.87 | 8/21 | 354244 | 837.50 | 8/23 | 354290 | 31,937.18 | 8/26 |
| 354201 | 11,674.02 | 8/20 | 354245 | 3,558.00 | 8/20 | 354291 | 400.00 | 8/21 |
| 354202 | 1,161.60 | 8/22 | 354246 | 2,547.75 | 8/21 | 354292 | 1,280.48 | 8/21 |
| 354203 | 3,327.25 | 8/21 | 354247 | 198.22 | 8/22 | 354293 | 62.03 | 8/21 |
| 354204 | 605.00 | 8/23 | 354248 | 4,211.00 | 8/20 | 354294 | 203.00 | 8/21 |
| 354205 | 46.80 | 8/22 | 354249 | 1,174.50 | 8/21 | 354295 | 807.95 | 8/21 |
| 354206 | 349.06 | 8/21 | 354250 | 202.80 | 8/26 | 354296 | 20,942.00 | 8/20 |
| 354207 | 327.54 | 8/21 | 354251 | 9,889.46 | 8/22 | 354297 | 894.11 | 8/20 |
| 354208 | 48.30 | 8/21 | 354252 | 817.00 | 8/23 | 354298 | 1,650.00 | 8/21 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354299 | 81.85 | 8/23 | 354347 | 269.30 | 8/21 | 354392 | 27,493.75 | 8/20 |
| 354300 | 1,171.50 | 8/20 | 354348 | 6,474.45 | 8/22 | 354393 | 60.00 | 8/20 |
| 354301 | 2,106.19 | 8/20 | 354349 | 100.00 | 8/22 | 354394 | 1,270.00 | 8/21 |
| 354302 | 221.79 | 8/23 | 354350 | 63.60 | 8/30 | 354395 | 32,400.00 | 8/20 |
| 354303 | 1,360.00 | 8/21 | 354351 | 4,216.08 | 8/21 | 354396 | 3,497.80 | 8/21 |
| 354304 | 191.48 | 8/22 | 354352 | 660.00 | 8/22 | 354397 | 400.00 | 8/21 |
| 354305 | 46,205.11 | 8/21 | 354353 | 856.00 | 8/20 | 354398 | 1,357.20 | 8/23 |
| 354306 | 7,059.00 | 8/22 | 354355* | 2,568.96 | 8/21 | 354399 | 190.00 | 8/21 |
| 354307 | 10,994.40 | 8/20 | 354356 | 1,281.06 | 8/22 | 354400 | 760.00 | 8/26 |
| 354308 | 628.75 | 8/26 | 354357 | 32,610.00 | 8/20 | 354401 | 152.64 | 8/26 |
| 354309 | 617.99 | 8/28 | 354358 | 4,578.72 | 8/20 | 354402 | 2,712.33 | 8/21 |
| 354310 | 1,012.86 | 8/20 | 354359 | 2,384.92 | 8/23 | 354403 | 63.70 | 8/22 |
| 354311 | 375.00 | 8/21 | 354360 | 116.00 | 8/26 | 354404 | 56.37 | 8/22 |
| 354314* | 28,976.60 | 8/20 | 354361 | 125.00 | 8/21 | 354405 | 107.22 | 8/21 |
| 354315 | 3,901.19 | 8/26 | 354363* | 243.80 | 8/26 | 354406 | 1,799.76 | 8/22 |
| 354316 | 2,781.25 | 8/20 | 354364 | 820.41 | 8/20 | 354408* | 625.00 | 8/21 |
| 354317 | 185.00 | 8/21 | 354365 | 28,292.62 | 8/20 | 354409 | 642.41 | 8/21 |
| 354318 | 13,864.13 | 8/29 | 354366 | 58.18 | 8/22 | 354410 | 97.29 | 8/23 |
| 354319 | 3,995.20 | 8/21 | 354367 | 731.16 | 8/22 | 354411 | 11,537.04 | 8/20 |
| 354320 | 375.00 | 8/22 | 354368 | 25.86 | 8/21 | 354412 | 1,785.54 | 8/21 |
| 354321 | 6,493.33 | 8/23 | 354369 | 66.53 | 8/22 | 354413 | 627.00 | 8/22 |
| 354322 | 730.00 | 8/20 | 354370 | 5,232.76 | 8/21 | 354414 | 1,640.94 | 8/30 |
| 354323 | 1,510.36 | 8/21 | 354371 | 190.81 | 8/23 | 354415 | 2,339.34 | 8/20 |
| 354324 | 350.00 | 8/28 | 354373* | 2,160.00 | 8/20 | 354416 | 1,646.22 | 8/22 |
| 354325 | 443.41 | 8/28 | 354374 | 1,300.00 | 8/22 | 354417 | 53.38 | 8/28 |
| 354326 | 26.26 | 8/27 | 354375 | 833.93 | 8/22 | 354418 | 161.94 | 8/29 |
| 354327 | 1,259.58 | 8/21 | 354376 | 1,914.50 | 8/30 | 354419 | 21.33 | 8/21 |
| 354328 | 161.68 | 8/22 | 354377 | 120.00 | 8/28 | 354420 | 690.00 | 8/21 |
| 354329 | 15,840.00 | 8/21 | 354378 | 6,025.18 | 8/21 | 354421 | 11.80 | 8/20 |
| 354330 | 113,809.62 | 8/21 | 354379 | 13,260.22 | 8/28 | 354422 | 3,790.91 | 8/22 |
| 354331 | 11,853.00 | 8/22 | 354380 | 5,106.00 | 8/21 | 354423 | 125.00 | 8/28 |
| 354335* | 6,276.60 | 8/21 | 354381 | 3,583.33 | 8/26 | 354424 | 212.50 | 8/21 |
| 354336 | 70.00 | 8/30 | 354382 | 6,028.88 | 8/22 | 354425 | 131.75 | 8/28 |
| 354337 | 135.69 | 8/22 | 354383 | 16,779.50 | 8/23 | 354426 | 130.35 | 8/22 |
| 354338 | 1,061.62 | 8/22 | 354384 | 13.04 | 8/23 | 354427 | 275.00 | 8/28 |
| 354339 | 12,464.23 | 8/20 | 354385 | 480.71 | 8/29 | 354428 | 1,477.21 | 8/26 |
| 354341* | 128.02 | 8/20 | 354386 | 4,400.00 | 8/22 | 354429 | 507.32 | 8/26 |
| 354342 | 29.34 | 8/21 | 354387 | 137.03 | 8/28 | 354430 | 1,380.00 | 8/23 |
| 354343 | 1,500.00 | 8/21 | 354388 | 451.80 | 8/28 | 354431 | 72.40 | 8/21 |
| 354344 | 115.95 | 8/22 | 354389 | 2,480.63 | 8/21 | 354432 | 180.00 | 8/22 |
| 354345 | 670.00 | 8/23 | 354390 | 1,829.84 | 8/21 | 354433 | 25.97 | 8/27 |
| 354346 | 2,169.76 | 8/21 | 354391 | 2,236.00 | 8/20 | 354434 | 9,901.00 | 8/20 |

* *Indicates a break in check number sequence*

*Checks continued on next page*