

# Commercial Checking

24      2079920005761   005   109      3317   0      1,756

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354435 | 420.00 | 8/21 | 354480 | 161.40 | 8/26 | 354529 | 439.00 | 8/21 |
| 354436 | 18,750.00 | 8/22 | 354481 | 50.00 | 8/26 | 354532* | 310.00 | 8/28 |
| 354437 | 520.00 | 8/22 | 354482 | 107.54 | 8/23 | 354534* | 110.00 | 8/21 |
| 354438 | 1,000.00 | 8/26 | 354483 | 211.15 | 8/23 | 354535 | 1,066.00 | 8/22 |
| 354439 | 287.11 | 8/28 | 354484 | 197.00 | 8/23 | 354536 | 685.72 | 8/26 |
| 354441* | 625.00 | 8/22 | 354485 | 68.68 | 8/26 | 354539* | 267.00 | 8/23 |
| 354443* | 286.00 | 8/21 | 354486 | 33.72 | 8/26 | 354540 | 382.00 | 8/21 |
| 354444 | 90.10 | 8/23 | 354487 | 56.25 | 8/26 | 354541 | 308.32 | 8/28 |
| 354445 | 87.15 | 8/21 | 354488 | 41.54 | 8/26 | 354542 | 30.00 | 8/20 |
| 354446 | 2,700.00 | 8/21 | 354489 | 26.25 | 8/26 | 354543 | 173.20 | 8/22 |
| 354448* | 135.00 | 8/23 | 354490 | 121.33 | 8/26 | 354545* | 1,194.00 | 8/28 |
| 354449 | 216.16 | 8/26 | 354491 | 95.00 | 8/28 | 354548* | 100.00 | 8/21 |
| 354450 | 101.84 | 8/22 | 354493* | 125.00 | 8/22 | 354549 | 358.52 | 8/21 |
| 354451 | 68.25 | 8/22 | 354494 | 400.00 | 8/20 | 354550 | 653.00 | 8/21 |
| 354452 | 61.80 | 8/22 | 354495 | 426.39 | 8/23 | 354551 | 1,078.00 | 8/26 |
| 354453 | 35.65 | 8/22 | 354496 | 30.00 | 8/22 | 354552 | 910.00 | 8/21 |
| 354454 | 30.90 | 8/22 | 354498* | 3,798.96 | 8/21 | 354553 | 12.00 | 8/26 |
| 354455 | 87.55 | 8/22 | 354499 | 3,299.00 | 8/21 | 354554 | 334.00 | 8/22 |
| 354456 | 94.61 | 8/22 | 354500 | 1,022.81 | 8/20 | 354555 | 50.00 | 8/21 |
| 354457 | 170.00 | 8/26 | 354501 | 100.00 | 8/21 | 354556 | 84.00 | 8/23 |
| 354458 | 86.67 | 8/21 | 354502 | 30,716.13 | 8/20 | 354558* | 1,220.00 | 8/29 |
| 354459 | 50.93 | 8/26 | 354504* | 7,441.70 | 8/22 | 354561* | 1,634.50 | 8/27 |
| 354460 | 100.80 | 8/26 | 354505 | 4,681.81 | 8/27 | 354562 | 668.00 | 8/30 |
| 354461 | 42.00 | 8/26 | 354506 | 27,504.65 | 8/19 | 354563 | 1,406.98 | 8/23 |
| 354462 | 69.23 | 8/28 | 354508* | 83.27 | 8/26 | 354566* | 38.00 | 8/26 |
| 354463 | 6,848.26 | 8/22 | 354509 | 444.00 | 8/22 | 354567 | 536.00 | 8/26 |
| 354464 | 30.75 | 8/23 | 354510 | 2,799.00 | 8/26 | 354568 | 336.00 | 8/22 |
| 354465 | 30.00 | 8/23 | 354511 | 170.48 | 8/21 | 354571* | 10,825.00 | 8/23 |
| 354466 | 459.85 | 8/27 | 354513* | 121.64 | 8/23 | 354572 | 5,914.98 | 8/22 |
| 354467 | 57.69 | 8/27 | 354514 | 2,532.00 | 8/23 | 354574* | 2,807.00 | 8/28 |
| 354468 | 91.25 | 8/26 | 354515 | 394.71 | 8/28 | 354575 | 8,167.00 | 8/26 |
| 354469 | 131.43 | 8/30 | 354516 | 564.36 | 8/26 | 354576 | 368.00 | 8/28 |
| 354470 | 40.00 | 8/29 | 354517 | 157.00 | 8/27 | 354577 | 4,878.00 | 8/26 |
| 354471 | 31.25 | 8/29 | 354519* | 2,143.00 | 8/26 | 354578 | 1,485.00 | 8/28 |
| 354472 | 25.00 | 8/29 | 354520 | 188.93 | 8/21 | 354579 | 7,126.00 | 8/28 |
| 354473 | 126.00 | 8/26 | 354521 | 117.00 | 8/28 | 354580 | 9.00 | 8/23 |
| 354474 | 119.77 | 8/22 | 354522 | 210.83 | 8/26 | 354581 | 969.00 | 8/28 |
| 354475 | 61.20 | 8/22 | 354523 | 1,519.66 | 8/28 | 354582 | 25,768.00 | 8/26 |
| 354476 | 116.00 | 8/23 | 354524 | 1,373.00 | 8/20 | 354583 | 2,159.00 | 8/26 |
| 354477 | 160.00 | 8/23 | 354525 | 1,147.00 | 8/20 | 354584 | 113.00 | 8/29 |
| 354478 | 126.54 | 8/26 | 354527* | 1,234.00 | 8/29 | 354585 | 40.00 | 8/27 |
| 354479 | 175.00 | 8/26 | 354528 | 120.00 | 8/30 | 354586 | 3,874.00 | 8/28 |

