

# Commercial Checking

02      2079900005231   005   108      0   184      20,605

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/02 | 2,728,950.02 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.      020802 CCD<br>MISC SETTL NJSEDI |
| 8/05 | 1,070,080.17 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.      020805 CCD<br>MISC SETTL NJSEDI |
| 8/07 | 1,613,346.55 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.      020807 CCD<br>MISC SETTL NJSEDI |
| 8/09 | 2,025,758.31 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.      020809 CCD<br>MISC SETTL NJSEDI |
| 8/13 | 396,187.61 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      020813 CCD<br>MISC SETTL NJSEDI |
| 8/14 | 1,253,603.84 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020814 CCD<br>MISC SETTL NJSEDI |
| 8/16 | 1,962,361.55 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020816 CCD<br>MISC SETTL NJSEDI |
| 8/21 | 2,315,335.69 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020821 CCD<br>MISC SETTL NJSEDI |
| 8/23 | 2,511,071.14 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020823 CCD<br>MISC SETTL NJSEDI |
| 8/28 | 1,748,106.62 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020828 CCD<br>MISC SETTL NJSEDI |
| 8/30 | 2,164,350.59 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.      020830 CCD<br>MISC SETTL NJSEDI |
| **Total** | **$19,789,152.09** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/02 | 0.00 | 8/13 | 0.00 | 8/23 | 0.00 |
| 8/05 | 0.00 | 8/14 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/16 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | | |

*\*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE
ASSESSED A $30 COLLECTION FEE.
\*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK
RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS
FEE SCHEDULE WILL NOT APPLY.*

---



# Commercial Checking

03   2079900005231   005  108        0  184        20,606

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

*August 1, 2002 thru August 30, 2002*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**?** For assistance call
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | |
|---|---|---|
| Avg daily ledger balance | $508,293.19 | |

| | |
|---|---|
| Balance on 07/31 | $750,155.70 |
| 000022 checks/list post | -868,095.08 |
| Funds transfers (net) | 511,651.17 |
| Other debits | -527.65 |
| **Balance on 08/30** | $393,184.14 |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 19 | $10,354.35 | 08/01 | | LP items | 57 | $34,115.97 | 08/16 | |
| LP items | 57 | 33,647.71 | 08/02 | | LP items | 190 | 115,573.10 | 08/19 | |
| LP items | 221 | 130,247.25 | 08/05 | | LP items | 45 | 25,004.02 | 08/20 | |
| LP items | 63 | 34,444.05 | 08/06 | | LP items | 35 | 18,441.57 | 08/21 | |
| LP items | 29 | 16,198.77 | 08/07 | | LP items | 8 | 6,318.11 | 08/22 | |
| LP items | 23 | 11,636.75 | 08/08 | | LP items | 56 | 33,398.24 | 08/23 | |
| LP items | 57 | 31,588.95 | 08/09 | | LP items | 172 | 103,362.60 | 08/26 | |
| LP items | 187 | 116,748.69 | 08/12 | | LP items | 48 | 29,018.26 | 08/27 | |
| LP items | 42 | 21,983.77 | 08/13 | | LP items | 30 | 19,861.03 | 08/28 | |
| LP items | 49 | 27,437.63 | 08/14 | | LP items | 24 | 15,164.08 | 08/29 | |
| LP items | 11 | 6,288.93 | 08/15 | | LP items | 47 | 27,261.25 | 08/30 | |
| | | | | | | | $868,095.08 | **Checks Total** | |

*Continued on back*



**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
**The Financial Center**
*1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| | ROLL | .00 |
| 08/21 | WIRE TRANSFER DEBIT 821002141 0500004816 | -295,206.52 |
| | ALB SEQ=020821002141;FED REF=000771;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 2 809595;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 08/22 | ACH DEBIT 0100008851 | -290,888.65 |
| | W.R. GRACE        PAYROLL    E97      01 | |
| | 1135114230W.R. GRACE        20022323864540 | |
| 08/27 | WIRE TRANSFER CREDIT 827001054 0500067007 | 818,566.73 |
| | ALB SEQ=020827001054;FED REF=001738;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/08/27;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY | |
| | ROLL | |
| 08/28 | WIRE TRANSFER DEBIT 828002144 0500005464 | -307,400.07 |
| | ALB SEQ=020828002144;FED REF=000725;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 2 832324;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 08/29 | ACH DEBIT 0100009243 | -302,024.73 |
| | W.R. GRACE        PAYROLL    E97      01 | |
| | 1135114230W.R. GRACE        20022396497622 | |

**Funds Transfers Total (net)**                                        $511,651.17

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/09 | ANALYSIS FEE 0430022065 | -527.65 |

**Other Debits Total**                                                  -527.65

Continued on back

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
08/31/2002

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

IMPROVE YOUR BUSINESS'S FLEXIBILITY. WITHOUT TAKING YOGA. GET A SUNTRUST SMALL
BUSINESS LINE OF CREDIT. USE IT TO BALANCE YOUR CASH FLOW, TAKE ADVANTAGE OF
UNEXPECTED OPPORTUNITIES AND GROW YOUR BUSINESS ON YOUR OWN TIMETABLE. ASK ABOUT
OUR SPECIAL OFFER ON LINES FROM $15,000-$250,000. MEMBER FDIC.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 08/01/2002 - 08/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 45,291.46 | 45,291.46 | | | |

34

# Corporate Business Account Statement



For the period 08/01/2002 to 08/30/2002

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,761.51 | 0.00 | 0.00 | 24,761.51 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 8/01 | 24,761.51 |

FORM953R


**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Tell A Friend
About Completely Free Checking
and get a Free Gift!

Now for Small Businesses too!

## Account Summary - Completely Free Small Business Checking    101391210

| | | | |
|---|---:|---|---:|
| Previous balance | $9,829.31 | Statement cycle began | August 1, 2002 |
| + 1 Credits/deposits | $170.69 | Statement cycle ended | August 31, 2002 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $9,829.31 |
| + Interest paid | $0.00 | Average collected balance | $9,994.48 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 08/02 | $170.69 ACH deposit | GRACE DAVISON    EDIPAYMENT |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $9,829.31 | 08/02 | $10,000.00 | | |

Member FDIC



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.8686 Express Service
www.bankofamerica.com

Page 1 of 1
Account Number: 0000 0002 2137
E  0   0  C Enclosures 0        54
Statement Period
08/01/02 through 08/31/02      0021287

ᴵᵃᵢᵈᵢᵈᵃᵢᵈᵃᵢᵈᵢᵈᵢᵢᵢᵢᵢᵈᵈᵢᵢᵈᵢᵢᵢᵢᵢᵢᵈᵢᵢᵢᵢᵢᵈᵢᵈᵢᵈᵢᵃᵢ

00012523   1 AT  0.292  03   31005 001 SCH999 I1
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Business Economy Checking

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 08/01/02 through 08/31/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| | | | |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

## Daily Ledger Balances

| Date | Balance |
|---|---|
| 08/01 | 30,610.02 |

## Message Center

*Earn US Airways award travel with the Dividend Miles Visa Business Card for small businesses. After your first purchase, you'll earn 5,000 bonus miles. When you and your employees use the card, you'll earn 1 mile per purchase dollar and 2 miles on US Airways purchases. Mileage restrictions apply. Call 1.800.360.5080 today to apply.*



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009
IdlldIIIIllldIddldlIIlllIdlldIIlllIdl

*Page    1 of    5*

# Corporate Checking

*August 1, 2002 thru August 31, 2002*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
The Financial Center
*1-800-220-6004*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $685,359.53 | Balance on 07/31 | $216,791.14 |
| Enclosures | 44 | 000044 checks/list post | -44,723.84 |
| | | Funds transfers (net) | 37,655.12 |
| | | **Balance on 08/31** | **$209,722.42** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005091 | $2,166.56 | 08/05 | 02000227917 | 0000005129 | $330.45 | 08/07 | 05600537143 |
| 0000005109 * | 1,855.05 | 08/15 | 01800701567 | 0000005131 * | 453.58 | 08/12 | 01800002138 |
| 0000005110 | 931.70 | 08/07 | 01200293783 | 0000005132 | 576.73 | 08/05 | 01600880613 |
| 0000005112 * | 592.32 | 08/07 | 05600523203 | 0000005133 | 330.45 | 08/06 | 01400168802 |
| 0000005113 | 576.73 | 08/07 | 05600525145 | 0000005134 | 1,262.23 | 08/01 | 03800052111 |
| 0000005115 * | 576.74 | 08/05 | 01600877249 | 0000005135 | 330.45 | 08/05 | 01600880987 |
| 0000005116 | 330.45 | 08/07 | 05400314421 | 0000005136 | 108.20 | 08/16 | 01800084696 |
| 0000005117 | 330.45 | 08/07 | 01400229103 | 0000005137 | 1,738.62 | 08/14 | 01800499925 |
| 0000005118 | 330.45 | 08/07 | 05600525144 | 0000005138 | 918.19 | 08/13 | 01200182425 |
| 0000005119 | 330.45 | 08/08 | 06000345775 | 0000005139 | 1,102.40 | 08/14 | 01200460026 |
| 0000005120 | 576.74 | 08/06 | 05600493827 | 0000005140 | 1,984.53 | 08/12 | 00096040424 |
| 0000005121 | 15.59 | 08/08 | 01200450638 | 0000005141 | 1,863.94 | 08/15 | 01800701566 |
| 0000005122 | 330.45 | 08/07 | 01200207666 | 0000005142 | 843.15 | 08/26 | 01800502468 |
| 0000005123 | 377.22 | 08/02 | 01800781439 | 0000005143 | 875.77 | 08/12 | 03800716281 |
| 0000005124 | 670.26 | 08/05 | 01600713934 | 0000005144 | 106.01 | 08/20 | 01200301765 |
| 0000005125 | 576.74 | 08/06 | 01400168435 | 0000005145 | 1,562.67 | 08/13 | 01200267933 |
| 0000005126 | 623.50 | 08/02 | 01200788761 | 0000005146 | 2,296.35 | 08/13 | 03800011030 |
| 0000005128 * | 330.46 | 08/05 | 01600879450 | 0000005148 * | 895.51 | 08/27 | 01200496539 |

Continued on back

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005149 | ✓ $1,683.76 | 08/26 | 03400789117 | 0000005157 | ✓ $2,187.62 | 08/28 | 04000466971 |
| 0000005154 * | ✓ 1,562.67 | 08/28 | 02000520897 | 0000005158 | ✓ 2,185.09 | 08/28 | 04000466972 |
| 0000005155 | ✓ 1,866.00 | 08/26 | 03200892474 | 0000100404 * | ✓ 1,106.69 | 08/02 | 01200720451 |
| 0000005156 | ✓ 2,014.39 | 08/26 | 03200892475 | 0000100405 | 3,016.53 | 08/27 | 03600389624 |

$44,723.84   **Checks Total**

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 08/01 | ACH INTERNAL CREDIT 0100019035<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20022136057988 | $294,579.26 |
| | ACH INTERNAL DEBIT 0100019037<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20022136057989 | -294,579.26 |
| 08/02 | ACH INTERNAL CREDIT 0100026728<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE       20022146692302 | 100.00 |
| 08/08 | WIRE TRANSFER CREDIT 808001120 0500096861<br>ALB SEQ=020808001120;FED REF=001758;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/08/08;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,491,225.69 |
| | ACH INTERNAL CREDIT 0100009391<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20022208757304 | 304,229.41 |
| | ACH INTERNAL DEBIT 0100009393<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000       20022208757305 | -304,229.41 |
| 08/09 | WIRE TRANSFER DEBIT 809002202 0500028547<br>ALB SEQ=020809002202;FED REF=000715;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>1 768079;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -874,736.55 |

