Form 851 (Rev. 9-2000) W.R. GRACE & CO., & Subsidiaries                                    65-0773649    Page **3**

## Part IV    Additional Stock Information

**1**    During the tax year, did the corporation have more than one class of stock outstanding?

| Corp. No. | Name of corporation | Answer to question 1 Yes | Answer to question 1 No | If "Yes" to question 1, list and describe each class of stock. |
|---|---|---|---|---|
| 83 | Grace Germany Holdings, Inc. | | X | |
| 3 | W.R. Grace & Co. - Conn. | | X | |
| | | | | |
| | | | | |

**2**    During the tax year, was there (a) any member of the consolidated group that reaffiliated within 60 months of disaffiliation or (b) any member of the affiliated group that was deconsolidated under Rev. Proc. 91-11, 1991-1 C.B. 470 (as modified and clarified by Rev. Proc. 91-39, 1991-2 C.B. 694), Rev. Proc. 95-11, 1995-1 C.B. 505. or Rev. Proc. 95-39, 1995-2 C.B. 399?

| Corp. No. | Name of corporation | Answer to question 2 Yes | Answer to question 2 No | If "Yes" to (a) or (b) of question 2, list the member(s) and explain the circumstances. |
|---|---|---|---|---|
| 83 | Grace Germany Holdings, Inc. | | X | |
| 3 | W.R. Grace & Co._- Conn. | | X | |
| | | | | |
| | | | | |

**3**    During the tax year, was there any arrangement in existence by which one or more persons that were not members of the affiliated group could acquire any stock, or acquire any voting power without acquiring stock, in the corporation, other than a de minimis amount, from the corporation or another member of the affiliated group?

| Corp. No. | Name of corporation | Answer to question 3 Yes | Answer to question 3 No | Item 3a | Item 3b | Item 3c |
|---|---|---|---|---|---|---|
| 83 | Grace Germany Holdings, Inc. | | X | % | % | % |
| 3 | W.R. Grace & Co. - Conn. | | X | % | % | % |
| | | | | % | % | % |
| | | | | % | % | % |

| Corp. No. | Item 3d - Provide a description of any arrangement. |
|---|---|
| 83 | |
| 3 | |
| | |
| | |

Under penalties of perjury, I declare that I have examined this form, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete for the tax year as stated.

**Sign Here**

▶ _____    |    _____    ▶ _____
Signature of officer                                Date                          Title

Form **851** (Rev. 9-2000)

F 08/30/01

08-22-02 16:55:54

Form **926**
(Rev. October 1998)

Department of the Treasury
Internal Revenue Service

## Return by a U.S. Transferor of Property to a Foreign Corporation
### (under section 367)

OMB No. 1545-0026

| Part I | U.S. Transferor Information (see instructions) |
|---|---|

Name of transferor

W. R. GRACE & CO. - CONN.

Identification number (see instructions)

13-5114230

Number, street, and room or suite no. (If a P.O. box, see instructions.)

7500 GRACE DRIVE

City or town, state, and ZIP code

COLUMBIA, MD 21044

1  The following questions apply only if the transferor is a corporation:

a  If the transfer was a section 361(a) or (b) transfer, was the transferor controlled (under section 368(c)) by 5 or fewer domestic corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

b  Did the transferor remain in existence after the transfer? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

If not, list the controlling shareholder(s) and their identification number(s):

| Controlling shareholder | Identification number |
|---|---|
| W.R. GRACE & CO. - CONN. | 13-5114230 |
|  |  |
|  |  |
|  |  |
|  |  |

c  If the transferor was a member of an affiliated group filing a consolidated return, was it the parent corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

If not, list the name and employer identification number (EIN) of the parent corporation:

| Name of parent corporation | EIN of parent corporation |
|---|---|
| W.R. GRACE & CO. | 65-0773649 |

2  If the transferor was a partner in a partnership that was the actual transferor (but is not treated as such under section 367), list the name and EIN of the transferor's partnership:

| Name of partnership | EIN of partnership |
|---|---|
|  |  |

| Part II | Transferee Foreign Corporation Information (see instructions) |
|---|---|

3  Name of transferee (foreign corporation)

GRACE AUSTRALIA, PTY. LTD.

4  Identification number, if any

5  Address (including country)

1126 SYDNEY ROAD

6  Place of organization or creation

FAWKNER, VICTORIA 3060 AUSTRALIA

7  Foreign law characterization (see instructions)

8  Is the transferee foreign corporation a controlled foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

For Paperwork Reduction Act Notice, see separate instructions.

Form **926** (Rev. 10-98)

ISA
STF FED1685F.1

Form 926 (Rev. 10-98)

| **Part III** | **Information Regarding Transfer of Property** (see instructions) |
|---|---|

| **9** Date of transfer | **10** Type of nonrecognition transaction (see instructions) IRC SEC.351(a) |
|---|---|
| DECEMBER 2001 | |

**1** Description of property transferred:

SEE ATTACHED

| | | |
|---|---|---|
| **12** | Did this transfer result from a change in the classification of the transferee to that of a foreign corporation? . | ☐ **Yes** ☒ **No** |
| **13** | Was the transferor required to recognize income under Temporary Regulations sections 1.367(a)-4T through 1.367(a)-6T (e.g., for tainted property, depreciation recapture, branch loss recapture, etc.)? . . . . . . | ☐ **Yes** ☒ **No** |
| **14a** | Was intangible property (within the meaning of section 936(h)(3)(B)) transferred pursuant to the transaction? . . . . . . . . . . . . . . . . . . | ☐ **Yes** ☒ **No** |
| **b** | If yes, describe the nature of the rights to the intangible property that was transferred in the transfer: | |

| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ▶ _Elyse Fil_ <br> Signature | 9/18/02 <br> Date | ▶ Vice President <br> Title |
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no. |
| | Firm's name (or yours if self-employed) and address ▶ | | EIN ▶ | |
| | | | ZIP code ▶ | |

STF FED1685F.2

**Statement Pursuant to Treasury Regulation § 1.351-3(a)**

**for**

**W. R. Grace & Co. - Conn.**

**By**

**W. R. Grace & Co.**

**For the Year Ended December 31, 2001**

**EIN 65-0773649**

The following statement is submitted by W. R. Grace & Co. (the "Taxpayer") on behalf of its wholly-owned affiliate, W. R. Grace & Co.-Conn. ("Grace-Conn."), with respect to Grace-Conn.'s transfer of cash in December, 2001 of $3,366,000 to Grace Australia Pty. Ltd.

**(1) Description of Property Transferred.**

In December, 2001 Grace-Conn. contributed $3,366,000 to the capital of Grace Australia Pty. Ltd.

**(2) Description of Controlled Corporation Stock Received in the Exchange.**

At the time of the transfer, Grace-Conn. owned 100 percent of the total voting power and value of Grace Australia Pty. Ltd. The transfer was made as a contribution to the capital surplus of Grace Australia Pty. Ltd. Grace Australia Pty. Ltd. issued no shares pursuant to the transfer.

**(i) Description of Preferences.**

Although Grace Australia Pty. Ltd. did not issue any shares pursuant to the transfer, Grace Australia Pty. Ltd. has only one class of stock outstanding, of which Grace-Conn. owned 100%.

**(ii) Number of Shares of Each Class Received.**

Grace Australia Pty. Ltd. issued no shares pursuant to the transfer.

**(iii) Fair Market Value Per Share of Each Class at the Date of the Exchange.**

N/A

**(3) Description of Controlled Corporation Securities Received in the Exchange**

Grace Australia Pty. Ltd. did not issue any securities in the exchange.

**(4) Money Received.**

Grace-Conn. did not receive any money in the exchange.

**(5) Other Property Received.**

Grace-Conn. did not receive any other property in the exchange.

**(6) Liabilities Assumed by the Controlled Corporation.**

Grace Australia Pty. Ltd. did not assume any liabilities in the exchange.

::ODMA\PCDOCS\MIADOCS\176496\1

Form **926**
(Rev. October 1998)
Department of the Treasury
Internal Revenue Service

# Return by a U.S. Transferor of Property
# to a Foreign Corporation
(under section 367)

OMB No. 1545-0026

---

**Part I**  **U.S. Transferor Information** (see instructions)

| Name of transferor | Identification number (see instructions) |
|---|---|
| W. R. GRACE & CO. – CONN. | 13-5114230 |

Number, street, and room or suite no. (If a P.O. box, see instructions.)
7500 GRACE DRIVE

City or town, state, and ZIP code
COLUMBIA, MD 21044

**1** The following questions apply only if the transferor is a corporation:
  **a** If the transfer was a section 361(a) or (b) transfer, was the transferor controlled (under section 368(c)) by 5 or fewer domestic corporations? .................................................. ☐ Yes ☒ No
  **b** Did the transferor remain in existence after the transfer? ....................................... ☒ Yes ☐ No
  If not, list the controlling shareholder(s) and their identification number(s):

| Controlling shareholder | Identification number |
|---|---|
| W.R. GRACE & CO. – CONN. | 13-5114230 |
| | |
| | |
| | |
| | |

  **c** If the transferor was a member of an affiliated group filing a consolidated return, was it the parent corporation? .................................................................................. ☐ Yes ☒ No
  If not, list the name and employer identification number (EIN) of the parent corporation:

| Name of parent corporation | EIN of parent corporation |
|---|---|
| W.R. GRACE & CO. | 65-0773649 |

**2** If the transferor was a partner in a partnership that was the actual transferor (but is not treated as such under section 367), list the name and EIN of the transferor's partnership:

| Name of partnership | EIN of partnership |
|---|---|
| | |

---

**Part II**  **Transferee Foreign Corporation Information** (see instructions)

| **3** Name of transferee (foreign corporation) | **4** Identification number, if any |
|---|---|
| W.R. GRACE ARGENTINA, S.A. | |

**5** Address (including country)
PRIMERA JUNTA 570, QUILMES(PROV.BUENOS AIRES)ARGENTINA

| **6** Place of organization or creation | **7** Foreign law characterization (see instructions) |
|---|---|
| BUENOS AIRES, REPUBLIC OF ARGENTINA | |

