**Part III   Supplemental Statement**- To be completed only if amending an original statement or previously filed
supplemental statement because of an increase or decrease in consideration.

| 7   Assets | Allocation of Sales Price as Previously Reported | Increase or (Decrease) | Redetermined Allocation of Sales Price |
|---|---|---|---|
| Class I | $ | $ | $ |
| Class II | $ | $ | $ |
| Class III | $ | $ | $ |
| Classes IV and V | $ | $ | $ |
| Total | $ | | $ |

**8**  Reason(s) for increase or decrease.  Attach additional sheets if more space is needed.

_____

_____

_____

_____

_____

_____

_____

_____

**9**  Tax year and tax return form number with which the original Form 8594 and any supplemental statements were filed.

_____

F 03/21/02

08-22-02 16:03:59

Form **8827**

## Credit For Prior Year Minimum Tax-Corporations

OMB No. 1545-1257

**2001**

Department of the Treasury
Internal Revenue Service

▶ **Attach to the corporation's tax return.**

Name

R. GRACE & CO., & Subsidiaries

Employer identification number

65-0773649

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax (AMT) for 2000. Enter the amount from line 15 of the 2000 Form 4626 . . . . . . . . . | **1** | NONE |
| 2 | Minimum tax credit carryforward from 2000. Enter the amount from line 9 of the 2000 Form 8827 . . . . . . . . | **2** | 29,846,354 |
| 3 | Enter the total of any 2000 unallowed nonconventional source fuel credit and 2000 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . | **4** | 29,846,354 |
| 5 | Enter the corporation's 2001 regular income tax liability minus allowable tax credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **5** | NONE |
| 6 | If the corporation is:<br>• A "small corporation" exempt from the AMT for 2001 **and** line 5 is $25,000 or less, enter -0- (see instructions).<br>• A "small corporation" exempt from the AMT for 2001 **and** line 5 is more than $25,000, enter 25% (.25) of the excess.<br>• Not a "small corporation" exempt from the AMT for 2001, complete Form 4626 for 2001 and enter the tentative minimum tax from line 13 . . . . . . . . . . . . . . . . . . . . | **6** | NONE |
| 7 | Subtract line 6 from line 5. If zero or less, enter -0-. . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | **Minimum tax credit.** Enter the **smaller** of line 4 or line 7. Also enter this amount on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 6e). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions . . . . . . . . . . . | **8** | 0 |
| 9 | **Minimum tax credit carryforward to 2002.** Subtract line 8 from line 4 (see instructions) . . . . . . . . . . . | **9** | 29,846,354 |

**For Paperwork Reduction Act Notice, See Instructions.**

Form **8827** (2001)

