pg 59
EIN: 65-0773649
08-30-02 15:07:14

Statement 4

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | Y | Y | Y | Y | Y |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 11,750 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Income tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | | | | | | |
| Form 3800 | N | N | N | N | N | N |
| Forms (other) | N | N | N | N | N | N |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 1 Member of a controlled group? | N | N | N | N | N | N |
| 2 If above line is yes: | | | | | | |
| a(1) Share of $50,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 | 0 | 11,750 |
| 3 Income tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Is corp. a qualified personal service corp? | N | N | N | N | N | N |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N | N | N |
| Form 3800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forms (other) | N | N | N | N | N | N |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | | | |
| Form 4255 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments: | | | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 | 0 | 0 |

pg 61
EIN: 65-0773649
08-30-02 15:07:14

Statement 4

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Tax Computation

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 1 Member of a controlled group? | Y | N | N | N |
| 2 If above line is yes: | | | | |
| a(1) Share of $25,000 taxable income bracket | 50,000 | 50,000 | 50,000 | 50,000 |
| a(2) Share of $25,000 taxable income bracket | 25,000 | 25,000 | 25,000 | 25,000 |
| a(3) Share of $9,925,000 taxable inc bracket | 9,925,000 | 9,925,000 | 9,925,000 | 9,925,000 |
| b(1) Share of additional 5% tax | 0 | 0 | 0 | 0 |
| b(2) Share of additional 3% tax | 0 | 0 | 0 | 0 |
| 3 Income tax | N | N | N | N |
| Is corp. a qualified personal service corp? | 0 | 0 | 0 | 0 |
| 4 Alternative minimum tax (Form 4626) | 0 | 0 | 0 | 0 |
| 5 Add lines 3 and 4 | 0 | 0 | 0 | 0 |
| 6a Foreign tax credit (Form 1118) | 0 | 0 | 0 | 0 |
| b Possessions tax credit (Form 5735) | 0 | 0 | 0 | 0 |
| c Nonconventional source fuel credit | 0 | 0 | 0 | 0 |
| Qualified electric vehicle credit | 0 | 0 | 0 | 0 |
| d General Business Credit. Attached: | N | N | N | N |
| Form 3800 | N | N | N | N |
| Forms (other) | N | N | N | N |
| e Credit for prior year min. tax (Form 8827) | 0 | 0 | 0 | 0 |
| f Qualified zone academy bond credit . | 0 | 0 | 0 | 0 |
| 7 Total credits. Add lines 6a through 6f | 0 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 5 | 0 | 0 | 0 | 0 |
| 9 Personal holding company tax (Sch. PH) | 0 | 0 | 0 | 0 |
| 10 Other taxes. From: | | | | |
| Form 4255 | 0 | 0 | 0 | 0 |
| Form 8611 | 0 | 0 | 0 | 0 |
| Form 8697 | 0 | 0 | 0 | 0 |
| Form 8866 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 |
| QEV recapture | 0 | 0 | 0 | 0 |
| CCF | 0 | 0 | 0 | 0 |
| Sec. 453(l)(3) interest | 0 | 0 | 0 | 0 |
| Sec. 453(A)(c) interest | 0 | 0 | 0 | 0 |
| Interest due on deferred gain | 0 | 0 | 0 | 0 |
| Adjustments: | | | | |
| Sec. 1294 deferral tax | 0 | 0 | 0 | 0 |
| Less: Sec. 1294 election | 0 | 0 | 0 | 0 |
| Less: Sec. 1363(d) deferral | 0 | 0 | 0 | 0 |
| Less: Sec. 1341 right of claim | 0 | 0 | 0 | 0 |
| Other tax additions | 0 | 0 | 0 | 0 |
| 11 Total tax. Add lines 8 through adjustments | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 41,633,361 | 0 | 0 | 41,633,361 | 0 | 0 |
| 2a Trade notes and accounts receivable | 118,562,864 | 0 | 0 | 118,562,864 | 0 | 0 |
| b Less allowance for bad debts | 1,990,566 | 0 | 0 | 1,990,566 | 0 | 0 |
| Net trade notes and accounts receivable | 116,572,298 | 0 | 0 | 116,572,298 | 0 | 0 |
| 3 Inventories | 76,053,747 | 0 | 0 | 76,053,747 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 167,571,426 | 0 | 0 | 167,571,426 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 1,157,796,703 | 0 | -1,293,471,761 | 2,451,268,464 | 241,512,111 | 0 |
| 10a Buildings and other depreciable assets | 1,019,731,318 | 0 | 0 | 1,019,731,318 | 0 | 0 |
| b Less accumulated depreciation | 619,291,839 | 0 | 0 | 619,291,839 | 0 | 0 |
| Net buildings and other depreciable assets | 400,439,479 | 0 | 0 | 400,439,479 | 0 | 0 |
| 11a Depletable assets | 1,109,420 | 0 | 0 | 1,109,420 | 0 | 0 |
| b Less accumulated depletion | 240,125 | 0 | 0 | 240,125 | 0 | 0 |
| Net depletable assets | 869,295 | 0 | 0 | 869,295 | 0 | 0 |
| 12 Land (net of any amortization) | 8,748,260 | 0 | 0 | 8,748,260 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 57,069,703 | 0 | 0 | 57,069,703 | 0 | 0 |
| b Less accumulated amortization | 11,977,702 | 0 | 0 | 11,977,702 | 0 | 0 |
| Net intangible assets | 45,092,001 | 0 | 0 | 45,092,001 | 0 | 0 |
| 14 Other assets | 1,330,441,346 | 0 | 0 | 1,330,441,346 | 0 | 0 |
| 15 Total assets | 3,345,217,916 | 0 | -1,293,471,761 | 4,638,689,677 | 241,512,111 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 211,224,860 | 0 | 0 | 211,224,860 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18 Other current liabilities | 258,627,438 | 0 | 0 | 258,627,438 | 0 | 0 |
| 19 Loans from shareholders | 1,032,597,932 | 0 | 0 | 1,032,597,932 | -321,518,613 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 438,134 | 0 | 0 | 438,134 | 0 | 0 |
| 22 Capital stock - a  preferred stock | 1,751,221,707 | 0 | 0 | 1,751,221,707 | 406,524 | 0 |
|     b  common stock | 112 | 0 | 0 | 112 | 0 | 0 |
| 23 Total capital stock | 799,888 | 0 | -87,769,394 | 88,569,282 | 768,606 | 0 |
| 24 Paid-in or capital surplus | 800,000 | 0 | -87,769,394 | 88,569,394 | 768,606 | 0 |
| 25 Retained earnings - appropriated | 422,600,000 | 0 | -1,205,702,367 | 1,628,302,367 | 428,555,316 | 0 |
| 26 Retained earnings - unappropriated | -2,000 | 0 | 0 | -2,000 | 0 | 0 |
| 27 Adjustments to shareholders' equity | -195,863,454 | 0 | 0 | -195,863,454 | 269,726,979 | 0 |
|  Less cost of treasury stock | 136,426,701 | 0 | 0 | 136,426,701 | 136,426,701 | 0 |
| 28 Total liabilities & stockholders' equity | 3,345,217,916 | 0 | -1,293,471,761 | 4,638,689,677 | 241,512,111 | 0 |

