W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Analysis of Retained Earnings

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 1 Balance at beginning of year | -132,412,819 | 40,097,972 | 0 | -374,546,019 |
| 2 Net income per books | 0 | 0 | 0 | -35,340,622 |
| 3 Other increases | 0 | 0 | 0 | -161,761,885 |
| 4 Add lines 1, 2, and 3 | -132,412,819 | 40,097,972 | 0 | -571,648,526 |
| 5 Distributions | | | | |
| a Cash | 0 | 0 | 0 | 0 |
| b Stock | 0 | 0 | 0 | 0 |
| c Property | 0 | 0 | 0 | 0 |
| 6 Other decreases | 0 | 0 | 0 | 0 |
| 7 Add lines 5 and 6 | 0 | 0 | 0 | 0 |
| 8 Balance at end of year. Line 4 less line 7 | -132,412,819 | 40,097,972 | 0 | -571,648,526 |

pg 110
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & . Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @ .184 | 20,304 | 0 | 0 | 20,304 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 56,995 | 0 | 0 | 56,995 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | 3,736 | 0 | 0 | 3,736 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 111
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| 1 Nontaxable Use of Gasoline & Gasohol | | | | | | |
| a) Off-highway business use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimate Vendors of Undyed Kerosene | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blending | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| 1 Nontaxable Use of Gasoline | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 112
IN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & Co. Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | | | | | | |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & C.    Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on a farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 114
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & ( Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Number of Gallons: | | | | | | |
| 1 Nontaxable Use of Gasoline & Gasohol | | | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | | | | | | |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Certain intercity and local bus use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimate Vendors of Undyed Kerosene | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blending | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amount of Credit: | | | | | | |
| 1 Nontaxable Use of Gasoline | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 115
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & ; Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 40 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

P9 116
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| 1 Nontaxable Use of Gasoline & Gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Off-highway business use @.184 | | | | | | |
| b) Use on a farm for farming purposes @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimate Vendors of Undyed Kerosene | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blending | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| 1 Nontaxable Use of Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | W.R. Land 13-2677646 | G C Management 65-0359842 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @ .184 | | | | | | |
| c) Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 118
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & ........ Subsidiaries
U.S. Corporatio... income Tax Return
For Year Ended 12/31/2001

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Number of Gallons: | | | | | | |
| 1 Nontaxable Use of Gasoline & Gasohol | | | | | | |
| Nontaxable Use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Off-highway business use @ .184 | | | | | | |
| b) Use on a farm for farming purposes | | | | | | |
| @.184 | | | | | | |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0i | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | | | | | |
| c) Certain intercity and local bus use | 0 | | | | | |
| 5 Nontaxable Use of Aviation Fuel | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Sales by Registered Ultimate Vendors of | | | | | | |
| Undyed Diesel Fuel | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimate Vendors of | | | | | | |
| Undyed Kerosene | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blending | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amount of Credit: | | | | | | |
| 1 Nontaxable Use of Gasoline | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

