Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residentail real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Summary** | | | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 58,835 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 22,581 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 30,162 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 4,309 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 6,000 | 0 |
| (g) Depr. deduction - non-residentail real property | 0 | 0 | 0 | 0 | 6 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| Part IV - Summary | | | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - non-residentail real property | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Alternative depreciation system (ADS): | | | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Summary** | | | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |

Part V - Listed Property

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| a(c) Basis for depr. - 3-year property | 0 | 0 | 0 | 10,717,172 |
| (g) Depr. deduction - 3-year property | 0 | 0 | 0 | 1,989,170 |
| b(c) Basis for depr. - 5-year property | 0 | 0 | 0 | 25,308,195 |
| (g) Depr. deduction - 5-year property | 0 | 0 | 0 | 4,342,960 |
| c(c) Basis for depr. - 7-year property | 0 | 0 | 0 | 2,272,646 |
| (g) Depr. deduction - 7-year property | 0 | 0 | 0 | 289,288 |
| d(c) Basis for depr. - 10-year property | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 10-year property | 0 | 0 | 0 | 0 |
| e(c) Basis for depr. - 15-year property | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 15-year property | 0 | 0 | 0 | 0 |
| f(c) Basis for depr. - 20-year property | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 20-year property | 0 | 0 | 0 | 0 |
| g(c) Basis for depr. - 25-year property | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 25-year property | 0 | 0 | 0 | 0 |
| Depr. deduction - 50-year property | 0 | 0 | 0 | 0 |
| h(c) Basis for depr. - residential rental property | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - residential rental property | 0 | 0 | 0 | 0 |
| i(c) Basis for depr. - non-residential real property | 0 | 0 | 0 | 1,761,427 |
| (g) Depr. deduction - non-residentail real property | 0 | 0 | 0 | 19,744 |
| 20 Alternative depreciation system (ADS): | | | | |
| a(c) Basis for depr. - class life | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - class life | 0 | 0 | 0 | 0 |
| b(c) Basis for depr. - 12-year | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 12-year | 0 | 0 | 0 | 0 |
| c(c) Basis for depr. - 40-year | 0 | 0 | 0 | 0 |
| (g) Depr. deduction - 40-year | 0 | 0 | 0 | 0 |
| **Part IV - Summary** | | | | |
| 21 Listed property | 0 | 0 | 0 | 0 |
| 22 Total - lines 12, 14 through 17 and 19(g), 20(g) and 21 | 0 | 0 | 0 | 64,588,128 |
| 23 Basis attributable to section 263A costs | 0 | 0 | 0 | 0 |

Part V - Listed Property

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 767,247 | 0 | 0 | 767,247 | 0 | 0 |
| 44 Total | 767,247 | 0 | 0 | 767,247 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| Part VI - Amortization | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 Total | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Depreciation and Amortization

