pg 239
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

pg 240
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 241
EIN: 65-0773649
08-30-02 15:07:14

Statement 14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 |

08-30-02 15:07:14            W.R. GRACE & CO., & Subsidiaries        pg 302
                          U.S. Corporation Income Tax Return     EIN: 65-0773649
                              For Year Ended 12/31/2001

Form 1120 Page 2
Schedule E, Line 1--Compensation of Officers                             Statement 15

| Name of Officer | Social Security No. | Percent of Time | Common Stock | Preferred Stock | Compensation |
|---|---|---|---|---|---|
| **MRA Staffing 65-0180825** | | | | | |
| | | | | | |
| | | | | | --------------- |
| **Total MRA Staffing** | | | | | --------------- |
| | | | | | |
| **Conn 13-5114230** | | | | | |
| Available on request | | | | | 5,847,889 |
| | | | | | --------------- |
| **Total Conn** | | | | | 5,847,889 |
| | | | | | --------------- |
| **Total** | | | | | 5,847,889 |

Form 1120 Page 3
Schedule K, Line 3--Own 50% or More of Corp                              Statement 16

SEE FORM 851

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 242
EIN: 65-0773649
08-30-02 15:07:14

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 59,476 | 0 | 59,476 | 0 | 0 |
| Fee Income | 2,090,871 | 0 | 2,090,871 | 0 | 0 |
| Miscellaneous Income | -1,496,307 | 0 | -1,496,307 | 0 | 0 |
| Equity in Earnings of Partnerships | 3,368,127 | 0 | 3,368,127 | 0 | 0 |
| Service Income | 4,398,925 | 0 | 4,398,925 | 0 | 0 |
| Branch Income (Loss) | -1,460,433 | 0 | -1,460,433 | 0 | 0 |
| Totals | 6,960,659 | 0 | 6,960,659 | 0 | 0 |

PG 243
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Receivables 58-2430942 | Ramedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10—Other Income

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109C784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | -123 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 1,840,871 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 856 | 0 |
| Equity in Earnings of Partnerships | -123,267 | 0 | 0 | -69,338 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | -0 | 0 | 0 | . | 0 |
| Totals | -123,267 | 0 | 0 | -69,338 | 1,841,604 | 0 |

Pg 245
EIN: 65-0773649
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 3,579 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 3,579 |

Pg 246
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 247
EIN: 65-0773649
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | A-1 BitSTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | -6,441 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -6,441 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 249
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 250
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 251
EIN: 65-0773649
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10—Other Income

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 252
EIN: 65-0773649
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 253
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 0 | 0 | 0 | 59,599 |
| Fee Income | 0 | 0 | 0 | 250,000 |
| Miscellaneous Income | 0 | 0 | 0 | -1,497,163 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 3,563,594 |
| Service Income | 0 | 0 | 0 | 4,398,925 |
| Branch Income (Loss) | 0 | 0 | 0 | -1,460,433 |
| Totals | 0 | 0 | 0 | 5,314,522 |

pg 254
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| State taxes based on income | -657,257 | 0 | -657,257 | 0 | 0 |
| Taxes-Real and Personal Property | 6,337,810 | 0 | 6,337,810 | 0 | 0 |
| Payroll Taxes | 15,231,436 | 0 | 15,231,436 | 0 | 0 |
| Totals | 20,911,989 | 0 | 20,911,989 | 0 | 0 |

pg 255
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | -7,731 | 112,846 | 0 | 0 | 0 |
| Payroll Taxes | 0 | 71,650 | 0 | 0 | 0 | 0 |
| Totals | 0 | 63,919 | 112,846 | 0 | 0 | 0 |

Pg 256
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | CCHP, Inc 13-361359? | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 12,285 | 0 |
| Totals | 0 | 0 | 0 | 0 | 12,285 | 0 |

Pg 257
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 49,890 | 0 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 66,985 | |
| Totals | 0 | 0 | 0 | 0 | 116,875 | 0 |

pg 258
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 259
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 260
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 616 | 0 | 0 |
| Payroll Taxes | 0 | 69,833 | 0 | 0 | 0 | 0 |
| Totals | 0 | 69,833 | 0 | 616 | 0 | 0 |

pg 261
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | W. R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-615205G | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-235544 | Homco Inter 74-1614655 | GPC Thomasville 65-032355 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

PG 263
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GMC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 87,217 | 0 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 9,939 | 0 |
| Totals | 0 | 0 | 0 | 0 | 97,156 | 0 |

pg 264
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Taxes | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 265
EIN: 65-0773649
08-30-02 15:07:14

Statement 18

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | -657,257 |
| Taxes-Real and Personal Property | 0 | 0 | 0 | 6,094,972 |
| Payroll Taxes | 0 | 0 | 0 | 15,000,744 |
| Totals | 0 | 0 | 0 | 20,438,459 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Professional Fees | 45,684,811 | 0 | 45,684,811 | 0 | 0 |
| Training and Seminars | 1,493,735 | 0 | 1,493,735 | 0 | 0 |
| Miscellaneous Expenses | 1,966,455 | 0 | 1,966,455 | 0 | 0 |
| Employees Relations | 4,127,630 | 0 | 4,127,630 | 0 | 0 |
| Incorporation Expenses | 279,034 | 0 | 279,034 | 0 | 0 |
| Financial Expenses | 3,565,154 | 0 | 3,565,154 | 0 | 0 |
| Membership and Dues | 1,543,818 | 0 | 1,543,818 | 0 | 0 |
| Office Equipment and Supplies | 7,388,354 | 0 | 7,388,354 | 0 | 0 |
| Publications and Subscriptions | 1,212,720 | 0 | 1,212,720 | 0 | 0 |
| Software Expenses | 2,285,639 | 0 | 2,285,639 | 0 | 0 |
| Operation Tools and Supplies | 24,247,108 | 0 | 24,247,108 | 0 | 0 |
| Direct Project Expenses | 1,732,284 | 0 | 1,732,284 | 0 | 0 |
| IS Hardware and Network Expenses | 1,813,998 | 0 | 1,813,998 | 0 | 0 |
| Telecommunication Expenses | 7,453,824 | 0 | 7,453,824 | 0 | 0 |
| Travel & Entertainment Expenses | 25,811,915 | 0 | 25,811,915 | 0 | 0 |
| Reclamation Expenses | 4,363 | 0 | 4,363 | 0 | 0 |
| Environmental Expenses | 43,786,708 | 0 | 43,786,708 | 0 | 0 |
| Safety Expenses | 738,959 | 0 | 738,959 | 0 | 0 |
| Building Occupancy Expenses | 83,356 | 0 | 83,356 | 0 | 0 |
| Utilities Expenses | 56,381,385 | 0 | 56,381,385 | 0 | 0 |
| Insurance Expense | 8,026,037 | 0 | 8,026,037 | 0 | 0 |
| Automotive Expenses | 3,149,568 | 0 | 3,149,568 | 0 | 0 |
| Service Charges | 17,056,491 | 0 | 17,056,491 | 0 | 0 |
| Expenses Tranfer In/Out | -232,371,065 | 0 | -232,371,065 | 0 | 0 |
| Start-up Expenses | 82,616 | 0 | 82,616 | 0 | 0 |
| Legal Settlement Charges | -195,294 | 0 | -195,294 | 0 | 0 |
| Insurance Claim Charges | -3,539 | 0 | -3,539 | 0 | 0 |
| Earnings from Discontinued Operations | -1,164,531 | 0 | -1,164,531 | 0 | 0 |
| Interco Expenses | 2,953,854 | 0 | 2,953,854 | 0 | 0 |
| Restructuring charges | 1,205,598 | 0 | 1,205,598 | 0 | 0 |
| Divestment Charges | -2,359,449 | 0 | -2,359,449 | 0 | 0 |
| Asbestos Charges | 63,495,522 | 0 | 63,495,522 | 0 | 0 |
| Amortization Expenses | 5,108,866 | 0 | 5,108,866 | 0 | 0 |
| Totals | 96,585,924 | 0 | 96,585,924 | 0 | 0 |

pg 267
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Professional Fees | 70,301 | 3,993,128 | 145,147 | 0 | 0 | 0 |
| Training and Seminars | 0 | 13,672 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 51,812 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 33,106 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 468 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 74,695 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 1,277 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 46,774 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 131,390 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 5,581,857 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 622 | 0 | 0 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | -5,455,115 | -257,993 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Expenses | 200,340 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 322,453 | 4,421,874 | -112,846 | 0 | 0 | 0 |

pg 268
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 51,186 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 3,833 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 580 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 2,663 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 862 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 1,069 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 83 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 4,170 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 51,172 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 26,129 | 0 |
| Expenses Transfer In/Out | 0 | 0 | 0 | 0 | -1 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 1,914,845 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 2,056,591 | 0 |

pg 269
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | C3 Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 196,285 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 15,772 | 0 |
| Miscellaneous Expenses | 298,370 | 0 | 0 | 0 | 441,647 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 18,823 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 6,380 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 2,012 | 0 |
| Office Equipment and Supplies | 0 | 0 | 60 | 0 | 22,108 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 753 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 8,468 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 416,492 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 1,158 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 29,789 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 67,941 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 12,041 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 447 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 645 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 70,727 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 32,401 | 0 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | 0 | -841,099 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | -3,160,309 | 0 | 0 | -2,811 | 0 |
| Intecro Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 298,370 | -3,160,309 | 60 | 0 | 499,979 | 0 |

pg 270
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 7,242 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 109,030 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 61 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 43 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 0 | 3,204 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 1,393 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 120,973 |

pg 271
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | A-1 BitiTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclamation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 83,124 |
| Intexco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 83,124 |

pg 272
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 152,323 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 4,583 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 524,064 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | -1,934 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 17,809 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | -616 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | -1,758,270 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | -117,128 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -1,178,553 | 0 | -616 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 152,323 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 4,583 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 524,064 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | -1,934 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 17,809 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automative Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | -616 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | -1,758,270 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | -117,128 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -1,178,553 | . | -616 | 0 | 0 |

pg 273
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | W.R. Land 13-2677646 | G C Management 65-0335942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 18 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclamation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 18 | 0 | 0 | 0 |

Pg 274
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 10,427 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 7,102 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclamation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Expenses Tranfor In/Out | -308,866 | 0 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 340,703 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | -101,457 | -340,703 | -54,432 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | -291,337 | -101,457 | 0 | -54,432 | 0 | 0 |

pg 275
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 31,643 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 230 | 0 |
| Office Equipment and Supplies | 0 | 0 | 1,147 | 0 | 21,045 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 830 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 131,165 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 4,054 | 0 | 17,084 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 2,112 | 0 | 11,588 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 5 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 4,301 | 0 |
| Service Charges | 0 | 0 | 13,182 | 0 | 20,720 | 0 |
| Expenses Tranfer In/Out | 0 | 0 | -20,829 | 0 | 769,975 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | -8,495 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 0 | -7,049 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Totals** | 0 | 0 | -334 | 0 | 993,042 | 0 |

pg 276
EIN: 65-0773649
09-09-02 12:02:04

Statement 19

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coigrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 |
| Training and Seminars | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Relations | 0 | 0 | 0 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 0 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Automotive Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings from Discontinued Operations | 0 | -54,432 | 0 | 0 | 0 | 0 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -54,432 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Professional Fees | 0 | 0 | 0 | 41,037,556 |
| Training and Seminars | 0 | 0 | 0 | 1,459,708 |
| Miscellanneous Expenses | 0 | 0 | 0 | 1,065,578 |
| Employees Relations | 0 | 0 | 0 | 3,580,910 |
| Incorporation Expenses | 0 | 0 | 0 | 279,034 |
| Financial Expenses | 0 | 0 | 0 | 3,525,088 |
| Membership and Dues | 0 | 0 | 0 | 1,538,445 |
| Office Equipment and Supplies | 0 | 0 | 0 | 7,257,949 |
| Publications and Subscriptions | 0 | 0 | 0 | 1,208,791 |
| Software Expenses | 0 | 0 | 0 | 2,277,171 |
| Operation Tools and Supplies | 0 | 0 | 0 | 23,699,451 |
| Direct Project Expenses | 0 | 0 | 0 | 1,732,284 |
| IS Hardware and Network Expenses | 0 | 0 | 0 | 1,812,757 |
| Telecommunication Expenses | 0 | 0 | 0 | 7,346,742 |
| Travel & Entertainment Expenses | 0 | 0 | 0 | 25,529,903 |
| Reclaimation Expenses | 0 | 0 | 0 | 4,363 |
| Environmental Expenses | 0 | 0 | 0 | 38,192,810 |
| Safety Expenses | 0 | 0 | 0 | 738,507 |
| Building Occupancy Expenses | 0 | 0 | 0 | 82,711 |
| Utilities Expenses | 0 | 0 | 0 | 56,306,357 |
| Insurance Expenses | 0 | 0 | 0 | 8,026,037 |
| Automotive Expenses | 0 | 0 | 0 | 3,128,848 |
| Service Charges | 0 | 0 | 0 | 16,210,978 |
| Expenses Tranfer In/Out | 0 | 0 | 0 | -224,060,484 |
| Start-up Expenses | 0 | 0 | 0 | 82,616 |
| Legal Settlement Charges | 0 | 0 | 0 | -195,294 |
| Insurance Claims | 0 | 0 | 0 | -3,539 |
| Earnings from Discontinued Operations | 0 | 0 | 0 | 2,473,538 |
| Interco Expenses | 0 | 0 | 0 | 838,669 |
| Restructuring Charges | 0 | 0 | 0 | 1,205,598 |
| Divestment Charges | 0 | 0 | 0 | -2,243,714 |
| Asbestos Charges | 0 | 0 | 0 | 63,495,522 |
| Amortization Expenses | 0 | 0 | 0 | 5,108,866 |
| Totals | 0 | 0 | 0 | 92,743,756 |

pg 278
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | -1,232,000 | 0 | -1,232,000 | 0 | 0 |
| Totals | -1,232,000 | 0 | -1,232,000 | 0 | 0 |

Pg 279
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | CCHP, Inc<br>13-3613597 | MRA Holding<br>65-0546677 | MRA Intermedco<br>65-0180823 | MRA Staffing<br>65-0180825 | 109&784ASIA<br>65-0422490 | Dubai<br>65-0456165 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 282
EIN: 65-0773649
08-30-02 15:07:14

Statement 20

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 283
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 284
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 285
EIN: 65-0773649
08-30-02 15:07:14

Statement 20

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | W.R. Land 13-2677646 | G C Managoment 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 286
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 287
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | | | | | | |

Pg 288
EIN: 65-0773649
08-30-02 15:07:14

Statement 20

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | -1,232,000 |
| Totals | 0 | 0 | 0 | -1,232,000 |

Pg 290
EIN: 65-0773649
09-11-02 10:18:30

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Brokers and agents commissions | -46,563 | 0 | -46,563 | 0 | 0 |
| Maintenance Costs | 4,547,355 | 0 | 4,547,355 | 0 | 0 |
| Utilities Costs | 3,731,136 | 0 | 3,731,136 | 0 | 0 |
| Freight Costs | 42,864,576 | 0 | 42,864,576 | 0 | 0 |
| Inventory Adjustments | -3,019,250 | 0 | -3,019,250 | 0 | 0 |
| Other Costs | 311,551 | 0 | 311,551 | 0 | 0 |
| Overhead Costs | 371,600 | 0 | 371,600 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | -421,541 | 0 | -421,541 | 0 | 0 |
| Totals | 48,338,864 | 0 | 48,338,864 | 0 | 0 |

pg 291
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO. - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 292
EIN: 65-0773649
08-30-02 15:07:14

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

Statement 21

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 293
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

W.R. GRACE & CO., - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Brokers and agents commisssions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 112,629 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | -76,802 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | -76,889 | 0 |
| Miscellaneous Other Costs-Sch A | | | | | | |
| Totals | 0 | 0 | 0 | 0 | -41,062 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 294
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

orm 1120 US Corporation Income Tax Return
chedule A, Line 5--Other Costs

| tem Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,702 13-2671485 |
|---|---|---|---|---|---|---|
| rokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| aintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| tilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| reight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| nventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| ther Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| verhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| iscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 295
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO. - subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintanance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 296
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 297
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 298
EIN: 65-0773649
09-11-02 10:18:30

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5—Other Costs

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Adjustments | 2,263,227 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | -739,970 | 0 | 0 | 0 | 0 | 0 |
| Totals | 1,523,257 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 299
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 0 | 0 | 0 | 0 | 555,893 | 0 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 27,428 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | | 0 |
| Totals | 0 | 0 | 0 | 0 | 583,321 | 0 |

W.R. GRACE & CO., ~ubsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 300
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

orm 1120 US Corporation Income Tax Return
chedule A, Line 5--Other Costs

| tem Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| rokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| aintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| tilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| reight Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| nventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| ther Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| verhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| iscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 301
EIN: 65-0773649
08-30-02 15:07:14

Statement 21

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | -46,563 |
| Maintenance Costs | 0 | 0 | 0 | 4,547,355 |
| Utilities Costs | 0 | 0 | 0 | 3,731,136 |
| Freight Costs | 0 | 0 | 0 | 42,196,054 |
| Inventory Adjustments | 0 | 0 | 0 | -5,205,675 |
| Other Costs | 0 | 0 | 0 | 311,551 |
| Overhead Costs | 0 | 0 | 0 | 371,600 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 367,890 |
| Totals | 0 | 0 | 0 | 46,273,348 |

pg 302
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Prepaid Insurance | 13,729,100 | 0 | 13,729,100 | 0 | 0 |
| Prepaid Rent | 8,312 | 0 | 8,312 | 0 | 0 |
| Prepaid Taxes | 84,988 | 0 | 84,988 | 0 | 0 |
| Prepaid Expenses | 26,176 | 0 | 26,176 | 0 | 0 |
| Current Deferred Taxes | 115,005,720 | 0 | 115,005,720 | 0 | 0 |
| Other Current Assets | 1,705,652 | 0 | 1,705,652 | 0 | 0 |
| Miscellaneous Other Current Assets | 37,011,478 | 0 | 37,011,478 | 0 | 0 |
| Totals | 167,571,426 | 0 | 167,571,426 | 0 | 0 |

pg 303
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & .. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 5,495,005 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 33,069,000 | 0 | 0 | 0 | 0 | 0 |
| Totals | 33,069,000 | 5,495,005 | 0 | 0 | 0 | 0 |

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 305
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & , & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | C3 Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |