W.R. GRACE & ~~, & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 306
EIN: 65-0773649
09-09-02 12:02:04

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 64,976 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 64,976 |

Pg 307
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ~ ~, & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & --, & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 385,909 | 0 | 0 | 0 | 0 |
| Totals | 0 | 385,909 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 309
EIN: 65-0773649
09-09-02 12:02:04

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 310
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & . ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 8,000 | 0 | 0 | 0 | 0 | 0 |
| Totals | 8,000 | 0 | 0 | 0 | 0 | 0 |

pg 311
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | :0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 17,655 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 2,219 | 0 |
| Miscellaneous Other Current Assets | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 19,874 | 0 |

Pg 312
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & C~., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 13,729,100 |
| Prepaid Rent | 0 | 0 | 0 | 8,312 |
| Prepaid Taxes | 0 | 0 | 0 | 84,988 |
| Prepaid Expenses | 0 | 0 | 0 | 26,176 |
| Current Deferred Taxes | 0 | 0 | 0 | 109,428,084 |
| Other Current Assets | 0 | 0 | 0 | 1,705,652 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 3,546,350 |
| Totals | 0 | 0 | 0 | 128,528,662 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 314
EIN: 65-0773649
09-09-02 12:02:04

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Prepaid Insurance | 18,916,711 | 0 | 18,916,711 | 0 | 0 |
| Prepaid Taxes | 193,343 | 0 | 193,343 | 0 | 0 |
| Prepaid Expenses | 2,015,288 | 0 | 2,015,288 | 0 | 0 |
| Current Deferred Taxes | 23,586,321 | 0 | 23,586,321 | 0 | 0 |
| Other Current Assets | 2,825,804 | 0 | 2,825,804 | 0 | 0 |
| Miscellaneous Other Current Assets | 2,092,102 | 0 | 2,092,102 | 0 | 0 |
| Totals | 49,629,569 | 0 | 49,629,569 | 0 | 0 |

pg 315
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6—Other Current Assets (Ending)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 4,460,134 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 4,460,134 | 0 | 0 | 0 | 0 |

pg 316
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 317
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6—Other Current Assets (Ending)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 80,470 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 11,217 | 0 |
| Totals | 0 | 0 | 0 | 0 | 91,687 | 0 |

pg 318
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6—Other Current Assets (Ending)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 64,489 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 64,489 |

Pg 319
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ~~, & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 320
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 124,048 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 124,048 | 0 | 0 | 0 | 0 |

pg 321
EIN: 65-0773649
09-09-02 12:02:04

Statement 22

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 322
EIN: 65-0773649
09-09-02 12:02:04

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

Statement 22

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 323
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6—Other Current Assets (Ending)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 17,655 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 2,219 | 0 |
| Totals | 0 | 0 | 0 | 0 | 19,874 | 0 |

pg 324
EIN: 65-0773649
09-09-02 12:02:04

Statement 22

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 325
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 18,916,711 |
| Prepaid Taxes | 0 | 0 | 0 | 193,343 |
| Prepaid Expenses | 0 | 0 | 0 | 2,015,288 |
| Current Deferred Taxes | 0 | 0 | 0 | 18,963,573 |
| Other Current Assets | 0 | 0 | 0 | 2,825,804 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 1,954,618 |
| Totals | 0 | 0 | 0 | 44,869,337 |

pg 326
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Investments in Subs | 1,149,998,753 | -1,293,471,761 | 2,443,470,514 | 241,512,111 | 0 |
| Miscellaneous Investments | 3,362,018 | 0 | 3,362,018 | 0 | 0 |
| Miscellaneous Other Investments | 4,435,932 | 0 | 4,435,932 | 0 | 0 |
| Totals | 1,157,796,703 | -1,293,471,761 | 2,451,268,464 | 241,512,111 | 0 |

Pg 327
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 34,053,467 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 34,053,467 |

pg 328
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CC. - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109678ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 0 | 0 |

Pg 329
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 330
EIN: 65-0773649
09-03-02 08:35:16

Statement 23

W.R. GRACE & CO. - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 331
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | A-1 BitsTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 332
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 333
EIN: 65-0773649
09-03-02 08:35:16

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Investments in Subs | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 0 |

pg 334
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | -340,703 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | -340,703 | 0 | 0 | 0 |

pg 335
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 187,272,210 | 0 | 500,000 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 187,272,210 | 0 | 500,000 | 0 | 0 |

pg 336
EIN: 65-0773649
09-03-02 08:35:16

Statement 23

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9—Other Investments (Beginning)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 337
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 1,750,507,582 |
| Miscellaneous Investments | 0 | 0 | 0 | 3,362,018 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 4,435,932 |
| Totals | 0 | 0 | 0 | 1,758,305,532 |

Pg 338
EIN: 65-0773649
09-03-02 08:35:16

Statement 23

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Investments in Subs | 1,168,010,933 | -1,311,404,905 | 2,479,415,838 | 241,512,111 | 0 |
| Miscellaneous Investments | 2,077,747 | 0 | 2,077,747 | 0 | 0 |
| Miscellaneous Other Investments | 7,327,636 | 0 | 7,327,636 | 0 | 0 |
| Totals | 1,177,416,316 | -1,311,404,905 | 2,488,821,221 | 241,512,111 | 0 |

Pg 339
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 34,053,467 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 34,053,467 |

Pg 340
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 54,500,000 | 54,500,000 | 56,011,577 | 0 | 0 |

pg 341
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 342
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 343
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 344
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 345
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Investments in Subs | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 6,284,806 | 0 | 58,669,464 | 0 | 0 | 0 |

Pg 346
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A--B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO , Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 187,272,210 | 0 | 500,000 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 187,272,210 | 0 | 500,000 | 0 | 0 |

Pg 348
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, line 9--Other Investments (Ending)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 1,786,112,203 |
| Miscellaneous Investments | 0 | 0 | 0 | 2,077,747 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 7,327,636 |
| Totals | 0 | 0 | 0 | 1,795,517,586 |

Pg 350
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Receivables Due After One Year | 290,012,454 | 0 | 290,012,454 | 0 | 0 |
| Deferred Charges | 16,599,098 | 0 | 16,599,098 | 0 | 0 |
| Deferred Pension Costs | 223,314,805 | 0 | 223,314,805 | 0 | 0 |
| Miscellaneous Advances and Deposits | 330,728 | 0 | 330,728 | 0 | 0 |
| COLI | 104,262,746 | 0 | 104,262,746 | 0 | 0 |
| Grace Plaza Deferred Rent | 12,441,214 | 0 | 12,441,214 | 0 | 0 |
| Non Core Investments | 2,699,933 | 0 | 2,699,933 | 0 | 0 |
| Miscellaneous Long-Term Assets | 439,332 | 0 | 439,332 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 680,341,036 | 0 | 680,341,036 | 0 | 0 |
| Totals | 1,330,441,346 | 0 | 1,330,441,346 | 0 | 0 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 570,958 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 45,020,665 | 0 | 0 | 0 | 0 |
| Totals | 0 | 45,020,665 | 570,958 | 0 | 0 | 0 |

Pg 352
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 224,487 | 0 |
| COLI | . | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 224,487 | 0 |

Pg 353
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 354
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14 --Other Assets (Beginning)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | -422,874 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 38,161 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | -384,713 |

Pg 355
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE &      , & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

PG 356
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 357
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | -21,490 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | -21,490 | 0 | 0 | 0 | 0 | 0 |

pg 358
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | | 0 | 0 | -54,432 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 80,082 | 528 | 0 | 0 | 0 | 0 |
| COLI | | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 14 | 0 | 0 | 0 |
| Totals | 80,082 | 528 | 14 | -54,432 | 0 | 0 |

pg 359
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 179,282 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 179,282 | 0 |

Pg 360
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | -54,432 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -54,432 | 0 | 0 | 0 | 0 |

pg 361
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & C..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 290,142,808 |
| Deferred Charges | 626 | 0 | 0 | 16,842,064 |
| Deferred Pension Costs | 0 | 0 | 0 | 223,314,805 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 25,631 |
| COLI | 0 | 0 | 0 | 104,262,746 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 12,441,214 |
| Non Core Investments | 0 | 0 | 0 | 2,699,933 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | -131,626 |
| Non Current Deferred Tax Benefit--US-Federal | 0 | 0 | 0 | 635,282,196 |
| Totals | 626 | 0 | 0 | 1,284,879,771 |

Pg 362
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Receivables Due After One Year | 286,122,540 | 0 | 286,122,540 | 0 | 0 |
| Deferred Charges | 21,480,980 | 0 | 21,480,980 | 0 | 0 |
| Deferred Pension Costs | 240,742,662 | 0 | 240,742,662 | 0 | 0 |
| Miscellaneous Advances and Deposits | 256,548 | 0 | 256,548 | 0 | 0 |
| COLI | 75,633,169 | 0 | 75,633,169 | 0 | 0 |
| Grace Plaza Deferred Rent | 6,435,305 | 0 | 6,435,305 | 0 | 0 |
| Non Core Investments | 1,104,954 | 0 | 1,104,954 | 0 | 0 |
| Miscellaneous Long-Term Assets | 2,475,517 | 0 | 2,475,517 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 782,174,130 | 0 | 782,174,130 | 0 | 0 |
| Totals | 1,416,425,805 | 0 | 1,416,425,805 | 0 | 0 |

pg 363
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 991,353 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 44,101,886 | 0 | 0 | 0 | 0 |
| Totals | 0 | 44,101,886 | 991,353 | 0 | 0 | 0 |

Pg 364
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 3,321 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 222,647 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 225,968 | 0 |

Pg 365
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | | | | | | |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 61,648 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | | |
| Totals | 0 | 0 | 0 | 0 | 61,648 | 0 |

pg 366
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 54,000 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 38,161 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 92,161 |

Pg 367
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 368
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 369
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | | | 0 | 0 | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 370
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE &   , & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 4,065 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 4,065 | 0 | 0 | 0 | 0 | 0 |

Pg 371
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 177,722 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 177,722 | 0 |

pg 372
EIN: 65-0773649
09-09-02 12:02:04

Statement 24

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 373
EIN: 65-0773649
09-09-02 12:02:04

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14—Other Assets (Ending)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 286,122,540 |
| Deferred Charges | 0 | 0 | 0 | 21,245,937 |
| Deferred Pension Costs | 0 | 0 | 0 | 240,742,662 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 29,836 |
| COLI | 0 | 0 | 0 | 75,633,169 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 6,435,305 |
| Non Core Investments | 0 | 0 | 0 | 1,104,954 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 1,484,164 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 0 | 737,972,435 |
| Totals | 0 | 0 | 0 | 1,370,771,002 |

pg 374
EIN: 65-0773649
09-09-02 12:02:04

Statement 25

W.R. GRACE & , & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Accrued Income Taxes | 46,448,094 | 0 | 46,448,094 | 14,290,900 | 0 |
| Accrued Taxes - Non Income | 2,860,095 | 0 | 2,860,095 | 0 | 0 |
| Accrued Payroll Deductions | 5,334,599 | 0 | 5,334,599 | 0 | 0 |
| Accrued Salaries | 10,924,867 | 0 | 10,924,867 | 0 | 0 |
| Accrued Interest | 1,838,060 | 0 | 1,838,060 | -701 | 0 |
| Accrued Insurance | 22,625,326 | 0 | 22,625,326 | 0 | 0 |
| Accrued Selling Expenses | 23,512,803 | 0 | 23,512,803 | 0 | 0 |
| Restructuring Reserve-Current | 2,359,642 | 0 | 2,359,642 | 0 | 0 |
| Divesture Reserve-Current | 36,546,637 | 0 | 36,546,637 | 0 | 0 |
| Environmental Reserve-Current | 36,167,656 | 0 | 36,167,656 | 0 | 0 |
| Other Reserves-Current | 184,233,654 | 0 | 184,233,654 | 0 | 0 |
| Other Accrued Liabilities | 22,532,918 | 0 | 22,532,918 | -49,744 | 0 |
| Current Deferred Tax Liability | 21,927,698 | 0 | 21,927,698 | 0 | 0 |
| Deferred Income | 35,728,437 | 0 | 35,728,437 | 0 | 0 |
| Interco Payables | 579,557,446 | 0 | 579,557,446 | -335,759,068 | 0 |
| Totals | 1,032,597,932 | 0 | 1,032,597,932 | -321,518,613 | 0 |