# W.R. Grace & CO. and Subsidiaries

## EIN-65-0773649

## Consolidated U.S. Corporation IncomeTax Return

## Taxable Year 2001

## Book B

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -860,819 | -4,584,120 | -85 | -1,395 | 0 | -1,482,792 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 110,937 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | -34,700 | 0 | 0 | 0 | 0 |
| Accrued Interest | -7,001 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 15,700,014 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 58,813 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 34,901,744 | -113,960,789 | 4,589,856 | 2,144,765 | 0 | 59,299,965 |
| Totals | 34,092,737 | -102,768,658 | 4,589,771 | 2,143,370 | 0 | 57,817,173 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 616,561 | 0 | 0 | -831,687 | -233,120 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 466,938 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 551,067 | 0 |
| Accrued Interest | -15 | 0 | 0 | -1,452 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 198,561 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -17,734,453 | 0 | 0 | 833,139 | 6,365,394 | 0 |
| Totals | -17,117,907 | 0 | 0 | 0 | 7,348,840 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -29,527 | 10,346,794 | -150 | -110 | 0 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | -57,995 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 298,370 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | -104,430 | 0 | 0 | -4,990 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 26,439,945 | -57,347,191 | 8,662,121 | 7,274,438 | 0 | 0 |
| Totals | 26,604,358 | -47,000,397 | 8,603,976 | 7,269,338 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | -50 | 10,932,242 | 0 | -50 | -591,139 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 185,646 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | -96,238 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 0 | -72,308,798 | -18,492,198 | 0 | -5,824,344 | -2,265,365 |
| Totals | 0 | -72,308,848 | -7,559,956 | 0 | -5,824,394 | -2,767,096 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -160 | -255 | -50 | -100 | 0 | -2,501 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 2 | 0 | 0 | 0 | -1,670 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 1,119,153 | -10,284,429 | -840 | 2,417,401 | 26,312,455 | 5,135,761 |
| Totals | 1,118,993 | -10,284,682 | -890 | 2,417,301 | 26,312,455 | 5,131,590 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -50 | -50 | 21,133 | -50 | -50 | -625 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 81,653 | -5,613 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | -21,161 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | -117,128 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | -240,738 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 3,351,337 | 1,204,964 | -140,606,743 | 2,509,689 | -900 | 1,231,208 |
| Totals | 3,351,287 | 928,701 | -140,612,384 | 2,509,639 | -950 | 1,230,583 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -503 | 0 | -3,538,341 | -50 | -60 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 5,215 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 199 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 24,056 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -36,702,081 | -25,045 | 113,444,893 | 73,001 | 12,559,313 | -174,205 |
| Totals | -36,678,528 | -25,045 | 109,911,767 | 72,951 | 12,559,253 | -174,006 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -100 | -14,474 | -145 | -50 | -320 | -100 |
| Accrued Taxes - Non Income | 0 | 19,694 | 0 | 131 | 0 | 0 |
| Accrued Payroll Deductions | -1,193 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 9,392 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | -68 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | -482 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 46,157 | 0 | 0 | 0 | 0 |
| Interco Payables | 20,207,246 | -23,465,078 | -8,153,557 | -809,686 | 59,609,407 | 100 |
| Totals | 20,215,345 | -23,414,251 | -8,153,702 | -809,605 | 59,609,087 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -50 | -350 | -50 | -50 | 415,097 | -10 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | -5,140 | 0 |
| Accrued Payroll Deductions | 0 | 0 | -5,310 | 0 | 2,997 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 54,448 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 4,191 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 86,661 | -316,780,508 | 9,751,363 | 500,050 | 793,508 | 15,750,674 |
| Totals | 86,611 | -316,780,858 | 9,746,003 | 500,000 | 1,265,101 | 15,750,664 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -50 | -50 | -50 | -50 | -50 | -50 |
| Accrued Taxes - Non Income | 85 | 131 | 0 | 85 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -5,297,234 | -874,754 | 5,104 | -108,475 | -130,478,368 | -145,501,866 |
| Totals | -5,297,199 | -874,673 | 5,054 | -108,440 | -130,478,418 | -145,501,916 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

Statement 25

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Accrued Income Taxes | -500 | -50 | 0 | 21,999,805 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 2,845,109 |
| Accrued Payroll Deductions | 28 | 0 | 0 | 4,736,942 |
| Accrued Salaries | 0 | 0 | 0 | 10,399,108 |
| Accrued Interest | 0 | 0 | 0 | 1,870,126 |
| Accrued Insurance | 0 | 0 | 0 | 22,625,326 |
| Accrued Selling Expenses | 0 | 0 | 0 | 23,458,355 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 2,359,642 |
| Divesture Reserve-Current | 0 | 0 | 0 | 36,478,119 |
| Environmental Reserve-Current | 0 | 0 | 0 | 20,467,642 |
| Other Reserves-Current | 0 | 0 | 0 | 184,233,654 |
| Other Accrued Liabilities | 0 | 0 | 0 | 22,263,748 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 22,133,356 |
| Deffered Income | 0 | 0 | 0 | 35,658,224 |
| Interco Payables | 81,115,731 | -47,407,856 | 0 | 1,562,230,891 |
| Totals | 81,115,259 | -47,407,906 | 0 | 1,973,760,047 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Accrued Income Taxes | 105,642,056 | 0 | 105,642,056 | 15,919,540 | 0 |
| Accrued Taxes - Non Income | 3,308,441 | 0 | 3,308,441 | 0 | 0 |
| Accrued Payroll Deductions | 4,278,171 | 0 | 4,278,171 | 0 | 0 |
| Accrued Salaries | 17,666,382 | 0 | 17,666,382 | 0 | 0 |
| Accrued Interest | 23,338,160 | 0 | 23,338,160 | 0 | 0 |
| Accrued Insurance | 1,480,024 | 0 | 1,480,024 | 0 | 0 |
| Accrued Rent | 6,200 | 0 | 6,200 | 0 | 0 |
| Accrued Selling Expenses | 25,543,961 | 0 | 25,543,961 | 0 | 0 |
| Restructuring Reserve-Current | -114 | 0 | -114 | 0 | 0 |
| Divesture Reserve-Current | 7,160,387 | 0 | 7,160,387 | 0 | 0 |
| Environmental Reserve-Current | 27,052,325 | 0 | 27,052,325 | 0 | 0 |
| Other Reserves-Current | 2,924,855 | 0 | 2,924,855 | 0 | 0 |
| Other Accrued Liabilities | 24,852,506 | 0 | 24,852,506 | 0 | 0 |
| Current Deferred Tax Liability | 7,473,330 | 0 | 7,473,330 | 0 | 0 |
| Deffered Income | 24,499,312 | 0 | 24,499,312 | 0 | 0 |
| Interco Payables | 569,413,655 | 0 | 569,413,655 | -365,929,694 | 0 |
| Totals | 844,639,651 | 0 | 844,639,651 | -350,010,154 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -434,855 | 873,647 | 0 | 0 | 0 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 37,453 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 12,743,246 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 210 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 3,865,466 | -121,529,308 | 5,010,166 | 2,143,370 | 0 | 57,817,173 |
| Totals | 3,430,611 | -107,874,752 | 5,010,166 | 2,143,370 | 0 | 57,817,173 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -1,563 | 0 | 0 | -130 | -105,636 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 467,112 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 536,440 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 202,406 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -17,345,326 | 0 | 0 | 1,219 | 7,510,055 | 0 |
| Totals | -17,346,889 | 0 | 0 | 1,089 | 8,610,377 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -104,430 | 10,346,794 | -245,969 | 0 | 625,353 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 37,533 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 12,049 | 0 | -13,018 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 45,833 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 22,686 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | -4,990 | -62,251 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 26,718,257 | -57,347,191 | 9,282,074 | 7,288,586 | -308,392 | 1,000 |
| Totals | 26,613,827 | -47,000,397 | 9,048,154 | 7,283,596 | 347,744 | 1,000 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | 0 | 10,932,242 | 0 | 0 | -609,911 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 184,253 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 434,000 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | -96,238 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 0 | -72,308,848 | -38,794,932 | 0 | -5,824,394 | -2,268,516 |
| Totals | 0 | -72,308,848 | -27,862,690 | 0 | -5,824,394 | -2,356,412 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | -150 | -150 | -200 | 0 | -159 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 2 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 1,118,993 | -10,284,534 | -740 | 2,417,464 | 26,312,455 | 5,132,274 |
| Totals | 1,118,993 | -10,284,682 | -890 | 2,417,264 | 26,312,455 | 5,132,115 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | -95,441 | -41,901 | -100 | 0 | -15 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | -64,954 | -5,613 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | -61,440 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 3,350,524 | 881,902 | -140,487,054 | 2,509,739 | -950 | 1,230,598 |
| Totals | 3,350,524 | 660,067 | -140,534,568 | 2,509,639 | -950 | 1,230,583 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -299 | 0 | -3,403,994 | 0 | -15 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 199 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -36,708,837 | -25,045 | 125,821,782 | 72,951 | 12,559,268 | -174,205 |
| Totals | -36,709,136 | -25,045 | 122,417,788 | 72,951 | 12,559,253 | -174,006 |

W.R. GRACE & . ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | -189 | -25 | -100 | -40 | -25 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 19,464,242 | -23,479,958 | -6,345,636 | -810,500 | 59,581,272 | 25 |
| Totals | 19,464,242 | -23,480,147 | -6,345,661 | -810,600 | 59,581,232 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 0 | 0 | 0 | 0 | 373,995 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 76,940 | 0 |
| Accrued Payroll Deductions | 0 | 0 | -5,310 | 0 | 5,206 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 563 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 86,611 | -316,809,695 | 9,751,313 | 500,000 | 1,792,896 | 15,750,664 |
| Totals | 86,611 | -316,809,695 | 9,746,003 | 500,000 | 2,249,600 | 15,750,664 |

W.R. GRACE & ., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -100 | -100 | 0 | -100 | -100 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | -5,297,099 | -875,569 | 5,054 | -108,340 | -130,478,318 | -145,501,916 |
| Totals | -5,297,199 | -875,669 | 5,054 | -108,440 | -130,478,418 | -145,501,916 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

Statement 25

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Accrued Income Taxes | -75 | 0 | 0 | 71,616,257 |
| Accrued Taxes - Non Income | 0 | 0 | 0 | 3,193,968 |
| Accrued Payroll Deductions | 0 | 0 | 0 | 3,845,246 |
| Accrued Salaries | 0 | 0 | 0 | 17,084,109 |
| Accrued Interest | 0 | 0 | 0 | 23,338,158 |
| Accrued Insurance | 0 | 0 | 0 | 1,480,024 |
| Accrued Rent | 0 | 0 | 0 | 6,200 |
| Accrued Selling Expenses | 0 | 0 | 0 | 25,543,961 |
| Restructuring Reserve-Current | 0 | 0 | 0 | -114 |
| Divesture Reserve-Current | 0 | 0 | 0 | 6,976,134 |
| Environmental Reserve-Current | 0 | 0 | 0 | 14,309,079 |
| Other Reserves-Current | 0 | 0 | 0 | 2,924,855 |
| Other Accrued Liabilities | 0 | 0 | 0 | 24,253,882 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 7,636,809 |
| Deffered Income | 0 | 0 | 0 | 24,499,312 |
| Interco Payables | 81,114,708 | -47,407,906 | 0 | 1,626,774,457 |
| Totals | 81,114,633 | -47,407,906 | 0 | 1,853,482,337 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Pensions and Profit Sharing | 69,634,566 | 0 | 69,634,566 | 0 | 0 |
| Post Employment Benefits | 189,031,944 | 0 | 189,031,944 | 0 | 0 |
| Corporate Self-Insurance | 5,596,908 | 0 | 5,596,908 | 0 | 0 |
| Deferred Compensation | 9,487,993 | 0 | 9,487,993 | 0 | 0 |
| Other Reserves | 230,016 | 0 | 230,016 | 0 | 0 |
| Reserves for Divestments | 10,922,000 | 0 | 10,922,000 | 0 | 0 |
| Environmental Reserves | 138,684,682 | 0 | 138,684,682 | 0 | 0 |
| Asbestos Reserves | 929,635,872 | 0 | 929,635,872 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 123,142,648 | 0 | 123,142,648 | 406,524 | 0 |
| Non Current Deferred Tax Liability | 274,855,078 | 0 | 274,855,078 | 0 | 0 |
| Totals | 1,751,221,707 | 0 | 1,751,221,707 | 406,524 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 128,630,471 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 128,630,471 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 109,031 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 109,031 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., - Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | -30,608 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | -30,608 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 119,989 | 0 |
| Totals | 0 | 0 | 0 | 0 | 119,989 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |
| Totals | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

Statement 26

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 69,634,566 |
| Post Employment Benefits | 0 | 0 | 0 | 189,031,944 |
| Corporate Self-Insurance | 0 | 0 | 0 | 5,596,908 |
| Deferred Compensation | 0 | 0 | 0 | 9,487,993 |
| Other Reserves | 0 | 0 | 0 | 120,985 |
| Reserves for Divestments | 0 | 0 | 0 | 10,922,000 |
| Environmental Reserves | 0 | 0 | 0 | 10,054,211 |
| Asbestos Reserves | 0 | 0 | 0 | 929,635,872 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 122,766,732 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 216,154,397 |
| Totals | 0 | 0 | 0 | 1,563,405,608 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Pensions and Profit Sharing | 277,456,447 | 0 | 277,456,447 | 0 | 0 |
| Post Employment Benefits | 169,118,721 | 0 | 169,118,721 | 0 | 0 |
| Corporate Self-Insurance | 26,667,167 | 0 | 26,667,167 | 0 | 0 |
| Deferred Compensation | 3,357,197 | 0 | 3,357,197 | 0 | 0 |
| Other Reserves | 120,985 | 0 | 120,985 | 0 | 0 |
| Reserves for Divestments | 42,667,699 | 0 | 42,667,699 | 0 | 0 |
| Environmental Reserves | 126,005,382 | 0 | 126,005,382 | 0 | 0 |
| Asbestos Reserves | 997,468,122 | 0 | 997,468,122 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 125,022,162 | 0 | 125,022,162 | 188,191 | 0 |
| Non Current Deferred Tax Liability | 279,491,785 | 0 | 279,491,785 | 0 | 0 |
| Long-Term Leases Obligations | 573,737 | 0 | 573,737 | 0 | 0 |
| Totals | 2,047,949,404 | 0 | 2,047,949,404 | 188,191 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 126,005,382 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 126,005,382 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | -46,819 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | -46,819 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001



Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 141,872 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 141,872 | 0 |

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 29,290,346 | 29,290,346 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 421
EIN: 65-0773649
09-03-02 08:35:16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

Statement 26

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 277,456,447 |
| Post Employment Benefits | 0 | 0 | 0 | 169,118,721 |
| Corporate Self-Insurance | 0 | 0 | 0 | 26,667,167 |
| Deferred Compensation | 0 | 0 | 0 | 3,357,197 |
| Other Reserves | 0 | 0 | 0 | 120,985 |
| Reserves for Divestments | 0 | 0 | 0 | 42,667,699 |
| Environmental Reserves | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 997,468,122 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 0 | 124,833,971 |
| Non Current Deferred Tax Liability | 0 | 0 | 0 | 220,816,040 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 573,737 |
| Totals | 0 | 0 | 0 | 1,863,080,086 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | -2,000 | 0 | -2,000 | 0 | 0 |
| Totals | -2,000 | 0 | -2,000 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 432
EIN: 65-0773649
09-03-02 08:35:16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

Statement 27

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |