Pg 433
EIN: 65-0773649
09-03-02 08:35:16

Statement 27

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | -2,000 |
| Totals | 0 | 0 | 0 | -2,000 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 434
EIN: 65-0773649
09-03-02 08:35:16

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | -2,000 | 0 | -2,000 | 0 | 0 |
| Totals | -2,000 | 0 | -2,000 | 0 | 0 |

Pg 435
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Receivables 58-2430942 | Remedium 22-212556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-361359 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 436
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24—Appropriated R/E (Ending)

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 437
EIN: 65-0773649
09-03-02 08:35:16

Statement 27

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3540067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 438
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 439
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 440
EIN: 65-0773649
09-03-02 08:35:16

Statement 27

W.R. GRACE & ---, & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 441
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24—Appropriated R/E (Ending)

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 442
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 443
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 444
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 27

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-612816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | -2,000 |
| Totals | 0 | 0 | 0 | -2,000 |

pg 446
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 28

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 91,474 | 0 | 91,474 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 2,388,167 | 0 | 2,388,167 | 0 | 0 |
| Deferred Income | 496,000 | 0 | 496,000 | 0 | 0 |
| Partnership Income | 20,402,755 | 0 | 20,402,755 | 0 | 0 |
| Foreign Dividends | 561,829 | 0 | 561,829 | 0 | 0 |
| 481 Adjustment for Inventory | 2,222,000 | 0 | 2,222,000 | 0 | 0 |
| Sale of Inventory - Land | 1,211,107 | 0 | 1,211,107 | 0 | 0 |
| Totals | 27,373,332 | 0 | 27,373,332 | 0 | 0 |

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 448
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 7,390,014 | 0 | 0 | 4,156,883 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of Inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 7,390,014 | 0 | 0 | 4,156,883 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 449
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 6,561 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 3,678 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 6,561 | 3,678 |

pg 450
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & Co., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 28

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of Inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 451
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | A-1 BitsTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | -6,441 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -6,441 | 0 | 0 | 0 | 0 |

Pg 452
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

W.R. GRACE & ..., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of Inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 453
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 28

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of Inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 454
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of inventory - Land | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| Totals | 1,211,107 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 456
EIN: 65-0773649
09-03-02 08:35:16

Statement 28

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Sale of Inventory - Land | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 91,474 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 2,381,606 |
| Deferred Income | 0 | 0 | 0 | 496,000 |
| Partnership Income | 0 | 0 | 0 | 3,725,808 |
| Foreign Dividends | 0 | 0 | 0 | 561,829 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 2,222,000 |
| Sale of inventory - Land | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 9,478,717 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Foreign Taxes | 1,425,561 | 0 | 1,425,561 | 0 | 0 |
| Accrued LTIP Expenses | 2,203,103 | 0 | 2,203,103 | 0 | 0 |
| Other Non Deductible Expenses | 73,889 | 0 | 73,889 | 0 | 0 |
| Accrued Salaries and Wages | -2,332,974 | 0 | -2,332,974 | 0 | 0 |
| R&D Expenses Capitalized | 1,852,665 | 0 | 1,852,665 | 0 | 0 |
| Section 263A Capitalization | 1,232,000 | 0 | 1,232,000 | 0 | 0 |
| Other Accrued Expenses | 210,365 | 0 | 210,365 | 0 | 0 |
| Bad Debts | -321,450 | 0 | -321,450 | 0 | 0 |
| Amortization | 2,659,538 | 0 | 2,659,538 | 0 | 0 |
| Lobbying Costs | 695,693 | 0 | 695,693 | 0 | 0 |
| Asbestos Reserves | -63,495,522 | 0 | -63,495,522 | 0 | 0 |
| Inventory Reserve | 50,224 | 0 | 50,224 | 0 | 0 |
| Dupont Interest Expense | 1,683,299 | 0 | 1,683,299 | 0 | 0 |
| Insurance Reserve | 61,464 | 0 | 61,464 | 0 | 0 |
| Executive Compensation | 1,344,798 | 0 | 1,344,798 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 11,547,400 | 0 | 11,547,400 | 0 | 0 |
| State Income taxes | 3,188,436 | 0 | 3,188,436 | 573,021 | 0 |
| Totals | -37,921,511 | 0 | -37,921,511 | 573,021 | 0 |

pg 459
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 29

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5—Other Book Expense

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | -1,599,385 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | -1,599,385 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109%784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | -26,712 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | -26,712 | 0 |

pg 461
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | -14,258 | 14,202 | 0 |
| Lobbying Costs | 0 | 0 | 695,693 | 0 | 373,878 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 76,802 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 119,796 | 0 |
| Totals | 0 | 0 | 695,693 | -14,258 | 584,678 | 0 |

Pg 462
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 463
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 29

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5—Other Book Expense

| Item Description | A-1 BitXTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 464
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5---Other Book Expense

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 465
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | W.R. Land 13-2677646 | G C Management 65-0335942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 501,298 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 501,298 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 467
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 468
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 29

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Lobbying Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 469
EIN: 65-0773649
09-03-02 08:35:16

Statement 29

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 950,975 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 2,203,103 |
| Other Non Deductible Expenses | 0 | 0 | 0 | 73,889 |
| Accrued Salaries and Wages | 0 | 0 | 0 | -2,332,974 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 1,852,665 |
| Section 263A Capitalization | 0 | 0 | 0 | 1,232,000 |
| Other Accrued Expenses | 0 | 0 | 0 | 210,365 |
| Bad Debts | 0 | 0 | 0 | 1,277,991 |
| Amortization | 0 | 0 | 0 | 2,285,660 |
| Lobbying Costs | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | -63,495,522 |
| Inventory Reserve | 0 | 0 | 0 | -26,578 |
| Dupont Interest Expense | 0 | 0 | 0 | 1,683,299 |
| Insurance Reserve | 0 | 0 | 0 | 61,464 |
| Executive Compensation | 0 | 0 | 0 | 1,344,798 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 11,547,400 |
| State Income taxes | 0 | 0 | 0 | 2,495,619 |
| Totals | 0 | 0 | 0 | -38,635,846 |

pg 470
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7—Other Book Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 349,123 | 0 | 349,123 | 0 | 0 |
| Branch Income | 1,460,433 | 0 | 1,460,433 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 6,025,241 | 0 | 6,025,241 | 0 | 0 |
| Equity Pickup in Partnership | 3,111,017 | 0 | 3,111,017 | 0 | 0 |
| COLI INCOME | 5,475,308 | 0 | 5,475,308 | 0 | 0 |
| ROYALTY INCOME | 11,573,481 | 0 | 11,573,481 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | -532,150 | 0 | -532,150 | 0 | 0 |
| Totals | 27,462,453 | 0 | 27,462,453 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 472
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 473
EIN: 65-0773649
09-03-02 08:35:16

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7—Other Book Income

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 475
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | A-1 BitxTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 476
EIN: 65-0773649
09-03-02 08:35:16

Statement 30

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecairg 22-2065245 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 477
EIN: 65-0773649
09-03-02 08:55:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7—Other Book Income

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 478
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC | Thomasville 65-0382355 |
|---|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 30

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 480
EIN: 65-0773649
09-03-02 08:35:16

Statement 30

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 349,123 |
| Branch Income | 0 | 0 | 0 | 1,460,433 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 0 | 6,025,241 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 3,111,017 |
| COLI INCOME | 0 | 0 | 0 | 5,475,308 |
| ROYALTY INCOME | 0 | 0 | 0 | 11,573,481 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | -532,150 |
| Totals | 0 | 0 | 0 | 27,462,453 |

pg 482
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 31

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| State Taxes | -657,257 | 0 | -657,257 | 0 | 0 |
| Divestment Reserve | -2,359,449 | 0 | -2,359,449 | 0 | 0 |
| Accrued Pension Expenses | 12,368,859 | 0 | 12,368,859 | 0 | 0 |
| Accrued LTIP Expenses | 280,010 | 0 | 280,010 | | 0 |
| Restructuring Charges | 1,990,344 | 0 | 1,990,344 | 0 | 0 |
| COLI Expenses | 282,889 | 0 | 282,889 | 0 | 0 |
| Miscellaneous Expenses | -13,937 | 0 | -13,937 | 0 | 0 |
| Deferred Compensation Expenses | 13,664,983 | 0 | 13,664,983 | 0 | 0 |
| Accrued OPEB | 19,913,223 | 0 | 19,913,223 | 0 | 0 |
| Environmental Expenses | 21,794,632 | 0 | 21,794,632 | 0 | 0 |
| Inventory Absorbtion | 66,456 | 0 | 66,456 | 0 | 0 |
| Amortization | 3,499,361 | 0 | 3,499,361 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 439,075 | 0 | 439,075 | 0 | 0 |
| Dupont Interest Expense | 144,255 | 0 | 144,255 | 0 | 0 |
| Insurance Reserve | 66,504 | 0 | 66,504 | 0 | 0 |
| Percentage Depletion | 468,325 | 0 | 468,325 | 0 | 0 |
| Totals | 71,948,273 | 0 | 71,948,273 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 483
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8—Other Tax Expense

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 51,812 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 5,581,857 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 51,812 | 5,581,857 | 0 | 0 | 0 | 0 |

pg 484
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 31

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 109&784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 196 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 196 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 298,370 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 298,370 | 0 | 0 | 0 | 0 | 0 |

Pg 486
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 1,393 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 109,030 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 472,874 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 583,297 |

pg 487
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8—Other Tax Expense

| Item Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 488
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | -117,128 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | -117,128 | 0 | 0 | 0 | 0 |

pg 489
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 31

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8—Other Tax Expense

| Item Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 490
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Gloucaster New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0302355 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 491
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 492
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 493
EIN: 65-0773649
09-03-02 08:35:16

Statement 31

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | -657,257 |
| Divestment Reserve | 0 | 0 | 0 | -2,243,714 |
| Accrued Pension Expenses | 0 | 0 | 0 | 12,368,859 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 280,010 |
| Restructuring Charges | 0 | 0 | 0 | 1,990,344 |
| COLI Expenses | 0 | 0 | 0 | 282,869 |
| Miscellaneous Expenses | 0 | 0 | 0 | -473,149 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 13,664,983 |
| Accrued OPEB | 0 | 0 | 0 | 19,913,223 |
| Environmental Expenses | 0 | 0 | 0 | 16,212,775 |
| Inventory Absorbtion | 0 | 0 | 0 | 66,456 |
| Amortization | 0 | 0 | 0 | 3,499,361 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | -33,995 |
| Dupont Interest Expense | 0 | 0 | 0 | 144,255 |
| Insurance Reserve | 0 | 0 | 0 | 66,504 |
| Percentage Depletion | 0 | 0 | 0 | 468,325 |
| Totals | 0 | 0 | 0 | 65,549,869 |

pg 494
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|
| Currency Translation | -77,465,427 | 0 | -77,465,427 | 0 | 0 |
| Comprehensive Income/Loss | -124,640,407 | 0 | -124,640,407 | 0 | 0 |
| Tranfer of R.E. | 83,077,403 | 0 | 83,077,403 | 0 | 0 |
| Miscellaneous Other Increases | -60,873,324 | 0 | -60,873,324 | 0 | 0 |
| Totals | -179,901,755 | 0 | -179,901,755 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 495
EIN: 65-0773649
09-03-02 08:35:16

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 45,658 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 45,658 | 0 | 0 | 0 | 0 |

pg 496
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3—Other Increases

| Item Description | CCHP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedco 65-0180823 | MRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | -216 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | | | | | | |
| Totals | 0 | 0 | 0 | 0 | -216 | 0 |

pg 497
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | -40,407 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | -40,407 | 0 |

pg 498
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3—Other Increases

| Item Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 50,823 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | -216,000 |
| Miscellaneous Other Increases | | | | | | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | -165,177 |

pg 499
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | A-1 BitzTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 500
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Monroe Street 65-0351861 | Mgnt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 203,289 | 0 | 0 | 0 | 0 |
| Totals | 0 | 203,289 | 0 | 0 | 0 | 0 |

pg 501
EIN: 65-0073649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | W.R. Land 13-2677646 | G C Management 65-0335942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | -18,183,017 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | | 0 | 0 | 0 |
| Totals | 0 | 0 | -18,183,017 | 0 | 0 | 0 |

pg 502
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Gloucestar New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Currency Translation/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 503
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 504
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | | | | | | |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 505
EIN: 65-0773649
09-03-02 08:35:16

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 32

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Grace Drilling 73-0971397 | Grace Libya 13-612816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | -59,333,017 |
| Comprehensive Income/Loss | 0 | 0 | 0 | -124,600,000 |
| Tranfer of R.E. | 0 | 0 | 0 | 83,247,745 |
| Miscellaneous Other Increases | 0 | 0 | 0 | -61,076,613 |
| Totals | 0 | 0 | 0 | -161,761,885 |

**W.R. GRACE & CO., & Subsidiaries**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

pg 506
EIN: 65-0773649

Form 1120D Capital Gains and Losses
Part II, Line 6--Long-Term Gains and Losses

Statement 33

| Description of Property | Date Acquired | Date Sold | Gross Sales Price | Cost | Gain or Loss |
|---|---|---|---|---|---|
| **CCHP, Inc 13-3613597** | | | | | |
| STOCK | 01/01/1999 | 01/01/2001 | 1,064,445 | | 1,064,445 |
| Total CCHP, Inc | | | 1,064,445 | | 1,064,445 |
| | | | | | |
| **MRA Staffing 65-0180825** | | | | | |
| STOCK | 01/01/1999 | 01/01/2001 | 598,750 | | 598,750 |
| Total MRA Staffing | | | 598,750 | | 598,750 |
| | | | | | |
| **Gracoal II 34-1103784** | | | | | |
| Colowyo Coal Co LP | Various | Various | 2,566,407 | | 2,566,407 |
| Total Gracoal II | | | 2,566,407 | | 2,566,407 |
| | | | | | |
| **Gracoal 75-1511800** | | | | | |
| Colowyo Coal Co LP | 01/01/1999 | 12/31/2001 | 2,566,406 | | 2,566,406 |
| Total Gracoal | | | 2,566,406 | | 2,566,406 |
| Elimination | | | | | |
| Total | | | 6,796,008 | | 6,796,008 |

09-03-02 08:35:16
W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 507
EIN: 65-0773649

Form 4797 Page 1
Part I, Line 2--Property Held More than 1 Year

Statement 34

| Description of Property | Date Acquired | Date Sold | Gross sales Price | Depreciation | Cost | Gain/Loss |
|---|---|---|---|---|---|---|
| Conn 13-5114230 | | | | | | |
| Various | 06/01/1989 | 06/01/2001 | 0 | 2,161,237 | 2,401,888 | -240,651 |
| INVENTORY | 01/01/2000 | 03/23/2001 | 0 | 0 | 57,055 | -57,055 |
| VARIOUS | 01/01/1990 | 06/01/2001 | 96,308 | 5,256,399 | 5,698,250 | -345,543 |
| Total Conn | | | | | | -643,249 |
| Elimination | | | | | | 0 |
| Total | | | | | | -643,249 |

W.R. GRACE & CO. AND SUBSIDIARIES
CONSOLIDATED U.S CORPORATION INCOME TAX RETURN
FOR THE TAX YEAR JANUARY 1, TO DECEMBER 31, 2001
MISCELLANEOUS ELECTIONS

All corporations included in this return herewith make the following elections:
(All references are to Sections in the Internal Revenue Code or Treasury Regulations)

### Organizational Expenses Election

In accordance with Section 248(a), the taxpayer elects to capitalize and amortize expenses beginning with
the month the company began business.

### Start Up Expenditure Election

In accordance with Section 195(c ), an election is hereby made to amortize business start up expenditures
over a 60 month period beginning with the month in which the business began.

### Recurring Items Election

In accordance with Section 461(h)(3), the recurring items exception is herein adopted for those accrual
basis corporations that are filing their first return as part of this consolidated return or have items of income
or deductions for the first time in 1999.

### Qualifying Dividends Election

Pursuant to Section 243(b)(2), the W.R. Grace & Co. Affiliated Group hereby elects to exclude from
taxable income all, "qualifying dividends" as defined under I.R.C 243(b)(1).

### "ACE LIFO" Election

Pursuant to Section 1.56(g)-1(r), the W.R. Grace & Co. Affiliated Group hereby elects to use regular tax
inventory amounts in computing pre adjustment AMTI and ACE, including the LIFO inventory adjustment
of Reg. 1.56(g)-1(f)(3).

### High Tax Exception

Pursuant to Section 1.954-1(d)(5), the W.R. Grace & Co. Affiliated Group hereby elects the high tax
exception for purposes of determining whether income received by its controlled foreign corporations is
includable under Subpart F.

*Elyse Filo*

**OFFICER**

**W.R. GRACE & CO. AND SUBSIDIARIES**

**E.I.N. 65-0773649**

**TAX YEAR ENDED DECEMBER 31, 2001**

**<u>Statement Filed in Accordance with Treasury Regulation 1.382-2T(a)(2)(ii)</u>**

The taxpayer is a loss corporation for the year ended December 31, 2001 as defined in Treasury Regulation 1.382-2(a)(1). The following information is provided in accordance with Treasury Regulation 1.382-2T(a)(2)(ii):

(A)  Indicate whether any testing dates occurred:                                      NONE

(B)  Identify each testing date, if any, on which an ownership change occurred:        NONE

(C)  Testing dates occurring closest to March 31, June 30, September 30, and December 31:   NONE

(D)  Identify each five percent shareholder on testing dates:                          N/A

(E)  Percentage ownership of stock of the taxpayer for each five percent shareholder
       As of each testing date and the increase in such ownership during the testing period:   N/A

The taxpayer has relied on information as discussed in Treasury Regulation 1.382-2T(k), on a reasonable basis, in providing the above information.

V:\Dec00Return\Federal\Misc Election Stmts\382-2T

W.R. GRACE & CO. AND SUBSIDIARIES
CONSOLIDATED U.S. CORPORATION INCOME TAX RETURN
FOR THE TAX YEAR JANUARY 1, TO DECEMBER 31, 2001

ELECTION TO ALLOCATE TAX LIABILITY UNDER
Regs. Section 1.1502-33(D)

The Taxpayer hereby elects to allocate its federal tax liability in accordance with the method prescribed in Regs. Section 1.1552-1(a)(1).

In conjunction with the election, the Taxpayer further hereby elects to allocate its federal income tax liability utilizing the additional method prescribed in Regs. Section 1.1502-33(d)(3) (the percentage method) using 100% as the percentage to be used.

V:\Dec00Return\Federal\Misc Election Stmts\fed tax lia allocation stmt

Statement Pursuant to Treasury Regulations § 1.367(a)-8(b)(5)

For

W. R. Grace & Co.

For the Year Ended December 31, 2001

EIN 65-0773649

Pursuant to Regulation § 1.367(a)-8(b)(5), the transferor (W. R. Grace & Co.-Conn.) hereby certifies that the transferee corporation (Grace Holding GmbH, formerly EAP Akustik GmbH) has not transferred or disposed of any or all of the assets transferred (100% of the issued and outstanding stock of Denac Nederland B.V.) on October 21, 1999, and reported on Form 926 (and the associated Gain Recognition Agreement), during the taxable year ending December 31, 1999. In addition, the transferors hereby certify that Denac Nederland B.V. has not disposed of substantially all of its assets during the taxable year ending December 31, 2001.

Penalties of Perjury Statement

Under penalties of perjury, the undersigned declares that the above, to the best of her knowledge and belief, is true, correct and complete.

Elyse Filon

Vice President

W. R. Grace & Co.

Date: September 13, 2002

Statement Pursuant to Treasury Regulations § 1.367(a)-8(b)(5)

For

W. R. Grace & Co.

For the Year Ended December 31, 2001

EIN 65-0773649

Pursuant to Regulation § 1.367(a)-8(b)(5), the transferor (W. R. Grace & Co.-Conn.; Grace International Holdings Inc.; and, Water Street Coporation) hereby certifies that the transferee corporation (Grace GmbH & Co. KG, formerly Grace GmbH) has not transferred or disposed of any or all of the assets transferred (99.91% of the issued and outstanding stock of Grace Brasil Ltda.) on December 29, 1998, and reported on Form 926 (and the associated Gain Recognition Agreement), during the taxable year ending December 31, 1998.  In addition, the transferors hereby certify that Grace Brasil Ltda. has not disposed and substantially all of its assets during the taxable year ending December 31, 2001.

Penalties of Perjury Statement

Under penalties of perjury, the undersigned declares that the above, to the best of her knowledge and belief, is true, correct and complete.

Elyse Filon

Vice President

W. R. Grace & Co.

Date: September 13, 2002

Statement Pursuant to Treasury Regulations § 1.367(a)-8(b)(5)

For

W. R. Grace & Co.

For the Year Ended December 31, 2001

EIN 65-0773649

Pursuant to Regulation § 1.367(a)-8(b)(5), the transferor (W. R. Grace & Co.-Conn.) hereby certifies that the transferee corporation (Grace Holding GmbH, formerly EAP Akustik GmbH) has not transferred or disposed of any or all of the assets transferred (100% of the issued and outstanding stock of Grace Darex GmbH) on December 30, 1998, and reported on Form 926 (and the associated Gain Recognition Agreement), during the taxable year ending December 31, 1998. In addition, the transferors hereby certify that Grace Darex GmbH has not disposed and substantially all of its assets during the taxable year ending December 31, 2001.

<u>Penalties of Perjury Statement</u>

Under penalties of perjury, the undersigned declares that the above, to the best of her knowledge and belief, is true, correct and complete.

*Elyse Filon*
Elyse Filon

Vice President

W. R. Grace & Co.

Date: September _13_ , 2002

Statement Pursuant to Treasury Regulations § 1.367(a)-8(b)(5)

For

W. R. Grace & Co.

For the Year Ended December 31, 2001

EIN 65-0773649

Pursuant to Regulation § 1.367(a)-8(b)(5), the transferor (W. R. Grace & Co.-Conn.) hereby certifies that the transferee corporation (Grace Holding GmbH, formerly EAP Akustik GmbH) has not transferred or disposed of any or all of the assets transferred (98.69% of the issued and outstanding stock of Grace GmbH & Co. KG, formerly Grace GmbH) on December 30, 1998, and reported on Form 926 (and the associated Gain Recognition Agreement), during the taxable year ending December 31, 1998.  In addition, the transferors hereby certify that Grace GmbH & Co. KG has not disposed and substantially all of its assets during the taxable year ending December 31, 2001.

Penalties of Perjury Statement

Under penalties of perjury, the undersigned declares that the above, to the best of her knowledge and belief, is true, correct and complete.

Elyse Filon

Vice President

W. R. Grace & Co.

Date:  September 13 , 2002

W.R. GRACE CO., & SUBSIDIARIES
NON-SRLY NOL CARRYOVER SCHEDULES
FEIN: 65-0773649
12/31/2001

### REGULAR TAX NOL

| YEAR ENDING | AMOUNT GENERATED | AMOUNT UTILIZED | CONVERTED CONTRIBUTIONS | CARRYOVER |
|---|---|---|---|---|
| 12/31/1999 | 138,040,864 | | | 138,040,864 |
| 12/31/2000 | 226,172,484 | | | 226,172,484 |
| TOTAL | 364,213,348 | | | 364,213,348 |

### ALTERNATIVE MINIMUM TAX NOL

| YEAR ENDING | AMOUNT GENERATED | AMOUNT UTILIZED | CONVERTED CONTRIBUTIONS | CARRYOVER |
|---|---|---|---|---|
| 12/31/1999 | 105,394,241 | | | 105,394,241 |
| 12/31/2000 | 190,326,407 | | | 190,326,407 |
| TOTAL | 295,720,648 | | | 295,720,648 |

| Form **1120** | | U.S. Corporation Income Tax Return | | | OMB No 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2001 or tax year beginning_____ ending _____ ► Instructions are separate. See Instructions for Paperwork Reduction Act Notice. | | | **2001** |

**A** Check if a:

Use IRS label. Other-wise, print or type.

1 Consolidated return (attach Form 851) ☐

2 Personal holding co. (attach Sch. PH) ☐

3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T-see instructions) ☐

Name: W.R. GRACE & CO.-CONN. and DIVISIONS

Number, street, and room or suite no. (If a P O. box, see instructions.): 5400 Broken Sound Blvd. Suite 300

City or town, state, and ZIP code: Boca Raton, FL    33487

**B** Employer Identification number: 13-5114230

**C** Date incorporated: 06/20/1899

**D** Total assets (see instructions): 3,934,520,045

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change $

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1,021,196,077 | **b** Less returns and allowances 34,826,751 | **c** Bal ► **1c** | 986,369,326 |
| 2 | Cost of goods sold (Schedule A, line 8). | | | **2** | 592,587,488 |
| 3 | Gross profit. Subtract line 2 from line 1c | | | **3** | 393,781,838 |
| 4 | Dividends (Schedule C, line 19) | | | **4** | 653,948 |
| 5 | Interest | | | **5** | 2,079,220 |
| 6 | Gross rents | | | **6** | 2,242 |
| 7 | Gross royalties | | | **7** | 9,348,473 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | **8** | 558,785 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | **9** | 1,822,821 |
| 10 | Other income (see instructions - attach schedule)    See. Stmt 7 | | | **10** | 5,314,522 |
| 11 | **Total income. Add lines 3 through 10** | | ► | **11** | 413,561,849 |

**Deductions** (See instructions for limitations on deductions.)

| | | | | |
|---|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | | | **12** | 5,847,889 |
| 13 | Salaries and wages (less employment credits) | | | **13** | 183,916,613 |
| 14 | Repairs and maintenance. | | | **14** | 33,083,652 |
| 15 | Bad debts | | | **15** | -697,875 |
| 16 | Rents | | | **16** | 9,075,025 |
| 17 | Taxes and licenses    See. Stmt 8 | | | **17** | 20,438,459 |
| 18 | Interest | | | **18** | 92,790,176 |
| 19 | Charitable contributions (see instructions for 10% limitation) | | | **19** | 404,895 |
| 20 | Depreciation (attach Form 4562) | **20** | 64,588,126 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return. | **21a** | | **21b** | 64,588,126 |
| 22 | Depletion | | | **22** | 500,406 |
| 23 | Advertising | | | **23** | 5,620,435 |
| 24 | Pension, profit-sharing, etc., plans | | | **24** | 36,628,194 |
| 25 | Employee benefit programs. | | | **25** | 24,225,941 |
| 26 | Other deductions (attach schedule).    See. Stmt 9 | | | **26** | 92,743,756 |
| 27 | **Total deductions. Add lines 12 through 26** | | ► | **27** | 569,165,692 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** | -155,603,843 |
| 29 | **Less:** **a** Net operating loss (NOL) deduction (see instructions) | **29a** | | | |
| | **b** Special deductions (Schedule C, line 20). | **29b** | 452 | **29c** | 452 |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 | | | **30** | -155,604,295 |
| 31 | **Total tax** (Schedule J, line 11) | | | **31** | NONE |
| 32 | **Payments: a** 2000 overpayment credited to 2001 | **32a** | | | |
| | **b** 2001 estimated tax payments | **32b** | | | |
| | **c** Less 2001 refund applied for on Form 4466. | **32c** ( ) | **d** Bal ► **32d** | | |
| | **e** Tax deposited with Form 7004 | | **32e** | | |
| | **f** Credit for tax paid on undistributed capital gains (attach Form 2439). | | **32f** | | |
| | **g** Credit for Federal tax on fuels (attach Form 4136). See instructions. | 17,643 | **32h** | | 17,643 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached. ► ☐ | | | **33** | |
| 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | **34** | NONE |
| 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | **35** | 17,643 |
| 36 | Enter amount of line 35 you want: **Credited to 2002 estimated tax** ► NONE **Refunded** ► | | | **36** | 17,643 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    Date    Title

May the IRS discuss this return with the preparer shown below? (see instrs) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | | EIN | Phone no. |

JXB  F 1/7/02    08-30-02 15:07:14    Form **1120** (2001)

Form 1120 (2001)    W.R. GRACE & CO.-CONN. and DIVISIONS    13-5114230    Page **2**

## Schedule A    Cost of Goods Sold (See instructions.)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 75,136,954 |
| 2 | Purchases | **2** | 500,463,573 |
| 3 | Cost of labor | **3** | 61,260,010 |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . See. Stmt. 10 | **4** | -1,232,000 |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . See. Stmt. 11 | **5** | 46,273,348 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 681,901,885 |
| 7 | Inventory at end of year | **7** | 89,314,397 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | **8** | 592,587,488 |

9a Check all methods used for valuing closing inventory:

   (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

 b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c). . . . . . . . . . . . . . . ▶ ☐

 c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ▶ ☐

 d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

   inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

 e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . ☐ Yes    ☐ No

 f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"

   attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

## Schedule C    Dividends and Special Deductions (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . | 645 | 70 | 452 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . | | | 452 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) . . . . . . . | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | 561,829 | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . . . . . . . . . . . | 91,474 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)). . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 . . . . . . ▶ | 653,948 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1. . . . . . . . . . . ▶ | | | 452 |

## Schedule E    Compensation of Officers (See instructions.)

**Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.**

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---:|
| | | | | (d) Common | (e) Preferred | |
| 1 | See Stmt 12 | | % | % | % | 5,847,889 |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 5,847,889 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return. . . . . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . . . . . . . | | | | | 5,847,889 |

F 1/2/02    08-30-02 15:07:14    Form **1120** (2001)

Form 1120 (2001)   W.R. GRACE & CO.-CONN. and DIVISIONS   13-5114230   Page **3**

## Schedule J   Tax Computation (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . . . . ▶ ☐ | | |

**Important:** Members of a controlled group, see instructions.

If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ _____   (2) $ _____   (3) $ _____

| | | | |
|---|---|---|---|
| b | Enter the corporation's share of: | (1) Additional 5% tax (not more than $11,750) | $ _____ |
| | | (2) Additional 3% tax (not more than $100,000) | $ _____ |

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions). . ▶ ☐ | 3 | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . . . | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached.<br>☐ Form 3800 ☐ Form(s) (specify) ▶ _____ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . . . | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . . . . . . | 6f | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697<br>☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . . . . | 10 | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . . | 11 | NONE |

## Schedule K   Other Information (See instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash  b ☐ Accrual | | |
| | c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| | Business activity code no. ▶ _____ | | |
| | Business activity ▶ _____ | | |
| | Product or service ▶ _____ | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . See Stmt. 13 . . . . . . . . . . . | | |

If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

| | | Yes | No |
|---|---|---|---|
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . | | |

If "Yes," enter name and EIN of the parent corporation ▶ _____

| | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . | | |

If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ _____

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . . . . . . . . | | |

| | | Yes | No |
|---|---|---|---|
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . | | |

If "Yes," enter: (a) Percentage owned ▶ _____
and (b) Owner's country ▶ _____

c The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.

Enter number of Forms 5472 attached ▶ _____

| | | Yes | No |
|---|---|---|---|
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶☐ | | |

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶$ _____ NONE

10 Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ _____

| | | Yes | No |
|---|---|---|---|
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . ▶ ☐ | | |

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶$ _____

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

F 01/09/02   Form **1120** (2001)

08-30-02 15:07:14

Form 1120 (2001)    W.R. GRACE & CO.-CONN. and DIVISIONS    13-5114230    Page **4**

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1  Cash. . . . . . . . . . . . . . | | 40,397,583 | | 36,401,758 |
| 2a Trade notes and accounts receivable . . . . . | 115,517,463 | | 162,799,935 | |
| b  Less allowance for bad debts . . . . . . . . | ( 197,374 ) | 115,320,089 | ( 1,475,365 ) | 161,324,570 |
| 3  Inventories. . . . . . . . . . . . . . . . . | | 75,136,954 | | 89,314,397 |
| 4  U.S. government obligations. . . . . . . . . | | | | |
| 5  Tax-exempt securities (see instructions). . . | | | | |
| 6  Other current assets (attach schedule). . . . | | 128,528,662 | | 44,869,337 |
| 7  Loans to shareholders. . . . . . . . . . | | | | |
| 8  Mortgage and real estate loans . . . . . . . | | | | |
| 9  Other investments (attach schedule). . . . . | | 1,758,305,532 | | 1,795,517,586 |
| 10a Buildings and other depreciable assets . . . . | 1,017,558,816 | | 1,042,918,916 | |
| b  Less accumulated depreciation . . . . . . . | ( 618,511,921 ) | 399,046,895 | ( 668,953,459 ) | 373,965,457 |
| 11a Depletable assets . . . . . . . . . . | 1,109,420 | | 1,109,421 | |
| b  Less accumulated depletion . . . . . . . . . | ( 240,125 ) | 869,295 | ( 267,879 ) | 841,542 |
| 12 Land (net of any amortization) . . . . . . . . | | 7,114,479 | | 7,131,364 |
| 13a Intangible assets (amortizable only) . . . . . | 57,069,703 | | 67,340,128 | |
| b  Less accumulated amortization . . . . . . . | ( 11,977,702 ) | 45,092,001 | ( 12,957,096 ) | 54,383,032 |
| 14 Other assets (attach schedule). . . . . . . . | | 1,284,879,771 | | 1,370,771,002 |
| 15 Total assets . . . . . . . . . . . . . . . . | | 3,854,691,261 | | 3,934,520,045 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . . . . . | | 206,158,309 | | 60,476,741 |
| 17 Mortgages, notes, bonds payable in less than 1 year . . | | 258,627,438 | | 299,529 |
| 18 Other current liabilities (attach schedule) . . . | | 1,973,760,047 | | 1,853,482,337 |
| 19 Loans from shareholders . . . . . . . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . | | | | 501,543,000 |
| 21 Other liabilities (attach schedule) . . . . . . | | 1,563,405,608 | | 1,863,080,086 |
| 22 Capital stock: a  Preferred stock . . . . . . | | | | |
| b  Common stock . . . . . . | 85,018,000 | 85,018,000 | 85,019,000 | 85,019,000 |
| 23 Additional paid-in capital . . . . . . . . . . | | 142,269,878 | | 142,269,878 |
| 24 Retained earnings - Appropriated (attach sch). . | | -2,000 | | -2,000 |
| 25 Retained earnings - Unappropriated . . . . . | | -374,546,019 | | -571,648,526 |
| 26 Adjustments to shareholders' equity (attach schedule). | | | | |
| 27 Less cost of treasury stock . . . . . . . . . | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity . . . | | 3,854,691,261 | | 3,934,520,045 |

Note: The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, col. (d) of Schedule L are less than $25,000.

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1  Net income (loss) per books. . . . . . . . | -35,340,622 | | 7  Income recorded on books this year not | | |
| 2  Federal income tax per books. . . . . . . . | 3,528,557 | | included on this return (itemize): | | |
| 3  Excess of capital losses over capital gains. . . | | | Tax-exempt interest $ _____ | | |
| 4  Income subject to tax not recorded on books | | | See Stmt 22 | 27,462,453 | |
| this year (itemize): | | | | | 27,462,453 |
| See Stmt 20 | 9,478,717 | | 8  Deductions on this return not charged | | |
| 5  Expenses recorded on books this year not | | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | | a  Depreciation . . . . $ | 64,567,454 | |
| a  Depreciation . . . . . $ 60,243,506 | | | b  Charitable contributions $ _____ | | |
| b  Charitable contributions $ _____ | | | | | |
| c  Travel and entertainment $ 2,701,621 | | | See Stmt 23 | 65,549,869 | |
| | | | | | 130,117,323 |
| See Stmt 21 | -38,635,846 | 24,309,281 | 9  Add lines 7 and 8 . . . . . . . . . . . | | 157,579,776 |
| 6  Add lines 1 through 5 . . . . . . . . . . . | | 1,975,933 | 10 Income (line 28, page 1) - line 6 less line 9 . . | | -155,603,843 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1  Balance at beginning of year . . . . . . . . | -374,546,019 | | 5  Distributions:  a  Cash. . . . . . . . . | | |
| 2  Net income (loss) per books. . . . . . . . | -35,340,622 | | b  Stock. . . . . . . . . | | |
| 3  Other increases (itemize): _____ | | | c  Property . . . . . . . . | | |
| | | | 6  Other decreases (itemize): _____ | | |
| See Stmt 24 | -161,761,885 | | 7  Add lines 5 and 6 . . . . . . . . . . . | | 0 |
| 4  Add lines 1, 2, and 3. . . . . . . . | -571,648,526 | | 8  Balance at end of year (line 4 less line 7) . . | | -571,648,526 |

F 1/2/02    08-30-02 15:07:14    Form **1120** (2001)

Pg 0
EIN: 13-5114230
08-30-02 15:07:14

Statement 0

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

W.R. GRACE & CO ...... and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 1,021,196,077 | 0 | 0 | 1,021,196,077 | 0 | 0 |
| b Less returns and allowances | 34,826,751 | 0 | 0 | 34,826,751 | 0 | 0 |
| c Net receipts or sales | 986,369,326 | 0 | 0 | 986,369,326 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 592,587,488 | 0 | 0 | 592,587,488 | 0 | 0 |
| 3 Gross profit | 393,781,838 | 0 | 0 | 393,781,838 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 653,948 | 0 | 0 | 653,948 | 0 | 0 |
| 5 Interest | 2,079,220 | 0 | 0 | 2,079,220 | 0 | 0 |
| 6 Gross rents | 2,242 | 0 | 0 | 2,242 | 0 | 0 |
| 7 Gross royalties | 9,348,473 | 0 | 0 | 9,348,473 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 558,785 | -586,194 | 0 | 1,144,979 | 0 | 0 |
| 9 Net gain (loss) from Form 4797, line 18 | 1,822,821 | 586,194 | 0 | 1,236,627 | 0 | 0 |
| 10 Other income | 5,314,522 | 0 | 0 | 5,314,522 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 413,561,849 | 0 | 0 | 413,561,849 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 5,847,889 | 0 | 0 | 5,847,889 | 0 | 0 |
| 13 Salaries and wages | 103,916,613 | 0 | 0 | 103,916,613 | 0 | 0 |
| 14 Repairs & Maintenance | 33,083,652 | 0 | 0 | 33,083,652 | 0 | 0 |
| 15 Bad Debts | -697,875 | 0 | 0 | -697,875 | 0 | 0 |
| 16 Rents | 9,075,025 | 0 | 0 | 9,075,025 | 0 | 0 |
| 17 Taxes & Licenses | 20,438,459 | 0 | 0 | 20,438,459 | 0 | 0 |
| 18 Interest | 92,790,176 | 0 | 0 | 92,790,176 | 0 | 0 |
| 19 Contributions | 404,895 | 0 | 0 | 404,895 | 0 | 0 |
| 20 Depreciation (Form 4562) | 64,588,126 | 0 | 0 | 64,588,126 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 64,588,126 | 0 | 0 | 64,588,126 | 0 | 0 |
| 22 Depletion | 500,406 | 0 | 0 | 500,406 | 0 | 0 |
| 23 Advertising | 5,620,435 | 0 | 0 | 5,620,435 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 36,628,194 | 0 | 0 | 36,628,194 | 0 | 0 |
| 25 Employee benefit programs | 24,225,941 | 0 | 0 | 24,225,941 | 0 | 0 |
| 26 Other deductions | 92,743,756 | 0 | 0 | 92,743,756 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 569,165,692 | 0 | 0 | 569,165,692 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | -155,603,843 | 0 | 0 | -155,603,843 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 452 | 0 | 0 | 452 | 0 | 0 |
| c Balance | 452 | 0 | 0 | 452 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | -155,604,295 | 0 | 0 | -155,604,295 | 0 | 0 |