*Indicates a break in check number sequence*

Checks continued on next page

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking



| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,757 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 354587 | 10,511.00 | 8/28 | 354642 | 34,270.84 | 8/27 | 354694 | 428.81 | 8/28 |
| 354588 | 476.00 | 8/28 | 354643 | 10,888.00 | 8/27 | 354695 | 3,914.00 | 8/30 |
| 354589 | 1,892.00 | 8/30 | 354644 | 913.95 | 8/28 | 354696 | 36.97 | 8/27 |
| 354590 | 2,174.00 | 8/27 | 354645 | 1,370.66 | 8/27 | 354697 | 8,810.00 | 8/30 |
| 354591 | 5,419.00 | 8/22 | 354646 | 1,326.15 | 8/27 | 354698 | 239.63 | 8/28 |
| 354592 | 6,210.00 | 8/27 | 354649* | 12,625.50 | 8/28 | 354699 | 6,646.26 | 8/29 |
| 354593 | 13,480.00 | 8/27 | 354651* | 10,671.20 | 8/27 | 354700 | 4,827.94 | 8/27 |
| 354594 | 3,504.00 | 8/28 | 354652 | 175.37 | 8/27 | 354701 | 178.55 | 8/27 |
| 354596* | 1,042.00 | 8/26 | 354653 | 10,238.50 | 8/28 | 354702 | 3,768.00 | 8/29 |
| 354597 | 800.00 | 8/26 | 354654 | 65.00 | 8/30 | 354704* | 6,929.56 | 8/28 |
| 354598 | 107.00 | 8/26 | 354658* | 42.33 | 8/29 | 354705 | 196.00 | 8/28 |
| 354599 | 6,577.00 | 8/26 | 354659 | 142.26 | 8/29 | 354706 | 2,986.13 | 8/28 |
| 354600 | 305.00 | 8/26 | 354660 | 15.79 | 8/28 | 354707 | 28,800.00 | 8/28 |
| 354601 | 100.00 | 8/27 | 354661 | 134.24 | 8/29 | 354708 | 386.56 | 8/29 |
| 354603* | 350.00 | 8/28 | 354662 | 2,804.43 | 8/27 | 354709 | 126.49 | 8/30 |
| 354604 | 450.00 | 8/30 | 354663 | 1,765.99 | 8/28 | 354710 | 38.80 | 8/28 |
| 354609* | 2,317.22 | 8/29 | 354664 | 1,592.88 | 8/27 | 354712* | 1,104.15 | 8/27 |
| 354610 | 30.20 | 8/27 | 354665 | 2,572.50 | 8/27 | 354713 | 453.20 | 8/30 |
| 354611 | 1,326.00 | 8/27 | 354666 | 6,624.20 | 8/28 | 354714 | 16,917.50 | 8/30 |
| 354612 | 51.60 | 8/28 | 354668* | 361.68 | 8/28 | 354715 | 532.78 | 8/28 |
| 354614* | 69.80 | 8/29 | 354669 | 5,105.05 | 8/27 | 354716 | 196.00 | 8/30 |
| 354615 | 47.43 | 8/27 | 354670 | 624.00 | 8/29 | 354717 | 1,167.08 | 8/28 |
| 354616 | 57,914.46 | 8/28 | 354671 | 871.48 | 8/27 | 354718 | 3,344.79 | 8/27 |
| 354617 | 1,227.45 | 8/30 | 354672 | 1,485.00 | 8/29 | 354719 | 4,562.98 | 8/27 |
| 354618 | 1,526.96 | 8/28 | 354673 | 150.00 | 8/29 | 354720 | 586.20 | 8/30 |
| 354619 | 184.44 | 8/30 | 354674 | 14,600.00 | 8/28 | 354721 | 1,952.50 | 8/27 |
| 354620 | 346.73 | 8/28 | 354675 | 5,336.24 | 8/30 | 354722 | 307.51 | 8/28 |
| 354622* | 5,076.98 | 8/27 | 354676 | 741.34 | 8/28 | 354723 | 563.36 | 8/28 |
| 354623 | 99,022.63 | 8/27 | 354677 | 1,536.03 | 8/27 | 354724 | 1,125.00 | 8/27 |
| 354625* | 57.04 | 8/29 | 354678 | 2,259.28 | 8/27 | 354725 | 110.00 | 8/30 |
| 354626 | 3,620.50 | 8/28 | 354679 | 17,237.43 | 8/28 | 354726 | 30.17 | 8/30 |
| 354627 | 7,301.00 | 8/27 | 354680 | 14,172.09 | 8/29 | 354727 | 5,416.53 | 8/27 |
| 354628 | 8,493.46 | 8/28 | 354681 | 14,676.65 | 8/30 | 354728 | 1,581.47 | 8/27 |
| 354629 | 14,000.00 | 8/28 | 354682 | 4,147.26 | 8/28 | 354729 | 6,322.17 | 8/27 |
| 354631* | 22,250.71 | 8/28 | 354683 | 1,240.24 | 8/29 | 354730 | 104,821.60 | 8/27 |
| 354634* | 1,065.04 | 8/28 | 354684 | 171.00 | 8/29 | 354731 | 743.51 | 8/28 |
| 354635 | 7,436.63 | 8/28 | 354685 | 4,727.13 | 8/28 | 354732 | 466.76 | 8/28 |
| 354636 | 7,000.00 | 8/28 | 354686 | 2,566.08 | 8/29 | 354733 | 270.20 | 8/28 |
| 354637 | 127.25 | 8/30 | 354687 | 3,148.75 | 8/28 | 354734 | 114.49 | 8/27 |
| 354638 | 7,237.34 | 8/28 | 354691* | 229.82 | 8/28 | 354735 | 3,000.00 | 8/28 |
| 354639 | 6,767.24 | 8/28 | 354692 | 1,244.20 | 8/30 | 354737* | 2,010.00 | 8/28 |
| 354641* | 586.07 | 8/27 | 354693 | 362.44 | 8/29 | 354738 | 1,238.00 | 8/26 |

* Indicates a break in check number sequence

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

26    2079920005761   005   109    3317    0    1,758

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354739 | 9,057.60 | 8/29 | 354793 | 13,365.78 | 8/28 | 354842 | 2,745.97 | 8/30 |
| 354740 | 240.75 | 8/28 | 354794 | 2,150.00 | 8/28 | 354843 | 241.08 | 8/27 |
| 354741 | 535.30 | 8/28 | 354795 | 24,960.00 | 8/28 | 354844 | 5,800.92 | 8/30 |
| 354742 | 1,528.32 | 8/29 | 354796 | 463.41 | 8/28 | 354845 | 250.00 | 8/28 |
| 354743 | 1,291.28 | 8/28 | 354799* | 99.75 | 8/29 | 354846 | 17.68 | 8/28 |
| 354744 | 76.56 | 8/30 | 354801* | 17.37 | 8/27 | 354847 | 393.90 | 8/27 |
| 354745 | 330.08 | 8/29 | 354803* | 115.86 | 8/30 | 354849* | 76.35 | 8/29 |
| 354746 | 2,860.00 | 8/27 | 354806* | 336.98 | 8/30 | 354850 | 275.00 | 8/28 |
| 354747 | 7,566.65 | 8/28 | 354807 | 17,989.17 | 8/28 | 354851 | 500.00 | 8/27 |
| 354748 | 78.50 | 8/28 | 354808 | 9,695.17 | 8/29 | 354853* | 378.00 | 8/27 |
| 354749 | 252.00 | 8/27 | 354809 | 58.86 | 8/30 | 354854 | 7,000.00 | 8/27 |
| 354750 | 125.00 | 8/30 | 354810 | 42.14 | 8/30 | 354856* | 100.00 | 8/28 |
| 354752* | 1,036.90 | 8/28 | 354811 | 462.23 | 8/30 | 354857 | 5,006.02 | 8/30 |
| 354753 | 1,050.54 | 8/29 | 354812 | 62.39 | 8/30 | 354858 | 1,000.00 | 8/28 |
| 354754 | 541.94 | 8/28 | 354813 | 4.46 | 8/30 | 354859 | 1,761.12 | 8/28 |
| 354756* | 4,162.50 | 8/28 | 354814 | 87.04 | 8/30 | 354860 | 23.70 | 8/27 |
| 354757 | 26,775.00 | 8/28 | 354815 | 31.33 | 8/30 | 354861 | 1,206.26 | 8/29 |
| 354758 | 2,938.32 | 8/28 | 354816 | 5,717.26 | 8/30 | 354862 | 5,394.00 | 8/27 |
| 354759 | 373.91 | 8/27 | 354817 | 55.34 | 8/30 | 354863 | 687.00 | 8/28 |
| 354760 | 2,248.95 | 8/27 | 354818 | 16.66 | 8/30 | 354864 | 27.78 | 8/29 |
| 354761 | 7,497.59 | 8/28 | 354819 | 1,924.79 | 8/30 | 354865 | 112.75 | 8/28 |
| 354762 | 9,670.17 | 8/27 | 354820 | 2,128.75 | 8/27 | 354866 | 390.86 | 8/29 |
| 354763 | 7,887.00 | 8/28 | 354822* | 1,230.16 | 8/27 | 354867 | 500.00 | 8/28 |
| 354764 | 3,910.00 | 8/30 | 354823 | 604.16 | 8/27 | 354868 | 840.29 | 8/28 |
| 354767* | 5,355.00 | 8/28 | 354824 | 1,300.30 | 8/28 | 354869 | 592,718.83 | 8/28 |
| 354768 | 42.00 | 8/29 | 354825 | 750.00 | 8/27 | 354870 | 516.87 | 8/27 |
| 354770* | 153.28 | 8/30 | 354826 | 1,687.56 | 8/28 | 354871 | 1,442.09 | 8/29 |
| 354771 | 321.00 | 8/30 | 354827 | 1,374.00 | 8/27 | 354874* | 243.20 | 8/28 |
| 354774* | 459.00 | 8/27 | 354828 | 67.19 | 8/29 | 354875 | 276.28 | 8/28 |
| 354775 | 4,225.44 | 8/28 | 354829 | 224.00 | 8/29 | 354876 | 951.46 | 8/28 |
| 354776 | 103.00 | 8/28 | 354830 | 5,811.66 | 8/28 | 354877 | 352.79 | 8/29 |
| 354777 | 2,883.72 | 8/27 | 354831 | 686.63 | 8/27 | 354879* | 88.95 | 8/29 |
| 354778 | 2,164.30 | 8/30 | 354832 | 228.58 | 8/29 | 354880 | 271.94 | 8/29 |
| 354780* | 4,818.00 | 8/28 | 354833 | 1,012.66 | 8/30 | 354882* | 87.60 | 8/29 |
| 354781 | 86.13 | 8/28 | 354834 | 1,313.14 | 8/29 | 354883 | 157.14 | 8/29 |
| 354782 | 7,050.00 | 8/30 | 354835 | 2,860.33 | 8/28 | 354884 | 1,068.39 | 8/29 |
| 354783 | 978.68 | 8/28 | 354836 | 80.63 | 8/27 | 354885 | 10,672.96 | 8/29 |
| 354785* | 2,109.80 | 8/28 | 354837 | 138.14 | 8/27 | 354887* | 5,410.00 | 8/27 |
| 354787* | 6,133.05 | 8/27 | 354838 | 3,880.24 | 8/27 | 354888 | 1,537.04 | 8/29 |
| 354789* | 1,000.00 | 8/28 | 354839 | 1,014.53 | 8/28 | 354889 | 1,806.00 | 8/28 |
| 354790 | 345.86 | 8/29 | 354840 | 175.00 | 8/29 | 354890 | 1,155.45 | 8/27 |
| 354792* | 705.00 | 8/29 | 354841 | 2,700.00 | 8/29 | 354891 | 3,975.50 | 8/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# FIRST UNION®

## Commercial Checking

27        2079920005761   005   109        3317        0        1,759

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 354892 | 330.42 | 8/27 | 354942* | 510.00 | 8/27 | 354990* | 3,743.10 | 8/29 |
| 354893 | 365.63 | 8/29 | 354943 | 176.80 | 8/29 | 354991 | 2,587.20 | 8/27 |
| 354894 | 640.00 | 8/27 | 354944 | 15.60 | 8/29 | 354993* | 1,020.08 | 8/29 |
| 354895 | 1,175.00 | 8/30 | 354945 | 400.00 | 8/28 | 354994 | 19,000.00 | 8/27 |
| 354896 | 2,394.98 | 8/28 | 354946 | 32,890.53 | 8/30 | 354997* | 170.00 | 8/30 |
| 354897 | 21,802.00 | 8/28 | 354948* | 117.97 | 8/30 | 354998 | 407.74 | 8/27 |
| 354898 | 110.30 | 8/28 | 354949 | 5,500.00 | 8/28 | 354999 | 4,627.17 | 8/28 |
| 354899 | 292.64 | 8/29 | 354950 | 11.50 | 8/29 | 355000 | 1,920.16 | 8/28 |
| 354900 | 918.19 | 8/28 | 354952* | 429.66 | 8/27 | 355002* | 611.66 | 8/28 |
| 354901 | 14.10 | 8/29 | 354954* | 1,181.08 | 8/29 | 355004* | 50.00 | 8/29 |
| 354902 | 12,347.20 | 8/27 | 354955 | 1,295.81 | 8/28 | 355005 | 6,203.64 | 8/27 |
| 354903 | 352.00 | 8/29 | 354956 | 58,500.00 | 8/29 | 355006 | 6,183.90 | 8/30 |
| 354907* | 107.20 | 8/29 | 354957 | 525.00 | 8/28 | 355008* | 277.50 | 8/30 |
| 354908 | 157.04 | 8/29 | 354958 | 374.18 | 8/28 | 355010* | 3,926.95 | 8/28 |
| 354909 | 10,343.33 | 8/27 | 354959 | 126.46 | 8/28 | 355011 | 8,536.17 | 8/28 |
| 354910 | 10,129.19 | 8/28 | 354960 | 960.00 | 8/28 | 355012 | 1,456.00 | 8/28 |
| 354911 | 56.76 | 8/28 | 354961 | 491.05 | 8/27 | 355013 | 5,305.13 | 8/28 |
| 354912 | 2,219.67 | 8/28 | 354962 | 157.85 | 8/29 | 355014 | 10,962.80 | 8/28 |
| 354913 | 618.00 | 8/30 | 354963 | 123.45 | 8/30 | 355015 | 277.74 | 8/29 |
| 354914 | 915.73 | 8/30 | 354964 | 44,171.71 | 8/29 | 355016 | 230.00 | 8/29 |
| 354915 | 16,029.31 | 8/28 | 354966* | 2,301.45 | 8/28 | 355017 | 8,822.95 | 8/27 |
| 354916 | 3,000.00 | 8/28 | 354967 | 848.82 | 8/29 | 355019* | 1,540.00 | 8/28 |
| 354917 | 3,997.68 | 8/28 | 354968 | 248.13 | 8/28 | 355020 | 326.66 | 8/29 |
| 354918 | 14,898.99 | 8/29 | 354969 | 39,082.36 | 8/29 | 355021 | 85.00 | 8/27 |
| 354920* | 522.30 | 8/28 | 354970 | 937.25 | 8/28 | 355022 | 12,368.00 | 8/27 |
| 354921 | 183.12 | 8/29 | 354971 | 566.83 | 8/28 | 355023 | 73.77 | 8/28 |
| 354922 | 32.57 | 8/29 | 354972 | 700.00 | 8/29 | 355025* | 8,334.00 | 8/28 |
| 354923 | 139.44 | 8/30 | 354973 | 3,022.08 | 8/27 | 355026 | 1,805.38 | 8/29 |
| 354924 | 221.31 | 8/30 | 354974 | 6,197.10 | 8/27 | 355027 | 19,495.63 | 8/28 |
| 354927* | 300.74 | 8/30 | 354976* | 141.74 | 8/29 | 355028 | 127.20 | 8/28 |
| 354929* | 16,367.18 | 8/28 | 354977 | 523.30 | 8/27 | 355029 | 1,008.00 | 8/29 |
| 354930 | 2,477.77 | 8/30 | 354978 | 26.20 | 8/29 | 355030 | 1,556.91 | 8/28 |
| 354931 | 33,474.92 | 8/27 | 354979 | 793.80 | 8/28 | 355031 | 296.31 | 8/29 |
| 354932 | 38,002.19 | 8/30 | 354980 | 292.60 | 8/28 | 355032 | 21,609.59 | 8/28 |
| 354933 | 625.00 | 8/29 | 354981 | 1,710.00 | 8/28 | 355034* | 17,126.73 | 8/30 |
| 354934 | 1,508.22 | 8/29 | 354982 | 138.00 | 8/29 | 355035 | 581.28 | 8/28 |
| 354935 | 5,464.33 | 8/29 | 354983 | 12,462.96 | 8/28 | 355036 | 358.20 | 8/28 |
| 354936 | 871.24 | 8/29 | 354984 | 42,500.00 | 8/27 | 355037 | 3,650.00 | 8/28 |
| 354937 | 33,057.04 | 8/29 | 354985 | 103.26 | 8/29 | 355040* | 1,100.00 | 8/27 |
| 354938 | 47,153.46 | 8/29 | 354986 | 177.10 | 8/28 | 355041 | 10,942.18 | 8/28 |
| 354939 | 36,238.22 | 8/29 | 354987 | 5,174.63 | 8/28 | 355042 | 2,574.01 | 8/28 |
| 354940 | 877.60 | 8/27 | 354988 | 550.00 | 8/28 | 355043 | 22.20 | 8/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

28    2079920005761   005  109    3317    0    1,760

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355044 | 27,862.80 | 8/28 | 355097 | 1,600.00 | 8/27 | 355155 | 31,246.74 | 8/28 |
| 355045 | 15,014.19 | 8/29 | 355099* | 95.54 | 8/29 | 355156 | 34,713.00 | 8/28 |
| 355046 | 613.80 | 8/28 | 355100 | 591.93 | 8/30 | 355157 | 30,774.99 | 8/28 |
| 355047 | 5,280.00 | 8/28 | 355101 | 3,275.00 | 8/28 | 355159* | 135.00 | 8/30 |
| 355048 | 89.23 | 8/28 | 355102 | 60.00 | 8/28 | 355160 | 15,304.27 | 8/27 |
| 355049 | 4,261.30 | 8/27 | 355103 | 3,304.39 | 8/28 | 355162* | 68.25 | 8/30 |
| 355050 | 78.49 | 8/28 | 355107* | 197.51 | 8/28 | 355163 | 101.84 | 8/30 |
| 355051 | 6,095.87 | 8/28 | 355108 | 15,662.79 | 8/29 | 355164 | 89.25 | 8/29 |
| 355052 | 18,469.00 | 8/28 | 355109 | 15,925.46 | 8/28 | 355165 | 31.50 | 8/29 |
| 355053 | 325.00 | 8/28 | 355110 | 2,563.40 | 8/29 | 355166 | 96.44 | 8/29 |
| 355054 | 2,619.72 | 8/27 | 355111 | 6.21 | 8/27 | 355167 | 126.00 | 8/29 |
| 355056* | 1,212.75 | 8/27 | 355112 | 27,528.20 | 8/29 | 355168 | 63.00 | 8/29 |
| 355057 | 264.20 | 8/27 | 355113 | 27,326.56 | 8/27 | 355171* | 60,375.61 | 8/28 |
| 355061* | 10,043.60 | 8/29 | 355114 | 1,009.68 | 8/29 | 355173* | 30.00 | 8/30 |
| 355062 | 945.00 | 8/28 | 355115 | 22,401.95 | 8/29 | 355174 | 4.59 | 8/30 |
| 355063 | 53,845.26 | 8/26 | 355116 | 942.35 | 8/28 | 355175 | 4.59 | 8/30 |
| 355064 | 2,455.20 | 8/28 | 355117 | 18.79 | 8/29 | 355176 | 91.25 | 8/30 |
| 355065 | 8,504.20 | 8/28 | 355119* | 25.00 | 8/28 | 355184* | 119.77 | 8/30 |
| 355067* | 600.06 | 8/28 | 355120 | 1,388.00 | 8/26 | 355185 | 61.20 | 8/29 |
| 355069* | 3,457.50 | 8/27 | 355123* | 3,681.00 | 8/30 | 355186 | 116.00 | 8/30 |
| 355070 | 2,282.31 | 8/28 | 355124 | 3,712.50 | 8/28 | 355187 | 160.00 | 8/30 |
| 355072* | 497.79 | 8/28 | 355125 | 913.00 | 8/30 | 355206* | 100.00 | 8/29 |
| 355073 | 102.03 | 8/29 | 355126 | 10,010.70 | 8/29 | 355207 | 30.00 | 8/29 |
| 355074 | 1,053.00 | 8/28 | 355127 | 2,500.95 | 8/27 | 355210* | 1,853.70 | 8/29 |
| 355075 | 8,064.80 | 8/28 | 355129* | 168.00 | 8/27 | 355211 | 1,328.10 | 8/28 |
| 355076 | 1,022.23 | 8/29 | 355132* | 1,865.14 | 8/28 | 355212 | 750.00 | 8/26 |
| 355077 | 1,200.00 | 8/27 | 355133 | 7,015.00 | 8/30 | 355213 | 192.85 | 8/28 |
| 355078 | 2,122.50 | 8/28 | 355134 | 450.00 | 8/26 | 355214 | 3,018.97 | 8/29 |
| 355079 | 3,500.00 | 8/29 | 355135 | 625.00 | 8/30 | 355215 | 6,296.48 | 8/27 |
| 355080 | 3,470.10 | 8/30 | 355136 | 2,712.68 | 8/28 | 355221* | 5,752.69 | 8/28 |
| 355081 | 8,997.28 | 8/29 | 355137 | 420.00 | 8/27 | 355222 | 12,409.96 | 8/27 |
| 355082 | 19,385.32 | 8/28 | 355138 | 104.42 | 8/29 | 355223 | 2,453.00 | 8/30 |
| 355083 | 4,819.82 | 8/28 | 355139 | 35.00 | 8/28 | 355224 | 141.00 | 8/27 |
| 355084 | 5,956.00 | 8/27 | 355140 | 850.00 | 8/29 | 355227* | 99.83 | 8/30 |
| 355085 | 400.00 | 8/28 | 355141 | 506.00 | 8/29 | 355229* | 141.00 | 8/28 |
| 355086 | 5,106.00 | 8/27 | 355142 | 1,165.00 | 8/29 | 355233* | 812.35 | 8/28 |
| 355087 | 12,455.60 | 8/28 | 355144* | 46.88 | 8/28 | 355234 | 410.00 | 8/30 |
| 355088 | 3,500.00 | 8/29 | 355146* | 5,720.00 | 8/28 | 355238* | 318.89 | 8/30 |
| 355089 | 3,664.00 | 8/27 | 355147 | 2,205.00 | 8/27 | 355239 | 815.00 | 8/28 |
| 355090 | 14,233.53 | 8/29 | 355148 | 36.00 | 8/27 | 355243* | 124.00 | 8/28 |
| 355093* | 2,945.64 | 8/27 | 355150* | 9,710.38 | 8/27 | 355245* | 2,059.00 | 8/29 |
| 355096* | 100.00 | 8/30 | 355154* | 3,814.26 | 8/28 | 355249* | 3,166.00 | 8/29 |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI




# Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,761 |
|----|---------------|-----|-----|------|---|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 355251* | 606.00 | 8/28 | 355320* | 1,028.00 | 8/27 | 355367 | 153.00 | 8/30 |
| 355253* | 45.00 | 8/27 | 355321 | 613.00 | 8/30 | 355368 | 57.20 | 8/30 |
| 355255* | 542.00 | 8/30 | 355322 | 940.00 | 8/29 | 355370* | 255.14 | 8/30 |
| 355258* | 1,521.00 | 8/30 | 355323 | 2,877.00 | 8/29 | 355371 | 109.90 | 8/30 |
| 355260* | 176.00 | 8/28 | 355324 | 681.00 | 8/28 | 355372 | 872.02 | 8/30 |
| 355261 | 545.00 | 8/28 | 355325 | 318.00 | 8/28 | 355375* | 1,825.38 | 8/30 |
| 355265* | 278.00 | 8/27 | 355327* | 498.74 | 8/27 | 355376 | 49.45 | 8/30 |
| 355267* | 2,960.00 | 8/27 | 355328 | 2,764.74 | 8/28 | 355377 | 34.34 | 8/28 |
| 355268 | 14.00 | 8/30 | 355329 | 393.17 | 8/28 | 355378 | 612.24 | 8/29 |
| 355272* | 812.00 | 8/27 | 355331* | 240.56 | 8/29 | 355379 | 300.00 | 8/28 |
| 355277* | 2,063.00 | 8/28 | 355332 | 49.59 | 8/28 | 355380 | 1,816.20 | 8/26 |
| 355278 | 1,039.00 | 8/27 | 355333 | 47.43 | 8/28 | 355381 | 120.43 | 8/29 |
| 355280* | 468.00 | 8/27 | 355334 | 61.80 | 8/29 | 355382 | 19.63 | 8/29 |
| 355287* | 258,181.74 | 8/30 | 355336* | 197.28 | 8/27 | 355383 | 261.56 | 8/28 |
| 355288 | 49,891.00 | 8/30 | 355337 | 1,640.64 | 8/27 | 355384 | 9.69 | 8/28 |
| 355290* | 290.00 | 8/28 | 355338 | 91.44 | 8/30 | 355385 | 286.91 | 8/28 |
| 355291 | 162.37 | 8/28 | 355339 | 44.98 | 8/28 | 355386 | 126.28 | 8/28 |
| 355292 | 175.00 | 8/30 | 355341* | 181.05 | 8/28 | 355387 | 16.68 | 8/28 |
| 355293 | 706.34 | 8/28 | 355343* | 725.64 | 8/27 | 355388 | 15,212.39 | 8/28 |
| 355294 | 180.00 | 8/30 | 355345* | 110.49 | 8/30 | 355389 | 1,488.73 | 8/28 |
| 355296* | 200.00 | 8/29 | 355346 | 81.41 | 8/30 | 355390 | 196.88 | 8/27 |
| 355297 | 216.50 | 8/28 | 355347 | 9.20 | 8/30 | 355391 | 29.41 | 8/29 |
| 355298 | 5.00 | 8/28 | 355348 | 31.41 | 8/30 | 355392 | 242.39 | 8/28 |
| 355299 | 86.00 | 8/28 | 355349 | 169.64 | 8/28 | 355393 | 669.28 | 8/28 |
| 355300 | 312.50 | 8/28 | 355350 | 188.20 | 8/27 | 355394 | 396.15 | 8/28 |
| 355301 | 92.09 | 8/30 | 355351 | 11.88 | 8/27 | 355395 | 193.33 | 8/28 |
| 355302 | 359.55 | 8/28 | 355352 | 3,223.46 | 8/28 | 355396 | 15,946.97 | 8/30 |
| 355303 | 488.25 | 8/28 | 355353 | 695.46 | 8/28 | 355397 | 469.34 | 8/30 |
| 355304 | 87.15 | 8/28 | 355354 | 698.40 | 8/29 | 355398 | 2.75 | 8/30 |
| 355306* | 182.50 | 8/30 | 355356* | 27.13 | 8/27 | 355399 | 150.00 | 8/29 |
| 355308* | 156.00 | 8/27 | 355357 | 293.46 | 8/29 | 355400 | 135.00 | 8/29 |
| 355309 | 375.00 | 8/30 | 355358 | 167.82 | 8/29 | 355401 | 35.00 | 8/29 |
| 355310 | 181.25 | 8/28 | 355359 | 512.76 | 8/29 | 355402 | 150.00 | 8/29 |
| 355311 | 250.00 | 8/29 | 355361* | 609.27 | 8/29 | 355403 | 81.73 | 8/29 |
| 355312 | 238.33 | 8/29 | 355362 | 144.52 | 8/28 | 355404 | 1,805.00 | 8/30 |
| 355313 | 475.59 | 8/27 | 355363 | 132.03 | 8/30 | 355410* | 499,633.43 | 8/29 |
| 355314 | 433.80 | 8/30 | 355365* | 262.41 | 8/27 | 355430* | 7,597.92 | 8/30 |
| 355318* | 10,700.00 | 8/30 | 355366 | 174.44 | 8/29 | **Total** | **$15,834,884.45** | |

*\* Indicates a break in check number sequence*



# Commercial Checking

30　　2079920005761　005　109　　3317　0　　1,762

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 2,848,403.21 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 020802 CCD MISC SETTL NJSEDI |
| 8/05 | 329,838.56 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 020805 CCD MISC SETTL NJSEDI |
| 8/06 | 0.07 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/06 | 1,352,656.75 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 020806 CCD MISC SETTL NJSEDI |
| 8/07 | 664,446.17 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 020807 CCD MISC SETTL NJSEDI |
| 8/08 | 2.16 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/08 | 359.85 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/09 | 380.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/09 | 3,088,735.66 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 020809 CCD MISC SETTL NJSEDI |
| 8/12 | 3.07 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/12 | 172.22 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/13 | 1,348,508.77 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT CO. ID. 020813 CCD MISC SETTL NJSEDI |
| 8/14 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 353681 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 08/13/2002 POSTED AS $5105.00 SHOULD HAVE BEEN $5106.00 |
| 8/14 | 99,743.79 | AUTOMATED DEBIT EDIPAYMENT CO. ID. 020814 CCD MISC SETTL NJSEDI |
| 8/15 | 499.38 | AUTOMATED DEBIT NEXENSEM ACHBILLPAY CO. ID. 2521616695 020815 PPD MISC 817793214767623 |
| 8/16 | 3,672,816.13 | AUTOMATED DEBIT EDIPAYMENT CO. ID. 020816 CCD MISC SETTL NJSEDI |
| 8/19 | 28,867.57 | AUTOMATED DEBIT EDIPAYMENT CO. ID. 020819 CCD MISC SETTL NJSEDI |
| 8/20 | 1,050,386.83 | AUTOMATED DEBIT EDIPAYMENT CO. ID. 020820 CCD MISC SETTL NJSEDI |
| 8/21 | 669,209.94 | AUTOMATED DEBIT EDIPAYMENT CO. ID. 020821 CCD MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3317 | 0 | 1,763 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/22 | 250.00 | AUTOMATED DEBIT<br>CO. ID.        020822 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 8/23 | 3,259,231.82 | AUTOMATED DEBIT<br>CO. ID.        020823 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 8/27 | 1,046,628.31 | AUTOMATED DEBIT<br>CO. ID.        020827 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 8/28 | 50,930.43 | AUTOMATED DEBIT<br>CO. ID.        020828 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 8/29 | 63,704.03 | POSTING EQUALS NOTIFICATION ADJUST | |
| 8/30 | 2,746,239.54 | AUTOMATED DEBIT<br>CO. ID.        020830 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$22,322,015.26** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/19 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |
| 8/12 | 0.00 | 8/22 | 0.00 | | |

**EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
**FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*





# Commercial Checking

32        2079920005761   005   109        3317    0        1,764

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

| 01 | 2079900067554 005 109 | 24 | 0 | 6,926 | ▬▬ ▬▬ |

Ill....l..l..ll.l.ll....l.l.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT          CB  021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

8/01/2002 thru 8/30/2002

Account number:       2079900067554
Account holder(s):    WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 1,599,514.18 + |
| Other withdrawals and service fees | 1,599,514.18 - |
| **Closing balance 8/30** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 8/01 | 3,434.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/01 | 136,255.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 16,827.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 65,797.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 11,532.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 124,980.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 1,700.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 149,017.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 14,158.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 58,858.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 16,605.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 124,000.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 2,631.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900067554   005   109       24      0       6,927

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 138,328.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 16,498.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 60,525.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 17,461.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 121,058.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 3,823.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 140,272.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 18,117.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 45,629.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 323.14 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/27 | 26,907.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 323.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 128,209.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 3,716.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 140,240.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 520.48 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 11,758.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,599,514.18** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 3,434.25 | LIST OF DEBITS POSTED |
| 8/01 | 136,255.82 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020801 CCD<br>MISC SETTL NCVCDBATL |
| 8/02 | 16,827.24 | LIST OF DEBITS POSTED |
| 8/05 | 65,797.57 | LIST OF DEBITS POSTED |
| 8/06 | 11,532.07 | LIST OF DEBITS POSTED |
| 8/07 | 6,347.00 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 8/07 | 54,665.33 | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020807 CCD |
|      |         | MISC C4025-08 752331 |
| 8/07 | 63,967. | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020807 CCD |
|      |         | MISC C4025-09 752332 |
| 8/08 | 1,700.20 | LIST OF DEBITS POSTED |
| 8/08 | 149,017.29 | AUTOMATED DEBIT W.R. GRACE       PAYROLL |
|      |         | CO. ID.      020808 CCD |
|      |         | MISC SETTL NCVCERIDN |
| 8/09 | 14,158.82 | LIST OF DEBITS POSTED |
| 8/12 | 58,858.56 | LIST OF DEBITS POSTED |
| 8/13 | 16,605.01 | LIST OF DEBITS POSTED |
| 8/14 | 10,926.15 | LIST OF DEBITS POSTED |
| 8/14 | 47,468.92 | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020814 CCD |
|      |         | MISC C4025-08 780618 |
| 8/14 | 65,605.57 | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020814 CCD |
|      |         | MISC C4025-09 780619 |
| 8/15 | 2,631.77 | LIST OF DEBITS POSTED |
| 8/15 | 138,328.31 | AUTOMATED DEBIT W.R. GRACE       PAYROLL |
|      |         | CO. ID.      020815 CCD |
|      |         | MISC SETTL NCVCERIDN |
| 8/16 | 16,498.11 | LIST OF DEBITS POSTED |
| 8/19 | 60,525.43 | LIST OF DEBITS POSTED |
| 8/20 | 17,461.96 | LIST OF DEBITS POSTED |
| 8/21 | 7,611.58 | LIST OF DEBITS POSTED |
| 8/21 | 48,726.89 | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020821 CCD |
|      |         | MISC C4025-08 806581 |
| 8/21 | 64,720.50 | AUTOMATED DEBIT BNF CTS         PR TAXES |
|      |         | CO. ID. 1411902914 020821 CCD |
|      |         | MISC C4025-09 806582 |
| 8/22 | 3,823.55 | LIST OF DEBITS POSTED |
| 8/22 | 140,272.49 | AUTOMATED DEBIT W.R. GRACE       PAYROLL |
|      |         | CO. ID.      020822 CCD |
|      |         | MISC SETTL NCVCERIDN |
| 8/23 | 18,117.10 | LIST OF DEBITS POSTED |
| 8/26 | 45,629.37 | LIST OF DEBITS POSTED |
| 8/27 | 323.14 | LIST OF DEBITS POSTED |
| 8/27 | 26,907.69 | LIST OF DEBITS POSTED |
| 8/28 | 323.14 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/28 | 12,800.83 | LIST OF DEBITS POSTED |

Other Withdrawals and Service Fees continued on next page.

Taxes = $ 460,563.78

---



# Commercial Checking

04       2079900067554  005  109          24      0        6,929

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/28 | ~~50,235.~~ | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020828 CCD<br>MISC C4025-08 829502 |
| 8/28 | ~~65,168.~~ | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020828 CCD<br>MISC C4025-09 829503 |
| 8/29 | 520.48 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/29 | 3,716.67 | LIST OF DEBITS POSTED |
| 8/29 | 139,719.94 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020829 CCD<br>MISC SETTL NCVCERIDN |
| 8/30 | 520.48 | LIST OF DEBITS POSTED |
| 8/30 | 11,758.38 | LIST OF DEBITS POSTED |
| **Total** | **$1,599,514.18** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/19 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |
| 8/12 | 0.00 | 8/22 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

---


# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 24 | 0 | 6,930 | ___ ___ |

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

_____

_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**WACHOVIA**

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER iD**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### August 1, 2002 - August 31, 2002 ( 31 days)

Page 1 of 6

No Enclosures
c    o

FOR INFORMATION OR ASSISTANCE CONTACT:

**Your Wachovia Banker**

Visit our web site at www.wachovia.com

Effective on September 1, accounts closed in an overdraft status will be assessed a $30 collection fee.

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $855,226.43 | $.00 | $36,040,996.22 | $.00 | $35,920,764.00 | $975,458.65 |

Average Ledger Balance    $953,552.61

## Daily Activity and Balance

| Date | Deposits & Credits Qty | Amount | Checks & Debits Qty | Amount | Balance |
|---|---|---|---|---|---|
| 08-01 | 7 | 1,376,842.66 | 1 | 1,144,949.00 | 1,087,144.09 |
| 08-02 | 7 | 1,156,566.00 | 1 | 1,148,085.00 | 1,095,625.64 |
| 08-05 | 8 | 4,918,079.60 | 1 | 3,152,811.00 | 2,860,894.27 |
| 08-06 | 6 | 316,693.54 | 1 | 2,724,934.00 | 451,989.61 |
| 08-07 | 6 | 494,513.14 | 1 | 642,712.00 | 303,790.75 |
| 08-08 | 8 | 918,376.00 | 1 | 730,611.00 | 491,555.75 |
| 08-09 | 9 | 2,001,465.13 | 1 | 1,699,668.00 | 793,352.88 |
| 08-12 | 7 | 3,445,767.73 | 1 | 2,077,691.00 | 2,161,409.61 |
| 08-13 | 9 | 2,510,264.27 | 1 | 3,832,727.00 | 838,946.88 |
| 08-14 | 6 | 765,555.45 | 1 | 1,000,169.00 | 604,303.33 |
| 08-15 | 13 | 1,984,502.73 | 1 | 449,862.00 | 2,138,944.06 |
| 08-16 | 7 | 1,017,378.22 | 1 | 2,144,337.00 | 1,011,985.28 |
| 08-19 | 12 | 3,231,522.79 | 1 | 2,349,357.00 | 1,894,151.07 |
| 08-20 | 9 | 2,420,793.10 | 1 | 3,563,159.00 | 751,785.17 |
| 08-21 | 3 | 358,035.69 | 1 | 738,385.00 | 371,435.86 |
| 08-22 | 6 | 894,964.25 | 1 | 490,701.00 | 775,699.11 |
| 08-23 | 6 | 767,284.09 | 1 | 1,247,858.00 | 295,125.20 |
| 08-26 | 10 | 1,706,389.26 | 1 | 959,804.00 | 1,041,710.46 |
| 08-27 | 4 | 708,510.58 | 1 | 997,935.00 | 752,286.04 |
| 08-28 | 10 | 2,650,002.87 | 1 | 3,112,112.00 | 290,176.91 |
| 08-29 | 7 | 1,247,020.83 | 1 | 332,474.00 | 1,204,723.74 |
| 08-30 | 6 | 1,151,217.91 | 1 | 1,380,483.00 | 975,458.65 |

7612

# Checking Statement

## August 1, 2002 - August 31, 2002 ( 31 days)

## Other Credits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 08-01 | 1,566.00 | Edieftpat 3M Company 020801E15446 | | |
| 08-01 | 34,479.27 | EDI Pmts Citgo Petroleum 02080107312002130 | | |
| 08-01 | 406,788.19 | EDI Paymettosco CORPORATI00208012200007436 | | |
| 08-01 | 6,160.00 | REF=LCT22132125000 Org=kodak Export De Mexico | | |
| 08-01 | 15,002.40 | REF=0208000000 Org=caluten Sa De C | | |
| 08-01 | 313,090.22 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-01 | 509,780.58 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-02 | 2,166.00 | EDI R Corporation Daniels Mi20802448058 | | |
| 08-02 | 33,480.00 | Vendor Dow Corning CORP020802150017478 | | |
| 08-02 | 37,006.36 | Fumb EDI Exxon Mobil CORP02080200006141747 | | |
| 08-02 | 122,235.26 | EFT Paymt PPD E022130301 E022130301 | E022130301 | 020022130657930 |
| 08-02 | 170,599.88 | EDI Pmts Citgo Petroleum 02080208012002130 | | |
| 08-02 | 551,760.02 | REF=9988217316028002 Org=copetro S2 Barranca (G | | |
| 08-02 | 239,265.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-05 | 30,500.56 | EDI Paymettosco CORPORATI0062880052200007774 | | |
| 08-05 | 34,612.78 | EDI Pmts Citgo Petroleum 02080508012002130 | | |
| 08-05 | 60,613.92 | PO/Remit Hoechst Dallas 020805 | | |
| 08-05 | 52,092.00 | REF=PAYA22132C030413 Org=amec Manufacturing S | | |
| 08-05 | 196,115.70 | REF=02234295766 Org=petroleo Brasileiro S. | | |
| 08-05 | 789,405.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-05 | 1748,746.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-05 | 2005,993.19 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-06 | 34,873.04 | EDI Pmts Citgo Petroleum 02080608052002130 | | |
| 08-06 | 80,004.25 | EDI Pmt Nova Chemicals C02080620010010119702 | | |
| 08-06 | 771.20 | REF=0208060998000448 Org=amtec E And E Co., Lt | | |
| 08-06 | 5,662.05 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-06 | 35,414.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-06 | 159,303.83 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-07 | 69,101.05 | PO/Remit AMOCO 6481 0208070300843267 | | |
| 08-07 | 139,776.00 | Payments Chevron PHILLIPS0208070200090467 | | |
| 08-07 | 1,446.80 | REF=2006000217Js Org=omg Ag Co Kg | | |
| 08-07 | 10,332.59 | REF=0208072588006529 Org=pixos Y Techados D.P. | | |
| 08-07 | 21,781.63 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-07 | 252,075.07 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-08 | 6,035.04 | Edieftpat 3M Company 020808E16599 | | |
| 08-08 | 34,575.60 | EDI Pmts Citgo Petroleum 02080808072002130 | | |
| 08-08 | 41,130.54 | PO/Remit Arco Prod Pay 0208089198471 | | |
| 08-08 | 55,000.00 | EDI Pmt Nova Chemicals C02080820010010119702 | | |
| 08-08 | 306,480.00 | Payments Chevron PHILLIPS0208080200090562 | | |
| 08-08 | 103,506.65 | REF=020808075365 Org=refineria Petroleos Co | | |
| 08-08 | 175,963.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-08 | 195,684.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 08-09 | 1,566.00 | Edieftpat 3M Company 020809E16892 | | |
| 08-09 | 16,766.62 | Vendor Dow Corning CORP020809150017516? | | |
| 08-09 | 90,174.91 | EDI Pmts Citgo Petroleum 02080908082002130 | | |
| 08-09 | 124,468.77 | EDI Paymettosco CORPORATI00208092200007978 | | |
| 08-09 | 291,668.85 | Fumb EDI Exxon Mobil CORP0208090006141747 | | |
| 08-09 | 305,593.07 | PO/Remit Arco Prod Pay 0208099198786 | | |
| 08-09 | 4,620.00 | REF=S0722210839501 Org=hussmann American S De | | |
| 08-09 | 195,923.60 | REF=0208084535000799 Org=grace Catalyst Ab | | |
| 08-09 | 970,683.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

191 Peachtree ST
Atlanta     GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### August 1, 2002 - August 31, 2002 ( 31 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 08-12 | 140,591.10 | EDI Payment Phillips PETROLEU 0208122200016000 |
| 08-12 | 631,365.00 | Payments Chevron PHILLIPS 0208122200090645 |
| 08-12 | 24,568.00 | REF=0208122201563 Org=ashi Catalyst South |
| 08-12 | 74,181.67 | REF= Org=favalms Industrial In |
| 08-12 | 1635 | Org=R Grace In |
| 08-12 | 34 | dits Charlotte |
| 08-12 | 591 | dits Charlotte |
| 08-13 | 14 | 576 |
| 08-13 | 34 | EDI Petroleum 08122201 |
| 08-13 | 55 | Funb Cali CORP |
| 08-13 | 60,081.91 | EDI Citgo CORPORATIO 0208 |
| 08-13 | 97,660.00 | EDI Grace Chemicals CORP 0208100610139702 |
| 08-13 | 123,714.87 | EDI Citgo CORPORATIO 02081220 |
| 08-13 | 191,6 .6 | PO/ Arco Prod Pay 02 199567 |
| 08-13 | 25,6 .0 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 08-13 | 1921,683.39 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-14 | 5,910.73 | REF=0208140128021 Org=w.R. Grace (Thailand) |
| 08-14 | 8,565.34 | REF=T44A208142A046 Org=advanced Refining Tech |
| 08-14 | 196,755.90 | REF=02234295655 Org=petroleo Brasileiro S/ |
| 08-14 | 905.00 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-14 | 81,276.06 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-14 | 472,112.42 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-15 | 130.50 | Edieftpt SH Company 02081 17714 |
| 08-15 | 46,270.18 | EDI Pats Citgo Petroleum 0208150814200212130 |
| 08-15 | 975.00 | REF=0208153352004970 Org=cull In Laboratorios |
| 08-15 | 2,909.21 | REF=07 208150213452 Org=casa De Cambio Nomex S |
| 08-15 | 3,080.00 | REF=LC0 207123 00 Org=kodak Export De Mexico |
| 08-15 | 4,746.80 | REF=081 41096420815 Org=w Brasil Ltda |
| 08-15 | 5,162.80 | REF=08 122273298501 Org=w.R. Grace Argentina S |
| 08-15 | 12,170.92 | REF=08 122273298501 Org=w.R. Grace Argentina S |
| 08-15 | 21,726.75 | REF=08 0227Fs Org=colgate Palmolive Comm |
| 08-15 | 100,775.00 | REF=0208155934692 Org=polialden Petroquimica |
| 08-15 | 11,065.00 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-15 | 825,555.37 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-15 | 949,935.20 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-16 | 3,018.63 | Payments Chevron PHILLIPS 0208162200000871 |
| 08-16 | 135,675.79 | EDI Paymentosco CORPORATIO 0208162200008766 |
| 08-16 | 218,620.67 | EDI Pats Citgo Petroleum 0208160815200021130 |
| 08-16 | 15,086.56 | REF=0208163692002895 Org=protrade Asia Ltd |
| 08-16 | 25,704.00 | Ref=djs Org=axon Corp |
| 08-16 | 259,026.84 | REF=020816013006 Org=advanced Refining Tech |
| 08-16 | 360,245.73 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 08-19 | 474.10 | EDI/Eftpstarcher Daniels M020819452178 |
| 08-19 | 29,576.11 | EDI Paymentosco CORPORATIO0208192200008998 |
| 08-19 | 42,155.63 | Funb EDI Exxon Mobil CORP0208190006141747 |
| 08-19 | 78,300.00 | Payments Chevron PHILLIPS0208192200091253 |
| 08-19 | 86,400.00 | Accts Pay Exxon Acct PAYBL0208190816050195246 |
| 08-19 | 250,489.28 | EDI Paymentosco CORPORATIO0208192200008767 |
| 08-19 | 3,997.06 | REF=0819704709006885 Org=kodak Brasileira Com E |
| 08-19 | 195,097.65 | REF=02234296754 Org=petroleo Brasileiro S. |
| 08-19 | 223,153.36 | REF=0815585116001307 Org=grace Catalyst Ab |



# Checking Statement
### August 1, 2002 - August 31, 2002 ( 31 days)

Page 4 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 08-19 | 52,162.40 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-19 | 910,268.68 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-19 | 1359,448.52 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-20 | 42,330.00 | Payments Tri Petroleum 18208201095820021909 |
| 08-20 | 57,477.17 | EDI Payments EDF CORPORATI00208222260009181 |
| 08-20 | 40,786.62 | REF= |
| 08-20 | 118,811.22 | EDI Pmts Citgo Petroleum 02083082220021130 |
| 08-20 | 331,774.43 | Citgo Petroleum Lite money Transaction 023813 |
| 08-20 | 16,924.16 | Carverplastics 9961 Carverplastics Finance PA |
| 08-20 | 9,648.61 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-20 | 403,290.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-20 | 1357,540.61 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-21 | 3,509.54 | REF=S0722333395281 Org=cooper Ltda |
| 08-21 | 104,162.33 | REF=020821094259 Org=refineria Petroleum Co |
| 08-21 | 259,363.82 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-22 | 430.20 | Ediofigmt SH Company 020821818727 |
| 08-22 | 136,436.47 | EDI Paymnttosco CORPORATI00208222260009181 |
| 08-22 | 605.00 | REF=LCX22540296300 Org=schering Plough |
| 08-22 | 3,080.00 | REF=LCT22341987000 Org=kodak Export De Mexico |
| 08-22 | 6,519.52 | REF=020822018011 Org=dalbert Internacional |
| 08-22 | 747,893.06 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-23 | 102,934.11 | EDI Pmts Citgo Petroleum 02083082220021130 |
| 08-23 | 3,484.20 | REF=S0722347413401 Org=bayer |
| 08-23 | 7,370.00 | REF=020623083341 Org=ing Ag Co Kg |
| 08-23 | 18,066.50 | REF=G0023364148501 Org=bherr Alimentaria, S.A |
| 08-23 | 89,601.02 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-23 | 545,828.26 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-26 | 38,489.16 | PO/Remit ANOCO 6481 0208260300876951 |
| 08-26 | 86,240.70 | EDI/Eftpsarcher Daniels N0208264458862 |
| 08-26 | 180,233.42 | PO/Remit Arco Prod Pay 0208269202814 |
| 08-26 | 16,053.80 | REF=236IKSS8059300000 Org=kodak Brasileira Com E |
| 08-26 | 38,070.00 | REF=G0023626040501 Org=johnson Matthey Argent |
| 08-26 | 105,751.14 | REF=LCX22300005600 Org=petroleum Co. Of Tdad |
| 08-26 | 187,467.92 | REF=0826122543007526 Org=petroleo Brasileiro Sa |
| 08-26 | 151,371.54 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-26 | 265,633.46 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-26 | 637,078.12 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-27 | 33,862.42 | EDI Pmts Citgo Petroleum 02083082220021130 |
| 08-27 | 41,631.54 | REF=20020827164111Bt Org=holanda Venezuela,S.A. |
| 08-27 | 90,535.18 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-27 | 542,481.44 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-28 | 122,609.51 | EDI Paymnttosco CORPORATI00208282200009546 |
| 08-28 | 322.22 | REF=0208282556006187 Org=intercam Casa De Cambi |
| 08-28 | 7,240.00 | REF=0122K07776 Org=beesung Engelhard Corp |
| 08-28 | 12,665.05 | REF=G0022403601801 Org=w.R. Grace Argentina S |
| 08-28 | 120,334.79 | REF=FTS0208274302800 Org=wr Grace Holdings Sa |
| 08-28 | 250,600.92 | REF=020828022055 Org=advanced Refining Tech |
| 08-28 | 443,857.61 | REF=FTS0208287625700 Org=kvaerner Process Syste |
| 08-28 | 1513,011.41 | REF=020828011643 Org=advanced Refining Tech |
| 08-28 | 16,693.17 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 08-28 | 162,668.19 | Wholesale Lockbox #0075147 Credits - Charlotte |

**WACHOVIA**

1 11 Peachtree ST
Atlanta    GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### August 1, 2002 - August 31, 2002 ( 31 days )

Page 5 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 08-19 | 2,756.16 | EFT Payment E022400202 0208029E012400202 |
| 08-19 | 34,210.56 | EDI Payment Petroleum |
| 08-19 | 85,646.00 | |
| 08-19 | | |
| 08-19 | 12,000.00 | |
| 08-19 | 590,451.00 | Credits - Charlotte |
| 08-19 | 569,118.00 | Credits - Charlotte |
| 08-19 | 6,418.00 | 224101 |
| 08-19 | 33,480.00 | 200177859 |
| 08-19 | 69,054.57 | EDI Payment Petroleum 0208029E032920021130 |
| 08-19 | 97,962.00 | Funb Brand Chemical 02008000006141747 |
| 08-19 | 217,264.57 | Wholesale Lockbox 0007585 Credits - Charlotte |
| 08-19 | 727,041.27 | Wholesale Lockbox 0007585 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 08-01 | 1144,949.00 | REF=010221806076 Bnf=wr Grace & Co-Conn |
| 08-02 | 1146,025.00 | REF=010221482280 Bnf=wr Grace & Co-Conn |
| 08-05 | 3152,611.00 | REF=010221765087 Bnf=wr Grace & Co-Conn |
| 08-06 | 2724,934.00 | REF=010221843957 Bnf=wr Grace & Co-Conn |
| 08-07 | 642,712.00 | REF=010221982819 Bnf=wr Grace & Co-Conn |
| 08-08 | 730,511.00 | REF=010222062276 Bnf=wr Grace & Co-Conn |
| 08-09 | 1699,668.00 | REF=010222162721 Bnf=wr Grace & Co-Conn |
| 08-12 | 2077,691.00 | REF=010222442580 Bnf=wr Grace & Co-Conn |
| 08-13 | 3832,727.00 | REF=010222543513 Bnf=wr Grace & Co-Conn |
| 08-14 | 1000,169.00 | REF=010222642685 Bnf=wr Grace & Co-Conn |
| 08-15 | 449,862.00 | REF=010222842972 Bnf=wr Grace & Co-Conn |
| 08-16 | 2144,337.00 | REF=010222842185 Bnf=wr Grace & Co-Conn |
| 08-19 | 2349,357.00 | REF=010223142920 Bnf=wr Grace & Co-Conn |
| 08-20 | 3563,159.00 | REF=010223242459 Bnf=wr Grace & Co-Conn |
| 08-21 | 0.00 | March 228241532 |
| 08-21 | 738,385.00 | REF=010223442963 Bnf=wr Grace & Co-Conn |
| 08-22 | 490,701.00 | REF=010223542971 Bnf=wr Grace & Co-Conn |
| 08-23 | 1247,858.00 | REF=010223642710 Bnf=wr Grace & Co-Conn |
| 08-26 | 959,804.00 | REF=010223806586 Bnf=wr Grace & Co-Conn |
| 08-27 | 997,935.00 | REF=010223903959 Bnf=wr Grace & Co-Conn |
| 08-28 | 3112,112.00 | REF=010224006701 Bnf=wr Grace & Co-Conn |
| 08-29 | 332,474.00 | REF=010224103292 Bnf=wr Grace & Co-Conn |
| 08-30 | 1380,483.00 | REF=010224204759 Bnf=wr Grace & Co-Conn |

7616



# Commercial Checking

| 01 | 2079900005260 | 005 | 108 | 26 | 184 | 20,607 | —— | —— |

IlluilluulIluIluuuIdIuIdIuIddIdIuIIlulIIdIdI
GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA 70602-3247

CB 026

---

# Commercial Checking

8/01/2002 thru 8/30/2002

Account number:          2079900005260
Account holder(s):       GRACE DAVISON
                         CURTIS BAY WORKS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 8,791,151.58 + |
| Other withdrawals and service fees | 8,791,151.58 - |
| Closing balance 8/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 245,557.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/02 | 254,942.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 4,943.40 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/05 | 402,546.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 4,943.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/06 | 399,422.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 529,371.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/08 | 189,963.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 223,586.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/12 | 703,093.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 1,434.04 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/13 | 480,972.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 5,386.08 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/14 | 381,115.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/15 | 5,386.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005260    005    108        26    184~        20,608

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/15 | 144,123.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 265,182.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/19 | 483,296.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/20 | 1,125,088.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 339,070.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/22 | 477,938.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 225,495.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/26 | 540,252.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/27 | 441,866.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 392,627.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 5,473.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/29 | 386,455.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 5,473.09 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/30 | 126,142.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,791,151.58** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 245,557.39 | LIST OF DEBITS POSTED |
| 8/02 | 254,942.89 | LIST OF DEBITS POSTED |
| 8/05 | 4,943.40 | LIST OF DEBITS POSTED |
| 8/05 | 402,546.25 | LIST OF DEBITS POSTED |
| 8/06 | 4,943.40 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/06 | 399,422.67 | LIST OF DEBITS POSTED |
| 8/07 | 529,371.01 | LIST OF DEBITS POSTED |
| 8/08 | 189,963.27 | LIST OF DEBITS POSTED |
| 8/09 | 223,586.10 | LIST OF DEBITS POSTED |
| 8/12 | 703,093.32 | LIST OF DEBITS POSTED |
| 8/13 | 1,434.04 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/13 | 480,972.77 | LIST OF DEBITS POSTED |
| 8/14 | 5.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/14 | 1,434.04 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/14 | 3,946.58 | LIST OF DEBITS POSTED |
| 8/14 | 381,115.51 | LIST OF DEBITS POSTED |
| 8/15 | 5,386.08 | POSTING EQUAL NOTIFICATION REVERSAL |
| 8/15 | 144,123.94 | LIST OF DEBITS POSTED |
| 8/16 | 265,182.82 | LIST OF DEBITS POSTED |
| 8/19 | 483,296.63 | LIST OF DEBITS POSTED |
| 8/20 | 1,125,088.45 | LIST OF DEBITS POSTED |
| 8/21 | 339,070.57 | LIST OF DEBITS POSTED |
| 8/22 | 477,938.55 | LIST OF DEBITS POSTED |
| 8/23 | 225,495.74 | LIST OF DEBITS POSTED |
| 8/26 | 540,252.97 | LIST OF DEBITS POSTED |
| 8/27 | 441,866.32 | LIST OF DEBITS POSTED |
| 8/28 | 392,627.14 | LIST OF DEBITS POSTED |
| 8/29 | 5,473.09 | POSTING EQUALS NOTIFICATION ADJUST |
| 8/29 | 386,455.51 | LIST OF DEBITS POSTED |
| 8/30 | 4.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 8/30 | 5,468.22 | LIST OF DEBITS POSTED |
| 8/30 | 126,142.58 | LIST OF DEBITS POSTED |
| **Total** | **$8,791,151.58** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/26 | 0.00 |
| 8/05 | 0.00 | 8/15 | 0.00 | 8/27 | 0.00 |
| 8/06 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/19 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/20 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |
| 8/12 | 0.00 | 8/22 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*



# Commercial Checking

01      2079900005231   005  108          0  184          20,604        ▬▬▬  ▬▬
                                                                        ▬▬

|.|.|..|||..|.|.|.|.|.|.|
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                      CB   026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                                    8/01/2002 thru 8/30/2002

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 19,789,152.09 + |
| Other withdrawals and service fees | 19,789,152.09 - |
| Closing balance 8/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/02 | 2,728,950.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/05 | 1,070,080.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/07 | 1,613,346.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/09 | 389,937.61 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      020809 CCD<br>MISC SETTL CHRETIRE |
| 8/09 | 1,635,820.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/13 | 396,187.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/14 | 1,253,603.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/16 | 1,962,361.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/21 | 2,315,335.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/23 | 2,511,071.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/28 | 1,748,106.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 8/30 | 2,164,350.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $19,789,152.09 | |

---