Continued on next page

 **allfirst**

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

**Account Number**
00162-9865-7

**For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 08/09 | ACH INTERNAL CREDIT 0100014105 | $7,397.43 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000       20022219211291 | |
| | ACH INTERNAL CREDIT 0100014107 | 100.00 |
| | RETURN SETTLE   RETURN   -SETT-PEP+ | |
| | RETIRE        20022219211292 | |
| 08/12 | ACH INTERNAL CREDIT 0100014688 | 1,602,831.81 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022240263588 | |
| | ACH INTERNAL CREDIT 0100014694 | 326.75 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000       20022240419678 | |
| | ACH INTERNAL DEBIT 0100014690 | -1,602,831.81 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022240263589 | |
| | ACH DEBIT 0100014692 | -1,602,831.81 |
| | W.R. GRACE     PAYROLL   E96     01 | |
| | 1135114230W.R. GRACE       20022208763321 | |
| 08/15 | ACH INTERNAL CREDIT 0100014181 | 296,026.44 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022272094475 | |
| | ACH INTERNAL DEBIT 0100014183 | -296,026.44 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022272094476 | |
| 08/22 | WIRE TRANSFER CREDIT 822001475 0500096450 | 2,487,299.05 |
| | ALB SEQ=020822001475;FED REF=001987;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/08/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 08/22 | ACH INTERNAL CREDIT 0100008853<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022344873394 | $290,888.65 |
|  | ACH INTERNAL DEBIT 0100008855<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022344873395 | -290,888.65 |
| 08/23 | WIRE TRANSFER DEBIT 823002405 0500018742<br>ALB SEQ=020823002405;FED REF=000817;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>1 825326;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -863,637.58 |
| 08/26 | ACH INTERNAL CREDIT 0100014843<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022385651310 | 1,607,707.86 |
|  | ACH INTERNAL DEBIT 0100014845<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022385651311 | -1,607,707.86 |
|  | ACH DEBIT 0100014847<br>W.R. GRACE      PAYROLL   E96        01<br>1135114230W.R. GRACE        20022334573167 | -1,607,707.86 |
| 08/27 | ACH INTERNAL CREDIT 0100008396<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE        20022396796765 | 120.00 |
| 08/29 | ACH INTERNAL CREDIT 0100009245<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022417718327 | 302,024.73 |
|  | ACH INTERNAL DEBIT 0100009247<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022417718328 | -302,024.73 |

**Funds Transfers Total (net)** — $37,655.12

Continued on next page

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | **Account Number** |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

For assistance call
**The Financial Center**
*1-800-220-6004*

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $216,791.14 | 08/09 | $1,827,273.90 | 08/22 | $2,697,202.58 |
| 08/01 | 215,528.91 | 08/12 | 221,454.96 | 08/23 | 1,833,565.00 |
| 08/02 | 213,521.50 | 08/13 | 216,677.75 | 08/26 | 219,449.84 |
| 08/05 | 208,870.30 | 08/14 | 213,836.73 | 08/27 | 215,657.80 |
| 08/06 | 207,386.37 | 08/15 | 210,117.74 | 08/28 | 209,722.42 |
| 08/07 | 203,633.37 | 08/16 | 210,009.54 | 08/29 | 209,722.42 |
| 08/08 | 2,694,513.02 | 08/20 | 209,903.53 | | |

**Average daily ledger balance**      $685,359.53



## Commercial Checking

| 01 | 2040000016900 072 140 | | 3 33 | 30,297 | |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD 21044
ATTN: LISA WILLIAMS

CB

## Commercial Checking

8/01/2002 thru 8/30/2002

Account number:     2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $27,573.76 |
| Deposits and other credits | 15,787.69 + |
| Other withdrawals and service fees | 18,748.09 - |
| Closing balance 8/30 | $24,613.36 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| | 15,514.69 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 020802 CTX | |
| | | MISC 0006PETTY CASH - WRC | |
| 8/07 | 233.00 | DEPOSIT | |
| 8/28 | 40.00 | DEPOSIT | |
| Total | $15,787.69 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/06 | 6,190.33 | CURRENCY COIN ORDER |
| 8/13 | 4,292.73 | CURRENCY COIN ORDER |
| 8/27 | 8,265.03 | CURRENCY COIN ORDER |
| Total | $18,748.09 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/02 | 43,088.45 | 8/07 | 37,131.12 | 8/27 | 24,573.36 |
| 8/06 | 36,898.12 | 8/13 | 32,838.39 | 8/28 | 24,613.36 |

*\*EFFECTIVE 09/03/02 ACCOUNTS CLOSED IN OVERDRAFT STATUS WILL BE ASSESSED A $30 COLLECTION FEE.*
*\*FOR ALL ACCOUNTS OPENED PRIOR TO 09/03/02 THE FEE FOR THE CHECK RETURN STATEMENT AS REFERENCED IN THE ENCLOSED MISCELLANEOUS FEE SCHEDULE WILL NOT APPLY.*

# Commercial Checking

02    2040C00016900  072  140           3   33        30,298

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **List Outstanding Checks and Withdrawals** | | |
| | | Ck. No. | Amount | Ck. No. | Amount |

_Note: The layout below combines the steps on the left with the outstanding checks table on the right._

| Steps | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 **FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA**

DE : W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2002 11:29AM P2

**Banco de Crédito »BCP»**

## ESTADO DE CUENTA CORRIENTE

DEL 01/08/2002 AL 31/08/2002
W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09

000    88888    (PQF*K3
5423

| | |
|---|---|
| PAGINA  1 DE  2 | |
| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
EL BANCO DE CREDITO APOYA LA COLECTA ANUAL DE LA LIGA PERUANA CONTRA EL CANCER QUE SE REALIZARA EL PROXIMO 19 DE SETIEMBRE.  DONACIO-
NES A LA CTA.CTE. HN NO.193-1101888-0-80 Y/O ME NO.193-0245918-1-26.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL ~08/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 22,508.16 | 2,083.50 | 333,026.78 | 26,009.94 | 323,294.05 | 0.00 | 0.00 | 8,114.45 | 84,524.96 |
| A | + | B | + | C | - | D | - | E | + | F | + | G | = | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-08 | 31-07 | COMIS.PROCESO DE OPER | INT | | 193-000 | 900744 | | | 4926 | 19.00- | 22,289.16 |
| 01-08 | | CHEQUE 07717879 | VEN | AG.CHACARILLA | 194-019 | 000331 | 12:56 | E87409 | 3001 | 3,000.00- | 19,289.16 |
| 01-08 | | ADUL18100852250100 | BPI | | 111-031 | 175720 | 15:13 | CICSDF | 4706 | 17,906.00- | 1,383.16 |
| 01-08 | 31-07 | PORTES AUTOSOBRE | INT | | 193-000 | 850975 | | | 4981 | 3.50- | 1,379.66 |
| 02-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 100182 | 12:11 | TLC008 | 2401 | 150,000.00 | 151,379.66 |
| 02-08 | | ADUL18100860640100 | BPI | | 111-031 | 201807 | 15:53 | CICSDF | 4706 | 28,829.00- | 122,550.66 |
| 03-08 | | ADUL18100865300100 | BPI | | 111-031 | 089770 | 12:04 | CICSDF | 4706 | 44,070.00- | 78,480.66 |
| 05-08 | | ADUL18100865310100 | BPI | | 111-031 | 089784 | 12:04 | CICSDF | 4706 | 52,370.00- | 26,110.66 |
| 05-08 | | CHEQUE 07717881 | INT | | 191-000 | 809839 | | | 3901 | 137.40- | 25,973.26 |
| 06-08 | | CHEQUE 07717880 | INT | | 191-000 | 809840 | | | 3901 | 299.52- | 25,673.74 |
| 06-08 | | CHEQUE 07717883 | INT | | 191-000 | 809841 | | | 3901 | 1,657.99- | 24,015.75 |
| 06-08 | | CHEQUE 07717882 | INT | | 191-000 | 809842 | | | 3901 | 4,969.76- | 19,045.99 |
| 06-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000172 | | | 2905 | 33,026.78 | 52,072.77 |
| 06-08 | 07-08 | O/B Local    33,026.78 | | | | | | | | | |
| 06-08 | | PAGO CREDIBANK | INT | | 111-007 | 828914 | | | 4929 | 2,456.91- | 49,615.86 |
| 06-08 | | PAGO CREDIBANK | INT | | 111-007 | 828915 | | | 4929 | 6,914.14- | 42,701.72 |
| 06-08 | 05-08 | PORTES AUTOSOBRE | INT | | 193-000 | 856042 | | | 4981 | 3.50- | 42,698.22 |
| 07-08 | | ENTR.EFEC. 000248 | VEN | AG.FRAY LUIS DE L | 194-006 | 000248 | 12:22 | E34593 | 1001 | 83.50 | 42,781.72 |
| 07-08 | | CHEQUE 07717884 | VEN | AG.SANTA ANITA | 191-050 | 000164 | 12:40 | E83306 | 3001 | 1,354.92- | 41,426.80 |
| 07-08 | | CHEQUE 07717885 | VEN | AG.SAN BLAS | 194-021 | 000258 | 12:03 | E87346 | 3001 | 500.00- | 40,926.80 |
| 08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 183384 | 17:00 | TLC006 | 2401 | 80,000.00 | 120,926.80 |
| 08 | | ADUL18100886450100 | BPI | | 111-031 | 186153 | 17:04 | CICSDF | 4706 | 40,661.00- | 80,265.80 |
| 10-08 | | CHEQUE 07717887 | INT | | 191-000 | 802526 | | | 3901 | 1,148.92- | 79,116.88 |
| 10-08 | | CHEQUE 07717887 | INT | | 191-000 | 802525 | | | 3901 | 3,090.00- | 76,026.88 |
| 14-08 | | ADUL18100967380100 | BPI | | 111-031 | 099569 | 12:53 | CICSDF | 4706 | 10,336.00- | 65,672.88 |
| 15-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 212308 | 16:07 | TLC039 | 4706 | 30,000.00- | 95,072.88 |
| 15-08 | | ADUL18100912960100 | BPI | | 111-031 | 217291 | 16:12 | CICSDF | 4706 | 89,486.00- | 6,186.88 |
| 20-08 | | PORTES COMPR.PAGO | INT | | 193-000 | 870714 | | | 4957 | 3.50- | 6,183.38 |
| 20-08 | | CHEQUE 07717889 | VEN | AG.CHACARILLA | 194-019 | 000041 | 18:01 | E86612 | 3001 | 821.20- | 5,362.18 |
| 22-08 | | CHEQUE 07717889 | VEN | AG.PERU | 194-056 | 000177 | 15:23 | E87913 | 3001 | 678.50- | 4,683.68 |
| 23-08 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 082528 | 11:31 | TLC006 | 2401 | 40,000.00 | 44,683.68 |
| 23-08 | | ADUL18100942430100 | BPI | | 111-031 | 083888 | 11:34 | CICSDF | 4706 | 24,497.00- | 20,186.68 |
| 23-08 | | ADUL18100943240100 | BPI | | 111-031 | 083898 | 11:54 | CICSDF | 4706 | 5,690.80- | 14,496.68 |
| 26-08 | | CHEQUE 07717890 | VEN | AG.CHACARILLA | 194-019 | 000063 | 09:55 | E86612 | 3001 | 1,469.73- | 13,026.95 |
| 26-08 | | CHEQUE 07717891 | VEN | AG.FRAY LUIS DE L | 195-006 | 000141 | 16:45 | E72817 | 3001 | 741.57- | 12,285.38 |
| 27-08 | | CHEQUE 07717893 | VEN | AG.CHACARILLA | 194-019 | 000015 | 13:48 | E87409 | 3001 | 623.30- | 11,662.08 |
| 27-08 | | ENTR.EFEC. 000119 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000119 | 16:22 | E84871 | 1001 | 2,000.00 | 13,662.08 |
| 27-08 | | CHEQUE 07717892 | VEN | AG.EL POLO | 194-055 | 000178 | 17:54 | E87214 | 3001 | 1,614.12- | 12,047.96 |
| 27-08 | 26-08 | PORTES AUTOSOBRE | INT | | 193-000 | 042575 | | | 4981 | 3.50- | 12,044.46 |
| 28-08 | | CHEQUE 07717895 | VEN | AG.CHACARILLA | 194-019 | 000265 | 12:53 | E86612 | 3001 | 903.01- | 11,141.45 |
| 28-08 | | CHEQUE 07717894 | VEN | AG.CHACARILLA | 194-019 | 000266 | 12:54 | E86612 | 3001 | 3,000.00- | 8,141.45 |
| 29-08 | | PORTES CREDIBANK | INT | | 111-007 | 828750 | | | 4903 | 3.50- | 8,137.95 |
| 31-08 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 935949 | | | 4926 | 20.00- | 8,117.95 |
| 31-08 | | PORTE ESTADO CUENTA | INT | | 193-000 | 835853 | | | 4991 | 3.50- | 8,114.45 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
|---|---|---|---|
| | | | |

Impreso por Escrita S.A.

N2210(08-02)

DE : W.R.GRACE & CO          NO.DE TEL :              03 OCT. 2002 11:32AM P3

**Banco de Crédito >> BCP >>**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | MONEDA | |

193-1115122-0-58    SOLES

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.148 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
      000    88888    (PQF"K3
      5423

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | | | | | LIBRES | ADICIONALES | | |
| | | 1.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1009 1012 4007 | | | | 8 | | | |
| | | 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | | | | 8 | | 10 | 10.00 |
| | | | | TOTAL COMISION | | | | | | | 10.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717879 | 3,000.00 | 07717880 | 299.52 | 07717881 | 157.40 | 07717882 | 4,969.76 |
| 07717883 | 1,657.99 | 07717884 | 1,354.92 | 07717885 | 1,148.52 | 07717886 | 500.00 |
| 07717887 | 3,090.00 | 07717888 | 821.20 | 07717889 | 678.50 | 07717890 | 1,469.75 |
| 07717891 | 741.57 | 07717892 | 1,614.12 | 07717893 | 625.30 | 07717894 | 3,000.00 |
| 07717895 | 903.01 | | | | | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R.GRACE & CO                NO.DE TEL :                03 OCT. 2002 11:35AM P4

## Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE
DEL 01/08/2002 AL 31/08/2002
W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
        000    88888        (PQF"K3
        5424

| | PAGINA | 1 DE 3 |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1125963-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO.4441717  CELULAR
E-MAIL.

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
EL BANCO DE CREDITO APOYA LA COLECTA ANUAL DE LA LIGA PERUANA CONTRA EL CANCER QUE SE REALIZARA EL PROXIMO 19 DE SETIEMBRE.  DONACIO-
NES A LA CTA.CTE. MN NO.193-1101888-0-80 Y/O ME NO.193-0243918-1-26.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                                BPT:BANCA POR TELEFONO  RPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO ITABLE AL 08/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/08/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 60,674.34 | 1,952.55 | 208,051.07 | 8,759.04 | 88,223.51 | 0.00 | 0.00 | 173,695.21 | 91,650.61 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-08 | 31-07 | COMIS.PROCESO DE OPER | INT | | 193-000 | 918521 | | | 4926 | 5.70- | 60,668.64 |
| 01-08 | | CHEQUE 02912605 | VEN | AG.CHACARILLA | 194-019 | 000111 | 10:15 | E86623 | 3001 | 1,495.20- | 59,173.44 |
| 01-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000329 | | | 2903 | 1,113.13 | 60,286.57 |
| 01-08 | | Credito        1,113.13 | | | | | | | | | |
| 01-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000330 | | | 2903 | 1,113.13 | 61,399.70 |
| 01-08 | | Credito        1,113.13 | | | | | | | | | |
| 01-08 | | CHQ.DEP.02912602 BCP | INT | | 000-000 | 802136 | | | 3902 | 779.00- | 60,620.70 |
| 02-08 | | A 193 1115122 0 | TLC | | 111-002 | 100182 | 12:11 | TLC008 | 4404 | 42,796.00- | 17,824.70 |
| | | IMP.OP.S/.  150,000.00 | | | | | | | | | |
| 02-08 | | ENTR.EFEC. 000196 | VEN | AG.C.C.SAN BORJA | 193-001 | 000196 | 18:18 | E84256 | 1001 | 876.22 | 18,700.92 |
| 02-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000529 | | | 2903 | 1,139.81 | 19,840.73 |
| 02-08 | 05-08 | O/B Local      1,139.81 | | | | | | | | | |
| 02-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000530 | | | 2903 | 1,168.20 | 21,008.93 |
| 02-08 | 05-08 | O/B Local      1,168.20 | | | | | | | | | |
| 02-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000531 | | | 2903 | 11,901.80 | 32,910.73 |
| 02-08 | | Credito       11,901.80 | | | | | | | | | |
| 02-08 | | LETRAS COBRANZA | INT | | 193-000 | 825530 | | | 2912 | 3,113.84 | 36,024.57 |
| 03-08 | | CHEQUE 02912606 | INT | | 191-049 | 807600 | | | 3901 | 35.00- | 35,989.57 |
| 05-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000356 | | | 2903 | 41,549.16 | 77,538.73 |
| 05-08 | | Credito       41,549.16 | | | | | | | | | |
| 05- | | CHQ.DEP.02912604 BCP | INT | | 000-000 | 800791 | | | 3902 | 250.00- | 77,288.73 |
| 05- | | LETRAS COBRANZA | INT | | 193-000 | 817920 | | | 2912 | 1,186.95 | 78,475.68 |
| 06-08 | | CHEQUE 02912608 | INT | | 191-000 | 815298 | | | 3901 | 60.49- | 78,415.19 |
| 06-08 | | CHEQUE 02912607 | INT | | 191-000 | 815299 | | | 3901 | 357.09- | 78,058.10 |
| 06-08 | | CHEQUE 02912609 | VEN | AG.CHACARILLA | 194-019 | 000509 | 13:28 | E86612 | 3001 | 495.40- | 77,562.60 |
| 06-08 | --- | CHQ.DEP.02912612 BCP | INT | | 000-000 | 801566 | | | 3902 | 944.00- | 76,618.68 |
| 06-08 | 05-08 | PORTES AUTOSOBRE | INT | | 193-000 | 861737 | | | 4981 | 1.00- | 76,617.68 |
| 06-08 | | LETRAS COBRANZA | INT | | 193-000 | 887658 | | | 2912 | 2,150.11 | 78,767.79 |
| 07-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000093 | | | 2903 | 236.00 | 79,003.79 |
| 07-08 | 08-08 | O/B Local        236.00 | | | | | | | | | |
| 07-08 | | LETRAS COBRANZA | INT | | 193-000 | 821110 | | | 2912 | 1,363.96 | 80,367.75 |
| 08-08 | | A 193 1115122 0 | TLC | | 111-008 | 183384 | 17:00 | TLC009 | 4404 | 22,857.14- | 57,510.61 |
| | | IMP.OP.S/.   80,000.00 | | | | | | | | | |
| 08-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000076 | | | 2903 | 3,967.16 | 61,477.77 |
| 08-08 | 09-08 | O/B Local      3,967.16 | | | | | | | | | |
| 08-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000077 | | | 2903 | 4,958.90 | 66,436.67 |
| 08-08 | 09-08 | O/B Local      4,958.90 | | | | | | | | | |
| 08-08 | | LETRAS COBRANZA | INT | | 193-000 | 818862 | | | 2912 | 5,760.21 | 72,196.88 |
| 09-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000235 | | | 2903 | 48.97 | 72,245.85 |
| 09-08 | 12-08 | O/B Local         48.97 | | | | | | | | | |
| 10-08 | | CHEQUE 02912613 | INT | | 191-000 | 806465 | | | 3901 | 1,722.80- | 70,523.05 |
| 12-08 | | LETRAS COBRANZA | INT | | 193-000 | 817106 | | | 2912 | 1,678.86 | 72,201.91 |
| 13-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000295 | | | 2903 | 153.40 | 72,355.31 |
| 13-08 | 14-08 | O/B Local        153.40 | | | | | | | | | |
| 13-08 | | LETRAS COBRANZA | INT | | 193-000 | 834200 | | | 2912 | 2,151.89 | 74,507.20 |
| 14-08 | | CHEQUE 02912614 | INT | | 191-000 | 812170 | | | 3901 | 959.46- | 73,547.74 |
| 14-08 | | ENTR.EFEC. 000096 | VEN | AG.CHACARILLA | 194-019 | 000096 | 11:07 | E82806 | 1001 | 65.00 | 73,612.74 |
| 14-08 | | ENTR.EFEC. 000073 | VEN | AG.CHACARILLA | 194-019 | 000073 | 16:03 | E84830 | 1001 | 13.13 | 73,625.87 |
| 14-08 | | CHQ.DEP.02912610 BCP | INT | | 000-000 | 800937 | | | 3902 | 45.00- | 73,580.87 |
| 14-08 | | CHQ.DEP.02912615 BCP | INT | | 000-000 | 801610 | | | 3902 | 437.08- | 73,143.79 |
| 14-08 | | LETRAS COBRANZA | INT | | 193-000 | 818349 | | | 2912 | 14,830.85 | 87,974.64 |

Impreso por Enelia S.A.

N2210(08-02)

DE : W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2002 11:38AM P5

**Banco de Crédito >>BCP>>**

## ESTADO DE CUENTA CORRIENTE

PAGINA **2 DE 3**

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA   PINA
LIMA-09
000      88888      (PQP*K3
5424

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-08 | | NEXTEL  43955 | INT | | 000-000 | | 02:58 | | 4611 | 789.48- | 87,185.24 |
| 15-08 | | A 195 1115122 0 | TLC | | 111-008 | 212508 | 16:01 | TLC039 | 4404 | 8,498.58- | 78,686.66 |
| | | IMP.OP.S/.   50,000.00 | | | | | | | | | |
| 15-08 | | LETRAS COBRANZA | INT | | 193-000 | 819162 | | | 2912 | 1,733.85 | 80,420.51 |
| 16-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000341 | | | 2903 | 56.64 | 80,477.15 |
| 16-08 | 19-08 | O/B Local      56.64 | | | | | | | | | |
| 16-08 | | LETRAS COBRANZA | INT | | 193-000 | 819905 | | | 2912 | 1,363.19 | 81,840.34 |
| 19-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000252 | | | 2903 | 28,851.49 | 110,691.83 |
| 19-08 | 20-08 | O/B Local   28,851.49 | | | | | | | | | |
| 19- | | CHQ.DEP.02912616 BCP | INT | | 000-000 | 803240 | | | 3902 | 195.00- | 110,496.83 |
| 20 | | ENTR.EFEC. 000040 | VEN | AG.CHACARILLA | 194-019 | 000040 | 10:00 | E86612 | 1001 | 500.00 | 110,998.83 |
| 20-08 | 19-08 | PORTES AUTOSOBRE | INT | | 193-000 | 828001 | | | 4981 | 1.00- | 110,997.83 |
| 20-08 | | LETRAS COBRANZA | INT | | 193-000 | 835245 | | | 2912 | 17,152.21 | 128,150.04 |
| 21-08 | | AB.TR.EXT-ET794268 | VEN | SUC LIMA | 191-000 | 155322 | 15:55 | C41269 | 2004 | 2,834.66 | 130,984.68 |
| 21-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000038 | | | 2903 | 619.50 | 131,604.18 |
| 21-08 | 22-08 | O/B Local     619.50 | | | | | | | | | |
| 21-08 | | LETRAS COBRANZA | INT | | 193-000 | 817668 | | | 2912 | 1,138.72 | 132,742.90 |
| 22-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000114 | | | 2903 | 1,234.58 | 133,977.48 |
| 22-08 | 23-08 | O/B Local    1,234.58 | | | | | | | | | |
| 22-08 | | LETRAS COBRANZA | INT | | 193-000 | 818896 | | | 2912 | 2,958.99 | 136,936.47 |
| 23-08 | | A 195 1115122 0 | TLC | | 111-008 | 082528 | 11:31 | TLC006 | 4404 | 11,251.75- | 125,684.72 |
| | | IMP.OP.S/.   40,000.00 | | | | | | | | | |
| 23-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000135 | | | 2903 | 43,019.20 | 168,703.92 |
| 23-08 | 26-08 | O/B Local   43,019.20 | | | | | | | | | |
| 23-08 | | LETRAS COBRANZA | INT | | 193-000 | 821224 | | | 2912 | 2,601.97 | 171,305.89 |
| 24-08 | | CHEQUE 02912617 | INT | | 191-000 | 806245 | | | 3901 | 43.00- | 171,262.89 |
| 26-08 | | ENTR.EFEC. 000062 | VEN | AG.CHACARILLA | 194-019 | 000062 | 09:54 | E86612 | 1001 | 124.00 | 171,386.89 |
| 26-08 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000054 | | | 2903 | 619.50 | 172,006.39 |
| 26-08 | 27-08 | O/B Local     619.50 | | | | | | | | | |
| 26-08 | | LETRAS COBRANZA | INT | | 193-000 | 817433 | | | 2912 | 1,641.11 | 173,647.50 |
| 27-08 | | CHEQUE 02912620 | VEN | AG.CHACARILLA | 194-019 | 000311 | 13:45 | E87409 | 3002 | 495.42- | 173,152.08 |
| 27-08 | | ENTR.EFEC. 000314 | VEN | AG.CHACARILLA | 194-019 | 000314 | 13:48 | E87409 | 1001 | 124.00 | 173,276.08 |
| 27-08 | 26-08 | PORTES AUTOSOBRE | INT | | 193-000 | 045895 | | | 4981 | 1.00- | 173,275.08 |
| 27-08 | | LETRAS COBRANZA | INT | | 193-000 | 063626 | | | 2912 | 1,052.25 | 174,327.33 |
| 28-08 | | CHEQUE 02912619 | INT | | 191-000 | 833810 | | | 3901 | 60.49- | 174,266.84 |
| 28-08 | | CHEQUE 02912618 | INT | | 191-000 | 833811 | | | 3901 | 357.09- | 173,909.75 |
| 29-08 | | TLC-AGO SML | INT | | 000-000 | | 03:17 | | 4611 | 80.00- | 173,829.75 |
| 29 | | A 192 11578409 1 | TLC | | 111-008 | 055734 | 09:52 | TLC010 | 4401 | 1,193.98- | 172,635.77 |
| 29 | | OPERACIONES VARIAS | VEN | SUC LIMA | 191-000 | 001134 | 19:00 | E85795 | 4002 | 488.52- | 172,147.25 |
| | | R-1102367-YESSIPA | | | | | | | | | |
| 29-08 | | PORTES NOTA CARGO | INT | | 193-000 | 815745 | | | 4991 | 1.00- | 172,146.25 |
| 29-08 | | LETRAS COBRANZA | INT | | 193-000 | 821588 | | | 2912 | 1,586.90 | 173,733.15 |
| 29-08 | | LETRAS COBRANZA DEV | INT | | 193-000 | 821589 | | | 4903 | 247.44- | 173,485.71 |
| 31-08 | | CHEQUE 02912621 | INT | | 191-000 | 806538 | | | 3901 | 29.50- | 173,456.21 |
| 31-08 | | ENTR.EFEC. 000133 | VEN | AG.CHACARILLA | 194-019 | 000133 | 11:30 | E86623 | 1001 | 250.00 | 173,706.21 |
| 31-08 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 967577 | | | 4926 | 10.00- | 173,696.21 |
| 31-08 | | PORTE ESTADO CUENTA | INT | | 193-000 | 890116 | | | 4991 | 1.00- | 173,695.21 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 28 | 8.40 |
| | TOTAL COMISION | | | 8.40 |

CHEQUES PAGADOS

N221A (08-02)

Impreso por Enotria S.A.

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

| | PAGINA · 3 DE 3 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 1B3-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.146 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
　　000        88888        (PQP*K3
　　5424

EJECUTIVO DE NEGOCIOS.OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | REFERENCIAS ADICIONALES | | | | |

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912602 | 779.00 | 02912606 | 250.00 | 02912605 | 1,495.20 | 02912606 | 35.00 |
| 02912607 | 357.09 | 02912608 | 60.49 | 02912609 | 495.42 | 02912610 | 45.00 |
| 02912612 | 944.00 | 02912613 | 1,722.80 | 02912614 | 959.46 | 02912615 | 437.08 |
| 02912616 | 193.00 | 02912617 | 43.00 | 02912618 | 357.09 | 02912619 | 60.49 |
| 02912620 | 495.42 | 02912621 | 29.50 | | | | |

Impreso por Enotia S.A

N221A (08-02)

: W.R. GRACE & CO          NO. DE TEL :          25 OCT. 2002 10:10AM P2

# ankBoston

ston N.A. Sucursal del Perú
0331285251

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

| | | 1 de 1 |

**ESTADO DE CUENTA**

De    01 AUG 2002    al    29 AUG 2002

| | |
|---|---|
| Cuenta Nº | 0015820 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000015820-44 |
| Cliente Nº | 0015787 |

| OPE./REFERENCIA | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|
| | SALDO APERTURA | | | 10,000.00 |
| | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

Realice el pago de sus
documentos aduaneros
desde su oficina via
www.aduanet.gob.pe

1/1

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la misma y aprobado el saldo. En caso contrario sírvanse acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2002 11:46AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC. 20331285251

ESTADO DE CUENTA

1  de  1

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

De  01 AUG 2002    al  29 AUG 2002

Cuenta N°  0154519
Moneda  SOLES
CCI N°  046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,006.55 |
| 02AUG02 | | COM CASH MGT PORTES | 10.50 | | 996.05 |
| 13  '02 | | COMPRA ME  BTS TC3.5700 | | 171,360.00 | 172,356.05 |
| 14AUG02 | | PAGO CHEQUE 00000583 | 3,549.00 | | 168,807.05 |
| 14AUG02 | | PAGO CHEQUE 00000580 | 5,915.00 | | 162,892.05 |
| 14AUG02 | | PAGO CHEQUE 00000581 | 118,820.00 | | 44,072.05 |
| 14AUG02 | | PAGO CHEQUE 00000582 | 314.00 | | 43,758.05 |
| 14AUG02 | | PAGO CHEQUE 00000579 | 12,516.00 | | 31,242.05 |
| 14AUG02 | | PAGO CHEQUE 00000584 | 4,839.00 | | 26,403.05 |
| 21AUG02 | | DEP EFECTIVO EFECTIVO | | 476.90 | 26,879.95 |
| 22AUG02 | | COMPRA ME  BTS TC3.5900 | | 107,700.00 | 134,579.95 |
| 22AUG02 | | DEB. VARIOS  LUIS PALOMIN | 4,063.02 | | 130,516.93 |
| 22AUG02 | | DEB. VARIOS  BRENDA VINCE | 1,698.09 | | 128,818.84 |
| 22AUG02 | | DEB. VARIOS  EDUARDO POSA | 7,556.25 | | 121,262.59 |
| 22AUG02 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 120,852.59 |
| 22AUG02 | | DEB. VARIOS  GUSTAVO HERR | 1,562.43 | | 119,290.16 |
| 22AUG02 | | DEB. VARIOS  HUMBERTO CAR | 5,820.56 | | 113,469.60 |
| 22AUG02 | | DEB. VARIOS  IRIS MARTINE | 1,538.39 | | 111,931.21 |
| 22AUG02 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 111,521.21 |
| 22AUG02 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 111,111.21 |
| 22AUG02 | | CH DE GEREN  DAVID ERNEST | 685.00 | | 110,426.21 |
| 22AUG02 | | CH DE GEREN  ENRIQUE LEON | 403.00 | | 110,023.21 |
| 22AUG02 | | CH DE GEREN  CARLOS AUGUS | 1,000.00 | | 109,023.21 |
| 22AUG02 | | CH DE GEREN  KEELER VIDAL | 698.56 | | 108,324.65 |
| 22AUG02 | | CH DE GEREN  GUSTAVO PACH | 612.00 | | 107,712.65 |
| 22AUG02 | | CH DE GEREN  CORPORACION | 250.42 | | 107,462.23 |
| 22AUG02 | | CH DE GEREN  ESTUDIO BELL | 544.00 | | 106,918.23 |
| 22AUG02 | | CH DE GEREN  CLI ADUANAS | 31,173.28 | | 75,744.95 |
| 27AUG02 | | TRASF INT A D09554701100 | 43,406.00 | | 32,338.95 |
| 28AUG02 | | ABONO VARIOS REG.INT.DOC. | | 14.00 | 32,352.95 |
| 29AUG02 | | TRASF INT A D06567601400 | 1,669.00 | | 30,683.95 |
| | | SALDO CIERRE | | | 30,683.95 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,006.55 | 26 | 249,873.50 | 4 | 279,550.90 | 30,683.95 | 30,048.03 |

Realice el pago de sus
documentos aduaneros
desde su oficina vía
www.aduanet.gob.pe

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2002 11:48AM P9



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331286251

1   de   4

**ESTADO DE CUENTA**

Del   01 AUG.2002   al   29 AUG.2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:   20102001053

Cuenta Nº   0154424
Moneda   DOLARES
CCI Nº   046-001-000000154424-46
Cliente Nº   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,076,247.60 |
| 01AUG02 | | COM.COB/DESC PAG CH 26/07 | 30.96 | | 1,076,216.64 |
| 01AUG02 | | COB LETRA/FA PAG CH 26/07 | | 1,763.07 | 1,077,979.71 |
| 01AUG02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 1,077,959.71 |
| 02AUG02 | | COM.COB/DESC PAG CH 31/07 | 117.22 | | 1,077,842.49 |
| 02AUG02 | | COB LETRA/FA PAG CH 31/07 | | 5,718.45 | 1,083,560.94 |
| 02AUG02 | | COM CASH MGT MPAY | 62.00 | | 1,083,498.94 |
| 02AUG02 | | COM CASH MGT PORTES | 17.00 | | 1,083,481.94 |
| 05AUG02 | | COM.COB/DESC PAG CH 01/08 | 20.00 | | 1,083,461.94 |
| 05AUG02 | | COM.COB/DESC PAG CH 01/08 | 15.76 | | 1,083,446.18 |
| 05AUG02 | | COB LETRA/FA PAG CH 01/08 | | 3,159.57 | 1,086,605.75 |
| 05AUG02 | | COB LETRA/FA PAG CH 01/08 | | 1,366.77 | 1,087,972.52 |
| 05AUG02 | | COM.COB/DESC PAG EF 05/08 | 35.87 | | 1,087,936.65 |
| 05AUG02 | | COB LETRA/FA PAG EF 05/08 | | 522.05 | 1,088,458.70 |
| 06AUG02 | | COM.COB/DESC PAG CH 02/08 | 65.45 | | 1,088,393.25 |
| 06AUG02 | | COM.COB/DESC PAG CH 02/08 | 69.72 | | 1,088,323.53 |
| 06AUG02 | | COB LETRA/FA PAG CH 02/08 | | 13,970.04 | 1,102,293.57 |
| 06AUG02 | | COB LETRA/FA PAG CH 02/08 | | 2,969.66 | 1,105,263.23 |
| 07AUG02 | | COM.COB/DESC PAG CH 05/08 | 32.16 | | 1,105,231.07 |
| 07AUG02 | | COB LETRA/FA PAG CH 05/08 | | 1,574.98 | 1,106,806.05 |
| 08AUG02 | | COM.COB/DESC PAG EF 08/08 | 20.77 | | 1,106,785.28 |
| 08AUG02 | | COB LETRA/FA PAG EF 08/08 | | 356.68 | 1,107,141.96 |
| 08AUG02 | | COM.COB/DESC PAG CH 06/08 | 42.74 | | 1,107,099.22 |
| 08AUG02 | | COB LETRA/FA PAG CH 06/08 | | 1,839.17 | 1,108,938.39 |
| 09AUG02 | | COM.COB/DESC PAG EF 09/08 | 10.00 | | 1,108,928.39 |
| 09AUG02 | | COB LETRA/FA PAG EF 09/08 | | 859.06 | 1,109,787.45 |
| 13AUG02 | | COM.COB/DESC PAG CH 09/08 | 215.24 | | 1,109,572.21 |
| 13AUG02 | | COB LETRA/FA PAG CH 09/08 | | 34,059.59 | 1,143,631.80 |
| 13AUG02 | | COM.COB/DESC PAG EF 13/08 | 10.00 | | 1,143,621.80 |
| 13AUG02 | | COB LETRA/FA PAG EF 13/08 | | 111.04 | 1,143,732.84 |
| 13AUG02 | | COM.COB/DESC PAG EF 13/08 | 11.30 | | 1,143,721.54 |
| 13AUG02 | | COB LETRA/FA PAG EF 13/08 | | 2,263.58 | 1,145,985.12 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,076,247.60 | | | | | | |

Realice el pago de sus
documentos aduaneros
desde su oficina vía
www.aduanet.gob.pe

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO          NO.DE TEL :          03 OCT. 2002 11:50AM P10

# BankBoston

BankBoston N.A Sucursal del Perú
RUC: 20331285251

2 de 4

## ESTADO DE CUENTA

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Del  01 AUG 2002     al  29 AUG 2002

Cuenta Nº  0154424
Moneda  DOLARES
CCI Nº  046-001-000000154424-46
Cliente Nº  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 13AUG02 | | COMPRA ME  BTS TC3.5700 | 48,000.00 | | 1,097,985.12 |
| 13AUG02 | | COM.COB/DESC PAG EF 13/08 | 10.14 | | 1,097,974.98 |
| 13AUG02 | | COB LETRA/FA PAG EF 13/08 | | 177.15 | 1,098,152.13 |
| 13AUG02 | | COM.COB/DESC PAG EF 13/08 | 10.00 | | 1,098,142.13 |
| 13AUG02 | | COB LETRA/FA PAG EF 13/08 | | 1,124.91 | 1,099,267.04 |
| 14AUG02 | | COM.COB/DESC PAG CH 12/08 | 92.74 | | 1,099,174.30 |
| 14AUG02 | | COB LETRA/FA PAG CH 12/08 | | 7,000.85 | 1,106,175.15 |
| 14AUG02 | | COM.COB/DESC PAG EF 14/08 | 50.00 | | 1,106,125.15 |
| 14AUG02 | | COB LETRA/FA PAG EF 14/08 | | 14,876.85 | 1,121,002.00 |
| 15AUG02 | | COM.COB/DESC PAG CH 13/08 | 20.00 | | 1,120,982.00 |
| 15AUG02 | | COB LETRA/FA PAG CH 13/08 | | 1,619.63 | 1,122,601.63 |
| 15AUG02 | | COM.COB/DESC PAG EF 15/08 | 50.00 | | 1,122,551.63 |
| 15AUG02 | | COB LETRA/FA PAG EF 15/08 | | 14,876.85 | 1,137,428.48 |
| 16AUG02 | | COM.COB/DESC PAG CH 14/08 | 27.07 | | 1,137,401.41 |
| 16AUG02 | | COB LETRA/FA PAG CH 14/08 | | 5,424.46 | 1,142,825.87 |
| 19AUG02 | | COM.COB/DESC PAG CH 15/08 | 60.00 | | 1,142,765.87 |
| 19AUG02 | | COM.COB/DESC PAG CH 15/08 | 64.02 | | 1,142,701.85 |
| 19AUG02 | | COB LETRA/FA PAG CH 15/08 | | 4,599.57 | 1,147,301.42 |
| 19AUG02 | | COB LETRA/FA PAG CH 15/08 | | 6,638.85 | 1,153,940.27 |
| 19AUG02 | | COM.COB/DESC PAG EF 19/08 | 50.00 | | 1,153,890.27 |
| 19AUG02 | | COB LETRA/FA PAG EF 19/08 | | 15,868.64 | 1,169,758.91 |
| 20AUG02 | | COM.COB/DESC PAG CH 16/08 | 10.00 | | 1,169,748.91 |
| 20AUG02 | | COM.COB/DESC PAG CH 16/08 | 150.61 | | 1,169,598.30 |
| 20AUG02 | | COB LETRA/FA PAG CH 16/08 | | 639.90 | 1,170,238.20 |
| 20AUG02 | | COB LETRA/FA PAG CH 16/08 | | 30,187.49 | 1,200,425.69 |
| 21AUG02 | | COM.COB/DESC PAG CH 19/08 | 45.00 | | 1,200,380.69 |
| 21AUG02 | | COB LETRA/FA PAG CH 19/08 | | 6,164.18 | 1,206,544.87 |
| 21AUG02 | | REVERSION AF COM.COB.19/0 | | 45.00 | 1,206,589.87 |
| 21AUG02 | | DEP EFECTIVO EFECTIVO | | 59.00 | 1,206,648.87 |
| 21AUG02 | | COM.COB/DESC PAG EF 21/08 | 5.00 | | 1,206,643.87 |
| 21AUG02 | | COB LETRA/FA PAG EF 21/08 | | 1,124.91 | 1,207,768.78 |
| 22AUG02 | | COMPRA ME   BTS TC3.5900 | 30,000.00 | | 1,177,768.78 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,076,247.60 | | | | | | |

Realice el pago de sus
documentos aduaneros
desde su oficina vía
www.aduanet.gob.pe

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          03 OCT. 2002 11:52AM P11

**BankBoston**
BankBoston N A. Sucursal del Perú
RUC: 20331285251

3  de  4

**ESTADO DE CUENTA**

Del  01 AUG 2002  al  29 AUG 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  046-001-000000154424-46
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22AUG02 | | COM.COB/DESC PAG CH 20/08 | 30.00 | | 1,177,738.78 |
| 22AUG02 | | COB LETRA/FA PAG CH 20/08 | | 18,698.95 | 1,196,437.73 |
| 22AUG02 | | CH DE GEREN VINCES ARRIE | 3,798.18 | | 1,192,639.55 |
| 22AUG02 | | CH DE GEREN RUBEN ROJAS | 468.80 | | 1,192,170.75 |
| 22AUG02 | | CH DE GEREN DAXMER SERVI | 693.36 | | 1,191,477.39 |
| 22AUG02 | | CH DE GEREN DHL INTERNAT | 29.81 | | 1,191,447.58 |
| 22AUG02 | | CH DE GEREN DOVELA S A | 4,703.01 | | 1,186,744.57 |
| 22AUG02 | | CH DE GEREN COTECNA INSP | 1,553.44 | | 1,185,191.13 |
| 22AUG02 | | CH DE GEREN ESTUDIO BELL | 919.16 | | 1,184,271.97 |
| 22AUG02 | | CH DE GEREN CLINITOURS S | 578.84 | | 1,183,693.13 |
| 22AUG02 | | CH DE GEREN CLI ADUANAS | 3,410.91 | | 1,180,282.22 |
| 22AUG02 | | CH DE GEREN ADVISE CON | 277.30 | | 1,180,004.92 |
| 22AUG02 | | CH DE GEREN GLOBAL NETWO | 14.84 | | 1,179,990.08 |
| 22AUG02 | | CH DE GEREN POWER DISTRI | 75.00 | | 1,179,915.08 |
| 22AUG02 | | CH DE GEREN NETCORPERU S | 141.60 | | 1,179,773.48 |
| 22AUG02 | | COM.COB/DESC PAG EF 22/08 | 25.00 | | 1,179,748.48 |
| 22AUG02 | | COB LETRA/FA PAG EF 22/08 | | 758.47 | 1,180,506.95 |
| 22AUG02 | | COB LETRA/FA PAG EF 22/08 | | 1,251.16 | 1,181,758.11 |
| 23AUG02 | | COM.COB/DESC PAG CH 21/08 | 5.00 | | 1,181,753.11 |
| 23AUG02 | | COB LETRA/FA PAG CH 21/08 | | 890.14 | 1,182,643.25 |
| 23AUG02 | | COM.COB/DESC PAG EF 23/08 | 5.00 | | 1,182,638.25 |
| 23AUG02 | | COB LETRA/FA PAG EF 23/08 | | 1,250.50 | 1,183,888.75 |
| 26AUG02 | | COM.COB/DESC PAG CH 22/08 | 30.00 | | 1,183,858.75 |
| 26AUG02 | | COB LETRA/FA PAG CH 22/08 | | 4,752.20 | 1,188,610.95 |
| 26AUG02 | | COM.COB/DESC PAG EF 26/08 | 10.00 | | 1,188,600.95 |
| 26AUG02 | | COB LETRA/FA PAG EF 26/08 | | 403.67 | 1,189,004.62 |
| 26AUG02 | | PAG PRES/DOC 2504642 I | 86.91 | | 1,188,917.71 |
| 26AUG02 | | PAG PRES/DOC 2504642 I | 676.60 | | 1,188,241.11 |
| 27AUG02 | | PAGO CHEQUE 00000314 | 497.29 | | 1,187,743.82 |
| 27AUG02 | | COM.COB/DESC PAG CH 23/08 | 45.00 | | 1,187,698.82 |
| 27AUG02 | | COB LETRA/FA PAG CH 23/08 | | 23,823.10 | 1,211,521.92 |
| 27AUG02 | | COM.COB/DESC PAG EF 27/08 | 5.00 | | 1,211,516.92 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,076,247.60 | | | | | | |

Realice el pago de sus
documentos aduaneros
desde su oficina vía
www.aduanet.gob.pe

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO.DE TEL :               03 OCT. 2002 11:55AM P12



**BankBoston**
BankBoston N.A Sucursal del Perú
RUC: 20331285201

4  de  4

**ESTADO DE CUENTA**

Del   01 AUG 2002 ___  al   29 AUG 2002 ___

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

Cuenta N°   0154424 _____ . ___
Moneda    DOLARES _____ . __
CCI N°    046-001-000000154424-46 __
Cliente N°   0015787 _____ . ___

D.O.I.:  20102001053

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 27AUG02 | | COB LETRA/FA PAG EF 27/08 | | 179.55 | 1,211,696.47 |
| 28AUG02 | | COM.COB/DESC PAG CH 26/08 | 25.00 | | 1,211,671.47 |
| 28( :02 | | COM.COB/DESC PAG CH 26/08 | 40.00 | | 1,211,631.47 |
| 28AUG02 | | COB LETRA/FA PAG CH 26/08 | | 14,408.69 | 1,226,040.16 |
| 28AUG02 | | COB LETRA/FA PAG CH 26/08 | | 6,096.28 | 1,232,136.44 |
| 29AUG02 | | COM.COB/DESC PAG EF 29/08 | 5.00 | | 1,232,131.44 |
| 29AUG02 | | COB LETRA/FA PAG EF 29/08 | | 1,250.83 | 1,233,382.27 |
| 29AUG02 | | COM.COB/DESC PAG CH 27/08 | 5.00 | | 1,233,377.27 |
| 29AUG02 | | COB LETRA/FA PAG CH 27/08 | | 979.09 | 1,234,356.36 |
| | | SALDO CIERRE | | | 1,234,356.36 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,076,247.60 | 61 | 97,595.82 | 43 | 255,704.58 | 1,234,356.36 | 1,148,700.57 |

Realice el pago de sus
documentos aduaneros
desde su oficina via
www.aduanet.gob.pe

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Sep. 06 2002 01:54PM  P2
                                                                          002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

**First National Bank** of Montana

CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

PHONE:406-293-0280

                                    30-2
                                     0
KOOTENAI DEVELOPMENT COMPANY          0        **ACCOUNT STATEMENT**
PO BOX 695                                  Business Checking
LIBBY MT  59923-1055                        ACCOUNT:                1049097

                                              08/01/02 THRU 08/30/02
                                              DOCUMENT COUNT

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

================================================================================
                     Business Checking ACCOUNT 1049097
================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .......................... | | | 07/31/02 | 29,161.67 |
| BALANCE THIS STATEMENT .......................... | | | 08/30/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

================================================================================
                          CERTIFICATES OF DEPOSIT
================================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 11/21/02B | 71.44 | 271.76 | 6,591.71 |
| *TOTAL* | 4.3000 | | | | 271.76 | 6,591.71 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

SAP G/L # 0110·0058

JPMorgan Chase Bank

GE

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**Account No:** 323-883842
**Statement Start Date:** 01 AUG 2002
**Statement End Date:** 30 AUG 2002
**Statement Code:** 000-USA-22
**Statement No:** 008
**Page 1 of 1**

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 2 |
| Total Debits (incl. checks) | 2 |
| Total Checks Paid | 0 |

### BALANCES

| | Opening (01 AUG 2002) | Closing (30 AUG 2002) |
|---|---|---|
| Ledger | 15,808.16 | .00 |
| | 15,808.16 | |
| | 0.00 | |

### Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 02AUG | 0.00 |
| 13AUG | 0.00 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 02AUG | | * | | USM DEP REF # 660 | 308.16 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000660 *VALUE DATE: 08/05 100 08/06 202 08/07 6 |
| 13AUG | | * | | USM DEP REF # 670 | 15,500.00 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000670 *VALUE DATE: 08/14 100 08/15 14,470 08/16 930 |

### DEBITS

| Ledger Date | | | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 02AUG | | | | USD OUR: 0011800114XF | 308.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 13AUG | | | | USD OUR: 0011190114XF | 15,500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |

### CHECKS

*No Activity*

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR OVERCHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**CITIBAN<O** ®

```
 DAREX PR               0/300153/011    AS OF: 27 AUG 02    PAGE   1 OF   3
```

```
                         4704
     DAREX PUERTO RICO INC
     C/O  W.R. GRACE & CO.
     ATTN: PAUL MILLIKEN
     62 WHITTEMORE AVE
     CAMBRIDGE, MA            02140
```

```
                                        REGULAR STATEMENT      405493
```

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

```
        OPENING BALANCE AS OF 27 JUL 02      2,260,015.06

             60  DEBITS                        209,619.83

                  57  CHECKS                   205,944.91
                   3  NON-CHECKS                 3,674.92

              9  CREDITS                        567,406.93

                   9  DEPOSITS                  567,406.93
                   0  NON-DEPOSITS                   0.00

        CLOSING LEDGER AS OF 27 AUG 02      2,617,802.16
```

*Handwritten annotation:*
```
205,944.91
< 11,881.14>
194,063.77
```

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 07/29 | 58,544.56 | | 07/29 | 122,646.99 |
| | 08/05 | 43,939.28 | | 08/05 | 115,536.76 |
| | 08/09 | 1,954.50 | | 08/12 | 101,150.87 |
| | 08/14 | 39,105.01 | | 08/19 | 17,770.44 |
| | 08/21 | 66,758.52 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15617 | 08/05 | 1,748.00 | 15745 | 08/14 | 728.00 |
| 15749 | 08/02 | 37.45 | 15750 | 07/31 | 1,276.00 |
| 15751 | 08/06 | 8,193.60 | 15752 | 07/30 | 3,730.47 |
| 15753 | 07/30 | 5,857.23 | 15754 | 08/09 | 4,228.57 |
| 15755 | 08/07 | 3,000.00 | 15756 | 07/31 | 150.00 |
| 15757 | 08/06 | 370.00 | 15758 | 08/05 | 19,521.00 |
| 15759 | 07/29 | 127.00 | 15760 | 08/06 | 63.60 |
| 15761 | 08/05 | 83.58 | 15762 | 08/06 | 72.00 |

DAREX PR                   0/300153/011      AS OF: 27 AUG 02      PAGE   2 OF   3

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15763 | 07/31 | 30.00 | 15764 | 07/30 | 1,131.65 |
| 15768 | 08/20 | 18.62 | 15769 | 08/16 | 16,374.34 |
| 15770 | 08/19 | 3,496.00 | 15771 | 08/16 | 3,730.47 |
| 15772 | 08/16 | 8,049.42 | 15773 | 08/21 | 6,901.71 |
| 15774 | 08/19 | 175.00 | 15775 | 08/19 | 550.30 |
| 15776 | 08/16 | 11.50 | 15777 | 08/15 | 105.00 |
| 15778 | 08/15 | 1,063.07 | 15779 | 08/16 | 24.00 |
| 15780 | 08/19 | 74,201.14 | 15781 | 08/13 | 190.00 |
| 15783 | 08/15 | 415.80 | 15784 | 08/22 | 3,000.00 |
| 15786 | 08/16 | 185.97 | 15787 | 08/16 | 100.00 |
| 15788 | 08/19 | 15,969.00 | 15789 | 08/15 | 51.75 |
| 15790 | 08/14 | 68.00 | 15792 | 08/19 | 83.58 |
| 15793 | 08/16 | 78.00 | 15794 | 08/23 | 50.00 |
| 15795 | 08/16 | 111.55 | 15796 | 08/13 | 770.00 |
| 15797 | 08/16 | 100.00 | 15798 | 08/20 | 6,026.40 |
| 15799 | 08/14 | 1,815.00 | 101256 | 07/29 | 1,081.94 |
| 101257 | 07/31 | 883.21 | 101258 | 08/08 | 1,753.20 |
| 101259 | 08/05 | 1,119.25 | 101260 | 08/13 | 1,235.19 |
| 101261 | 08/12 | 913.70 | 101262 | 08/19 | 1,753.19 |
| 101263 | 08/15 | 1,119.27 | 101264 | 08/23 | 1,123.75 |
| 101265 | 08/26 | 898.44 | | | |

*Handwritten annotations:* = 4,837.60   = 5,021.35   vvi = 2,872.46   Total = 11,881.14

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 07/27 | OPENING BALANCE | | | | 2,260,015.06 |
| 07/29 | TOTAL CHECKS PAID | | 1,208.94 | | 2,439,997.67 |
| 07/29 | TOTAL DEPOSITS | | | 181,191.55 | 2,439,997.67 |
| 07/30 | TOTAL CHECKS PAID | | 10,719.35 | | 2,429,278.32 |
| 07/31 | TOTAL CHECKS PAID | | 2,339.21 | | 2,426,939.11 |
| 08/02 | TOTAL CHECKS PAID | | 37.45 | | 2,426,901.66 |
| 08/05 | TOTAL CHECKS PAID | | 22,471.83 | | |
| 08/05 | TOTAL DEPOSITS | | | 159,476.04 | 2,563,905.87 |
| 08/06 | TOTAL CHECKS PAID | | 8,699.20 | | 2,555,206.67 |
| 08/07 | TOTAL CHECKS PAID | | 3,000.00 | | 2,552,206.67 |
| 08/08 | TOTAL CHECKS PAID | | 1,753.20 | | 2,550,453.47 |
| 08/09 | NAME:  BNF CTS | | 1,870.55 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 765498 | | | | |
| 08/09 | TOTAL CHECKS PAID | | 4,228.57 | | |
| 08/09 | TOTAL DEPOSITS | | | 1,954.50 | 2,546,308.85 |
| 08/12 | TOTAL CHECKS PAID | | 913.70 | | |
| 08/12 | TOTAL DEPOSITS | | | 101,150.87 | 2,646,546.02 |
| 08/13 | TOTAL CHECKS PAID | | 2,195.19 | | 2,644,350.83 |

**CITIBAN⊙**®

DAREX PR                    0/300153/011      AS OF: 27 AUG 02      PAGE   3 OF   3

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 08/14 | TOTAL CHECKS PAID | | 2,611.00 | | |
| 08/14 | TOTAL DEPOSITS | | | 39,105.01 | 2,680,844.84 |
| 08/15 | TOTAL CHECKS PAID | | 2,754.89 | | 2,678,089.95 |
| 08/16 | TOTAL CHECKS PAID | | 28,765.25 | | 2,649,324.70 |
| 08/19 | TOTAL CHECKS PAID | | 96,228.21 | | |
| 08/19 | TOTAL DEPOSITS | | | 17,770.44 | 2,570,866.93 |
| 08/20 | TOTAL CHECKS PAID | | 6,045.02 | | 2,564,821.91 |
| 08/21 | TOTAL CHECKS PAID | | 6,901.71 | | |
| 08/21 | TOTAL DEPOSITS | | | 66,758.52 | 2,624,678.72 |
| 08/22 | TOTAL CHECKS PAID | | 3,000.00 | | 2,621,678.72 |
| 08/23 | NAME:  BNF CTS | | 11.65 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 822068 | | | | |
| 08/23 | NAME:  BNF CTS | | 1,792.72 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 820136 | | | | |
| 08/23 | TOTAL CHECKS PAID | | 1,173.75 | | 2,618,700.60 |
| 08/26 | TOTAL CHECKS PAID | | 898.44 | | 2,617,802.16 |
| 08/27 | CLOSING BALANCE | | | | 2,617,802.16 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Total Taxes = $ 3674.92

# JPMorganChase

## Statement of Account

In US Dollars

GE

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008   131 |
| | Page 1 of 3 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 20 |
| Total Debits (incl. checks) | 84 |
| Total Checks Paid | 84 |

### BALANCES

| | Opening (01 AUG 2002) | Closing (30 AUG 2002) |
|---|---|---|
| Ledger | 288,241.74 | .00 |
| | 288,241.74 | |
| | 288,241.74 | |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

| Ledger Date | Value Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 01 AUG | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01 AUG | | USD | OUR: 0208011985WC | | 25,823.52 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 01 AUG | | | | 25,823.52 | | |
| 01 AUG | | USD | OUR: 0111000981PP | **** Balance **** | | CLOSING LEDGER BALANCE |
| 02 AUG | | USD | OUR: 0208021985WC | | 59,566.95 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 02 AUG | | | | 59,566.95 | .00 | |
| 02 AUG | | USD | OUR: 0211000983PP | **** Balance **** | | CLOSING LEDGER BALANCE |
| 05 AUG | | USD | OUR: 0208051985WC | | 38,164.81 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 05 AUG | | | | 38,164.81 | .00 | |
| 05 AUG | | USD | OUR: 0511001042PP | **** Balance **** | | CLOSING LEDGER BALANCE |
| 06 AUG | | USD | OUR: 0208061985WC | | 4,231.94 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 06 AUG | | | | 4,231.94 | .00 | |
| 06 AUG | | USD | OUR: 0611000991PP | **** Balance **** | | CLOSING LEDGER BALANCE |
| 07 AUG | | USD | OUR: 0208071985WC | | 75,088.26 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE PACKAGE LISTING |
| 07 AUG | | | | 75,088.26 | .00 | |
| 07 AUG | | USD | OUR: 0711001010PP | **** Balance **** | | CLOSING LEDGER BALANCE |

FT CODE:    USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 601-331985 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008   131 |
| | Page 2 of 3 |

GE

| Ledger Date | Adj Ledger Date | Value Date | Our/Number | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 08AUG | | | USD   OUR: 020808081985WC | | 1,094.31 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 08AUG | | | USD   OUR: 081100101019PP | 1,094.31 | | PACKAGE LISTING |
| 08AUG | | | | ****  *Balance* **** | | |
| 09AUG | | | USD   OUR: 020809091985WC | | 690.00 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 09AUG | | | USD   OUR: 091100101013PP | 690.00 | | CLOSING LEDGER BALANCE |
| 09AUG | | | | ****  *Balance* **** | | PACKAGE LISTING |
| 12AUG | | | USD   OUR: 020812121985WC | | 7,526.18 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 12AUG | | | USD   OUR: 121100101009PP | 7,526.18 | | CLOSING LEDGER BALANCE |
| 12AUG | | | | ****  *Balance* **** | | PACKAGE LISTING |
| 13AUG | | | USD   OUR: 020813131985WC | | 8,407.26 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 13AUG | | | USD   OUR: 131100101009PP | 8,407.26 | | CLOSING LEDGER BALANCE |
| 14AUG | | | | ****  *Balance* **** | | PACKAGE LISTING |
| 14AUG | | | USD   OUR: 020814141985WC | | 2,724.80 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 14AUG | | | USD   OUR: 141100101006PP | 2,724.80 | | CLOSING LEDGER BALANCE |
| 15AUG | | | | ****  *Balance* **** | | PACKAGE LISTING |
| 15AUG | | | USD   OUR: 020815151985WC | | 12,864.02 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 15AUG | | | USD   OUR: 151100100996PP | 12,864.02 | | CLOSING LEDGER BALANCE |
| 16AUG | | | | ****  *Balance* **** | | PACKAGE LISTING |
| 16AUG | | | USD   OUR: 020816161985WC | | 1,592.98 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 16AUG | | | USD   OUR: 161100101005PP | 1,592.98 | | CLOSING LEDGER BALANCE |
| 20AUG | | | USD   OUR: 020820201985WC | | 15,653.22 | PACKAGE LISTING<br>CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |

1 1922' 4/02

⌖ JPMorganChase

**Statement of Account**

In US Dollars

Account No: 601-831985
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-12
Statement No: 008   131
Page 3 of 3

GE

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Val Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 20AUG | | | USD | OUR: 201100101 1PP | 15,653.22 | | PACKAGE LISTING |
| 20AUG | | | | | | | CLOSING LEDGER BALANCE |
| 21AUG | | | USD | OUR: 0208221985WC | | 4,486.31 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 21AUG | | | USD | OUR: 211100105 7PP | 4,486.31 | | PACKAGE LISTING |
| 22AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 22AUG | | | USD | OUR: 0208221985WC | | 2,214.66 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 22AUG | | | USD | OUR: 221100100 5PP | 2,214.66 | | PACKAGE LISTING |
| 22AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 22AUG | | | USD | OUR: 0208231985WC | | 302.63 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 23AUG | | | USD | OUR: 231100099 1PP | 302.63 | | PACKAGE LISTING |
| 23AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 26AUG | | | USD | OUR: 0208261985WC | | 700.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 26AUG | | | USD | OUR: 261100103 5PP | 700.00 | | PACKAGE LISTING |
| 26AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 27AUG | | | USD | OUR: 0208271985WC | | 12,687.50 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 27AUG | | | USD | OUR: 271100099 0PP | 12,687.50 | | PACKAGE LISTING |
| 27AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 28AUG | | | USD | OUR: 0208281985WC | | 3,424.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 28AUG | | | USD | OUR: 281100098 9PP | 3,424.00 | | PACKAGE LISTING |
| 28AUG | | | | | ***** Balance ***** | | CLOSING LEDGER BALANCE |
| 30AUG | | | USD | OUR: 0208301985WC | | 10,998.39 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 30AUG | | | USD | OUR: 301100099 9PP | 10,998.39 | | PACKAGE LISTING |
| 30AUG | | | | | ***** Balance ***** | .00 | CLOSING LEDGER BALANCE |

1 1322 4/02

**CITIBANK**

                    4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

                                        REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E - C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---|
| OPENING BALANCE AS OF 27 JUL 02 | 2,260,015.06 | |
| 60  DEBITS | 209,619.83 | |
| 57  CHECKS | 205,944.91 | |
| 3  NON-CHECKS | 3,674.92 | |
| 9  CREDITS | 567,406.93 | |
| 9  DEPOSITS | 567,406.93 | |
| 0  NON-DEPOSITS | 0.00 | |
| CLOSING LEDGER AS OF 27 AUG 02 | 2,617,802.16 | |

*Handwritten:*
205,944.91
( 11,881.14 )
194,063.77

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 07/29 | 58,544.56 | | 07/29 | 122,646.99 |
| | 08/05 | 43,939.28 | | 08/05 | 115,536.78 |
| | 08/09 | 1,954.50 | | 08/12 | 101,150.87 |
| | 08/14 | 39,105.01 | | 08/19 | 17,770.44 |
| | 08/21 | 66,758.52 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15617 | 08/05 | 1,748.00 | 15745 | 08/14 | 728.00 |
| 15749 | 08/02 | 37.45 | 15750 | 07/31 | 1,276.00 |
| 15751 | 08/06 | 8,193.60 | 15752 | 07/30 | 3,730.47 |
| 15753 | 07/30 | 5,857.23 | 15754 | 08/09 | 4,228.57 |
| 15755 | 08/07 | 3,000.00 | 15756 | 07/31 | 150.00 |
| 15757 | 08/06 | 370.00 | 15758 | 08/05 | 19,521.00 |
| 15759 | 07/29 | 127.00 | 15760 | 08/06 | 63.60 |
| 15761 | 08/05 | 83.58 | 15762 | 08/06 | 72.00 |



HX PR                    0/300153/011    AS OF: 27 AUG 02    PAGE   3 OF   3

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| | TOTAL CHECKS PAID | | 2,611.00 | | 2,680,844.84 |
| | DEPOSITS | | | 39,105.01 | 2,678,089.95 |
| | TOTAL CHECKS PAID | | 2,754.89 | | 2,649,324.70 |
| | TOTAL CHECKS PAID | | 28,765.25 | | |
| | TOTAL CHECKS PAID | | 96,228.21 | | 2,570,866.93 |
| | TOTAL DEPOSITS | | | 17,770.44 | 2,564,621.91 |
| | TOTAL CHECKS PAID | | 6,045.02 | | |
| | TOTAL CHECKS PAID | | 6,901.71 | | 2,624,678.72 |
| | TOTAL DEPOSITS | | | 66,758.52 | 2,621,678.72 |
| | TOTAL CHECKS PAID | | 3,000.00 | | |
| 08/28 | NAME: BNF CTS | | 11.65 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 822068 | | | | |
| | NAME: BNF CTS | | 1,792.72 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 820136 | | | | 2,618,700.60 |
| 08/23 TOTAL CHECKS PAID | | | 1,173.75 | | 2,617,802.16 |
| 08/26 TOTAL CHECKS PAID | | | 898.44 | | 2,617,802.16 |
| 8/27 CLOSING BALANCE | | | | | |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Total Taxes = $3674.92

# Federal Income Tax Returns

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 20__, tax year beginning _____ , ending _____
► Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**2001**

| A Check if a: | | | Name | | B Employer identification number |
|---|---|---|---|---|---|
| 1 | Consolidated return (attach Form 851) | ☐ | Use IRS label. | Kootenai Development Company | 81-0495013 |
| 2 | Personal holding co. (attach Sch. PH) | ☐ | Otherwise, print or type. | Number, street, and room or suite no. (If a P.O box see instructions.) | C Date incorporated |
| 3 | Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T—see instructions) | ☐ | | 5400 Broken Sound Blvd. NW, Suite 300 | 08/24/1994 |
| | | | | City or town, state, and ZIP code | D Total assets (see instructions) |
| | | | | Boca Raton,   FL   33487 | 1,667,876 |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change   $

| | | | | | |
|---|---|---|---|---|---|
| **I n c o m e** | 1a Gross receipts or sales | b Less returns and allowances | c Bal ► | **1c** | 0 |
| | 2 Cost of goods sold (Schedule A, line 8). | | | **2** | 0 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | **3** | 0 |
| | 4 Dividends (Schedule C, line 19) | | | **4** | 0 |
| | 5 Interest | | | **5** | |
| | 6 Gross rents | | | **6** | |
| | 7 Gross royalties | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | **8** | 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | **9** | |
| | 10 Other income (see instructions - attach schedule) | | | **10** | |
| | 11 **Total income.** Add lines 3 through 10 ► | | | **11** | 0 |
| **D e d u c t i o n s (See instructions for limitations on deductions)** | 12 Compensation of officers (Schedule E, line 4) | | | **12** | 0 |
| | 13 Salaries and wages (less employment credits) | | | **13** | |
| | 14 Repairs and maintenance. | | | **14** | |
| | 15 Bad debts | | | **15** | |
| | 16 Rents | | | **16** | |
| | 17 Taxes and licenses   See Stmt. 1 | | | **17** | 4,500 |
| | 18 Interest | | | **18** | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | **19** | |
| | 20 Depreciation (attach Form 4562) | **20** | 0 | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return. | **21a** | | **21b** | 0 |
| | 22 Depletion | | | **22** | |
| | 23 Advertising | | | **23** | |
| | 24 Pension, profit-sharing, etc., plans | | | **24** | |
| | 25 Employee benefit programs. | | | **25** | |
| | 26 Other deductions (attach schedule)   See Stmt. 2 | | | **26** | 3,973 |
| | 27 **Total deductions.** Add lines 12 through 26 ► | | | **27** | 8,473 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** | -8,473 |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) | **29a** | | | |
| | b Special deductions (Schedule C, line 20). | **29b** | | **29c** | 0 |
| **T a x   a n d   P a y m e n t s** | 30 **Taxable income.** Subtract line 29c from line 28 | | | **30** | -8,473 |
| | 31 Total tax (Schedule J, line 11) | | | **31** | NONE |
| | 32 Payments: a 2000 overpayment credited to 2001 | **32a** | | | |
| | b 2001 estimated tax payments | **32b** | | | |
| | c Less 2001 refund applied for on Form 4466. | **32c** ( | ) d Bal ► | **32d** | |
| | e Tax deposited with Form 7004 | | | **32e** | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | **32f** | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions. | **32g** | | **32h** | 0 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached. ► ☐ | | | **33** | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | **34** | NONE |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | **35** | NONE |
| | 36 Enter amount of line 35 you want: Credited to 2002 estimated tax ►   NONE   Refunded ► | | | **36** | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer *Ellen Feld* | Date 9/13/02 | Title VICE PRESIDENT |
|---|---|---|

May the IRS discuss this return with the preparer shown below? (see instr)  ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. | |

JXB   F 1/7/02

Form **1120** (2001)

Form **7004**
(Rev. October 2000)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation | Employer identification number
--- | ---
Kootenai Development Company | 81-0495013

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)

5400 Broken Sound Blvd. NW. Suite 300

City or town, state, and ZIP code

Boca Raton          FL      33487

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

- Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**1**   **Request for Automatic Extension** (see instructions)

**a**   **Extension date.** I request an automatic 6-month (or, for certain corporations, 3 month) extension of time until ____9-16-02____, to file the income tax return of the corporation named above for ▶ ☒ calendar year _2001_ or ▶ ☐ tax year beginning _____and ending _____

**b**   **Short tax year.** If this tax year is for less than 12 months, check reason:

☐ Initial return        ☐ Final return        ☐ Change in accounting period        ☐ Consolidated return to be filed

**2**   **Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| **3** | Tentative tax (see instructions) . . . . . . . . . . . . . . . . . . . | **3** | NONE |
| **4** | **Payments and refundable credits:** (see instructions) | | |
| **a** | Overpayment credited from prior year. . . . . . | **4a** | |
| **b** | Estimated tax payments for the tax year. . . . . | **4b** | |
| **c** | Less refund for the tax year applied for on Form 4466 . . . . . . . . . . . . | **4c** ( )Bal ▶ **4d** | 0 |
| **e** | Credit for tax paid on undistributed capital gains (Form 2439). . . . . . . . . . | **4e** | |
| **f** | Credit for Federal tax on fuels (Form 4136) . . . . . . | **4f** | |
| **5** | Total. Add lines 4d through 4f (see instructions) . . . . . . . . . . . . . . . . . | **5** | 0 |
| **6** | Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) . . . . . . . . . . . . . . . | **6** | NONE |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

| | | |
|---|---|---|
| _Elyse Filon_ | _V.P. Taxation_ | _3-11-02_ |
| (Signature of officer or agent) | (Title) | (Date) |

**For Paperwork Reduction Act Notice, See Instructions.**                    Form **7004** (Rev. 10-2000)

JXB

F 08/29/01

## Schedule A    Cost of Goods Sold (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach schedule). . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 . . . . . . . . . . . | 8 | 0 |

9a Check all methods used for valuing closing inventory:
 (i) ☐ Cost as described in Regulations section 1.471-3
 (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
 (iii) ☐ Other (Specify method used and attach explanation.) ▶
 b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c). . . . . . . . . . . . . . . ▶ ☐
 c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐
 d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
 inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |
 e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . ☐ Yes ☐ No
 f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"
 attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions    (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)). . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . ▶ | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 . . . . . . . ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1. . . . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers    (See instructions.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return. . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . | | | | | 0 |

## Schedule J   Tax Computation (see instructions.)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . ▶ ☐ | | | |

Important: Members of a controlled group, see instructions.

2 a   If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

b   Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750)   $ _____

(2) Additional 3% tax (not more than $100,000)   $ _____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions). . ▶ ☐ | 3 | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735). . . . . . . . . . . . . . | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached. | 6d | |
| | ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ | | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . | 6f | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Subtract line 7 from line 5. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 | | |
| | ☐ Form 8866 ☐ Other (attach schedule) | 10 | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . | 11 | NONE |

## Schedule K   Other Information (See instructions.)

| | Yes | No |
|---|---|---|
| 1   Check method of accounting:   a ☒ Cash   b ☐ Accrual | | |
|    c   ☐ Other (specify) ▶ _____ | | |
| 2   See the instructions and enter the: | | |
| a   Business activity code no. ▶ _____ 233110 | | |
| b   Business activity ▶ LAND DEVELOPMENT | | |
| c   Product or service ▶ REAL ESTATE | | |
| 3   At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).). . . . . . . . . . . . . | | X |
| If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4   Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 5   At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).). See. Stmt 3 . . . . . | X | |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.67 | | |
| 6   During the tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.). . . . . . . . . . . . . . . . . . . . . . . | | X |

| | Yes | No |
|---|---|---|
| If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7   At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . | | X |
| If "Yes," enter: (a) Percentage owned ▶ _____ and (b) Owner's country ▶ _____ | | |
| c   The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | |
| 8   Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | |
| If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9   Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 10   Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ 3 | | |
| 11   If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . ▶ ☐ | | |
| If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12   Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | |

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

## Schedule L    Balance Sheets per Books

|  | Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . |  | 45,459 |  | 36,936 |
| 2a | Trade notes and accounts receivable . |  |  |  |  |
| b | Less allowance for bad debts . . . . | ( ) |  | ( ) |  |
| 3 | Inventories . . . . . . . . . . . . |  |  |  |  |
| 4 | U.S. government obligations . . . . . |  |  |  |  |
| 5 | Tax-exempt securities (see instructions) . |  |  |  |  |
| 6 | Other current assets (attach schedule) . . |  |  |  |  |
| 7 | Loans to shareholders . . . . . . . |  |  |  |  |
| 8 | Mortgage and real estate loans . . . . . . |  |  |  |  |
| 9 | Other investments (attach schedule) . . . . . |  |  |  |  |
| 10a | Buildings and other depreciable assets . . . . |  |  |  |  |
| b | Less accumulated depreciation . . . . . . | ( ) |  | ( ) |  |
| 11a | Depletable assets . . . . . . . . . . |  |  |  |  |
| b | Less accumulated depletion . . . . . . . | ( ) |  | ( ) |  |
| 12 | Land (net of any amortization) . . . . . . . |  |  |  |  |
| 13a | Intangible assets (amortizable only) . . . . . . |  |  |  |  |
| b | Less accumulated amortization . . . . . . . . | ( ) |  | ( ) |  |
| 14 | Other assets (attach schedule) . . . . . . . | See Stmt 4 | 6,059 |  | 1,630,940 |
| 15 | Total assets . . . . . . . . . . . |  | 51,518 |  | 1,667,876 |
|  | **Liabilities and Shareholders' Equity** |  |  |  |  |
| 16 | Accounts payable . . . . . . . . . |  |  |  |  |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . |  |  |  |  |
| 18 | Other current liabilities (attach schedule) . . . |  |  |  |  |
| 19 | Loans from shareholders . . . . . . . |  |  |  |  |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . |  |  |  |  |
| 21 | Other liabilities (attach schedule) . . . . . |  |  |  |  |
| 22 | Capital stock: a Preferred stock . . . . . . . |  |  | 551,649 | 551,649 |
|  | b Common stock . . . . . . . |  |  |  | 1,104,954 |
| 23 | Additional paid-in capital . . . . . . . . . |  |  |  |  |
| 24 | Retained earnings - Appropriated (attach sch). . |  |  |  | 11,273 |
| 25 | Retained earnings - Unappropriated . . . . . |  | 51,518 |  |  |
| 26 | Adjustments to shareholders' equity (attach schedule) . |  |  |  |  |
| 27 | Less cost of treasury stock . . . . . . . . | ( ) |  | ( ) |  |
| 28 | Total liabilities and shareholders' equity . . . . |  | 51,518 |  | 1,667,876 |

**Note:** The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, col. (d) of Schedule L are less than $25,000.

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . | -8,523 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . . . . . | | | Tax-exempt interest $ _____ | |
| 3 | Excess of capital losses over capital gains . . | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | | | a | Depreciation . . . $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | |
| a | Depreciation . . . . . . $ _____ | | | _____ | |
| b | Charitable contributions $ _____ | | | | |
| c | Travel and entertainment $ _____ | | | | |
| | | | 9 | Add lines 7 and 8 . . . . . . . . . . . . . . | 0 |
| | See Stmt 5 | 50 | 10 | Income (line 28, page 1) - line 6 less line 9 . | -8,473 |
| 6 | Add lines 1 through 5 . . . . . . | -8,473 | | | |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . | 51,518 | 5 | Distributions: a Cash . . . . . . . . . | |
| 2 | Net income (loss) per books . . . . . . . . | -8,523 | | b Stock . . . . . . . | |
| 3 | Other increases (itemize): _____ | | | c Property . . . . . . | |
| | | | 6 | Other decreases (itemize): _____ | |
| | See Stmt 6 | -31,722 | 7 | Add lines 5 and 6 . . . . . . . . . . . | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . | 11,273 | 8 | Balance at end of year (line 4 less line 7) . . | 11,273 |

F 1/2/02

Kootenai Development Company
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return

Page 1, Line 17--Taxes

Statement 1

| Description | Amount |
|---|---|
| Net worth or capital stock taxes | 1,368 |
| Taxes-Real and Personal Property | 3,132 |
| Total | 4,500 |

Page 1, Line 26--Other Deductions

Statement 2

| Description | Amount |
|---|---|
| Professional Fees | 3,958 |
| Miscellanneous Expenses | 15 |
| Total | 3,973 |

Kootenai Development Company
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 2
EIN: 81-0495013

Form 1120 Page 3
Schedule K, Line 5--Entities With 50% Owner

Statement 3

| Name of Corporation | Identification Number |
|---|---|
| W.R. GRACE & CO. CONN. | 13-5114230 |

U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return

Schedule L, Line 14--Other Assets                                                    Statement 4

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 6,059 | 1,630,940 |
| Total | 6,059 | 1,630,940 |

Kootenai Development Company
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return

Schedule M-1, Line 5--Other Book Expense                               Statement 5

| Description | Amount |
| --- | --- |
| Non Deductible Penalties | 50 |
| Total | 50 |

Schedule M-2, Line 3--Other Increases                                 Statement 6

| Description | Amount |
| --- | --- |
| Tranfer of R.E. | -31,722 |
| Total | -31,722 |