**8** Is the transferee foreign corporation a controlled foreign corporation? ............................ ☒ Yes ☐ No

For Paperwork Reduction Act Notice, see separate instructions.                    Form **926** (Rev. 10-98)

ISA
STF FED1685F.1

Form 926 (Rev 10-98)

| Part III | Information Regarding Transfer of Property (see instructions) |
|---|---|

**9** Date of transfer

DECEMBER 2001

**10** Type of nonrecognition transaction (see instructions) IRC SEC.351(a)

**11** Description of property transferred:

SEE ATTACHED

**12** Did this transfer result from a change in the classification of the transferee to that of a foreign corporation? . ☐ Yes ☒ No

**13** Was the transferor required to recognize income under Temporary Regulations sections 1.367(a)-4T through 1.367(a)-6T (e.g., for tainted property, depreciation recapture, branch loss recapture, etc.)? . . . . . . ☐ Yes ☒ No

**14a** Was intangible property (within the meaning of section 936(h)(3)(B)) transferred pursuant to the transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** If yes, describe the nature of the rights to the intangible property that was transferred in the transfer:

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _Elym Fil_ Signature    9/13/02 Date    ▶ Vice President Title

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | | EIN ▶ | |
| | | ZIP code ▶ | |

**Statement Pursuant to Treasury Regulation § 1.351-3(a)**

**for**

**W. R. Grace & Co. - Conn.**

**By**

**W. R. Grace & Co.**

**For the Year Ended December 31, 2001**

**EIN 65-0773649**

The following statement is submitted by W. R. Grace & Co. (the "Taxpayer") on behalf of its wholly-owned affiliate, W. R. Grace & Co.-Conn. ("Grace-Conn."), with respect to Grace-Conn.'s transfer in December, 2001 of $2,300,000 to W. R. Grace Argentina S.A.

**(1) Description of Property Transferred.**

In December, 2001 Grace-Conn. transferred $2,300,000 to W. R. Grace Argentina S.A.

**(2) Description of Controlled Corporation Stock Received in the Exchange.**

At the time of the transfer, Grace-Conn. owned 100 percent of the total voting power and value of W. R. Grace Argentina S.A. The transfer was made as a contribution to the capital surplus of W. R. Grace Argentina S.A. W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.

**(i) Description of Preferences.**

Although W. R. Grace Argentina S.A. did not issue any shares pursuant to the transfer, W. R. Grace Argentina S.A. has only one class of stock outstanding, of which Grace-Conn. owned 100%.

**(ii) Number of Shares of Each Class Received.**

W. R. Grace Argentina S.A. issued no shares pursuant to the transfer.

·(iii) **Fair Market Value Per Share of Each Class at the Date of the Exchange.**

N/A

**(3) Description of Controlled Corporation Securities Received in the Exchange**

W. R. Grace Argentina S.A. did not issue any securities in the exchange.

**(4) Money Received.**

Grace-Conn. did not receive any money in the exchange.

**(5) Other Property Received.**

Grace-Conn. did not receive any other property in the exchange.

**(6) Liabilities Assumed by the Controlled Corporation.**

W. R. Grace Argentina S.A. did not assume any liabilities in the exchange.

2

Form **926**
(Rev. October 1998)

Department of the Treasury
Internal Revenue Service

# Return by a U.S. Transferor of Property to a Foreign Corporation
## (under section 367)

OMB No. 1545-0026

---

**Part I**    U.S. Transferor Information (see instructions)

Name of transferor

W. R. GRACE & CO. - CONN.

Identification number (see instructions)

13-5114230

Number, street, and room or suite no. (If a P.O. box, see instructions.)

7500 GRACE DRIVE

City or town, state, and ZIP code

COLUMBIA, MD 21044

1   The following questions apply only if the transferor is a corporation:

a   If the transfer was a section 361(a) or (b) transfer, was the transferor controlled (under section 368(c)) by 5 or fewer domestic corporations? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

b   Did the transferor remain in existence after the transfer? . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

If not, list the controlling shareholder(s) and their identification number(s):

| Controlling shareholder | Identification number |
| --- | --- |
| W.R. GRACE & CO. - CONN. | 13-5114230 |
| | |
| | |
| | |
| | |

c   If the transferor was a member of an affiliated group filing a consolidated return, was it the parent corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

If not, list the name and employer identification number (EIN) of the parent corporation:

| Name of parent corporation | EIN of parent corporation |
| --- | --- |
| W.R. GRACE & CO. | 65-0773649 |

2   If the transferor was a partner in a partnership that was the actual transferor (but is not treated as such under section 367), list the name and EIN of the transferor's partnership:

| Name of partnership | EIN of partnership |
| --- | --- |
| | |

---

**Part II**    Transferee Foreign Corporation Information (see instructions)

3   Name of transferee (foreign corporation)

W.R. GRACE SA

4   Identification number, if any

5   Address (including country)

33 route de GallardonBote Postale 3928234 Epernon CEDEX, France

6   Place of organization or creation

FRANCE

7   Foreign law characterization (see instructions)

8   Is the transferee foreign corporation a controlled foreign corporation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

For Paperwork Reduction Act Notice, see separate instructions.

Form **926** (Rev 10-98)

ISA
STF FED1685F.1

Form 926 (Rev. 10-98)                                                                                                                    Page **2**

| Part III | Information Regarding Transfer of Property (see instructions) |
|---|---|

| 9 | Date of transfer | 10 | Type of nonrecognition transaction |
|---|---|---|---|

**9** Date of transfer
SEPTEMBER 2001

**10** Type of nonrecognition transaction
(see instructions) IRC SEC.351(a)

**.1** Description of property transferred:
SEE ATTACHED

**12** Did this transfer result from a change in the classification of the transferee to that of a foreign corporation? . ☐ Yes ☒ No

**13** Was the transferor required to recognize income under Temporary Regulations sections 1.367(a)-4T through 1.367(a)-6T (e.g., for tainted property, depreciation recapture, branch loss recapture, etc.)? . . . . . . ☐ Yes ☒ No

**14a** Was intangible property (within the meaning of section 936(h)(3)(B)) transferred pursuant to the transaction? . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**b** If yes, describe the nature of the rights to the intangible property that was transferred in the transfer:

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature _Elge Feli_    Date 9/13/02    Title Vice President

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ► ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | EIN ► | |
| | | ZIP code ► | |

STF FED1685F.2

**Statement Pursuant to Treasury Regulation § 1.351-3(a)**

**for**

**W. R. Grace & Co. - Conn.**

**By**

**W. R. Grace & Co.**

**For the Year Ended December 31, 2001**

**EIN 65-0773649**

The following statement is submitted by W. R. Grace & Co. (the "Taxpayer") on behalf of its wholly-owned affiliate, W. R. Grace & Co.-Conn. ("Grace-Conn."), with respect to Grace-Conn.'s transfer of business assets in September, 2001 of $66,022,000 to W. R. Grace SA.

**(1) Description of Property Transferred.**

In September, 2001 Grace-Conn. contributed $66,022,000 to the capital of W. R. Grace SA.

**(2) Description of Controlled Corporation Stock Received in the Exchange.**

At the time of the transfer, Grace-Conn. owned 100 percent of the total voting power and value of W. R. Grace SA. The transfer was made as a contribution to the capital surplus of W. R. Grace SA. W. R. Grace SA issued no shares pursuant to the transfer.

**(i) Description of Preferences.**

Although W. R. Grace SA did not issue any shares pursuant to the transfer, W. R. Grace SA has only one class of stock outstanding, of which Grace-Conn. owned 100%.

**(ii) Number of Shares of Each Class Received.**

W. R. Grace SA issued no shares pursuant to the transfer.

**(iii) Fair Market Value Per Share of Each Class at the Date of the Exchange.**

N/A

**(3) Description of Controlled Corporation Securities Received in the Exchange**

W. R. Grace SA did not issue any securities in the exchange.

**(4) Money Received.**

Grace-Conn. did not receive any money in the exchange.

**(5) Other Property Received.**

Grace-Conn. did not receive any other property in the exchange.

**(6) Liabilities Assumed by the Controlled Corporation.**

W. R. Grace SA did not assume any liabilities in the exchange.

2

**W. R. Grace & Co. and Subsidiaries**
**2001 Consolidated U.S. Corporation Income Tax Return**
**E.I.N. 65-0773649**

**Statement by W. R. Grace & Co.-Conn., a Connecticut corporation ("SHAREHOLDER") of Receipt of W. R. Grace France SA Stock Pursuant to Treasury Regulations Section 1.367(b)-1(c)(3) for Tax Year Ended December 31, 2001.**

W. R. Grace & Co.-Conn.
E.I.N. 13-5114230

**(1)   Statement that Section 367(b) Applies**

The exchange described below is one to which section 367(b) applies.

**(2)   Description of Exchange.**

W.R. Grace SAS, an entity treated as a corporation for U.S. federal income tax purposes, organized and existing under the laws of France ("Distributing") is treated for U.S. federal income tax purposes as having transferred the specialty chemicals, container and construction businesses to W.R. Grace SA., an entity treated as a corporation for U.S. federal tax purposes, organized and existing under the laws of France ("CONTROLLED"), in a transaction qualifying under Section 368(a)(1)(D), and distributed the CONTROLLED shares to W. R. Grace & Co.-CONN., a Connecticut corporation ("SHAREHOLDER"), in a transaction qualifying under Section 355.

**(3)   Stock or Securities Received in the Exchange.**

SHAREHOLDER received 100% of CONTROLLED shares in the exchange. Information concerning the adjusted basis of CONTROLLED shares and fair market value is available at the office of the taxpayer. SHAREHOLDER did not receive any securities in the exchange.

**(4)   Amount Required to be Included in Gross Income or Added to E&P of Exchanging Foreign Corporation.**

The amounts required to be attributed pursuant to Treasury regulations section 1.367(b)-4 through 1.367(b)-12 are substantially identical to the earnings and profits of DISTRIBUTING and CONTROLLED which are provided on the respective Forms 5471. Additional information is available at the office of the taxpayer.

**(5)   Earnings and Profits Attributed by Reason of Exchange.**

No amount is required, under Treasury Regulations section 1.367(b)-4 through 1.367(b)-12, to be attributed to stock owned by SHAREHOLDER for the taxable year.

Word/V/Dec01/Federal/Stmt-A-1

Form **1118**
(Rev. February 2002)
Internal Revenue Service
Department of the Treasury

# Foreign Tax Credit — Corporations

► Attach to the corporation's tax return.
► See separate instructions.

OMB No. 1545-0122

Name of corporation

W.R. GRACE & CO. & SUBSIDIARIES

Employer identification number

65-0773649

For calendar year 20 01 , or other tax year beginning _____ , 20 _____ , and ending _____ , 20 _____

Use a **separate** Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions** on page 5.
Check only one box on each form.

☐ Passive Income
☐ High Withholding Tax Interest
☐ Financial Services Income
☐ Shipping Income

☐ Dividends From a DISC or Former DISC
☐ Taxable Income Attributable To Foreign Trade Income
☐ Certain Distributions From a FSC or Former FSC
☐ Dividends From Each Noncontrolled Section 902 Corporation;
Name of Foreign Corporation ►

☐ Section 901(j) Income: Name of Sanctioned Country ►
☐ Income Re-sourced by Treaty: Name of Country ►
☒ General Limitation Income

Country of Incorporation ►

## Schedule A   Income or (Loss) Before Adjustments *(Report all amounts in U.S. dollars. See page 5 of instructions.)*

Gross Income or (Loss) From Sources Outside the United States (*INCLUDE* Foreign Branch Gross Income here *and* on Schedule F)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from list beginning on page 10 of instructions. Use a separate line for each.)* | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | | |
| A  OC | 509,230 | 91,474 | | | | 24,244,474 | 9,148,138 | | 4,368,813 | 38,362,129 |
| B  863(b) | | | | | | | | | 17,091,984 | 17,091,984 |
| C | | | | | | | | | | |
| D | | | | | | | | | | |
| E | | | | | | | | | | |
| F | | | | | | | | | | |
| G | | | | | | | | | | |
| **Totals** (add lines A through G) | 509,230 | 91,474 | | | | 24,244,474 | 9,148,138 | | 21,460,797 | 55,454,113 |

* For section 863(b) income, use a single line and enter "863(b)."

Deductions (*INCLUDE* Foreign Branch Deductions here *and* on Schedule F)

| | 9. Definitely Allocable Deductions | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services | | | | |
| A | | | | 4,715,828 | 4,715,828 | 17,714,122 | 22,429,950 | 15,932,179 |
| B | | | | | | 5,832,431 | 5,832,431 | 11,259,553 |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **Totals** | | | | 4,715,828 | 4,715,828 | 23,546,553 | 28,262,381 | 27,191,732 |

For Paperwork Reduction Act Notice, see separate instructions.

ISA
STF FED3865F.1

Form **1118** (Rev 2-2002)

Form 11____, (c.2002)

## Schedule B — Foreign Tax Credit (Report all foreign tax amounts in U.S. dollars.)

### Part I — Foreign Taxes Paid, Accrued, and Deemed Paid (See page 5 of instructions.)

| 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | 3. Tax Deemed Paid (from Schedule C— Part I, column 10, Part II, column 8(b), and Part III, column 8) |
|---|---|---|---|---|---|---|---|---|---|
| ☒ Paid ☒ Accrued | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(g)) | |
| Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | |
| **A** | | | 504,760 | 689,698 | | 756,886 | | | 1,951,344 | 91,474 |
| **B** | | | | | | | | | 91,474 | |
| **C** | | | | | | | | | | |
| **D** | | | | | | | | | | |
| **E** | | | | | | | | | | |
| **F** | | | | | | | | | | |
| **G** | | | | | | | | | | |
| **Totals (add lines A through G)** | | | 504,760 | 689,698 | | 756,886 | | | 1,951,344 | 91,474 |

### Part II — Separate Foreign Tax Credit (Complete a separate Part II for each applicable category of income.)

1 Total foreign taxes paid or accrued (total from Part I, column 2(h)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 1,951,344
2 Total taxes deemed paid (total from Part I, column 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 91,474
3 Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) . . . . . . . . . . . . . . . . . . . . . . . . . **3** | (          )
4 Total carryover of foreign taxes (attach schedule showing computation in detail — see page 6 of the instructions) . . . **4** | 12,871,203
5 Total foreign taxes (combine lines 1 through 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**
6 Enter the amount from the applicable column of Schedule J, Part I, line 11. (See page 6 of instructions.) If Schedule J is not required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | 14,914,021
7a Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . . . . . . . . . . . **7a** | 0.00
b Adjustments to line 7a. (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7b** | -67,172,922
c Subtract line 7b from line 7a. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7c** | -67,172,922
8 Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 . . . . . . **8** | 1.00000
9 Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) . . . **9** | 0.00
10 Credit limitation (multiply line 8 by line 9). (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**
11 **Separate foreign tax credit** (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) . . . . . . . **11**

### Part III — Summary of Separate Credits (Enter amounts from Part II, line 11 for each applicable category of income. Do not include taxes on taxable income attributable to foreign trade income or taxes paid to sanctioned countries.

1 Credit for taxes on passive income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**
2 Credit for taxes on high withholding tax interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2**
3 Credit for taxes on financial services income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3**
4 Credit for taxes on shipping income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4**
5 Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) . . . **5**
6 Credit for taxes on dividends from a DISC or former DISC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6**
7 Credit for taxes on certain distributions from a FSC or former FSC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7**
8 Credit for taxes on general limitation income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**
9 Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . . . . . . . . . **9**
10 Total (add lines 1 through 9) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10**
11 Reduction in credit for international boycott operations (see page 6 of instructions) . . . . . . . . . . . . . . . . . . . . . . . . **11**
12 **Total foreign tax credit** (subtract line 11 from line 10). Enter here and on the appropriate line of the corporation's tax return. . . . . . **12**

Form 1118 (2002)

Page **3**

**Schedule C** | **Tax Deemed Paid by Domestic Corporation Filing Return**

Use this schedule to figure the tax deemed paid by the corporation with respect to dividends from a first-tier foreign corporation under section 902(a), and deemed inclusions of earnings from a first- or lower-tier foreign corporation under section 960(a). Report all amounts in U.S. dollars unless otherwise specified.

## Part I — Dividends and Deemed Inclusions From Post-1986 Undistributed Earnings

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax-Year End (Yr.-Mo.) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency — attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends and Deemed Inclusions | | 9. Divide Column 8(b) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule D, Part I — see instructions) | | (a) Functional Currency | (b) U.S. Dollars | | |
| SEE ATTACHED | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total (Add amounts in column 10. Enter the result here and include on 'Totals' line of Schedule B, Part I, column 3) . . . . . . . . . ▲

## Part II — Dividends Paid Out of Pre-1987 Accumulated Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax-Year End (Yr.-Mo.) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency computed under section 902) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid on Earnings and Profits (E&P) for Tax Year Indicated (in functional currency) (see instructions) | 6. Dividends Paid | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | (a) Functional Currency | (b) U.S. Dollars |
| SEE ATTACHED | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Total (Add amounts in column 8b. Enter the result here and include on 'Totals' line of Schedule B, Part I, column 3) . . . . . . . . . ▲

## Part III — Deemed Inclusions From Pre-1987 Earnings and Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax-Year End (Yr.-Mo.) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. E&P for Tax Year Indicated (in functional currency translated from U.S. dollars, computed under section 964) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (see instructions) | 6. Deemed Inclusions | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (multiply column 5 by column 7) |
|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Total (Add amounts in column 8. Enter the result here and include on 'Totals' line of Schedule B, Part I, column 3) . . . . . . . . . ▲

STF FED3963F 3

**Form 1118 - Schedule C - Part I**
**vidends and Inclusions From Post-1986 Undistributed Earnings**
**Page 1 of 1**
**General Limitation Income**

| 1. Name of Foreign Corpora | d Inclusions U. S. Dollars | 9. Divide column 8(a) by column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) (U. S. Dollars) |
|---|---|---|---|
| **General Limitation Income Di** | | | |
| W. R Grace (Hong Kong) Limit | 509,230 | 0.048796 | 91.474 |
| Total General Limitation Incon | 509,230 | | 91.474 |

**Form 1118 - Schedule C - Part II**
**Dividends Paid Out of Pre-1987 Accumulated Profits**
**Page 1 of 1**
**General Limitation Income**

| 1. Name of Foreig | 7. Divide column 6(a) by column 4 | 8. Tax Deemed Paid | |
| --- | --- | --- | --- |
| | | (a) Functional Currency | (b) U. S. Dollars |
| General Limitation Income | | | |
| | | | |
| Total General Limitation In | | | 0 |
| Total General Limitation In | | | 91,474 |

Form 1118 (Rev. 2-2002)

Page 4

## Schedule D   Tax Deemed Paid by First- and Second-Tier Foreign Corporations under Section 902(b)

Use Part I to compute the tax deemed paid by a first-tier foreign corporation with respect to dividends from a second-tier foreign corporation. Use Part II to compute the tax deemed paid by a second-tier foreign corporation with respect to dividends from a third-tier foreign corporation. **Report all amounts in U.S. dollars unless otherwise specified.**

### Part I — Tax Deemed Paid by First-Tier Foreign Corporations

#### Section A — Dividends Paid Out of Post-1986 Undistributed Earnings (Include the column 10 results in Schedule C, Part I, column 6(b).)

| 1. Name of Second-Tier Foreign Corporation and Its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency — attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(b) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (see instructions) | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | |
| SEE ATTACHED | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

#### Section B — Dividends Paid Out of Pre-1987 Accumulated Profits (Include the column 8(b) results in Schedule C, Part I, column 6(b).)

| 1. Name of Second-Tier Foreign Corporation and Its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency — attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency — see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 6(b) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | (a) functional Currency of Second-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

### Part II — Tax Deemed Paid by Second-Tier Foreign Corporations

#### Section A — Dividends Paid Out of Post-1986 Undistributed Earnings (Include the column 10 results in Section A, column 6(b), of Part I above.)

| 1. Name of Third-Tier Foreign Corporation and Its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency — attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(b) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule E, Part I, column 10) | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

#### Section B — Dividends Paid Out of Pre-1987 Accumulated Profits (Include the column 8(b) results in Section A, column 6(b), of Part I above.)

| 1. Name of Third-Tier Foreign Corporation and Its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency — attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency — see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 6(b) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | (a) functional Currency of Third-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Form 1118 - Schedule D - Part I
Tax Deemed Paid By First- Tier Corporations
Page 1 of 1
General Limitation Income

| 1. Na | | 9. Divide column 8(a) by column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) (U. S. Dollars) |
|---|---|---|---|
| Ceds Paid | (b) of First Tier Corporation | | |
| General Limitation I | | | |
| W R Grace (Malays: (subsidiary of W R | 1,934,838 | 0.379292 | 240,162 |
| | | | |
| Total General Limitat | | | 240,162 |

Form 1118. (2-2002)

Page 6

## Schedule F — Gross Income and Definitely Allocable Deductions for Foreign Branches

| 1. Name of Foreign Country or U.S. Possession (Use a separate line for each.) | 2. Gross Income | 3. Definitely Allocable Deductions |
|---|---|---|
| A | OTHER COUNTRIES | 4,368,813 | 4,715,828 |
| B | | | |
| C | . | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| Totals (add lines A through G)* ▶ | 4,368,813 | 4,715,828 |

* Note: The Schedule F totals are not carried over to any other Form 1118 Schedule. (These totals were already included in Schedule A.) However, the IRS requires the corporation to complete Schedule F under the authority of section 905(b).

## Schedule G — Reductions of Taxes Paid, Accrued, or Deemed Paid

| | |
|---|---|
| A | Reduction of Taxes Under Section 901(e) — Attach separate schedule |
| B | Reduction of Oil and Gas Extraction Taxes — Enter amount from Schedule I, Part II, line 6 |
| C | Reduction of Taxes Due to International Boycott Provisions — Enter appropriate portion of Schedule C (Form 5713), line 2b. Important: Enter only "specifically attributable taxes" here. |
| D | Reduction of Taxes for Section 6038(c) Penalty — Attach separate schedule |
| E | Other Reductions of Taxes — Attach schedule(s) |
| | Total (add lines A through E). Enter here and on Schedule B, Part II, line 3  . . . . . . . . . . . . . . . . . . . . . . ▲ |

STF FED3865F.6

Form 11.. , 2-2002)

Page 7

## Schedule H    Apportionment of Deductions Not Definitely Allocable (Complete Only Once)

### Part I — Research and Development Deductions

Gross Income Method — Check method used: ☐ Option 1  ☒ Option 2 (See page 9 of instructions)

Sales Method: Product line #1 (SIC Code): _____  Product line #2 (SIC Code): _____

| | Product line #1 (SIC Code) (i) Gross Sales | (ii) R&D Deductions | Product line #2 (SIC Code) (iii) Gross Sales | (iv) R&D Deductions | (v) Total R&D Deductions Under Sales Method (add columns (ii) and (iv)) | (vi) Gross Income | (vii) Total R&D Deductions Under Gross Income Method | (e) Total R&D Deductions Not Definitely Allocable (enter all amounts from column (v) or all amounts from column (vii)) |
|---|---|---|---|---|---|---|---|---|
| 1 Totals (see page 8 of instructions) | | | | | | 453,044,703 | 37,853,684 | |
| 2 Total to be apportioned | | | | | | | 28,390,263 | |
| 3 Apportionment among statutory groupings: | | | | | | | | |
| a General limitation income | | | | | | 33,993,316 | 4,869,912 | 4,869,91? |
| b Passive income | | | | | | 52,599 | 7,535 | 7,535 |
| c High withholding tax interest | | | | | | | | |
| d Financial services income | | | | | | | | |
| e Shipping income | | | | | | | | |
| f Dividends from noncontrolled section 902 corp. | | | | | | | | |
| g Taxable income attributable to foreign trade income | | | | | | | | |
| h Section 901(j) income | | | | | | | | |
| i Income re-sourced by treaty | | | | | | | | |
| 4 Total foreign (add lines 3a through 3i) | | | | | | 34,045,915 | 4,877,447 | 4,877,447 |

### Part II — Interest Deductions, All Other Deductions, and Total Deductions

(a) Average Value of Assets — Check method used: ☐ Fair market value  ☒ Tax book value

| | (a) (i) Nonfinancial Corporations | (a) (ii) Financial Corporations | (b) Interest Deductions (iii) Nonfinancial Corporations | (b) (iv) Financial Corporations | (c) All Other Deductions Not Definitely Allocable | (d) Totals (add the corresponding amounts from column (c), Part I; columns (iii) and (iv), Part II; and column (c), Part II). Enter each amount from lines 3a through 3k below in column 10 of the corresponding Schedule A. |
|---|---|---|---|---|---|---|
| 1a Totals (see page 9 of instructions) | 2,584,648,150 | | 32,996,725 | | | 17,714,122 |
| b Amounts specifically allocable under Temp. Regs. 1.861-10T(e) | | | | | | |
| c Other specific allocable under Temp. Regs. 1.861-10T(e) | | | | | | |
| d Assets excluded from apportionment formula | | | | | | |
| 2 Total to be apportioned (subtract lines 1b, 1c, and 1d from line 1a) | | | | | | |
| 3 Apportionment among statutory groupings: | | | | | | |
| a General limitation income | 714,093,822 | | 9,116,995 | | 3,727,215 | 17,714,122 |
| b Passive income | 78,100,000 | | 996,501 | | 4,574 | 1,008,610 |
| c High withholding tax interest | | | | | | |
| d Financial services income | | | | | | |
| e Shipping income | | | | | | |
| f Dividends from noncontrolled section 902 corporation | 3,575,817 | | 46,196 | | 46,196 | 46,196 |
| g Taxable income attributable to foreign trade income FSC | | | | | | |
| h Certain distributions from a FSC or former FSC | | | | | | |
| i Dividends from a DISC or former DISC | | | | | | |
| j Section 901(j) income | | | | | | |
| k Income re-sourced by treaty | | | | | | |
| 4 Total foreign (add lines 3a through 3k) | 795,769,639 | | 10,159,692 | | 3,731,789 | 18,768,928 |

* Important: See Computer-Generated Schedule H in instructions.

STF FED3865F.7

OMB No. 1545-0122

**Schedule J**
**(Form 1118)**

(Rev. February 2002)

Department of the Treasury
Internal Revenue Service

**Adjustments to Separate Limitation Income (Loss) Categories for Determining Numerators of Limitation Fractions, Year-End Recharacterization Balances, and Overall Foreign Loss Account Balances**

For calendar year 20 01 , or other tax year beginning _____ , 20 _____ , and ending _____ , 20 _____

▶ Attach to Form 1118. For Paperwork Reduction Act Notice, see the Instructions for Form 1118.

Name of corporation

W.R. GRACE & CO. & SUBSIDIARIES

Employer identification number

65-0773649

**Part I    Adjustments to Separate Limitation Income or (Losses) in Determining Numerators of Limitation Fractions (See instructions.)**

| | (i) General limitation income | (ii) Passive income | (iii) High withholding tax interest | (iv) Financial services income | (v) Shipping income | (vi) Dividends from a DISC or former DISC | (vii) Taxable income attributable to foreign trade income | (viii) Certain distributions from a FSC or former FSC | (ix) Dividends from noncontrolled section 902 corporation* | (x) Other income* |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** Income or (loss) before adjustments (see instructions). | 27,191,732 | -956,011 | | | | | | | -46,196 | |
| **2** Allocation of current year separate limitation losses: | | | | | | | | | | |
| **a** General limitation income | | | | | | | | | | |
| **b** Passive income | (956,011) | 956,011 | | | | | | | | |
| **c** High withholding tax interest | | | | | | | | | | |
| **d** Financial services income | | | | | | | | | | |
| **e** Shipping income | | | | | | | | | | |
| **f** Dividends from a DISC or former DISC | | | | | | | | | | |
| **g** Taxable income attributable to foreign trade income | | | | | | | | | | |
| **h** Certain distributions from a FSC or former FSC | | | | | | | | | | |
| **i** Dividends from noncontrolled section 902 corporation* | | | | | | | | | | |
| **j** Other Income* | (46,196) | | | | | | | | 46,196 | |
| **3** Subtotal — Combine lines 1 through 2. | 26,189,525 | 0 | | | | | | | 0 | |
| **4** Overall foreign losses | | | | | | | | | | |
| **5** Recapture of overall foreign losses | | | | | | | | | | |
| **6** Subtotal — Subtract line 5 from line 3. | 26,189,525 | 0 | | | | | | | 0 | |
| **7** Recharacterization of separate limitation income: | | | | | | | | | | |
| **a** General limitation income | | | | | | | | | | |
| **b** Passive income | | | | | | | | | | |
| **c** High withholding tax interest | | | | | | | | | | |
| **d** Financial services income | | | | | | | | | | |
| **e** Shipping income | | | | | | | | | | |
| **f** Dividends from a DISC or former DISC | | | | | | | | | | |
| **g** Taxable income attributable to foreign trade income | | | | | | | | | | |
| **h** Certain distributions from a FSC or former FSC | | | | | | | | | | |
| **i** Dividends from noncontrolled section 902 corporation* | | | | | | | | | | |
| **j** Other Income* | | | | | | | | | | |
| **8** Subtotal — Combine lines 6 through 7. | 26,189,525 | 0 | | | | | | | 0 | |

* Important: See *Computer-Generated Schedule J in instructions.*        ISA

FED0380F.1

Schedule J (Form 1118) (Rev. 2-2002)

Schedule J ... m 1118) (Rev. 2-2002)

Page 2

| | (i) General limitation income | (ii) Passive income | (iii) High withholding tax interest | (iv) Financial services income | (v) Shipping income | (vi) Dividends from a DISC or former DISC | (vii) Taxable income attributable to foreign trade income | (viii) Certain distributions from a FSC or former FSC | (ix) Dividends from noncontrolled section 902 corporation* | (x) Other income* |
|---|---|---|---|---|---|---|---|---|---|---|
| **9 Subtotal** — Enter amounts from Part I, line 8 | 25,189,525 | 0 | | | | | | | 0 | 0 |
| **10** Allocation of current year U.S. source losses (see instructions) | | | | | | | | | | |
| **11** Numerator of Limitation Fraction — Subtract line 10 from line 9. Enter each result here and on Part II, line 6, of corresponding Schedule B. | 25,189,525 | 0 | | | | | | | | 0 |

## Part II  Year-End Balances of Future Separate Limitation Income That Must Be Recharacterized

| | (i) | (ii) | (iii) | (iv) | (v) | (vi) | (vii) | (viii) | (ix) | (x) |
|---|---|---|---|---|---|---|---|---|---|---|
| **a** General limitation income | | | | | | | | | | |
| **b** Passive income | | | | | | | | | | |
| **c** High withholding tax interest | | | | | | | | | | |
| **d** Financial services income | | | | | | | | | | |
| **e** Shipping income | | | | | | | | | | |
| **f** Dividends from a DISC or former DISC | | | | | | | | | | |
| **g** Taxable income attributable to foreign trade income | | | | | | | | | | |
| **h** Certain distributions from a FSC or former FSC | | | | | | | | | | |
| **i** Dividends from noncontrolled section 902 corporation* | | | | | | | | | | |
| **j** Other income* | | | | | | | | | | |

## Part III  Overall Foreign Loss Account Balances (section 904(f)(1))
*Complete for each separate limitation income category*

| | (i) | (ii) | (iii) | (iv) | (v) | (vi) | (vii) | (viii) | (ix) | (x) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** Beginning balance | | | | | | | | | | |
| **2** Current year additions | | | | | | | | | | |
| **3** Current year reductions (other than recapture) | ( ) | ( ) | ( ) | ( ) | | ( ) | ( ) | ( ) | ( ) | ( ) |
| **4 Subtotal** — Combine lines 1 through 3 | | | | | | | | | | |
| **5** Current year recapture (from Part I, line 5) | ( ) | ( ) | ( ) | ( ) | | ( ) | ( ) | ( ) | ( ) | ( ) |
| **6 Ending balance** — Subtract line 5 from line 4. | | | | | | | | | | |

* **Important:** See *Computer-Generated Schedule J* in instructions.

FED3983F.2

Form **1118**

(Rev. February 2002)

Internal Revenue Service
Department of the Treasury

# Foreign Tax Credit — Corporations

▶ Attach to the corporation's tax return.
▶ See separate Instructions.

OMB No. 1545-0122

Name of corporation

W.R. GRACE & CO. & SUBSIDIARIES

Employer identification number

65-0773649

Use a **separate** Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions** on page 5.
Check only one box on each form.

- ☒ Passive Income
- ☐ High Withholding Tax Interest
- ☐ Financial Services Income
- ☐ Shipping Income

- ☐ Dividends From a DISC or Former DISC
- ☐ Taxable Income Attributable To Foreign Trade Income
- ☐ Certain Distributions From a FSC or Former FSC
- ☐ Dividends From Each Noncontrolled Section 902 Corporation;
  Name of Foreign Corporation ▶

- ☐ Section 901(j) Income: Name of Sanctioned Country ▶
- ☐ Income Re-sourced by Treaty: Name of Country ▶
- ☐ General Limitation Income

Country of Incorporation ▶

## Schedule A   Income or (Loss) Before Adjustments (*Report all amounts in U.S. dollars. See page 5 of instructions.*)

**Gross Income or (Loss) From Sources Outside the United States (*INCLUDE* Foreign Branch Gross Income here *and* on Schedule F)**

| 1. Foreign Country or U.S. Possession (Enter two-letter code from list beginning on page 10 of instructions. Use a separate line for each.)* | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| **A** Hong Kong | 52,599 | | | | | | | | 52,599 |
| **B** | | | | | | | | | |
| **C** | | | | | | | | | |
| **D** | | | | | | | | | |
| **E** | | | | | | | | | |
| **F** | | | | | | | | | |
| **G** | | | | | | | | | |
| **Totals** (add lines A through G) | 52,599 | | | | | | | | 52,599 |

* For section 863(b) income, use a single line and enter "863(b)."

**Deductions (*INCLUDE* Foreign Branch Deductions here *and* on Schedule F)**

| | 9. Definitely Allocable Deductions | | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | | |
| **A** | | | | | 1,008,610 | | 1,008,610 | -956,011 |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **D** | | | | | | | | |
| **E** | | | | | | | | |
| **F** | | | | | | | | |
| **G** | | | | | | | | |
| **Totals** | | | | | 1,008,610 | | 1,008,610 | -956,011 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1118** (Rev. 2-2002)

ISA
STF FED3865F.1

Form 1118 (Rev. 2-2002)                                                                                 Page 2

## Schedule B — Foreign Tax Credit (Report all foreign tax amounts in U.S. dollars.)

### Part I — Foreign Taxes Paid, Accrued, and Deemed Paid (See page 5 of instructions.)

| 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | | 3. Tax Deemed Paid (from Schedule C Part I, column 10, Part I, column 8(b), and Part III, column 8) |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Paid ☒ Accrued | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(g)) | | |
| Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |
| D | | | | | | • | | | | | |
| E | | | | | | | | | | |
| F | | | | | | | | | | |
| G | | | | | | | | | | |
| Totals (add lines A through G) | | | | | | | | | | 358,295 |

### Part II — Separate Foreign Tax Credit (Complete a separate Part II for each applicable category of income.)

| | | |
|---|---|---|
| 1 | Total foreign taxes paid or accrued (total from Part I, column 2(h)) . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 2 | Total taxes deemed paid (total from Part I, column 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) . . . . . . . . . . . . . . . . . . . | ( ) |
| 4 | Total carryover of foreign taxes (attach schedule showing computation in detail — see page 6 of the instructions) . . . | 358,295 |
| 5 | Total foreign taxes (combine lines 1 through 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 6 | Enter the amount from the applicable column of Schedule J, Part I, line 11. (See page 6 of instructions.) If Schedule J is not required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A. . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| 7a | Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . . . . . . . | -67,172,922 |
| b | Adjustments to line 7a. (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| c | Subtract line 7b from line 7a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -67,172,922 |
| 8 | Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 . . . . . . | 1.00000 |
| 9 | Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) . . . | |
| 10 | Credit limitation (multiply line 8 by line 9). (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . | |
| 11 | Separate foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) . . . . . | |

### Part III — Summary of Separate Credits (Enter amounts from Part II, line 11 for each applicable category of income. Do not include taxes on taxable income attributable to foreign trade income or taxes paid to sanctioned countries.

| | | |
|---|---|---|
| 1 | Credit for taxes on passive income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 2 | Credit for taxes on high withholding tax interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 3 | Credit for taxes on financial services income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 4 | Credit for taxes on shipping income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 5 | Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) . . . | |
| 6 | Credit for taxes on dividends from a DISC or former DISC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 7 | Credit for taxes on certain distributions from a FSC or former FSC . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 8 | Credit for taxes on general limitation income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 9 | Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . . . | |
| 10 | Total (add lines 1 through 9) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 11 | Reduction in credit for international boycott operations (see page 6 of instructions) . . . . . . . . . . . . . . . . . | |
| 12 | Total foreign tax credit (subtract line 11 from line 10). Enter here and on the appropriate line of the corporation's tax return . . . | |

STF FED3863F.2

Form 1118 (2-2002)

Page 3

**Schedule C** | Tax Deemed Paid by Domestic Corporation Filing Return

Use this schedule to figure the tax deemed paid by the corporation with respect to dividends paid by the corporation under section 902(a), and deemed inclusions of earnings from a first- or lower-tier foreign corporation under section 960(a). Report all amounts in U.S. dollars unless otherwise specified.

## Part I — Dividends and Deemed Inclusions From Post-1986 Undistributed Earnings

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency — attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends and Deemed Inclusions | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule D, Part I — see instructions) | | (a) Functional Currency | (b) U.S. Dollars | | |
| SEE ATTACHED SCHEDULE | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Total (Add amounts in column 10. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3) . . . . . . . ▲

## Part II — Dividends Paid Out of Pre-1987 Accumulated Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency computed under section 902) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid on Earnings and Profits (E&P) for Tax Year Indicated (in functional currency) (see instructions) | 6. Dividends Paid | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | (a) Functional Currency | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Total (Add amounts in column 8b. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3) . . . . . . . ▲

## Part III — Deemed Inclusions From Pre-1987 Earnings and Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr - Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. E&P for Tax Year Indicated (in functional currency translated from U.S. dollars, computed under section 964) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (see instructions) | 6. Deemed Inclusions | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (multiply column 5 by column 7) |
|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Total (Add amounts in column 8. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3) . . . . . . . ▲

STF FED3865F.3

**Form 1118**
(Rev. February 2002)
Internal Revenue Service
Department of the Treasury

# Foreign Tax Credit — Corporations

► Attach to the corporation's tax return.
► See separate instructions.

OMB No. 1545-0122

Name of corporation

W.R. GRACE & CO. & SUBSIDIARIES

Employer identification number

65-0773649

For calendar year 20___, or other tax year beginning ___, 20___, and ending ___, 20___.

Use a **separate** Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions on page 5.**
Check only one box on each form.

- ☐ Passive Income
- ☐ High Withholding Tax Interest
- ☐ Financial Services Income
- ☐ Shipping Income

- ☐ Dividends From a DISC or Former DISC
- ☐ Taxable Income Attributable To Foreign Trade Income
- ☐ Certain Distributions From a FSC or Former FSC
- ☒ Dividends From Each Noncontrolled Section 902 Corporation;

- ☐ Section 901(j) Income: Name of Sanctioned Country ►_____
- ☐ Income Re-sourced by Treaty: Name of Country ►_____
- ☐ General Limitation Income

Name of Foreign Corporation ► CORMIX MIDDLE EAST LLC    Country of Incorporation ► DUBAI

## Schedule A    Income or (Loss) Before Adjustments *(Report all amounts in U.S. dollars. See page 5 of instructions.)*

**Gross Income or (Loss) From Sources Outside the United States (*INCLUDE* Foreign Branch Gross Income here *and* on Schedule F)**

| 1. Foreign Country or U.S. Possession (Enter two-letter code from list beginning on page 10 of instructions. Use a separate line for each.)* | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| D | | | | | | | | | |
| E | | | | | | | | | |
| F | | | | | | | | | |
| G | | | | | | | | | |
| Totals (add lines A through G) | | | | | | | | | |

*For section 863(b) income, use a single line and enter "863(b)."

**Deductions (*INCLUDE* Foreign Branch Deductions here *and* on Schedule F)**

| | 9. Definitely Allocable Deductions | | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | | |
| A | | | | | 32,997 | 32,997 | 32,997 | -32,997 |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| Totals | | | | | 32,997 | | 32,997 | -32,997 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1118** (Rev. 2-2002)

ISA
STF FED3863F.1

Form 1118 (Rev. 2-2002)

Page 2

## Schedule B   Foreign Tax Credit (Report all foreign tax amounts in U.S. dollars.)

### Part I — Foreign Taxes Paid, Accrued, and Deemed Paid (See page 5 of instructions.)

| 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | | 3. Tax Deemed Paid (from Schedule C — Part I, column 10, Part II, column 8(b), and Part III, column 8) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Paid / Accrued | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(g)) | |
| Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| **A** | | | | | | | | | | |
| **B** | | | | | | | | | | |
| **C** | | | | | | | | | | |
| **D** | | | | | | • | | | | |
| **E** | | | | | • | | | | | |
| **F** | | | | | | | | | | |
| **G** | | | | | | | | | | |
| **Totals** (add lines A through G) | | | | | | | | | | |

### Part II — Separate Foreign Tax Credit (Complete a separate Part II for each applicable category of income.)

1  Total foreign taxes paid or accrued (total from Part I, column 2(h)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

2  Total taxes deemed paid (total from Part I, column 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

3  Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) . . . . . . . . . . . . . . . . . . ( )

4  Total carryover of foreign taxes (attach schedule showing computation in detail — see page 6 of the instructions) . .

5  Total foreign taxes (combine lines 1 through 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  -67,172,922

6  Enter the amount from the applicable column of Schedule J, Part I, line 11. (See page 6 of instructions.) If Schedule J is not required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A . . . . . . . . . . . . . . . . . . . . .

7a  Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . .  -67,172,922

b  Adjustments to line 7a. (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

c  Subtract line 7b from line 7a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  0.00

8  Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 . . . . . . .  1.00000

9  Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) . . . .

10  Total limitation (multiply line 8 by line 9). (See page 6 of instructions.) . . . . . . . . . . . . . . . . . . . . . . . .  0.00

11  Separate foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) . . . . . . . . . . . . . .

### Part III — Summary of Separate Credits (Enter amounts from Part II, line 11 for each applicable category of income. Do not include taxes on taxable income attributable to foreign trade income or taxes paid to sanctioned countries.

1  Credit for taxes on passive income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

2  Credit for taxes on high withholding tax interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

3  Credit for taxes on financial services income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

4  Credit for taxes on shipping income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

5  Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) . . . .

6  Credit for taxes on dividends from a DISC or former DISC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

7  Credit for taxes on certain distributions from a FSC or former FSC . . . . . . . . . . . . . . . . . . . . . . . . . . .

8  Credit for taxes on general limitation income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

9  Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . .

10  Total (add lines 1 through 9) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

11  Reduction in credit for international boycott operations (see page 6 of instructions) . . . . . . . . . . . . . . . . .

12  **Total foreign tax credit (subtract line 11 from line 10). Enter here and on the appropriate line of the corporation's tax return** . . . . .

STF FED3865F.2

Form **1118**

(Rev. February 2002)

Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit — Corporations

▶ Attach to the corporation's tax return.
▶ See separate instructions.

OMB No. 1545-0122

For calendar year 20 ____, or other tax year beginning ____, 20 ____, and ending ____, 20 ____.

Name of corporation

W.R. GRACE & CO. & SUBSIDIARIES

Employer identification number

65-0773649

Use a **separate** Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions** on page 5.

Check only one box on each form.

☐ Passive Income
☐ High Withholding Tax Interest
☐ Financial Services Income
☐ Shipping Income

☐ Dividends From a DISC or Former DISC
☐ Taxable Income Attributable To Foreign Trade Income
☐ Certain Distributions From a FSC or Former FSC
☒ Dividends From Each Noncontrolled Section 902 Corporation;

☐ Section 901(j) Income: Name of Sanctioned Country ▶
☐ Income Re-sourced by Treaty; Name of County ▶
☐ General Limitation Income

Name of Foreign Corporation ▶ GRACE YAPI KIM. SAN. A. S.        Country of Incorporation ▶ TURKEY

## Schedule A    Income or (Loss) Before Adjustments (Report all amounts in U.S. dollars. See page 5 of instructions.)

### Gross Income or (Loss) From Sources Outside the United States (INCLUDE Foreign Branch Gross Income here and on Schedule F)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from list beginning on page 10 of instructions. Use a separate line for each.)* | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| A | | | | | | | 13,199 | | 13,199 |
| B | | | | | | | | | |
| C | | | | | | | | | |
| D | | | | | | | | | |
| E | | | | | | | | | |
| F | | | | | | | | | |
| G | | | | | | | | | |
| Totals (add lines A through G) | | | | | | | 13,199 | | 13,199 |

* For section 863(b) income, use a single line and enter "8630)."

### Deductions (INCLUDE Foreign Branch Deductions here and on Schedule F)

| | 9. Definitely Allocable Deductions | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | | |
| A | | | | | | | 13,199 | -13,199 |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| Totals | | | | | | | 13,199 | -13,199 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1118** (Rev. 2-2002)

ISA
STF FED3663F-1

Form 1118 (Rev. 2-2002)                                                                 Page 2

**Schedule B**   Foreign Tax Credit *(Report all foreign tax amounts in U.S. dollars.)*

**Part I — Foreign Taxes Paid, Accrued, and Deemed Paid** *(See page 5 of instructions.)*

| 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued *(attach schedule showing amounts in foreign currency and conversion rate(s) used)* | | | | | | | | 3. Tax Deemed Paid (from Schedule C — Part I, column 10, Part II, column 8(b), and Part III, column 6) |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Paid   ☐ Accrued | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(e) through 2(g)) | | |
| Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| **A** | | | | | | | | | | |
| **B** | | | | | | | | | | |
| **C** | | | | | | | | | | |
| **D** | | | | | ' | | | | | |
| **E** | | | | | | | | | | |
| **F** | | | | | | | | | | |
| **G** | | | | | | | | | | |
| Totals (add lines A through G) | | | | | | | | | | |

**Part II — Separate Foreign Tax Credit** *(Complete a separate Part II for each applicable category of income.)*

1   Total foreign taxes paid or accrued (total from Part I, column 2(h)) ..............................................

2   Total taxes deemed paid (total from Part I, column 3) ..........................................................

3   Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) .......... ( )

4   Total carryover of foreign taxes (attach schedule showing computation in detail — see page 6 of the instructions)

5   Total foreign taxes (combine lines 1 through 4) ................................................................

6   Enter the amount from the applicable column of Schedule J, Part I, line 11. (See page 6 of instructions.) If Schedule J is not required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A. ........................    0.00

7a  Total taxable income from all sources (enter taxable income from the corporation's tax return) ........ -67,172,922

b   Adjustments to line 7a. (See page 6 of instructions.) ..........................................................

c   Subtract line 7b from line 7a .................................................................................    -67,172,922

8   Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 ...    1.00000

9   Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) .....    0.00

10  Credit limitation (multiply line 8 by line 9). (See page 6 of instructions.) .........................................

11  Separate foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) .............

**Part III — Summary of Separate Credits** (Enter amounts from Part II, line 11 for **each applicable category** of income. **Do not** include taxes on taxable income attributable to foreign trade income or taxes paid to sanctioned countries.

1   Credit for taxes on passive income ..........................................................................

2   Credit for taxes on high withholding tax interest ............................................................

3   Credit for taxes on financial services income ...............................................................

4   Credit for taxes on shipping income .........................................................................

5   Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) .....

6   Credit for taxes on dividends from a DISC or former DISC .....................................................

7   Credit for taxes on certain distributions from a FSC or former FSC ...........................................

8   Credit for taxes on general limitation income ...............................................................

9   Credit for taxes on income re-sourced by treaty (combine all such credits on this line) ......................

10  Total (add lines 1 through 9) ..............................................................................

11  Reduction in credit for international boycott operations (see page 6 of instructions) .........................

12  **Total foreign tax credit** (subtract line 11 from line 10). Enter here and on the appropriate line of the corporation's tax return ...

STF FED3865F.2

Form **1122**
(Rev. April 2001)

Department of the Treasury
Internal Revenue Service

**Authorization and Consent of Subsidiary Corporation
To Be Included in a Consolidated Income Tax Return**
▶ **Attach to the consolidated income tax return.**

**Note:** Attach a separate form for each subsidiary for the first tax year the subsidiary consents to be included in the consolidated filing.

For the calendar year    2001    , or other tax year beginning _____ , and ending _____

| Name | Employer identification number |
|---|---|
| Advanced Refining Technologies Management, Inc. | 52-2290300 |

Number, street, and room or suite no.

5400 Broken Sound Blvd. NW. Suite 300

City or town, state, and ZIP code

| | Boca Raton    FL    33487 | |
|---|---|---|

| Name of parent corporation | Employer identification number |
|---|---|
| W. R. Grace & Co. | 65-0773649 |

The subsidiary corporation named above authorizes its parent corporation to include it in a consolidated return for the tax year indicated and for each subsequent year the group must file a consolidated return under the applicable regulations. If the parent corporation does not file a consolidated return on behalf of the subsidiary, the subsidiary authorizes the Commissioner of the Internal Revenue Service or an IRS official to do so.

The subsidiary consents to be bound by the provisions of the consolidated return regulations.

**Sign Here**

Under penalties of perjury, I declare that the subsidiary named above has authorized me to sign this form on its behalf, that I have examined this form and the information contained herein, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _Elyn File_    Signature of subsidiary officer    9/13/02    Date    **Vice President**    Title

**For Paperwork Reduction Act Notice, See Instructions.**    Form **1122** (Rev 4-2001)

JXB
F 07/31/01

Form **1122**

(Rev. April 2001)

Department of the Treasury
Internal Revenue Service

## Authorization and Consent of Subsidiary Corporation To Be Included in a Consolidated Income Tax Return
▶ Attach to the consolidated income tax return.

**Note:** Attach a separate form for each subsidiary for the first tax year the subsidiary consents to be included in the consolidated filing.

For the calendar year    2001    , or other tax year beginning _____ , and ending _____

| Name | Employer identification number |
|---|---|
| The Separation Group | 95-2806431 |

Number, street, and room or suite no.

5400 Broken Sound Blvd. NW Suite 300

City or town, state, and ZIP code

Boca Raton            FL        33487

| Name of parent corporation | Employer identification number |
|---|---|
| W. R. Grace & Co. | 65-0773649 |

The subsidiary corporation named above authorizes its parent corporation to include it in a consolidated return for the tax year indicated and for each subsequent year the group must file a consolidated return under the applicable regulations. If the parent corporation does not file a consolidated return on behalf of the subsidiary, the subsidiary authorizes the Commissioner of the Internal Revenue Service or an IRS official to do so.

The subsidiary consents to be bound by the provisions of the consolidated return regulations.

**Sign Here**

Under penalties of perjury, I declare that the subsidiary named above has authorized me to sign this form on its behalf, that I have examined this form and the information contained herein, and to the best of my knowledge and belief, it is true, correct, and complete

▶ _~~Elym Fil~~_                    9/13/02            Vice President
Signature of subsidiary officer          Date                    Title

For Paperwork Reduction Act Notice, See Instructions.                    Form **1122** (Rev 4-2001)

JXB

F 07/31/01

| Form **3800** | **General Business Credit** | OMB No. 1545-0895 **2001** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to your tax return.<br>▶ See separate instructions. | Attachment<br>Sequence No. |

Name(s) shown on return

Identifying number: 65-0773649

W.R. GRACE & CO., & Subsidiaries

## Part I — Tentative Credit

| | | | |
|---|---|---|---|
| 1 a | Current year investment credit (Form 3468, Part I) | 1a | |
| b | Current year work opportunity credit (Form 5884, Part I) | 1b | |
| c | Current year welfare-to-work credit (Form 8861, Part I) | 1c | |
| d | Current year credit for alcohol used as fuel (Form 6478) | 1d | |
| e | Current year credit for increasing research activities (Form 6765, Part I) | 1e | |
| f | Current year low-income housing credit (Form 8586, Part I) | 1f | |
| g | Current year enhanced oil recovery credit (Form 8830, Part I) | 1g | |
| h | Current year disabled access credit (Form 8826, Part I) | 1h | |
| i | Current year renewable electricity production credit (Form 8835, Part I) | 1i | |
| j | Current year Indian employment credit (Form 8845, Part I) | 1j | |
| k | Current year credit for employer social security and Medicare taxes paid on certain employee tips (Form 8846, Part I) | 1k | |
| l | Current year orphan drug credit (Form 8820, Part I) | 1l | |
| m | Current year new markets credit (Form 8874, Part I) | 1m | |
| n | Current year credit for contributions to selected community development corporations (Form 8847, Part I) | 1n | |
| o | Current year trans-Alaska pipeline liability fund credit (see instructions) | 1o | |
| p | Current year general credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1p | |
| 2 | **Current year general business credit.** Add lines 1a through 1p | 2 | 0 |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2. | 4 | 0 |
| 5 | Passive activity credits allowed for 2001 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2001. See instructions for the schedule to attach. | 6 | 6,385,199 |
| 7 | Carryback of general business credit from 2002 (see instructions) | 7 | |
| 8 | **Tentative general business credit.** Add lines 4 through 7 | 8 | 6,385,199 |

## Part II — General Business Credit Limitation Based on Amount of Tax

| | | | |
|---|---|---|---|
| 9 | Regular tax before credits (see instructions) | 9 | NONE |
| 10 | Alternative minimum tax (see instructions) | 10 | NONE |
| 11 | Add lines 9 and 10 | 11 | 0 |
| 12 a | Foreign tax credit | 12a | |
| b | Credit for child and dependent care expenses (Form 2441, line 9) | 12b | |
| c | Credit for the elderly or the disabled (Schedule R (Form 1040), line 20) | 12c | |
| d | Education credits (Form 8863, line 18) | 12d | |
| e | Rate reduction credit (Form 1040, line 47) | 12e | |
| f | Child tax credit (Form 1040, line 48) | 12f | |
| g | Mortgage interest credit (Form 8396, line 11) | 12g | |
| h | Adoption credit (Form 8839, line 14) | 12h | |
| i | District of Columbia first-time homebuyer credit (Form 8859, line 11) | 12i | |
| j | Possessions tax credit (Form 5735, line 17 or 27) | 12j | |
| k | Credit for fuel a nonconventional source | 12k | |
| l | Qualified electric vehicle credit (Form 8834, line 20) | 12l | |
| m | Add lines 12a through 12l. | 12m | 0 |
| 13 | Net income tax. Subtract line 12m from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a. | 13 | NONE |
| 14 | Tentative minimum tax (see instructions) | 14 | NONE |
| 15 | Net regular tax. Subtract line 12m from line 9. If zero or less, enter -0- | 15 | 0 |
| 16 | Enter 25% (.25) of the excess, if any, of line 15 over $25,000 (see instr) | 16 | NONE |
| 17 | Enter the greater of line 14 or line 16 | 17 | 0 |
| 18 a | Subtract line 17 from line 13. If zero or less, enter -0- | 18a | 0 |
| 18 b | Enter the **smaller** of line 8 or line 18a. **Individuals, estates, and trusts:** See instrs if claiming the credit for increasing research activities. **C corps:** See the instrs for Sch A if any reg investment cr carryforward is claimed and the line 18b instrs if there has been an ownership change, acqustion, or reorganization. | 18b | 0 |
| 18 c | Suspended research credit allowed for the current year (see instructions) | 18c | 0 |
| 19 | **General business credit allowed for the current year.** Subtract line 18c from line 18b. Enter here and on Form 1040, line 50; Form 1120, Schedule J, line 6d; Form 1120-A, Part I, line 4a; Form 1041, Schedule G, line 2c; or the applicable line of your return. | 19 | 0 |

For Paperwork Reduction Act Notice, See Instructions.    08-30-02 15:07:14    Form **3800** (2001)

JXB    F 01/09/02

Form 3800 (2001)  W.R. GRACE & CO., & Subsidiaries  65-0773649  Page **2**

**Schedule A —** **Additional General Business Credit Allowed By Internal Revenue Code Section 38(c)(2) (Before Repeal by the Revenue Reconciliation Act of 1990) - Only Applicable to C Corporations**

| | | | |
|---|---|---|---|
| 20 | Enter the portion of the credit shown on line 6 that is attributable to the regular investment credit under section 46 (before amendment by the Revenue Reconciliation Act of 1990). . . . . . . . . . . | **20** | |
| 21 | Tentative minimum tax (from line 14) . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Multiply line 21 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | Enter the amount from line 18a . . . . . . . . . . . . **23** | | |
| 24 | Enter the portion of the credit shown on line 8 that is **not** attributable to the regular investment credit under section 46 (before amendment by the Revenue Reconciliation Act of 1990) . . . . . . . . . . **24** | | |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Subtract line 25 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | For purposes of this line only, refigure the amount on Form 4626, line 11, by using zero on Form 4626, line 6, and enter the result here. . . . . . **27** | | |
| 28 | Multiply line 27 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Net income tax (from line 13). . . . . . . . . . . . . . . . . . . . . . . . | **29** | |
| 30 | Enter the amount from line 18b . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 29 . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Subtract line 28 from line 31 . . . . . . . . . . . . . . . . . . . . . . . | **32** | |
| 33 | Enter the smallest of line 22, line 26, or line 32 . . . . . . . . . . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 21 . . . . . . . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Enter the greater of line 16 or line 34 . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Subtract line 35 from line 29. Also enter this amount on line 18b instead of the amount previously figured on that line. Write "Sec. 38(c)(2)" next to your entry on line 18b . . . . . . . . . . . . . . | **36** | |

F 01/09/02

Form **3800** (2001)

| Form **4136** | Credit for Federal Tax Paid on Fuels | OMB No. 1545-0162 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ See the Instructions for Form 4136.<br>▶ Attach this form to your income tax return. | **2001**<br>Attachment<br>Sequence No.  **23** |

| Name (as shown on your income tax return) | Taxpayer identification number |
|---|---|
| ... GRACE & CO., & Subsidiaries | 65-0773649 |

**Caution:** You cannot claim any amounts on Form 4136 that you claimed on Form 8849 or Schedule C (Form 720).

**1    Nontaxable Use of Gasoline and Gasohol**

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| | **Caution:** Gasoline wholesale distributors cannot make claims on line 1. Use Schedule 4 (Form 8849) or Schedule C (Form 720) to make these claims. | | | | $ | |
| a | Off-highway business use of gasoline | | $ .184 | 20,304 | | 362 |
| b | Use of gasoline on a farm for farming purposes | | .184 | | | |
| | | | .184 | | | |
| c | Other nontaxable use of gasoline | | .184 | | 3,736 | |
| d | 10% gasohol | | .131 | | $ | 359 |
| e | 7.7% gasohol | | .14319 | | | 375 |
| f | 5.7% gasohol | | .15379 | | | 376 |

**2    Nontaxable Use of Aviation Gasoline**

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| | **Caution:** Gasoline wholesale distributors cannot make claims on line 2. Use Schedule 4 (Form 8849) or Schedule C (Form 720) to make these claims. | | | | $ | 354 |
| a | Use in commercial aviation (other than foreign trade) | | $ .15 | | | |
| | Other nontaxable use | | .194 | | | 324 |
| | | | .194 | | | |

**3    Nontaxable Use of Undyed Diesel Fuel**

Claimant has the name and address of the person(s) who sold the diesel fuel to the claimant and the date(s) of the purchase(s) and if exported, the required proof of export.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception.** If any of the diesel fuel included in this claim did contain visible evidence of dye, attach a detailed explanation and check here . . . ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| | **Caution:** Claims cannot be made on line 3 for the tax on diesel fuel used on a farm for farming purposes. Only registered ultimate vendors may make those claims. See line 6. | | $ .244 | | $ | 360 |
| a | Nontaxable use | | .244 | 56,995 | 13,907 | |
| b | Use in trains | | .20 | | | 353 |
| c | Use in certain intercity and local buses | | .17 | | | 350 |

**4    Nontaxable Use of Undyed Kerosene**

Claimant has the name and address of the person(s) who sold the kerosene to the claimant and the date(s) of the purchase(s) and if exported, the required proof of export.

Claimant certifies that the kerosene did not contain visible evidence of dye.
**Exception.** If any of the kerosene included in this claim did contain visible evidence of dye, attach a detailed explanation and check here. . . . ▶ ☐

| | | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|---|
| | **Caution:** Claims cannot be made on line 4 for the tax on kerosene used on a farm for farming purposes or for kerosene sold from a blocked pump. Only registered ultimate vendors may make those claims. See line 7.<br>Nontaxable use | | $ .244 | | $ | 346 |
| | | | .244 | | | 348 |
| | Use in trains | | .20 | | | 347 |
| c | Use in certain intercity and local buses | | .17 | | | |

For Paperwork Reduction Act Notice, See Instructions.                                                          Form **4136** (2001)

JXB F 10/30/01                              08-30-02  15:07:14

### 5 Nontaxable Use of Aviation Fuel

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| Use in commercial aviation (other than foreign trade) | | $ .175 | | $ | 355 |
| Other nontaxable use | | .219 | | | 369 |
| c Other nontaxable uses | | .044 | | | 377 |

### 6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel

UV Registration No. ▶

Claimant sold the diesel fuel at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to take the claim; and obtained the required certificate from the buyer and has no reason to believe any information in the certificate is false. See the instructions for additional information to be submitted.

Claimant certifies that the diesel fuel did not contain visible evidence of dye.

**Exception. If any of the diesel fuel included in this claim did contain visible evidence of dye, attach a detailed explanation and check here ▶** ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use on a farm for farming purposes | | $ .244 | } | $ | 360 |
| b Use by a state or local government | | .244 | | | |

### 7 Sales by Registered Ultimate Vendors of Undyed Kerosene

UV Registration No. ▶

UP Registration No. ▶

Claimant sold the kerosene at a tax-excluded price, repaid the amount of tax to the buyer, or has obtained written consent of the buyer to take the claim; and obtained the required certificate (for lines 7a and 7b) from the buyer and has no reason to believe any information in the certificate is false, or has the Regulations section 48.6427-10(e)(4) statement, if required, for line 7c. See the instructions for additional information to be submitted.

Claimant certifies that the kerosene did not contain visible evidence of dye.

**Exception. If any of the kerosene included in this claim did contain visible evidence of dye, attach a detailed explanation and check here ▶** ☐

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| Use on a farm for farming purposes | | $ .244 | } | $ | 346 |
| b Use by a state or local government | | .244 | | | |
| c Sales from a blocked pump | | .244 | | | |

### 8 Nontaxable Use of Liquefied Petroleum Gas (LPG) in Certain Buses

| | (a) Type of use | (b) Rate | (c) Gallons | (d) Amount of credit | (e) CRN |
|---|---|---|---|---|---|
| a Use in certain intercity and local buses | | $ .062 | | $ | 352 |
| b Use in qualified local and school buses | | .136 | | | 361 |

### 9 Gasohol Blending

Claimant bought gasoline taxed at the full rate and blended it with alcohol to make gasohol. The gasohol was sold or used in claimant's trade or business. For **each batch** of gasohol, claimant has the required information relating to the purchase of the gasoline and alcohol used to make the gasohol and to support the amount claimed.

| | (a) Rate | Gallons of | | (d) Amount of credit (col. (a) X col. (b)) | (e) CRN |
|---|---|---|---|---|---|
| | | (b) Gasoline | (c) Alcohol | | |
| a 10% gasohol | $ .03845 | | | $ | 356 |
| b 7.7% gasohol | .02887 | | | | 357 |
| 5.7% gasohol | .02092 | | | | 363 |

| Total income tax credit claimed. Add lines 1 through 9, column (d). Enter here and on Form 1040, line 65 (also check box b on line 65); Form 1120, line 32g; Form 1120-A, line 28g; Form 1120S, line 23c; Form 1041, line 24g; or the proper line of other returns. . . . . . . . . . . . . ▶ | 10 | $ | 17,643 |
|---|---|---|---|

Form **4136** (2001)

08-30-02 15:07:14

| Form **4562** | **Depreciation and Amortization** | | OMB No 1545-0172 |
|---|---|---|---|
| (Rev. March 2002) | (Including Information on Listed Property) | | **2001** |
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.    ▶ Attach to your tax return. | | Attachment Sequence No **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| W.R. GRACE & CO., & Subsidiaries | Holding Company | 65-0773649 |

## Part I    Election To Expense Certain Tangible Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses . . . . . . . . . . . . . . . | **1** | $24,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . | **2** | 19,218,016 |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . | **3** | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . | **4** | 19,018,016 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instr . . | **5** | 0 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 29 . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2000 Form 4562 . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2002. Add lines 9 and 10, less line 12 . . ▶ | **13** | 0 |

Note: Do not use Part II or Part III below for listed property.  Instead, use Part V.

## Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for certain property (other than listed property) acquired after Sept. 10, 2001 (see instr) | **14** | 4,066,666 |
| 15 | Property subject to section 168(f)(1) election (see instructions) . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) (see instructions) . . . . . . . . . . . . . . . . . . | **16** | 884,832 |

## Part III    MACRS Depreciation (Do not include listed property. ) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2001 . . . . . . . . . . . | **17** | 53,528,188 |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

### Section B - Assets Placed in Service During 2001 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | 10,717,172 | | | | 1,989,170 |
| b 5-year property | | 25,367,030 | | | | 4,365,541 |
| c 7-year property | | 2,320,554 | | | | 302,845 |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | 1,767,427 | 39 yrs. | MM | S/L | 19,750 |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2001 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

## Part IV    Summary  (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . . . | **22** | 65,156,992 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see the separate instructions.                    Form **4562** (2001) (Rev. 3-2002)

JXB

RF 03/20/02

Form 4562 (2001) (Rev. 3-2002) WR GRACE & CO Y AMC subsidiaries 65-1773649

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)**

4a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b  If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for listed property acquired after September 10, 2001, and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . | | | | | 25 | | | |
| 26  Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27  Property used 50% or less in a qualified business use (see instructions): | | | | | | S/L- | | |
| | | | | | | S/L- | | |
| | | | | | | S/L- | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1. . . . . . . . . | | | | | 28 | | 0 | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1. . . . . . . . . . . . . . . . . . . . . | | | | | | 29 | | 0 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles-see instr) | | | | | | |
| 31 | Total commuting miles driven during the year . . | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | |
| 3 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?. . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5%

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 2  Amortization of costs that begins during your 2001 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2001 tax year. . . . . . . . . . . . . . . . . . . . . . . . . | | | | 43 | 767,247 |
| 44  Total. Add amounts in column (f). See instructions for where to report. . . . . . . . . . . . . . . . . | | | | 44 | 767,247 |

RF 03/22/02                    09-03-02 08:35:16                    Form 4562 (2001) (Rev. 3-2002)

**Alternative Minimum Tax-Corporations**

OMB No. 1545-0175

Form **4626**

▶See separate instructions.
▶ Attach to the corporation's tax return.

**2001**

Department of the Treasury
Internal Revenue Service

Employer identification number
65-0773649

W.R. GRACE & CO., & Subsidiaries

| | | | | | |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction. | | | **1** | -67,172,922 |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | **2a** | 455,284 | | |
| b | Amortization of certified pollution control facilities | **2b** | | | |
| c | Amortization of mining exploration and development costs | **2c** | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | | | |
| e | Adjusted gain or loss | **2e** | -25,058 | | |
| f | Long-term contracts | **2f** | | | |
| g | Installment sales | **2g** | | | |
| h | Merchant marine capital construction funds | **2h** | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2i** | | | |
| j | Tax shelter farm activities (personal service corporations only) | **2j** | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | **2k** | | | |
| l | Loss limitations | **2l** | | | |
| m | Depletion | **2m** | -549,430 | | |
| n | Tax-exempt interest from specified private activity bonds | **2n** | | | |
| o | Intangible drilling costs | **2o** | | | |
| p | Accelerated depreciation of real property (pre-1987) | **2p** | | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | **2q** | | | |
| r | Other adjustments | **2r** | -5,964,266 | | |
| s | Combine lines 2a through 2r | | | **2s** | -6,083,470 |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | **3** | -73,256,392 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | **4a** | -28,865,203 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions for examples) | **4b** | 44,391,189 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** | 33,293,392 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You must enter an amount on line 4d (even if line 4b is positive) | **4d** | 16,755,933 | | |
| e | ACE adjustment: ● If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. ● If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | **4e** | 33,293,392 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | **5** | -39,963,000 |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see the instructions | | | **7** | |

For Paperwork Reduction Act Notice, See Instructions.

Form **4626** (2001)

/03/02

Form 4626 (2001)    W.R. GRACE & CO., & Subsidiaries        65-0773649    Page **2**

| | | | |
|---|---|---|---|
| **8** | Enter the amount from line 7 (alternative minimum taxable income). . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |

**Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c):

**a** Subtract $150,000 from line 8 (if completing this line for a member of a controlled group, see the instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . .  **9a**  0

**b** Multiply line 9a by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . .  **9b**

**c** Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **9c**  40,000

| | | | |
|---|---|---|---|
| **10** | Subtract line 9c from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 0 |
| **11** | Multiply line 10 by 20% (.20). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Alternative minimum tax foreign tax credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Tentative minimum tax. Subtract line 12 from line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | NONE |
| **14** | Regular tax liability before all credits except the foreign tax credit and possessions tax credit. . . . . . . . . . . . . . | **14** | NONE |
| **15** | **Alternative minimum tax.** Subtract line 14 from line 13. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 4, or the appropriate line of the corporation's income tax return. . . . . . . . . . . . . . . | **15** | 0 |

F  01/03/02                                        Form **4626** (2001)

08-30-02 15:07:14