JXB   RF 01/29/02

09-03-02 08:35:16

Pg 1
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 1,035,770,117 | 0 | 0 | 1,035,770,117 | 0 | 0 |
| b Less returns and allowances | 34,820,489 | 0 | 0 | 34,820,489 | 0 | 0 |
| c Net receipts or sales | 1,000,949,628 | 0 | 0 | 1,000,949,628 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 599,886,035 | 0 | 0 | 599,886,035 | 0 | 0 |
| 3 Gross profit | 401,063,593 | 0 | 0 | 401,063,593 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 653,948 | 0 | 0 | 653,948 | 0 | 0 |
| 5 Interest | 25,831,613 | 0 | -95,316,082 | 121,147,695 | 43,358,012 | 0 |
| 6 Gross rents | 2,242 | 0 | 0 | 2,242 | 0 | 0 |
| 7 Gross royalties | 9,348,473 | 0 | 0 | 9,348,473 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 7,354,793 | 0 | 0 | 7,354,793 | 0 | 0 |
| 9 Net gain (loss) from Form 4797, line 18 | 1,829,382 | 0 | 0 | 1,829,382 | 0 | 0 |
| 10 Other income | 6,960,659 | 0 | 0 | 6,960,659 | 0 | 0 |
| 11 Total income.  Lines 3 through 10 | 453,044,703 | 0 | -95,316,082 | 548,360,785 | 43,358,012 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 5,847,889 | 0 | 0 | 5,847,889 | 0 | 0 |
| 13 Salaries and wages | 187,637,053 | 0 | 0 | 187,637,053 | 29,917 | 0 |
| 14 Repairs & Maintenance | 33,165,929 | 0 | 0 | 33,165,929 | 0 | 0 |
| 15 Bad Debts | 907,566 | 0 | 0 | 907,566 | 0 | 0 |
| 16 Rents | 9,383,466 | 0 | 0 | 9,383,466 | 0 | 0 |
| 17 Taxes & Licenses | 20,911,989 | 0 | 0 | 20,911,989 | 0 | 0 |
| 18 Interest | 32,996,725 | 0 | -95,316,082 | 128,312,807 | -1,092,123 | 0 |
| 19 Contributions | 0 | -405,195 | 0 | 405,195 | 0 | 0 |
| 20 Depreciation (Form 4562) | 65,156,992 | 0 | 0 | 65,156,992 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 65,156,992 | 0 | 0 | 65,156,992 | 0 | 0 |
| 22 Depletion | 500,406 | 0 | 0 | 500,406 | 0 | 0 |
| 23 Advertising | 5,820,869 | 0 | 0 | 5,820,869 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 36,771,243 | 0 | 0 | 36,771,243 | 0 | 0 |
| 25 Employee benefit programs | 24,531,122 | 0 | 0 | 24,531,122 | 0 | 0 |
| 26 Other deductions | 96,585,924 | 0 | 0 | 96,585,924 | 0 | 0 |
| 27 Total deductions.   Lines 12 through 26 | 520,217,173 | -405,195 | -95,316,082 | 615,938,450 | -1,062,206 | 0 |
| 28 Tax. inc. before NOL & special deductions | -67,172,470 | 405,195 | 0 | -67,577,665 | 44,420,218 | 0 |
| 29a Less NOL deduction | 0 | -44,420,218 | 0 | 44,420,218 | 44,420,218 | 0 |
| b Less special deductions (Sch. C, line 20) | 452 | 0 | 0 | 452 | 0 | 0 |
| c Balance | 452 | -44,420,218 | 0 | 44,420,670 | 44,420,218 | 0 |
| 30 Taxable income.  Line 28 less line 29c | -67,172,922 | 44,825,413 | 0 | -111,998,335 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Tax and Payments** | | | | | | |
| 31 Total tax (Sch. J, line 12) | 0 | | | | | |
| Backup Withholding | 0 | | | | | |
| 32a Overpayment allowed as a credit | 0 | | | | | |
| b Estimated tax payments | 0 | | | | | |
| c Less refund applied for on Form 4466 | 0 | | | | | |
| d Balance. Add lines 32a through 32c | 0 | | | | | |
| e Tax deposited with Form 7004 | 0 | | | | | |
| f CR-Undistributed capital gains (Form 2439) | 0 | | | | | |
| g CR for Federal tax on fuels (Form 4136) | 17,643 | | | | | |
| h Payments - Add lines 32d through 32g | 17,643 | | | | | |
| Section 1291 Interest | 0 | | | | | |
| Section 1294 Interest | 0 | | | | | |
| 33 Penalty for underpayment of estimated tax | 0 | | | | | |
| 34 Tax due | 0 | | | | | |
| 35 Overpayment | 17,643 | | | | | |
| 36 Amt. of line 35 to credit to estimated tax | 0 | | | | | |
| Amount of line 35 to be refunded | 17,643 | | | | | |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 9,416,120 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income.  Lines 3 through 10 | 0 | 9,416,120 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 972,506 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 1,599,385 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 150,083 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 63,919 | 112,846 | 0 | 0 | 0 |
| 17 Taxes and licenses | 971,650 | 1,228,072 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 120,008 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 120,008 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 60,684 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | -16,474 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 322,453 | 4,421,874 | -112,846 | 0 | 0 | 0 |
| 27 Total deductions.  Lines 12 through 26 | 2,893,488 | 7,000,672 | 0 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income.  Line 28 less line 29c | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 6,678,907 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | | 0 | 0 | 3,627,471 | 14,416 | 0 |
| 6 Gross rents | | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | -123,267 | 0 | 0 | -69,338 | 1,841,604 | 0 |
| 11 Total income. Lines 3 through 10 | 7,620,085 | 0 | 0 | 4,156,883 | 1,856,020 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 720 | 0 | 0 | 720 | 145,530 | 0 |
| 14 Repairs and maintenance | | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 369 | 0 | 0 | 369 | 9,178 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 12,285 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 8,563 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 17,626 | 0 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 2,056,591 | 0 |
| 27 Total deductions. Lines 12 through 26 | 1,089 | 0 | 0 | 1,089 | 2,249,773 | 0 |
| 28 Tax. inc. before NOL & special deductions | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. line 28 less line 29c | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |

pg 5
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 5,626,652 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 5,626,652 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 2,192,827 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 3,433,825 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 49,876 | 99 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 6,561 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income.  Lines 3 through 10 | 0 | 0 | 0 | 0 | 3,490,262 | 3,579 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 242,475 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 989,570 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 78,759 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 14,258 | -8,202 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 100,000 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 116,875 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 100 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 87 | 0 | 242,475 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 87 | 0 | 242,475 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 200,225 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 34,267 | 0 |
| 25 Employee benefit programs | 0 | 0 | 6,445 | 0 | 102,175 | 0 |
| 26 Other deductions | 298,370 | -3,160,309 | 60 | 0 | 499,979 | 0 |
| 27 Total deductions.    Lines 12 through 26 | 298,370 | -3,160,309 | 6,592 | 14,258 | 2,356,223 | 0 |
| 28 Tax. inc. before NOL & special deductions | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income.  Line 28 less line 29c | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |

pg 6
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 754 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 120,973 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 0 | 0 | 121,727 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |

Pg 7
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | -6,441 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | -6,441 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 83,124 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 0 | 83,124 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 0 | 0 | 83,124 |
| 28 Tax. inc. before NOL & special deductions | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | -6,441 | 0 | 0 | 0 | -83,124 |

pg 8
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-304784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 1,053,924 | 119,717 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 69,833 | 0 | 616 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 37,351 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 173,008 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | -1,178,553 | 0 | -616 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 155,563 | 119,717 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | -155,563 | -119,717 | 0 | 0 | 0 |

pg 9
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 24,688,598 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 24,688,598 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 34,414,278 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | 0 | 18 | 0 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 34,414,296 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | | 0 | 0 | 0 |

pg 10
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | FAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 3,474,334 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 3,474,334 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 2,263,227 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 291,337 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | -291,337 | -101,457 | 0 | -54,432 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | -101,457 | 0 | -54,432 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 5,473,054 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | -6,262 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 5,479,316 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 2,842,493 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 2,636,823 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 2,636,823 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 116,499 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 3,518 | 0 |
| 15 Bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 334 | 0 | 48,108 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 97,156 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 200 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 209 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 2,184 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 22,401 | 0 |
| 26 Other deductions | 0 | 0 | -334 | 0 | 993,042 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 0 | 1,489,613 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 0 | 0 | 1,147,210 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 1,147,210 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 0 | 0 | 1,147,210 | 0 |

Pg 12
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | -54,432 | 0 | 0 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | -54,432 | 0 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 30 Taxable income. Line 28 less line 29c | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Income** | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 1,021,196,077 |
| b Less returns and allowances | 0 | 0 | 0 | 34,826,751 |
| c Net receipts or sales | 0 | 0 | 0 | 986,369,326 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 592,587,488 |
| 3 Gross profit | 0 | 0 | 0 | 393,781,838 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 653,948 |
| 5 Interest | 0 | 0 | 0 | 2,079,220 |
| 6 Gross rents | 0 | 0 | 0 | 2,242 |
| 7 Gross royalties | 0 | 0 | 0 | 9,348,473 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 558,785 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 1,822,821 |
| 10 Other income | 0 | 0 | 0 | 5,314,522 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 413,561,849 |
| **Deductions** | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 5,847,889 |
| 13 Salaries and wages | 0 | 0 | 0 | 183,916,613 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 33,083,652 |
| 15 Bad Debts | 0 | 0 | 0 | -697,875 |
| 16 Rents | 0 | 0 | 0 | 9,075,025 |
| 17 Taxes and licenses | 0 | 0 | 0 | 20,438,459 |
| 18 Interest | 0 | 0 | 0 | 92,790,176 |
| 19 Charitable contributions | 0 | 0 | 0 | 404,895 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 64,588,126 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 64,588,126 |
| 22 Depletion | 0 | 0 | 0 | 500,406 |
| 23 Advertising | 0 | 0 | 0 | 5,620,435 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 36,628,194 |
| 25 Employee benefit programs | 0 | 0 | 0 | 24,225,941 |
| 26 Other deductions | 0 | 0 | 0 | 92,743,756 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 569,165,692 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 0 | -155,603,843 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 452 |
| c Balance | 0 | 0 | 0 | 452 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 0 | -155,604,295 |

W.R. GRACE & , & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 2

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 76,053,579 | 0 | 0 | 76,053,579 | 0 | 0 |
| 2 Purchases | 505,929,181 | 0 | 0 | 505,929,181 | 0 | 0 |
| 3 Cost of labor | 61,294,983 | 0 | 0 | 61,294,983 | 0 | 0 |
| 4 Additional section 263A costs | -1,232,000 | 0 | 0 | -1,232,000 | 0 | 0 |
| 5 Other costs | 48,338,864 | 0 | 0 | 48,338,864 | 0 | 0 |
| 6 Total, Add lines 1 through 5 | 690,384,607 | 0 | 0 | 690,384,607 | 0 | 0 |
| 7 Inventory at end of year | 90,498,572 | 0 | 0 | 90,498,572 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 599,886,035 | 0 | 0 | 599,886,035 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | Y | | | | Y | N |
| ii Lower of cost or market | N | | | | N | N |
| iii Other methods | N | | | | N | N |
| b Writedown of 'subnormal' goods | N | | | | N | N |
| c Was LIFO method adopted for this tax year? | N | | | | N | N |
| d Percentage or amounts of closing LIFO inventory | 100% | | | | | |
| e Do the rules of section 263A apply to the corporation? | Y | | | | Y | Y |
| f Changes in determining value of inventory | N | | | | N | N |

pg 15
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 2

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Receivables 58-2430942 | Ramedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Schedule A - Cost of Goods Sold | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

Pg 16
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

Pg 17
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 2

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3540067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Schedule A - Cost of Goods Sold | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 3,315,009 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | -41,062 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 3,273,947 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 1,081,120 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 2,192,827 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | Y | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

pg 18
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

Pg 19
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

pg 20
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 2

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Schedule A - Cost of Goods Sold | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

Pg 21
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Schedule A - Cost of Goods Sold | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

## Schedule A - Cost of Goods Sold

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Inventory at beginning of year | 739,970 | 0 | 0 | 0 | 0 | |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | |
| 5 Other costs | 1,523,257 | 0 | 0 | 0 | 0 | |
| 6 Total. Add lines 1 through 5 | 2,263,227 | 0 | 0 | 0 | 0 | |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | |
| 8 Cost of goods sold. Line 6 less line 7 | 2,263,227 | 0 | 0 | 0 | 0 | |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | |
| ii Lower of cost or market | N | N | N | N | N | |
| iii Other methods | N | N | N | N | N | |
| b Writedown of 'subnormal' goods | N | N | N | N | N | |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | |
| f Changes in determining value of inventory | N | N | N | N | N | |

pg 23
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 2

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 176,655 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 2,150,599 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 34,973 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 583,321 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 2,945,548 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 103,055 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 2,842,493 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | Y | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

pg 24
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Purchases | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Inventory at end of year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other method | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

pg 25
EIN: 65-0773649
08-30-02 15:07:14

Statement 2

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | |
| 1 Inventory at beginning of year | 0 | 0 | 0 | 75,136,954 |
| 2 Purchases | 0 | 0 | 0 | 500,463,573 |
| 3 Cost of labor | 0 | 0 | 0 | 61,260,010 |
| 4 Additional section 263A costs | 0 | 0 | 0 | -1,232,000 |
| 5 Other costs | 0 | 0 | 0 | 46,273,348 |
| 6 Total. Add lines 1 through 5 | 0 | 0 | 0 | 681,901,885 |
| 7 Inventory at end of year | 0 | 0 | 0 | 89,314,397 |
| 8 Cost of goods sold. Line 6 less line 7 | 0 | 0 | 0 | 592,587,488 |
| 9a Enter all methods used for valuing closing inventory: | | | | |
| i Cost | N | N | N | N |
| ii Lower of cost or market | N | N | N | N |
| iii Other methods | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 645 | 0 | 0 | 645 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 561,829 | 0 | 0 | 561,829 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 91,474 | 0 | 0 | 91,474 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 653,948 | 0 | 0 | 653,948 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 452 | 0 | 0 | 452 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 452 | 0 | 0 | 452 | 0 | 0 |

Pg 27
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 17a Other dividends | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 19a Total dividends.  Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

pg 28
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | CCHP, Inc 13-3613397 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1097884ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Schedule C – Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C – Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 14a Income from controlled foreign corps. | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 17a Other dividends | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add ln 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 30
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| 14a Income from controlled foreign corps. | | | | | | |
| 15a Foreign dividend gross-up (section 78) | | | | | | |
| 16a IC-DISC & former DISC dividends | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 17a not on lines 1, 2, or 3 | | | | | | |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends.  Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-304784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C -- Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add ln 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends.  Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add ln 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

pg 34
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Schedule C – Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C – Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-361462 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

pg 36
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 0 | 0 | 0 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 19a Total dividends.  Add lines 1 through 17. | 0 | 0 | 0 | 0 | 0 | 0 |
| **Schedule C - Special Deductions** | | | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9c Total. (Add 1 thrgh 8 subject to limit | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-612816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Schedule C - Dividends Received** | | | | |
| 1a <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 645 |
| 2a >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 |
| 3a Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 |
| 4a Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 |
| 5a Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 |
| 6a Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 |
| 7a Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 |
| 8a Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 |
| 10a Dividends received by small business investment company | 0 | 0 | 0 | 0 |
| 11a Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 |
| 12a Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 |
| 13a Other foreign corporations not on lines 3,6,7,8, or 11 | 0 | 0 | 0 | 0 |
| 14a Income from controlled foreign corps. | 0 | 0 | 0 | 561,829 |
| 15a Foreign dividend gross-up (section 78) | 0 | 0 | 0 | 91,474 |
| 16a IC-DISC & former DISC dividends not on lines 1, 2, or 3 | 0 | 0 | 0 | 0 |
| 17a Other dividends | 0 | 0 | 0 | 0 |
| 19a Total dividends. Add lines 1 through 17. | 0 | 0 | 0 | 653,948 |
| **Schedule C - Special Deductions** | | | | |
| 1c <20% owned domestic corporation subject to 70% deduction | 0 | 0 | 0 | 452 |
| 2c >20% owned domestic corporation subject to 80% deduction | 0 | 0 | 0 | 0 |
| 3c Debt-financed stock (section 246A) | 0 | 0 | 0 | 0 |
| 4c Certain preferred stock of <20% owned public utilities | 0 | 0 | 0 | 0 |
| 5c Certain preferred stock of >20% owned public utilities | 0 | 0 | 0 | 0 |
| 6c Foreign corporation dividends subject to 70% deduction | 0 | 0 | 0 | 0 |
| 7c Foreign corporation dividends subject to 80% deduction | 0 | 0 | 0 | 0 |
| 8c Wholly owned foreign subsidiaries subject to 100% deduction (section 245(b)) | 0 | 0 | 0 | 0 |
| 9c Total. (Add in 1 thrgh 8 subject to limit | 0 | 0 | 0 | 452 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 452 | 0 | 0 | 452 | 0 | 0 |

pg 39
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 40
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |
| 11c Certain FSCs subject to 100% deduction | | | | | | |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 41
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 42
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 43
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 44
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 45
EIN: 65-0773649
08-30-02 15:07:14

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 46
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 47
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 3

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 0 | 0 | 0 |

EIN: 65-0773649
pg 49
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Dividends and Special Deductions

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-612816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 10c Dividends received by small business investment company | 0 | 0 | 0 | 0 |
| 11c Certain FSCs subject to 100% deduction | 0 | 0 | 0 | 0 |
| 12c Affiliated group subject to 100% deduction | 0 | 0 | 0 | 0 |
| 18c Deduction for dividends paid on certain preferred stock of public utilities | 0 | 0 | 0 | 0 |
| 20c Total deductions. Add lines 9, 10, 11, 12, & 18. | 0 | 0 | 0 | 452 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Consolidated Total | Corporate Eliminations | Limitations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | | | | N | N |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | | -3,200,000 | 3,250,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | | -1,600,000 | 1,625,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | | -635,125,000 | 645,125,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | | -105,823 | 105,823 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | | -105,000 | 105,000 | 0 | 0 |
| 3 Income tax | N | | -1,942,730 | 1,942,730 | N | N |
| Is corp. a qualified personal service corp? | N | | | | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | | -6,246,995 | 6,246,995 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | | -8,189,725 | 8,189,725 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | | 0 | 0 | Y | 0 |
| d General Business Credit. Attached: | 0 | | 0 | 0 | N | 0 |
| Form 3800 | | | | | | |
| Forms (other) | 0 | | | | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | | -8,189,725 | 8,189,725 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | | | | 0 | 0 |
| Form 8611 | 0 | | | | 0 | 0 |
| Form 8697 | 0 | | | | 0 | 0 |
| Form 8866 | 0 | | | | 0 | 0 |
| Indian Employment | 0 | | | | 0 | 0 |
| QEV recapture | 0 | | | | 0 | 0 |
| CCF | 0 | | | | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | | | | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | | | | 0 | 0 |
| Interest due on deferred gain | 0 | | | | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | | | | 0 | 0 |
| Less: Sec. 1294 election | 0 | | | | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | | | | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | | | | 0 | 0 |
| Other tax additions | 0 | | | | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | | -7,115,220 | 7,115,220 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | Y | N | N | N | Y | |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 0 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 0 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 0 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | 0 | 845,407 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 845,407 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forms (other) | N | N | N | N | N | N |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 845,407 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes  From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 845,407 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | N | N | Y | N | Y |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 11,750 | | | 11,750 | | |
| b(2) Share of additional 3% tax | | | | | | |
| 3 Income tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

pg 53
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | Y | Y | N | N | N |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 11,750 | 0 | 0 | 11,750 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | N | N | N | N | N | N |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 1,074,505 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 1,074,505 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453A(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 54
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | N | N | N | N | N |
| 2 If above line is yes: | | | | | | |
| a(1)  Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2)  Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3)  Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1)  Share of additional 5% tax | | | 11,750 | | | |
| b(2)  Share of additional 3% tax | | | 100,000 | | | |
| 3 Income tax | N | N | N | N | N | N |
|    Is corp a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c  Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
|    Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d  General Business Credit. Attached: | N | N | N | N | N | N |
|      Form 3800 | 0 | 0 | 0 | 0 | 0 | 0 |
|      Forms (other) | N | N | N | N | N | N |
| e  Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f  Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes.  From: | | | | | | |
|      Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
|      Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
|      Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
|      Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
|      Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
|      QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
|      CCF | 0 | 0 | 0 | 0 | 0 | 0 |
|      Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
|      Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
|      Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
|      Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
|      Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
|      Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
|      Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
|      Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 6,246,995 | 0 | 0 | 0 |

pg 55
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | Y | Y | Y | Y | Y | Y |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | N | N | N | N | N | N |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | Y | Y | Y | Y | Y | Y |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | N | N | N | N | N | N |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

pg 57
EIN: 65-0773649
08-30-02 15:07:14

Statement 4

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | | | | | | |
| 2 If above line is yes: | Y | N | Y | N | N | Y |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | N | N | N | N | N | N |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits.  Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

pg 58
EIN: 65-0773649
08-30-02 15:07:14

Statement 4

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | Y | Y | Y | Y | Y | Y |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 11,750 | 73 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | 0 | 22,818 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 22,818 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 22,818 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| OCV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453A(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 22,818 | 0 | 0 | 0 | 0 |