pg 63
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | -293,282 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 184,069 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 1,599,385 | 0 | | | | |
| Net trade notes and accounts receivable | -1,599,385 | 184,069 | 0 | 0 | 0 | 0 |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 33,069,000 | 5,495,005 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 34,053,467 |
| 10a Buildings and other depreciable assets | 0 | 734,988 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 195,122 | | | | |
| Net buildings and other depreciable assets | 0 | 539,866 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | | | | |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | | | | |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 45,020,665 | 570,958 | 0 | 0 | 0 |
| 15 Total assets | 31,469,615 | 50,946,323 | 570,958 | 0 | 0 | 34,053,467 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 106,348 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 34,092,737 | -102,768,658 | 4,589,771 | 2,143,370 | 0 | 57,817,173 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 128,630,471 | 0 | 0 | 0 | 0 |
| 22 Capital stock – a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 250,000 | 12,223 | 200 | 0 | 0 | 931,540 |
| Total capital stock | 250,000 | 12,223 | 200 | 0 | 0 | 931,540 |
| 23 Paid-in or capital surplus | 0 | 9,724,449 | 274,606 | 0 | 0 | 9,408,460 |
| 24 Retained earnings – appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings – unappropriated | -2,873,122 | 15,241,490 | -4,293,619 | -2,143,370 | 0 | -34,103,706 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 31,469,615 | 50,946,323 | 570,958 | 0 | 0 | 34,053,467 |

Pg 64
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109478ASIA 65-042490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 402,015 | 0 |
| 2b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 10b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 224,487 | 0 |
| 15 Total assets | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 626,502 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 18,276 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | -17,117,907 | 0 | 0 | 0 | 0 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 7,348,840 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
|      b common stock | 1,000 | 1 | 130 | 130 | 0 | 0 |
| Total capital stock | 1,000 | 1 | 130 | 130 | 0 | 0 |
| 23 Paid-in or capital surplus | 34,052,467 | 54,499,999 | 54,499,870 | 54,499,870 | 0 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | -16,935,560 | 0 | 0 | 1,511,577 | -6,740,614 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 626,502 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | -9,469 | 0 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 12,083 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | | 14,258 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 12,083 | -14,258 | 0 | 0 |
| 3 Inventories | 0 | 0 | 168 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 255,094 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 0 | 255,094 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | | | | | | |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Total assets | -9,469 | 0 | 12,251 | -14,258 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 3,160,309 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 26,604,358 | -47,000,397 | 8,603,976 | 7,269,338 | 0 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a  preferred stock | 5,000 | 0 | 1,000 | 5,150 | 0 | 0 |
| b  common stock | | | | | | |
| Total capital stock | 5,000 | 0 | 1,000 | 5,150 | 0 | 0 |
| 23 Paid-in or capital surplus | 859,233 | 3,671,658 | 0 | 5,144,850 | 0 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | -27,478,060 | 40,168,430 | -8,592,725 | -12,433,596 | 0 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | -9,469 | 0 | 12,251 | -14,258 | 0 | 0 |

pg 66
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 / 13-2671485 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 0 | -11,035 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 75,124 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 75,124 |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 64,976 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 0 | -384,713 |
| 15 Total assets | 0 | 0 | 0 | 0 | 0 | -255,648 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 19,934 |
| 18 Other current liabilities | 0 | -72,308,848 | -7,559,956 | 0 | -5,824,394 | -2,767,096 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 109,031 |
| 22 Capital stock - a preferred stock | 0 | 0 | 112 | 0 | 0 | 0 |
| b common stock | 0 | 1,000 | 1,000 | 0 | 1,000 | 1,000 |
| Total capital stock | 0 | 1,000 | 1,112 | 0 | 1,000 | 1,000 |
| 23 Paid-in or capital surplus | 0 | 78,387,762 | -29,267,410 | 0 | 5,823,446 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | 0 | -6,079,914 | 36,826,254 | 0 | 0 | 2,381,483 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | -52 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 0 | 0 | 0 | 0 | -255,648 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 37 | 0 | 83,124 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | | | | | | |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Total assets | 0 | 0 | 0 | 37 | 0 | 83,124 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 0 | 525 |
| 17 Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18 Other current liabilities | 1,118,993 | -10,284,682 | -890 | 2,417,301 | 26,312,455 | 5,131,590 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock -  a  preferred stock | | | | | | |
|             b  common stock | 29,000 | 1,000 | 1,000 | 26,000 | 0 | 0 |
| 23 Total capital stock | 29,000 | 1,000 | 1,000 | 26,000 | 0 | 0 |
| 24 Paid-in or capital surplus | 0 | 3,136,087 | 0 | 9,988,414 | 0 | 0 |
| Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | -1,147,993 | 7,147,595 | -110 | -12,431,678 | -26,312,455 | -5,048,991 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 0 | 0 | 37 | 0 | 83,124 |

pg 68
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1  Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | -815 | 0 | 0 | 0 | 113,541 |
| b  Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 113,541 |
| Net trade notes and accounts receivable | 0 | -815 | 0 | 0 | 0 | 0 |
| 3  Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Other current assets | 0 | 385,909 | 0 | 0 | 0 | 0 |
| 7  Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12  Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 1,184,871 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14  Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15  Total assets | 0 | 385,094 | 0 | 0 | 0 | 1,184,871 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16  Accounts payable | -763 | 0 | 0 | 0 | 0 | 0 |
| 17  Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18  Other current liabilities | 3,351,287 | 928,701 | -140,612,384 | 2,509,639 | -950 | 1,230,583 |
| 19  Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20  Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21  Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22  Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
|     b  common stock | 1,000 | 1,000 | 0 | 1,000 | 1,000 | 50 |
| 23  Total capital stock | 1,000 | 1,000 | 0 | 1,000 | 1,000 | 50 |
| 24  Paid-in or capital surplus | 0 | 0 | 25,358,993 | 0 | 0 | 50 |
| 25  Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26  Retained earnings - unappropriated | -3,351,524 | -544,607 | 115,253,391 | -2,510,639 | -50 | -45,812 |
| 27  Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 28  Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28  Total liabilities & stockholders' equity | 0 | 385,094 | 0 | 0 | 0 | 1,184,871 |

pg 69
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line | Description | W R Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | |
| 1 | Cash | 0 | 0 | -1 | 0 | 0 | 0 |
| 2a | Trade notes and accounts receivable | 21,490 | 0 | 0 | 0 | 0 | 0 |
| b | Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net trade notes and accounts receivable | 21,490 | 0 | 0 | 0 | 0 | 0 |
| 3 | Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Other investments | | | 58,669,464 | | | |
| 10a | Buildings and other depreciable assets | 6,284,806 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a | Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 438,445 |
| 13a | Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | Net intangible assets | -21,490 | 0 | 0 | 0 | 0 | 0 |
| | Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Total assets | 6,284,806 | 0 | 58,669,463 | 0 | 0 | 438,445 |
| | **Liabilities & Stockholders' Equity** | | | | | | |
| 16 | Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | Other current liabilities | -36,678,528 | -25,045 | 109,911,767 | 72,951 | 12,559,253 | -174,006 |
| 19 | Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Other liabilities | -30,608 | 0 | 0 | 0 | 0 | 438,134 |
| 22 | Capital stock - a   preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| | b   common stock | 5,000 | 0 | 1,000 | 1,000 | 85,539 | 1,000 |
| | Total capital stock | 5,000 | 0 | 1,000 | 1,000 | 85,539 | 1,000 |
| 23 | Paid-in or capital surplus | 19,577,160 | 0 | 27,697,489 | 0 | 6,541,055 | 4,000 |
| 24 | Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Retained earnings - unappropriated | 23,411,782 | 25,045 | -78,940,793 | -73,951 | -19,185,847 | 169,317 |
| 26 | Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | Total liabilities & stockholders' equity | 6,284,806 | 0 | 58,669,463 | 0 | 0 | 438,445 |

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1611655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash | 618 | -883 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 16,022 | 0 | 995 | 27,855 | 0 |
| b Less allowance for bad debts | 0 | 15,565 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 457 | 0 | 995 | 27,855 | 0 |
| 3 Inventories | 739,970 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 8,000 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 37,503 | 0 | -340,703 | 0 | 0 | 0 |
| b Less accumulated depreciation | 36,850 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 653 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 80,082 | 528 | 14 | -54,432 | 0 | 0 |
| 15 Total assets | 829,323 | 102 | -340,689 | -53,437 | 27,855 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 77,721 | 35,663 | 1,467,352 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18 Other current liabilities | 20,215,345 | -23,414,251 | -8,153,702 | -809,605 | 59,609,087 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | 0 |
| 23 Total capital stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | 0 |
| 24 Paid-in or capital surplus | 6,000,000 | 33,631,999 | 18,090,032 | 0 | 37,765,000 | 0 |
| 25 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Retained earnings - unappropriated | -25,468,743 | -11,343,309 | -11,745,371 | 755,168 | -97,649,232 | 0 |
| 27 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Total liabilities & stockholders' equity | 829,323 | 102 | -340,689 | -53,437 | 27,855 | 0 |

PG 71
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 1,064,654 | 0 |
| 2a Trade notes and accounts receivable | 0 | 28,837 | 0 | 0 | 2,565,204 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 50,443 | 0 |
| Net trade notes and accounts receivable | 0 | 28,837 | 0 | 0 | 2,514,761 | 0 |
| 3 Inventories | 0 | 0 | 0 | 0 | 176,655 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 19,874 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 187,272,210 | 0 | 500,000 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 1,144,917 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 292,852 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 852,065 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 10,465 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 179,282 | 0 |
| 15 Total assets | 0 | 187,301,047 | 0 | 500,000 | 4,817,756 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 181,186 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 86,611 | -316,780,858 | 9,746,003 | 500,000 | 1,265,101 | 15,750,664 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 119,989 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 0 | 1,000 | 1,000 | 0 | 1,000 | -114,960 |
| 23 Total capital stock | 0 | 1,000 | 1,000 | 0 | 1,000 | -114,960 |
| 24 Paid-in or capital surplus | 1,900,000 | 451,425,156 | -2,089,027 | 0 | 0 | 34,215,000 |
| 25 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Retained earnings - unappropriated | -1,986,611 | 52,655,749 | -7,657,976 | 0 | 3,250,480 | -49,850,704 |
| 27 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 187,301,047 | 0 | 500,000 | 4,817,756 | 0 |

pg 72
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

**W.R. GRACE & CO., & Subsidiaries**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 996 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 996 | | | | |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | -54,432 | 0 | 0 | 0 | 0 |
| 15 Total assets | 0 | -53,436 | 0 | 0 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18 Other current liabilities | -5,297,199 | -874,673 | 5,054 | -108,440 | -130,478,418 | -145,501,916 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 100 | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| 23 Total capital stock | 100 | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| Paid-in or capital surplus | 0 | 0 | 0 | 0 | 30,293,750 | 13,880,108 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | 5,297,099 | 820,237 | -6,054 | 107,440 | 70,893,322 | 102,331,362 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | -53,436 | 0 | 0 | 0 | 0 |

pg 73
EIN: 65-0773649
08-30-02 15:07:14

Statement 5

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line | Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-511230 |
|---|---|---|---|---|---|
| | **Assets** | | | | |
| 1 | Cash | | 0 | 0 | 40,397,583 |
| 2a | Trade notes and accounts receivable | | 0 | 0 | 115,517,463 |
| b | Less allowance for bad debts | | 0 | 0 | 197,374 |
| | Net trade notes and accounts receivable | | 0 | 0 | 115,320,089 |
| 3 | Inventories | | 0 | 0 | 75,136,954 |
| 4 | U.S. government obligations | | 0 | 0 | 0 |
| 5 | Tax-exempt securities | | 0 | 0 | 0 |
| 6 | Other current assets | | 0 | 0 | 128,528,662 |
| 7 | Loans to stockholders | | 0 | 0 | 0 |
| 8 | Mortgage and real estate loans | | 0 | 0 | 0 |
| 9 | Other investments | | 0 | 0 | 1,758,305,532 |
| 10a | Buildings and other depreciable assets | | 0 | 0 | 1,017,558,816 |
| b | Less accumulated depreciation | | 0 | 0 | 618,511,921 |
| | Net buildings and other depreciable assets | | 0 | 0 | 399,046,895 |
| 11a | Depletable assets | | 0 | 0 | 1,109,420 |
| b | Less accumulated depletion | | 0 | 0 | 240,125 |
| | Net depletable assets | | 0 | 0 | 869,295 |
| 12 | Land (net of any amortization) | | 0 | 0 | 7,114,479 |
| 13a | Intangible assets (amortizable only) | | 0 | 0 | 57,069,703 |
| b | Less accumulated amortization | | 0 | 0 | 11,977,702 |
| | Net intangible assets | | 0 | 0 | 45,092,001 |
| 14 | Other assets | 626 | 0 | 0 | 1,284,879,771 |
| 15 | Total assets | 626 | 0 | 0 | 3,854,691,261 |
| | **Liabilities & Stockholders' Equity** | | | | |
| 16 | Accounts payable | 0 | 0 | 0 | 206,158,309 |
| 17 | Mortgages, notes, bonds payable within 1 year | | 0 | 0 | 0 |
| 18 | Other current liabilities | -81,115,259 | -47,407,906 | 0 | 258,627,438 |
| 19 | Loans from shareholders | 0 | 0 | 0 | 1,973,760,047 |
| 20 | Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 |
| 21 | Other liabilities | 0 | 0 | 0 | 0 |
| 22 | Capital stock - a  preferred stock | | | 0 | 0 |
| | b  common stock | 124,473 | 1,000 | 0 | 85,018,000 |
| 23 | Total capital stock | 124,473 | 1,000 | 0 | 85,018,000 |
| 24 | Paid-in or capital surplus | 51,173,713 | 7,308,934 | 0 | 142,269,878 |
| 25 | Retained earnings - appropriated | | | 0 | -2,000 |
| 26 | Retained earnings - unappropriated | -132,412,819 | 40,097,972 | 0 | -374,546,019 |
| 27 | Adjustments to shareholders' equity | 0 | 0 | 0 | 0 |
| | Less cost of treasury stock | 0 | 0 | 0 | 0 |
| 28 | Total liabilities & stockholders' equity | 626 | 0 | 0 | 3,854,691,261 |

pg 74
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1  Cash | 42,740,700 | 0 | 0 | 42,740,700 | 0 | 0 |
| 2a Trade notes and accounts receivable | 168,182,492 | 0 | 0 | 168,182,492 | 0 | 0 |
| b  Less allowance for bad debts | 3,238,286 | 0 | 0 | 3,238,286 | 0 | 0 |
| Net trade notes and accounts receivable | 164,944,206 | 0 | 0 | 164,944,206 | 0 | 0 |
| 3  Inventories | 90,498,572 | 0 | 0 | 90,498,572 | 0 | 0 |
| 4  U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Other current assets | 49,629,569 | 0 | 0 | 49,629,569 | 0 | 0 |
| 7  Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  Other investments | 1,177,416,316 | 0 | -1,311,404,905 | 2,488,821,221 | 241,512,111 | 0 |
| 10a Buildings and other depreciable assets | 1,047,605,988 | 0 | 0 | 1,047,605,988 | 0 | 0 |
| b  Less accumulated depreciation | 670,043,927 | 0 | 0 | 670,043,927 | 0 | 0 |
| Net buildings and other depreciable assets | 377,562,061 | 0 | 0 | 377,562,061 | 0 | 0 |
| 11a Depletable assets | 1,109,421 | 0 | 0 | 1,109,421 | 0 | 0 |
| b  Less accumulated depletion | 267,879 | 0 | 0 | 267,879 | 0 | 0 |
| Net depletable assets | 841,542 | 0 | 0 | 841,542 | 0 | 0 |
| 12  Land (net of any amortization) | 9,248,755 | 0 | 0 | 9,248,755 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 76,564,134 | 0 | 0 | 76,564,134 | 0 | 0 |
| b  Less accumulated amortization | 13,330,974 | 0 | 0 | 13,330,974 | 0 | 0 |
| Net intangible assets | 63,233,160 | 0 | 0 | 63,233,160 | 0 | 0 |
| 14  Other assets | 1,416,425,805 | 0 | 0 | 1,416,425,805 | 0 | 0 |
| 15  Total assets | 3,392,540,686 | 0 | -1,311,404,905 | 4,703,945,591 | 241,512,111 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16  Accounts payable | 61,579,075 | 0 | 0 | 61,579,075 | 0 | |
| 17  Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18  Other current liabilities | 299,529 | 0 | 0 | 299,529 | 0 | |
| 19  Loans from shareholders | 844,639,651 | 0 | 0 | 844,639,651 | -350,010,154 | |
| 20  Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | |
| 21  Other liabilities | 501,981,134 | 0 | 0 | 501,981,134 | 0 | |
| 22  Capital stock - a  preferred stock | 2,047,949,404 | 0 | 0 | 2,047,949,404 | 188,191 | |
|              - b  common stock | 769,667 | 0 | -87,800,000 | 88,569,667 | 768,991 | |
| Total capital stock | 769,779 | 0 | -87,800,000 | 88,569,779 | 768,991 | 0 |
| 23  Paid-in or capital surplus | 432,989,609 | 0 | -1,223,604,905 | 1,656,594,514 | 429,347,464 | 0 |
| 24  Retained earnings - appropriated | -2,000 | 0 | 0 | -2,000 | 0 | 0 |
| 25  Retained earnings - unappropriated | -360,655,457 | 0 | 0 | -360,655,457 | 298,227,657 | 0 |
| 26  Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27  Less cost of treasury stock | 137,010,038 | 0 | 0 | 137,010,038 | 137,010,038 | 0 |
| 28  Total liabilities & stockholders' equity | 3,392,540,686 | 0 | -1,311,404,905 | 4,703,945,591 | 241,512,111 | 0 |

Pg 75
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | -20,948 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 97,361 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | | 97,361 | | | | |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 4,460,134 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 734,988 | 0 | 0 | 0 | 34,053,467 |
| 10a Buildings and other depreciable assets | 0 | 229,380 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | | | | | |
| Net buildings and other depreciable assets | 0 | 505,608 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | | | | |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | | | | |
| Net intangible assets | 0 | 0 | 991,353 | 0 | 0 | 0 |
| 14 Other assets | 0 | 44,101,886 | | | | 0 |
| 15 Total assets | 0 | 49,144,041 | 991,353 | 0 | 0 | 34,053,467 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 738,613 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 3,430,611 | -107,874,752 | 5,010,166 | 2,143,370 | 0 | 57,817,173 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 126,005,382 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a    preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b    common stock | 250,000 | 12,223 | 200 | 0 | 0 | 931,540 |
| Total capital stock | 250,000 | 12,223 | 200 | 0 | 0 | 931,540 |
| 23 Paid-in or capital surplus | 250,000 | 9,724,440 | 274,606 | 0 | 0 | 9,408,460 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | -3,680,611 | 20,538,126 | -4,293,619 | -2,143,370 | 0 | -34,103,706 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 49,144,041 | 991,353 | 0 | 0 | 34,053,467 |

Pg 76
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 1,422,548 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 5,924 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 5,924 | 0 |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 54,500,000 | 54,500,000 | 56,011,577 | | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 225,968 | 0 |
| 15 Total assets | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 1,654,440 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 15,204 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | | | | | | |
| 18 Other current liabilities | -17,346,889 | 0 | 0 | 1,089 | 0 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 8,610,377 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 1,000 | 1 | 130 | 130 | 0 | 0 |
| Total capital stock | 1,000 | 1 | 130 | 130 | 0 | 0 |
| 23 Paid-in or capital surplus | 34,052,467 | 54,499,999 | 54,499,870 | 54,499,870 | 0 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | -16,706,578 | 0 | 0 | 1,510,488 | -6,971,141 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 1,654,440 | 0 |

W.R. GRACE & C..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1   Cash | 0 | 0 | 0 | 0 | 1,765,864 | 0 |
| 2a  Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 1,161,060 | 0 |
| b   Less allowance for bad debts | 0 | 0 | 0 | 0 | 14,202 | 0 |
| 3   Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 1,146,858 | 0 |
| 4   Inventories | 0 | 0 | 0 | 0 | 1,081,120 | 0 |
| 5   U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 6   Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 7   Other current assets | 0 | 0 | 0 | 0 | 91,687 | 0 |
| 8   Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 9   Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 255,094 | 0 | 2,485,146 | 0 |
| b   Less accumulated depreciation | 0 | 0 | 255,094 | 0 | 191,572 | 0 |
| 11a Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 2,293,574 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b   Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 12  Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12  Land (net of any amortization) | 0 | 0 | 0 | 0 | 483,610 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 9,224,006 | 0 |
| b   Less accumulated amortization | 0 | 0 | 0 | 0 | 373,878 | 0 |
| 14  Net intangible assets | 0 | 0 | 0 | 0 | 8,850,128 | 0 |
| 14  Other assets | 0 | 0 | 0 | 0 | 61,648 | 0 |
| 15  Total assets | 0 | 0 | 0 | 0 | 15,774,489 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16  Accounts payable | 0 | 0 | 0 | 0 | 198,052 | 0 |
| 17  Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18  Other current liabilities | 26,613,827 | -47,000,397 | 9,048,154 | 7,283,596 | 347,744 | 1,000 |
| 19  Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20  Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21  Other liabilities | 0 | 0 | 0 | 0 | -46,819 | 0 |
| 22  Capital stock - a   preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b   common stock | 5,000 | 0 | 1,000 | 5,150 | 0 | -1,000 |
| 23  Total capital stock | 5,000 | 0 | 1,000 | 5,150 | 0 | -1,000 |
| 24  Paid-in or capital surplus | 859,233 | 3,671,658 | 0 | 5,144,850 | 15,000,000 | 0 |
| 25  Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26  Retained earnings - unappropriated | -27,478,060 | 43,328,739 | -9,049,154 | -12,433,596 | 275,512 | 0 |
| 27  Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27  Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28  Total liabilities & stockholders' equity | 0 | 0 | 0 | 0 | 15,774,489 | 0 |

pg 78
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 73,269 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 73,269 |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 64,489 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 92,161 |
| 14 Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Total assets | 0 | 0 | 0 | 0 | 0 | 229,919 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 0 | 30,850 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 0 | -72,308,848 | -27,862,690 | 0 | -5,824,394 | -2,356,412 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a  preferred stock | 0 | 0 | 112 | 0 | 0 | 0 |
| b  common stock | 0 | 1,000 | 1,000 | 0 | 1,000 | 1,000 |
| Total capital stock | 0 | 1,000 | 1,112 | 0 | 1,000 | 1,000 |
| 23 Paid-in or capital surplus | 0 | 78,387,762 | -29,267,410 | 0 | 5,823,446 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | 0 | -6,079,914 | 57,128,988 | 0 | -52 | 2,554,481 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 0 | 0 | 0 | 0 | 229,919 |

Pg 79
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line | Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | |
| 1 | Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a | Trade notes and accounts receivable | 0 | 0 | 0 | 1,584,735 | 0 | 0 |
| b | Less allowance for bad debts | 0 | 0 | 0 | 1,584,735 | 0 | 0 |
| | Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a | Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a | Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a | Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Total assets | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Liabilities & Stockholders' Equity** | | | | | | |
| 16 | Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | Other current liabilities | 1,118,993 | -10,284,682 | -890 | 2,417,264 | 26,312,455 | 5,132,115 |
| 19 | Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| | b  common stock | 29,000 | 1,000 | 1,000 | 26,000 | 0 | 0 |
| | Total capital stock | 29,000 | 1,000 | 1,000 | 26,000 | 0 | 0 |
| 23 | Paid-in or capital surplus | 0 | 3,136,087 | 0 | 9,988,414 | 0 | 0 |
| 24 | Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Retained earnings - unappropriated | -1,147,993 | 7,147,595 | -110 | -12,431,678 | -26,312,455 | -5,132,115 |
| 26 | Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | Total liabilities & stockholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |

pg 80
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line | Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|---|
| | Assets | | | | | | |
| 1 | Cash | 0 | 19.266 | 0 | 0 | 0 | 0 |
| 2a | Trade notes and accounts receivable | 0 | -815 | 0 | 0 | 0 | 113,541 |
| b | Less allowance for bad debts | 0 | | 0 | 0 | 0 | 113,541 |
| | Net trade notes and accounts receivable | | -815 | 0 | 0 | 0 | |
| 3 | Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Tax-exempt securities | 0 | 124,048 | 0 | 0 | 0 | 0 |
| 6 | Other current assets | 0 | | 0 | 0 | 0 | 0 |
| 7 | Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a | Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a | Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 1,184,871 |
| 12 | Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a | Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | Other assets | 0 | 142,499 | 0 | 0 | 0 | 1,184,871 |
| 15 | Total assets | 0 | 142,499 | 0 | 0 | 0 | 1,184,871 |
| | Liabilities & Stockholders' Equity | | | | | | |
| 16 | Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | Other current liabilities | 3,350,524 | 660,067 | -140,534,568 | 2,509,639 | -950 | 1,230,583 |
| 19 | Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 50 |
| | b  common stock | 1,000 | 1,000 | 0 | 1,000 | 1,000 | |
| | Total capital stock | 1,000 | 1,000 | 0 | 1,000 | 1,000 | 50 |
| 23 | Paid-in or capital surplus | 0 | 0 | 25,358,993 | 0 | 0 | 50 |
| 24 | Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | Retained earnings - unappropriated | -3,351,524 | -518,568 | 115,175,575 | -2,510,639 | -50 | -45,812 |
| 26 | Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | Total liabilities & stockholders' equity | 0 | 142,499 | 0 | 0 | 0 | 1,184,871 |

pg 81
EIN: 65-0773649
08-30-02 15:07:14
Statement 6

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Buildings and other depreciable assets | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 438,445 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Total assets | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 438,445 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | -36,709,136 | -25,045 | 122,417,788 | 72,951 | 12,559,253 | -174,006 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 438,134 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 5,000 | 0 | 1,000 | 1,000 | 85,539 | 1,000 |
| Total capital stock | 5,000 | 0 | 1,000 | 1,000 | 85,539 | 1,000 |
| 23 Paid-in or capital surplus | 19,577,160 | 0 | 40,197,488 | 1,000 | 6,541,055 | 4,000 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | 23,411,782 | 25,045 | -103,946,812 | -73,951 | -19,185,847 | 169,317 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 438,445 |

pg 82
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 500 | 0 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | | | | | | |
| 3 Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 37,503 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depreciation | 37,503 | 0 | 0 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Other assets | 4,065 | 0 | 0 | 0 | 0 | 0 |
| 15 Total assets | 4,565 | 0 | 0 | 0 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 4,066 | 0 | 0 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 19,464,242 | -23,480,147 | -6,345,661 | -810,600 | 59,581,232 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b  common stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | 0 |
| Total capital stock | 5,000 | 1,090,000 | 1,000 | 1,000 | 303,000 | 0 |
| 23 Paid-in or capital surplus | 6,000,000 | 33,631,999 | 18,090,032 | | 37,765,000 | 0 |
| 24 Retained earnings - appropriated | | | | | | 0 |
| 25 Retained earnings - unappropriated | -25,468,743 | -11,241,852 | -11,745,371 | 809,600 | -97,649,232 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 4,565 | 0 | 0 | 0 | 0 | 0 |

pg 83
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Assets | | | | | | |
| 1 Cash | 0 | 0 | 0 | 0 | 3,151,712 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 2,347,482 | 0 |
| b Less allowance for bad debts | 0 | 0 | 0 | 0 | 50,443 | 0 |
| Net trade notes and accounts receivable | 0 | 0 | 0 | 0 | 2,297,039 | 0 |
| 3 Inventories | 0 | 0 | 0 | 0 | 103,055 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 19,874 | 0 |
| 6 Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 187,272,210 | 0 | 500,000 | 1,174,341 | | |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 1,174,341 | 0 |
| b Less accumulated depreciation | 0 | 0 | 0 | 0 | 376,919 | 0 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 0 | 797,422 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 0 | 0 | 0 | 0 | 10,465 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net intangible assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Other assets | 0 | 0 | 0 | 0 | 177,722 | 0 |
| 15 Total assets | 0 | 187,272,210 | 0 | 500,000 | 6,557,289 | 0 |
| Liabilities & Stockholders' Equity | | | | | | |
| 16 Accounts payable | 0 | 0 | 0 | 0 | 115,549 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 86,611 | -316,809,695 | 9,746,003 | 500,000 | 2,249,600 | 15,750,664 |
| 18 Other current liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 141,872 | 0 |
| 21 Other liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Capital stock – a    preferred stock | 0 | 1,000 | 1,000 | 0 | 1,000 | -114,960 |
| b    common stock | 0 | 1,000 | 1,000 | 0 | 1,000 | -114,960 |
| Total capital stock | 1,900,000 | 451,425,156 | -2,089,027 | 0 | 0 | 34,215,000 |
| 23 Paid-in or capital surplus | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Retained earnings – appropriated | -1,986,611 | 52,655,749 | -7,657,976 | 0 | 4,049,268 | -49,850,704 |
| 25 Retained earnings – unappropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 1,000 | 0 | 500,000 | 6,557,289 | 0 |
| 28 Total liabilities & stockholders' equity | 0 | 187,272,210 | 0 | 500,000 | 6,557,289 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969954 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1  Cash | 0 | | | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less allowance for bad debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  Net trade notes and accounts receivable | | 0 | 0 | 0 | 0 | 0 |
| 3  Inventories | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Other current assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  Other investments | 0 | 0 | 0 | 0 | 0 | 0 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 11  Net buildings and other depreciable assets | | 0 | 0 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 12  Net depletable assets | | 0 | 0 | 0 | 0 | 0 |
| 12  Land (net of any amortization) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| 14  Net intangible assets | | 0 | 0 | 0 | 0 | 0 |
| 14  Other assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 15  Total assets | 0 | 0 | 0 | 0 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16  Accounts payable | 0 | 0 | 0 | 0 | 0 | 0 |
| 17  Mortgages, notes, bonds payable within 1 year | -5,297,199 | -875,669 | 5,054 | -108,440 | -130,478,418 | -145,501,916 |
| 18  Other current liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| 19  Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20  Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21  Other liabilities | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |
| 22  Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
|     b  common stock | 100 | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| 23  Total capital stock | 100 | 1,000 | 1,000 | 1,000 | 1,000 | 100 |
| 23  Paid-in or capital surplus | 0 | 0 | 0 | 0 | 30,293,750 | 13,880,108 |
| 24  Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25  Retained earnings - unappropriated | 5,297,099 | 874,669 | -6,054 | 107,440 | 70,893,322 | 102,331,362 |
| 26  Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27  Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28  Total liabilities & stockholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 85
EIN: 65-0773649
08-30-02 15:07:14

Statement 6

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Assets** | | | | |
| 1  Cash | 0 | 0 | 0 | 36,401,758 |
| 2a Trade notes and accounts receivable | 0 | 0 | 0 | 162,799,935 |
| b  Less allowance for bad debts | 0 | 0 | 0 | 1,475,365 |
| Net trade notes and accounts receivable | | | | 161,324,570 |
| 3  Inventories | 0 | 0 | 0 | 89,314,397 |
| 4  U.S. government obligations | 0 | 0 | 0 | 0 |
| 5  Tax-exempt securities | 0 | 0 | 0 | 0 |
| 6  Other current assets | 0 | 0 | 0 | 44,869,337 |
| 7  Loans to stockholders | 0 | 0 | 0 | 0 |
| 8  Mortgage and real estate loans | 0 | 0 | 0 | 0 |
| 9  Other investments | 0 | 0 | 0 | 1,795,517,586 |
| 10a Buildings and other depreciable assets | 0 | 0 | 0 | 1,042,918,916 |
| b  Less accumulated depreciation | 0 | 0 | 0 | 668,953,459 |
| Net buildings and other depreciable assets | 0 | 0 | 0 | 373,965,457 |
| 11a Depletable assets | 0 | 0 | 0 | 1,109,421 |
| b  Less accumulated depletion | 0 | 0 | 0 | 267,879 |
| Net depletable assets | 0 | 0 | 0 | 841,542 |
| 12  Land (net of any amortization) | 0 | 0 | 0 | 7,131,364 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 0 | 67,340,128 |
| b  Less accumulated amortization | 0 | 0 | 0 | 12,957,096 |
| Net intangible assets | 0 | 0 | 0 | 54,383,032 |
| 14  Other assets | 0 | 0 | 0 | 1,370,771,002 |
| 15  Total assets | 0 | 0 | 0 | 3,934,520,045 |
| **Liabilities & Stockholders' Equity** | | | | |
| 16  Accounts payable | 0 | 0 | 0 | 60,476,741 |
| 17  Mortgages, notes, bonds payable within 1 year | | | | 299,529 |
| 18  Other current liabilities | 81,114,633 | -47,407,906 | 0 | 1,853,482,337 |
| 19  Loans from shareholders | 0 | 0 | 0 | 0 |
| 20  Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 501,543,000 |
| 21  Other liabilities | 0 | 0 | 0 | 1,863,080,086 |
| 22  Capital stock - a  preferred stock | 0 | 0 | 0 | 0 |
|                     b  common stock | 124,473 | 1,000 | 0 | 85,019,000 |
| 23  Total capital stock | 124,473 | 1,000 | 0 | 85,019,000 |
| 24  Paid-in or capital surplus | 51,173,713 | 7,308,934 | 0 | 142,269,878 |
| 25  Retained earnings - appropriated | 0 | 0 | 0 | -2,000 |
| 26  Retained earnings - unappropriated | -132,412,819 | 40,097,972 | 0 | -571,648,526 |
| 27  Adjustments to shareholders' equity | 0 | 0 | 0 | 0 |
| Less cost of treasury stock | 0 | 0 | 0 | 0 |
| 28  Total liabilities & stockholders' equity | 0 | 0 | 0 | 3,934,520,045 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 15,109,752 | 0 | 0 | 15,109,752 | 28,500,678 | 0 |
| 2 Federal income tax per books | 29,104,094 | 0 | 0 | 29,104,094 | 15,346,519 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 27,373,332 | 0 | 0 | 27,373,332 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | -37,921,511 | 0 | 0 | -37,921,511 | 573,021 | 0 |
| a Depreciation | 60,593,937 | 405,195 | 0 | 60,593,937 | 0 | 0 |
| b Charitable contributions | 405,195 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 2,709,776 | 0 | 0 | 2,709,776 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 97,374,575 | 405,195 | 0 | 96,969,380 | 44,420,218 | 0 |
| 7 Income on books but not on return this yr: | 27,462,453 | 0 | 0 | 27,462,453 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 71,948,273 | 0 | 0 | 71,948,273 | 0 | 0 |
| a Depreciation | 65,136,319 | 0 | 0 | 65,136,319 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 164,547,045 | 0 | 0 | 164,547,045 | 0 | 0 |
| 10 Income - line 6 less line 9 | -67,172,470 | 405,195 | 0 | -67,577,665 | 44,420,218 | 0 |

pg 87
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 1 Net income per books | -807,489 | 5,250,978 | 0 | 0 | 0 | 0 |
| 2 Federal income tax per books | -434,802 | 2,827,450 | 0 | 0 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | -1,599,385 | 34,258 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 4,627 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | -2,841,676 | 8,117,313 | 0 | 0 | 0 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 51,812 | 5,581,857 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 120,008 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 51,812 | 5,701,865 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |

pg 88
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 228,982 | 0 | 0 | -1,089 | -230,311 | 0 |
| 2 Federal income tax per books | 0 | 0 | 0 | 0 | -138,405 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 7,390,014 | 0 | 0 | 4,156,883 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | 0 | -26,712 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 1,871 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 7,618,996 | 0 | 0 | 4,155,794 | -393,557 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 196 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 196 | 0 |
| 10 Income - line 6 less line 9 | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |

Pg 89
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 3,160,309 | -456,429 | 0 | 315,919 | 0 |
| 2 Federal income tax per books | 0 | 0 | -245,769 | 0 | 276,127 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 3,678 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 695,693 | 0 | 6,561 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | -14,258 | 584,678 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 191,571 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 1,657 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | 3,160,309 | -6,505 | -14,258 | 1,376,513 | 3,678 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 298,370 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 242,474 | 0 |
| b Charitable contributions | 0 | 0 | 87 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 298,370 | 0 | 87 | 0 | 242,474 | 0 |
| 10 Income - line 6 less line 9 | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |

Pg 90
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 0 | 20,302,734 | 0 | 0 | 338,175 |
| 2 Federal income tax per books | 0 | 0 | 10,932,242 | 0 | 0 | 123,395 |
| 3 Excess of capital losses over cap gns | 0 | 0 | | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | 0 | 31,234,976 | 0 | 0 | 461,570 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 583,297 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 0 | 583,297 |
| 10 Income - line 6 less line 9 | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |

pg 91
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 0 | 0 | 0 | 0 | -83,124 |
| 2 Federal income tax per books | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | -6,441 | 0 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | 0 | -6,441 | 0 | 0 | 0 | -83,124 |

Pg 92
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | -177,250 | -77,816 | 0 | 0 | 0 |
| 2 Federal income tax per books | 0 | -95,441 | -41,901 | 0 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | -272,691 | -119,717 | 0 | 0 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | -117,128 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | -117,128 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | 0 | -155,563 | -119,717 | 0 | 0 | 0 |

pg 93
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | W.R. Land 13-2677646 | G C Management 65-0335942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1  Net income per books | 0 | 0 | -6,823,002 | 0 | 0 | 0 |
| 2  Federal income tax per books | 0 | 0 | -3,403,994 | 0 | 0 | 0 |
| 3  Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Inc. subject to tax not on books this yr | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Exps. on books but not on return this yr: | 0 | 0 | 501,298 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
|   Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Add lines 1 through 5 | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 7  Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
|   Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
|   capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  Add lines 7 and 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | 0 | 0 | -9,725,698 | 0 | 0 | 0 |

Pg 94
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 101,457 | 0 | 54,432 | 0 | 0 |
| 2 Federal income tax per books | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |

pg 95
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 0 | 0 | 0 | 798,788 | 0 |
| 2 Federal income tax per books | 0 | 0 | 0 | 0 | 430,116 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | | | | | | |
| a Depreciation | 0 | 0 | 0 | 0 | 124,602 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | 0 | 0 | 0 | 1,353,506 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 206,296 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 10 Income - line 6 less line 9 | 0 | 0 | 0 | 0 | 1,147,210 | 0 |

pg 96
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 1 Net income per books | 0 | 54,432 | | 0 | 0 | 0 |
| 2 Federal income tax per books | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| 5 Exps. on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 0 | 0 | 0 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 7 Income on books but not on return this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Income - line 6 less line 9 | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |

Pg 97
EIN: 65-0773649
08-30-02 15:07:14

Statement 7

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 1  Net income per books | 0 | 0 | 0 | -35,340,622 |
| 2  Federal income tax per books | 0 | 0 | 0 | 3,528,557 |
| 3  Excess of capital losses over cap gns | 0 | 0 | 0 | 0 |
| 4  Inc. subject to tax not on books this yr | 0 | 0 | 0 | 9,478,717 |
| 5  Exps. on books but not on return this yr: | 0 | 0 | 0 | -38,635,846 |
| a  Depreciation | 0 | 0 | 0 | 60,243,506 |
| b  Charitable contributions | 0 | 0 | 0 | 0 |
| c  Travel and entertainment | 0 | 0 | 0 | 2,701,621 |
|    Work opportunity credit | 0 | 0 | 0 | 0 |
| 6  Add lines 1 through 5 | 0 | 0 | 0 | 1,975,933 |
| 7  Income on books but not on return this yr: | 0 | 0 | 0 | 27,462,453 |
|    Tax-exempt interest | 0 | 0 | 0 | 0 |
| 8  Deds. on return but not on books this yr: | 0 | 0 | 0 | 65,549,869 |
| a  Depreciation | 0 | 0 | 0 | 64,567,454 |
| b  Charitable contributions | 0 | 0 | 0 | 0 |
|    Capital loss carryover | 0 | 0 | 0 | 0 |
| 9  Add lines 7 and 8 | 0 | 0 | 0 | 157,579,776 |
| 10  Income - line 6 less line 9 | 0 | 0 | 0 | -155,603,843 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -195,863,454 | 0 | 0 | -195,863,454 | 269,726,979 | 0 |
| 2 Net income per books | 15,109,752 | 0 | 0 | 15,109,752 | 28,500,678 | 0 |
| 3 Other increases | -179,901,755 | 0 | 0 | -179,901,755 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | -360,655,457 | 0 | 0 | -360,655,457 | 298,227,657 | 0 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year.  Line 4 less line 7 | -360,655,457 | 0 | 0 | -360,655,457 | 298,227,657 | 0 |

pg 99
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -2,873,122 | 15,241,490 | -4,293,619 | -2,143,370 | 0 | -34,103,706 |
| 2 Net income per books | -807,489 | 5,250,978 | 0 | 0 | 0 | 0 |
| 3 Other increases | 0 | 45,658 | 0 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | -3,680,611 | 20,538,126 | -4,293,619 | -2,143,370 | 0 | -34,103,706 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year.  Line 4 less line 7 | -3,680,611 | 20,538,126 | -4,293,619 | -2,143,370 | 0 | -34,103,706 |

Pg 100
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -16,935,560 | 0 | 0 | 1,511,577 | -6,740,614 | 0 |
| 2 Net income per books | 228,982 | 0 | 0 | -1,089 | -230,311 | 0 |
| 3 Other increases | 0 | 0 | 0 | 0 | -216 | 0 |
| 4 Add lines 1, 2, and 3 | -16,706,578 | 0 | 0 | 1,510,488 | -6,971,141 | 0 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year.  Line 4 less line 7 | -16,706,578 | 0 | 0 | 1,510,488 | -6,971,141 | 0 |

pg 101
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 8

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -27,478,060 | 40,168,430 | -8,592,725 | -12,433,596 | 0 | 0 |
| 2 Net income per books | 0 | 3,160,309 | -456,429 | 0 | 315,919 | 0 |
| 3 Other increases | 0 | 0 | 0 | 0 | -40,407 | 0 |
| 4 Add lines 1, 2, and 3 | -27,478,060 | 43,328,739 | -9,049,154 | -12,433,596 | 275,512 | 0 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | | | | | | |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | -27,478,060 | 43,328,739 | -9,049,154 | -12,433,596 | 275,512 | 0 |

pg 102
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | 0 | -6,079,914 | 36,826,254 | 0 | -52 | 2,381,483 |
| 2 Net income per books | 0 | 0 | 20,302,734 | 0 | 0 | 338,175 |
| 3 Other increases | 0 | 0 | 0 | 0 | 0 | -165,177 |
| 4 Add lines 1, 2, and 3 | 0 | -6,079,914 | 57,128,988 | 0 | -52 | 2,554,481 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | 0 | -6,079,914 | 57,128,988 | 0 | -52 | 2,554,481 |

Pg 103
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | A-1 BitsTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -1,147,993 | 7,147,595 | . | -12,431,678 | -26,312,455 | -5,048,991 |
| 2 Net income per books | 0 | 0 | -110 | 0 | 0 | -83,124 |
| 3 Other increases | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | -1,147,993 | 7,147,595 | -110 | -12,431,678 | -26,312,455 | -5,132,115 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | -1,147,993 | 7,147,595 | -110 | -12,431,678 | -26,312,455 | -5,132,115 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1  Balance at beginning of year | -3,351,524 | -544,607 | 115,253,391 | -2,510,639 | -50 | -45,812 |
| 2  Net income per books | 0 | -177,250 | -77,816 | 0 | 0 | 0 |
| 3  Other increases | 0 | 203,289 | 0 | 0 | 0 | 0 |
| 4  Add lines 1, 2, and 3 | -3,351,524 | -518,568 | 115,175,575 | -2,510,639 | -50 | -45,812 |
| 5  Distributions | | | | | | |
| a  Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b  Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c  Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Balance at end of year.  line 4 less line 7 | -3,351,524 | -518,568 | 115,175,575 | -2,510,639 | -50 | -45,812 |

Pg 105
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | 23,411,782 | 25,045 | -78,940,793 | -73,951 | -19,185,847 | 169,317 |
| 2 Net income per books | 0 | 0 | -6,823,002 | 0 | 0 | 0 |
| 3 Other increases | 0 | 0 | -18,183,017 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | 23,411,782 | 25,045 | -103,946,812 | -73,951 | -19,185,847 | 169,317 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | 23,411,782 | 25,045 | -103,946,812 | -73,951 | -19,185,847 | 169,317 |

Pg 106
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Gloucestar New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -25,468,743 | -11,343,309 | -11,745,371 | 755,168 | -97,649,232 | 0 |
| 2 Net income per books | 0 | 101,457 | 0 | 54,432 | 0 | 0 |
| 3 Other increases | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | -25,468,743 | -11,241,852 | -11,745,371 | 809,600 | -97,649,232 | 0 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | -25,468,743 | -11,241,852 | -11,745,371 | 809,600 | -97,649,232 | 0 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | -1,986,611 | 52,655,749 | -7,657,976 | 0 | 3,250,480 | -49,850,704 |
| 2 Net income per books | 0 | 0 | 0 | 0 | 798,788 | 0 |
| 3 Other increases | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | -1,986,611 | 52,655,749 | -7,657,976 | 0 | 4,049,268 | -49,850,704 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | -1,986,611 | 52,655,749 | -7,657,976 | 0 | 4,049,268 | -49,850,704 |

pg 108
EIN: 65-0773649
08-30-02 15:07:14

Statement 8

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | 5,297,099 | 820,237 | -6,054 | 107,440 | 70,893,322 | 102,331,362 |
| 2 Net income per books | 0 | 54,432 | 0 | 0 | 0 | 0 |
| 3 Other increases | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Add lines 1, 2, and 3 | 5,297,099 | 874,669 | -6,054 | 107,440 | 70,893,322 | 102,331,362 |
| 5 Distributions | | | | | | |
| a Cash | 0 | 0 | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | 5,297,099 | 874,669 | -6,054 | 107,440 | 70,893,322 | 102,331,362 |