pg 119
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & Co. Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @ .184 | | | | | | |
| c) Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) Other nontaxable use @ .184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @ .15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| Gasoline | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & ( ), Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Number of Gallons:** | | | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use on a farm for farming purposes @.184 | | | | | | |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | 0 | 0 | 0 | 0 | 0 | 0 |
| **8 Nontaxable Use of LPG in Buses** | | | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| **9 Gasohol Blending** | | | | | | |
| **Gasoline** | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Alcohol** | | | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | | | |
| **1 Nontaxable Use of Gasoline** | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 121
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Number of Gallons:** | | | | |
| **1 Nontaxable Use of Gasoline & Gasohol** | | | | |
| a) Off-highway business use @.184 | 0 | 0 | 0 | 20,304 |
| b) Use on a farm for farming purposes @.184 | | | | |
| c) Other nontaxable use @.184 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.184 | 0 | 0 | 0 | 0 |
| d) 10% gasohol @ .131 | 0 | 0 | 0 | 0 |
| e) 7.7% gasohol @ .14319 | 0 | 0 | 0 | 0 |
| f) 5.7% gasohol @ .15379 | 0 | 0 | 0 | 0 |
| **2 Nontaxable Use of Aviation Gasoline** | | | | |
| a) Used in commercial aviation @.15 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @.194 | 0 | 0 | 0 | 0 |
| Other nontaxable use @.194 | 0 | 0 | 0 | 0 |
| **3 Nontaxable Use of Undyed Diesel Fuel** | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 56,995 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 |
| **4 Nontaxable Use of Undyed Kerosene** | | | | |
| a) Other nontaxable use @ .244 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .244 | 0 | 0 | 0 | 0 |
| b) Train use @ .200 | 0 | 0 | 0 | 0 |
| c) Certain intercity and local bus use | 0 | 0 | 0 | 0 |
| **5 Nontaxable Use of Aviation Fuel** | | | | |
| a) Used in commercial aviation @ .175 | 0 | 0 | 0 | 0 |
| b) Other nontaxable use @ .219 | 0 | 0 | 0 | 0 |
| Other nontaxable use @ .044 | 0 | 0 | 0 | 0 |
| **6 Sales by Registered Ultimate Vendors of Undyed Diesel Fuel** | | | | |
| a) Use on farm for farming purposes @ .244 | 0 | 0 | 0 | 0 |
| b) Use by state or local government @ .244 | 0 | 0 | 0 | 0 |
| **7 Sales by Registered Ultimate Vendors of Undyed Kerosene** | | | | |
| a) Use on farm for farming purposes | 0 | 0 | 0 | 0 |
| b) Use by state or local government | 0 | 0 | 0 | 0 |
| c) Sales from a blocked pump | | | | |
| **8 Nontaxable Use of LPG in Buses** | | | | |
| a) Intercity and local buses | 0 | 0 | 0 | 0 |
| b) Qualified local and school buses | | | | |
| **9 Gasohol Blending** | | | | |
| Gasoline | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 |
| Alcohol | | | | |
| a) 10% gasohol @ .03845 | 0 | 0 | 0 | 0 |
| b) 7.7% gasohol @ .02887 | 0 | 0 | 0 | 0 |
| c) 5.7% gasohol @ .02092 | 0 | 0 | 0 | 0 |
| **Amount of Credit:** | | | | |
| **1 Nontaxable Use of Gasoline** | 0 | 0 | 0 | 3,736 |
| 10% gasohol | 0 | 0 | 0 | 0 |

pg 122
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
W.R. GRACE & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel – | | | | | | |
| Nontaxable Use | 13,907 | | | 13,907 | | |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel – | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors of Undyed Kerosene | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses – | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders – | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 17,643 | 0 | 0 | 17,643 | 0 | 0 |

pg 123
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| 7 Sales by Registered Ultimateds Vendors | 0 | 0 | 0 | 0 | 0 | 0 |
| of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses - | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders - | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 124
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & Co. Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel -- | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene -- | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel -- | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors of Undyed Kerosene | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses -- | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders -- | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 125
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| 3 Nontaxable Use of Undyed Diesel Fuel – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | | | | | | |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | | | | | | |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel – | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| 7 Sales by Registered Ultimateds Vendors | 0 | 0 | 0 | 0 | 0 | 0 |
| of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses – | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | | | | | | |
| 9 Gasohol Blenders – | 0 | 0 | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | | | | | | |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses - | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders - | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 127
JIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & ____ Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | A-1 BitRTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| 3 Nontaxable Use of Undyed Diesel Fuel – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | | | | | | |
| 4 Nontaxable Use of Undyed Kerosene – | 0 | 0 | 0 | 0 | 0 | 0 |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | | | | | | |
| Bus Use | | | | | | |
| 5 Nontaxable Use of Aviation Fuel – | 0 | 0 | 0 | 0 | 0 | 0 |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| 6 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| 7 Sales by Registered Ultimateds Vendors | 0 | 0 | 0 | 0 | 0 | 0 |
| of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses – | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | | | | | | |
| 9 Gasohol Blenders – | 0 | 0 | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | | | | | | |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 128
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimate Vendors of Undyed Kerosene | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses - | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders - | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 129
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & CO   Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| 3 Nontaxable Use of Undyed Diesel Fuel – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | | | | | | |
| 4 Nontaxable Use of Undyed Kerosene – | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | | | | | | |
| 5 Nontaxable Use of Aviation Fuel – | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors | | | | | | |
| of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses – | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | | | | | | |
| 9 Gasohol Blenders – | 0 | 0 | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | | | | | | |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 130
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & _____, Subsidiaries
U.S. Corporation _ncome Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | | | | | | |
| 7 Sales by Registered Ultimateds Vendors | | | | | | |
| of Undyed Kerosene | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses - | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders - | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 131
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

W.R. GRACE & . Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | | | | | | |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | | | | | | |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | | | | | | |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors | | | | | | |
| of Undyed Kerosene | | | | | | |
| 8 Nontaxable Use of LPG in Buses - | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | | | | | | |
| 9 Gasohol Blenders - | 0 | 0 | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | | | | | | |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 132
¿IN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & ( Subsidiaries
U.S. Corporation .ncome Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene - | | | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel - | | | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Sales by Registered Ultimateds Vendors | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nontaxable Use of LPG in Buses - | | | | | | |
| Intercity and local buses | 0 | 0 | 0 | 0 | 0 | 0 |
| Qualified local and school buses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Gasohol Blenders - | | | | | | |
| 10% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 133
EIN: 65-0773649
08-30-02 15:07:14

Statement 9

W.R. GRACE & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Credit for Federal Tax on Fuels

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 7.7% gasohol | 0 | 0 | 0 | 0 |
| 5.7% gasohol | 0 | 0 | 0 | 0 |
| 2 Nontaxable Use of Aviation Gasoline | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 |
| 3 Nontaxable Use of Undyed Diesel Fuel – | | | | |
| Nontaxable Use | 0 | 0 | 0 | 13,907 |
| Train Use | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 |
| 4 Nontaxable Use of Undyed Kerosene – | | | | |
| Nontaxable Use | 0 | 0 | 0 | 0 |
| Train Use | 0 | 0 | 0 | 0 |
| Bus Use | 0 | 0 | 0 | 0 |
| 5 Nontaxable Use of Aviation Fuel – | | | | |
| Commercial aviation | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 |
| Other nontaxable use | 0 | 0 | 0 | 0 |
| 6 Nontaxable Use of Undyed Diesel Fuel | | | | |
| 7 Sales by Registered Ultimateds Vendors | 0 | 0 | 0 | 0 |
| of Undyed Kerosene | | | | |
| 8 Nontaxable Use of LPG in Buses – | 0 | 0 | 0 | 0 |
| Intercity and local buses | 0 | 0 | 0 | 0 |
| Qualified local and school buses | | | | |
| 9 Gasohol Blenders – | 0 | 0 | 0 | 0 |
| 10% gasohol | 0 | 0 | 0 | 0 |
| 7.7% gasohol | 0 | 0 | 0 | 0 |
| 5.7% gasohol | | | | |
| 10 Total fuel tax credit. | 0 | 0 | 0 | 17,643 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 6,796,008 | 0 | 0 | 6,796,008 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 558,785 | 0 | 0 | 558,785 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | | | | | |
| 11 Net long-term capital gain/-loss | 7,354,793 | 0 | 0 | 7,354,793 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 7,354,793 | 0 | 0 | 7,354,793 | 0 | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 7,354,793 | 0 | 0 | 7,354,793 | | |

Pg 135
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

**W.R. GRACE & Co., & Subsidiaries**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1 Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Unused capital loss carryover | | | | | | |
| 5 Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6 Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | | | | | | |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 136
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermadco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | . | . | . |
| 11 Net long-term capital gain/-loss | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |
| 14 Add lines 12 & 13.  (1120 page 1 line 8) | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |

pg 137
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13.  (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 138
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | | 0 |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13.  (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 139
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | | | | | | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | | | | | | |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13.  (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 140
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 141
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Part I - Short-Term Capital Gains & Losses | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Part II - Long-Term Capital Gains & Losses | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | | | | | | |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Part III - Summary of Parts I and II | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | | |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 142
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Part I - Short-Term Capital Gains & Losses | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Part II - Long-Term Capital Gains & Losses | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10  Capital gain distributions | 0 | 0 | 0 | 0 | 0 | |
| 11  Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Part III - Summary of Parts I and II | | | | | | |
| 12  Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13  Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14  Add lines 12 & 13.  (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 143
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13.  (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 144
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Part I – Short-Term Capital Gains & Losses** | | | | | | |
| 1 Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II – Long-Term Capital Gains & Losses** | | | | | | |
| 6 Long term capital gains and losses | | | | | 2,566,407 | 2,566,406 |
| 7 Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| **Part III – Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |

PG 145
EIN: 65-0773649
08-30-02 15:07:14

Statement 10

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Grace Drilling 73-0911397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | 0 | 0 | 0 | 0 |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 558,785 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 558,785 |
| **Part III - Summary of Parts I and II** | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 558,785 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 558,785 |

pg 146
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

**Part I - Election to Expense Certain Tangible Properties**

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Maximum dollar limitation | 0 | -48,000 | 0 | 48,000 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 19,218,016 | 0 | 0 | 19,218,016 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | -13,000,000 | 0 | 13,200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 19,018,016 | 0 | 0 | 19,018,016 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | -48,000 | 0 | 48,000 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | -27,678 | 0 | 27,678 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |

**Part II - Special/Other Depreciation Allow for this Year's Assets**

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 14 Special depreciation allowance | 4,066,666 | 0 | 0 | 4,066,666 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 884,832 | 0 | 0 | 884,832 | | |

**Part III - MACRS Depreciation**

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 17 GDS & ADS deductions - assets in prior years | 53,528,188 | 0 | 0 | 53,528,188 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 147
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 120,008 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 148
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

**Part I - Election to Expense Certain Tangible Properties**

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |

**Part II - Special/Other Depreciation Allow for this Year's Assets**

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |

**Part III - MACRS Depreciation**

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 149
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Part I - Election to Expense Certain Tangible Properties

| Line Description | CB Biomedical 65-0679166 | Anicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 24,000 | 24,000 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 24,000 | 24,000 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 24,000 | 3,678 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |

Part II - Special/Other Depreciation Allow for this Year's Assets

| Line Description | CB Biomedical | Anicon | Washington | Grace Environ | Separation | Art Management |
|---|---|---|---|---|---|---|
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | | | | | | |

Part III - MACRS Depreciation

| Line Description | CB Biomedical | Anicon | Washington | Grace Environ | Separation | Art Management |
|---|---|---|---|---|---|---|
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 87 | 0 | 233,225 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

pg 150
EIN: 65-073649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum # costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 151
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | A-1 BitsTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

pg 152
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

## Part I - Election to Expense Certain Tangible Properties

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |

## Part II - Special/Other Depreciation Allow for this Year's Assets

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |

## Part III - MACRS Depreciation

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

PG 153
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

## Part I - Election to Expense Certain Tangible Properties

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |

## Part II - Special/Other Depreciation Allow for this Year's Assets

| | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |

## Part III - MACRS Depreciation

| | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 154
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

pg 155
EIN: 65-0773618
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 3,894 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 175,506 | |
| 19 General depreciation system (GDS): | | | | | | |

Pg 156
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Coolgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coolgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - MACRS Depreciation** | | | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 General depreciation system (GDS): | | | | | | |

Pg 157
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Part I - Election to Expense Certain Tangible Properties** | | | | |
| 1 Maximum dollar limitation | 0 | 0 | 0 | 0 |
| 2 Total cost of section 179 property in service during the tax year | 0 | 0 | 0 | 19,218,016 |
| 3 Threshold cost of section 179 property | 200,000 | 200,000 | 200,000 | 200,000 |
| 4 Reduction in limitation - line 2 less line 3 | 0 | 0 | 0 | 19,018,016 |
| 5 Dollar limitation for tax year line 1 less line 4 | 0 | 0 | 0 | 0 |
| 6b Sum of costs for all properties | 0 | 0 | 0 | 0 |
| c Sum of elected costs for all properties | 0 | 0 | 0 | 0 |
| 7 Listed property | | | | |
| 8 Total elected cost of section 179 property Add lines 6c-7c | 0 | 0 | 0 | 0 |
| 9 Tentative deduction - lesser of line 5 or line 8 | 0 | 0 | 0 | 0 |
| 10 Carryover of disallowed deduction from prior year | 0 | 0 | 0 | 0 |
| 11 Business income limitation - lesser of business income or line 5 | 0 | 0 | 0 | 0 |
| 12 Section 179 expense deduction | 0 | 0 | 0 | 0 |
| 13 Carryover of disallowed ded. to next year | 0 | 0 | 0 | 0 |
| **Part II - Special/Other Depreciation Allow for this Year's Assets** | | | | |
| 14 Special depreciation allowance | 0 | 0 | 0 | 4,066,666 |
| 15 Property subject to section 168(f)(1) election | 0 | 0 | 0 | 0 |
| 16 ACRS and other depreciation | 0 | 0 | 0 | 880,938 |
| **Part III - MACRS Depreciation** | | | | |
| 17 GDS & ADS deductions - assets in prior years | 0 | 0 | 0 | 52,999,362 |
| 19 General depreciation system (GDS): | | | | |

pg 158
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 10,717,172 | 0 | 0 | 10,717,172 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 1,989,170 | 0 | 0 | 1,989,170 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 25,367,030 | 0 | 0 | 25,367,030 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 4,365,541 | 0 | 0 | 4,365,541 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 2,320,554 | 0 | 0 | 2,320,554 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 302,845 | 0 | 0 | 302,845 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 1,767,427 | 0 | 0 | 1,767,427 | 0 | 0 |
| (g) Depr. deduction - non-residential real property | 19,750 | 0 | 0 | 19,750 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary
---------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 65,156,992 | 0 | 0 | 65,156,992 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

Pg 159
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | | | | | | |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | | | | | | |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | | | | | | |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | | | | | | |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | | | | | | |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | | | | | | |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | | | | | | |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | | | | | | |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | | | | | | |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | | | | | | |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | | | | | | |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | | | | | | |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary
---------------

| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 120,008 | 0 | 0 | 0 | 0 |

23 Basis attributable to section 263A costs        0        0        0        0        0        0

Part V - Listed Property

pg 160
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | | | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | | | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | | | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | | | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | | | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | | | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | | | 0 | 0 | 0 |
| (g) Depr. deduction - 50-year property | | | | | | |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residentail real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Summary** | | | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

**Part V - Listed Property**

pg 161
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 17,746 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 9,248 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| Part IV - Summary | | | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 87 | 0 | 242,473 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

pg 162
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | A-1 BittTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary
-----------------

| | A-1 BittTool | Tarpon Invest | G C LTD | Monolith | Grace Culinary | Grace Hotel |
|---|---|---|---|---|---|---|
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

Pg 164
EIN: 65-0773649
09-03-02 08:35:16

Statement 11

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | | | | | | |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | | | | | | |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | | | | | | |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | | | | | | |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | | | | | | |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | | | | | | |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | | | | | | |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - 50-year property | | | | | | |
| Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | | | | | | |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | | | | | | |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | | | | | | |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | | | | | | |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 11

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |

Part IV - Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property