Statement 11

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 25 Spec. Depr. Allow. > 50% business use | 0 | 0 | 0 | 0 |
| 26(h) Depr. deduction > 50% business use | 0 | 0 | 0 | 0 |
| 26(i) Section 179 cost > 50% business use | 0 | 0 | 0 | 0 |
| 27(h) Depr. deduction < = 50% business use | 0 | 0 | 0 | 0 |
| **Part VI - Amortization** | | | | |
| 42 Amortization of costs that begins in current year | 0 | 0 | 0 | 0 |
| 43 Amortization of costs that begin in prior years | 0 | 0 | 0 | 767,247 |
| 44 Total | 0 | 0 | 0 | 767,247 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | -67,172,922 | 405,195 | 0 | -67,578,117 | 44,420,218 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 455,284 | 0 | 0 | 455,284 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | -25,058 | 0 | 0 | -25,058 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | -549,430 | 0 | 0 | -549,430 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | -5,964,266 | 0 | 0 | -5,964,266 | 0 | 0 |
| s Combine lines 2a through 2r | -6,083,470 | 0 | 0 | -6,083,470 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | -73,256,392 | 405,195 | 0 | -73,661,587 | 44,420,218 | 0 |
| 4e Adjusted current earnings adjustment | 33,293,392 | 0 | 0 | 33,293,392 | 0 | 0 |
| 5 Combine lines 3 and 4e | -39,963,000 | 405,195 | 0 | -40,368,195 | 44,420,218 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | -2,431,178 | 0 | 2,431,178 | 0 | 0 |
| 7/8 Alternative minimum taxable income | -39,963,000 | 2,836,373 | 0 | -42,799,373 | 44,420,218 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | -95,475,662 | 0 | 95,475,662 | 44,270,218 | 0 |
| b Multiply line 9a by 25% | 0 | -400,000 | 0 | 400,000 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | -2,200,000 | 0 | 2,240,000 | 0 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | -97,065,983 | 0 | 97,065,983 | 44,420,218 | 0 |
| 11 Multiply line 10 by 20% | 0 | -19,413,195 | 0 | 19,413,195 | 8,884,044 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12. | 0 | -6,891,348 | 0 | 6,891,348 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | -1,942,730 | 0 | 1,942,730 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | -6,246,995 | 0 | 6,246,995 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 15,730 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 15,730 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 2,431,178 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | -2,893,488 | 0 | 0 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 845,407 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 7,468,996 | 0 | 0 | 4,005,794 | 0 | 0 |
| b Multiply line 9a by 25% | 40,000 | 0 | 0 | 40,000 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 0 | 40,000 | 40,000 | 0 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 7,618,996 | 0 | 0 | 4,155,794 | 0 | 0 |
| 11 Multiply line 10 by 20% | 1,523,799 | 0 | 0 | 831,159 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 65 | 0 | 181,855 | 0 |
| 5 Combine lines 3 and 4e | -298,370 | 3,160,309 | -6,527 | -14,258 | 1,315,894 | 3,678 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | -298,370 | 3,160,309 | -6,527 | -14,258 | 1,315,894 | 3,678 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 3,010,309 | 0 | 0 | 1,165,894 | 0 |
| b Multiply line 9a by 25% | 0 | 40,000 | 0 | 0 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 0 | 40,000 | 40,000 | 0 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 3,160,309 | 0 | 0 | 1,315,894 | 0 |
| 11 Multiply line 10 by 20% | 0 | 632,062 | 0 | 0 | 263,179 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 632,062 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 1,074,505 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 31,084,976 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 40,000 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 0 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 1,061,107 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 40,000 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 1,211,107 | 61,457 | 0 | 14,432 | 0 | 0 |
| 11 Multiply line 10 by 20% | 242,221 | 12,291 | 0 | 2,886 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 12,291 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 22,818 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | 0 | 0 | 0 | 1,147,210 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 19,839 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 19,839 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | 0 | 0 | 1,167,049 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 8,418 | 0 |
| 5 Combine lines 3 and 4e | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 1,025,467 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 235,093 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | -319,093 | -319,093 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | -274,715 | -274,715 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | -2,982,133 | -2,982,133 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | -3,575,941 | -3,575,941 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 54,432 | 0 | 0 | -1,009,534 | -1,009,535 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 2,350,985 | 2,350,985 |
| 5 Combine lines 3 and 4e | 0 | 54,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 54,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 1,191,451 | 1,191,450 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 40,000 | 40,000 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 0 |
| 10 Subtract line 9c from line 8 | 0 | 14,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 11 Multiply line 10 by 20% | 0 | 2,886 | 0 | 0 | 268,290 | 268,290 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

Statement 12

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | 0 | 0 | -155,604,295 |
| 2 Adjustments and Preferences: | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 1,057,901 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | -25,058 |
| f Long-term contracts | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 1,032,843 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | 0 | -154,571,452 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 28,401,084 |
| 5 Combine lines 3 and 4e | 0 | 0 | 0 | -126,170,368 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | 0 | -126,170,368 |
| 9 Exemption phase-out computation | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 |
| 13 Tenative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | -73,256,392 | 405,195 | 0 | -73,661,587 | 44,420,218 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 64,701,702 | 0 | 0 | 64,701,702 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 59,936,665 | 0 | 0 | 59,936,665 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 1,447,791 | 0 | 0 | 1,447,791 | 0 | 0 |
| (3) Pre-1990 MACRS property | 562,215 | 0 | 0 | 562,215 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 588,564 | 0 | 0 | 588,564 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 68,139 | 0 | 0 | 68,139 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 62,603,374 | 0 | 0 | 62,603,374 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 2,098,328 | 0 | 0 | 2,098,328 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 40,343,312 | 0 | 0 | 40,343,312 | 0 | 0 |
| e Other items | 112,647 | 0 | 0 | 112,647 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 40,455,959 | 0 | 0 | 40,455,959 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 452 | 0 | 0 | 452 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 452 | 0 | 0 | 452 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | -3,400,000 | 0 | 0 | -3,400,000 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | -3,400,000 | 0 | 0 | -3,400,000 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 104,278 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 104,278 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 104,278 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 87 | 0 | 242,473 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 87 | 0 | 242,473 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & [illegible], & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 0 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 0 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | 0 | 0 | 0 | 1,167,049 | 0 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 186,451 | 0 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 170,946 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 828 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 76 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 477 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | 2,900 | 0 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | 175,227 | 0 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 11,224 | 0 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | 54,432 | 0 | 0 | -1,009,534 | -1,009,535 |
| 2 ACE depreciation adjustment: | | | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 0 | 319,093 | 319,093 |
| b Depreciation expense recomputed for ACE purposes: | | | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 0 | 0 | 0 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 0 | 0 | 0 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 0 | -11,487 | -11,487 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 0 | -11,487 | -11,487 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 0 | 330,580 | 330,580 |
| 3 Inclusion in ACE of items included in E&P: | | | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 56,323 | 56,324 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 0 | 56,323 | 56,324 |
| 4 Disallowance of items not deductible from E&P: | | | | | | |
| a Certain dividends received | 0 | 0 | 0 | 0 | 0 | 0 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other E&P adjustments: | | | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| e Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 1 Pre-adjustment AMTI (Form 4626, line 3) | 0 | 0 | 0 | -154,571,452 |
| 2 ACE depreciation adjustment: | | | | |
| a Depreciation expense recomputed for AMT purposes | 0 | 0 | 0 | 63,530,227 |
| b Depreciation expense recomputed for ACE purposes: | | | | |
| (1) Post-1993 property | 0 | 0 | 0 | 59,661,441 |
| (2) Post-1989 property, pre-1994 property | 0 | 0 | 0 | 1,446,963 |
| (3) Pre-1990 MACRS property | 0 | 0 | 0 | 562,139 |
| (4) Pre-1990 original ACRS property | 0 | 0 | 0 | 588,087 |
| (5) Property described in sections 168(f)(1) - (4) | 0 | 0 | 0 | 0 |
| (6) Other property | 0 | 0 | 0 | 88,213 |
| (7) Total depr. exp. recomputed for ACE purposes | 0 | 0 | 0 | 62,346,843 |
| c ACE depreciation adjustment (line 2a - 2b(7)) | 0 | 0 | 0 | 1,183,384 |
| 3 Inclusion in ACE of items included in E&P: | | | | |
| a Tax-exempt interest income | 0 | 0 | 0 | 0 |
| b Death benefits from life insurance contracts | 0 | 0 | 0 | 0 |
| c All other distributions from life insurance contracts | 0 | 0 | 0 | 0 |
| d Undistributed income buildup in life insurance | 0 | 0 | 0 | 40,343,312 |
| e Other items | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 3a through 3e) | 0 | 0 | 0 | 40,343,312 |
| 4 Disallowance of items not deductible from E&P: | | | | |
| a Certain dividends received | 0 | 0 | 0 | 452 |
| b Dividends paid on certain preferred stock | 0 | 0 | 0 | 0 |
| c Dividends paid to an ESOP (sec. 404(k)) | 0 | 0 | 0 | 0 |
| d Non-patronage dividends paid (section 1382(c)) | 0 | 0 | 0 | 0 |
| e Other items | 0 | 0 | 0 | 0 |
| f Total increase to ACE (Add lines 4a through 4e) | 0 | 0 | 0 | 452 |
| 5 Other E&P adjustments: | | | | |
| a Intangible drilling costs | 0 | 0 | 0 | 0 |
| b Circulation expenditures | 0 | 0 | 0 | 0 |
| c Organizational expenditures | 0 | 0 | 0 | 0 |
| d LIFO inventory adjustments | 0 | 0 | 0 | -3,400,000 |
| e Installment sales | 0 | 0 | 0 | 0 |
| f Total other E&P adjustments | 0 | 0 | 0 | -3,400,000 |
| 6 Disallowance of loss on exchange of debt pools | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 5,495,486 | 0 | 0 | 5,495,486 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | -259,036 | 0 | 0 | -259,036 | 0 | 0 |
| 10 Adjusted current earnings | -28,865,203 | 405,195 | 0 | -29,270,398 | 44,420,218 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | -298,370 | 3,160,309 | -6,505 | -14,258 | 1,376,512 | 3,678 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 0 | -6,441 | 0 | 0 | 0 | -83,124 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line | Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|---|
| 7 | Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | Adjusted current earnings | 0 | -155,563 | -119,717 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 0 | 0 | -9,725,698 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 0 | 0 | 0 | 0 | 1,178,273 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 | 2,747,743 | 2,747,743 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Adjusted current earnings | 0 | 54,432 | 0 | 0 | 2,125,112 | 2,125,112 |

Form 1120 US Corporation Income Tax Return
Consolidated ACE Worksheet

Statement 13

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 7 Acquisition exp. of life ins. companies | 0 | 0 | 0 | 0 |
| 8 Depletion | 0 | 0 | 0 | 0 |
| 9 Basis adjustment in gain/loss from property sale/exchange pre-1994 | 0 | 0 | 0 | -259,036 |
| 10 Adjusted current earnings | 0 | 0 | 0 | -116,703,340 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | -643,249 | 0 | 0 | -643,249 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 1,202,034 | 0 | 0 | 1,202,034 | 0 | 0 |
| 7 Add lines 2 through 6 | 558,785 | 0 | 0 | 558,785 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 1,829,382 | 0 | 0 | 1,829,382 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 1,829,382 | 0 | 0 | 1,829,382 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 3,031,416 | 0 | 0 | 3,031,416 | 0 | 0 |
| 31 Total recapture for all properties | 1,829,382 | 0 | 0 | 1,829,382 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 1,202,034 | 0 | 0 | 1,202,034 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 220
EIN: 65-0773649
08-30-02 15:07:14

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 6,561 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 6,561 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 6,561 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 6,561 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | -643,249 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 1,202,034 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 558,785 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 0 | 1,822,821 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 0 | 1,822,821 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | |
| 30 Total gains for all properties | 0 | 0 | 0 | 3,024,855 |
| 31 Total recapture for all properties | 0 | 0 | 0 | 1,822,821 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 1,202,034 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Grace Cuba<br>36-6110408 | Collections<br>65-0419649 | Litigation Mgt<br>65-0537976 | Southern Oil<br>59-0967853 | Guanica<br>65-0504444 | 405,407,409,702<br>13-2671485 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

Statement 14

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |