Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

pg 1
EIN: 13-5114230
08-30-02 15:07:14

Statement 0

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Tax and Payments** | | | | | | |
| 31  Total tax (Sch. J, line 12) | 0 | | | | | |
| Backup Withholding | 0 | | | | | |
| 32a Overpayment allowed as a credit | 0 | | | | | |
| b Estimated tax payments | 0 | | | | | |
| c Less refund applied for on Form 4466 | 0 | | | | | |
| d Balance. Add lines 32a through 32c | 0 | | | | | |
| e Tax deposited with Form 7004 | 0 | | | | | |
| f CR-Undistributed capital gains (Form 2439) | 0 | | | | | |
| g CR for Federal tax on fuels (Form 4136) | 17,643 | | | | | |
| h Payments – Add lines 32d through 32g | 17,643 | | | | | |
| Section 1291 Interest | 0 | | | | | |
| Section 1294 Interest | 0 | | | | | |
| 33  Penalty for underpayment of estimated tax | 0 | | | | | |
| 34  Tax due | 0 | | | | | |
| 35  Overpayment | 17,643 | | | | | |
| 36 Amt. of line 35 to credit to estimated tax | 0 | | | | | |
| Amount of line 35 to be refunded | 17,643 | | | | | |

Pg 2
EIN: 13-5114230
08-30-02 15:07:14

Statement 0

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

**W.R. GRACE & CO.-CONN. and DIVISIONS**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Lmy |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 3,903,455 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 22 | 0 | 0 | 0 |
| c Net receipts or sales | 3,903,455 | 0 | -22 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 2,532,101 | 0 | -2,254,811 | 0 | 0 | 0 |
| 3 Gross profit | 1,371,354 | 0 | 2,254,789 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 653,948 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 1,925,285 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 2,242 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 9,235,991 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 14,920 | 0 | 0 | 0 |
| 10 Other income | -34,951 | 0 | -3,929,551 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 1,336,403 | 0 | 10,157,624 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 5,847,889 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 35,583,544 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 565,255 | 0 | 0 | 0 |
| 15 Bad Debts | 182,252 | 0 | -1,416,051 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | -291,349 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 1,650,924 | 0 | 0 | 0 |
| 18 Interest | 100,355 | 0 | 94,693,705 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 250 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 20,672 | 0 | 3,253,136 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 20,672 | 0 | 3,253,136 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 50,463 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 28,543,891 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 2,951,669 | 0 | 0 | 0 |
| 26 Other deductions | 551,436 | 0 | 112,208,424 | 23,264 | 0 | 0 |
| 27 Total deductions.   Lines 12 through 26 | 854,715 | 0 | 282,891,750 | 23,264 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 481,688 | 0 | -273,734,126 | -23,264 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 452 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 452 | 0 | 0 | 0 |
| 30 Taxable income.   Line 28 less line 29c | 481,688 | 0 | -273,734,578 | -23,264 | 0 | 0 |

W.R. GRACE & CO. — ~.N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont (Lexington) |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 492,460,692 | 0 | 0 | 0 | 0 | 97,143,184 |
| b Less returns and allowances | 9,848,473 | 0 | 0 | 0 | 0 | 3,436,164 |
| 2 Net receipts or sales | 482,612,219 | 0 | 0 | 0 | 0 | 93,707,020 |
| 2 Less cost of goods sold (Sch. A, line 8) | 331,541,420 | 0 | 0 | 0 | 0 | 54,644,191 |
| 3 Gross profit | 151,070,799 | 0 | 0 | 0 | 0 | 39,062,829 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 159,951 | 0 | 0 | 0 | 0 | 5 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 112,482 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 1,144,979 |
| 9 Net gain or (loss) from Form 4797, line 18 | -240,651 | 0 | 0 | 0 | 0 | 1,807,901 |
| 10 Other income | 8,407,585 | 0 | 0 | 0 | 0 | 52,404 |
| 11 Total income. Lines 3 through 10 | 159,397,684 | 0 | 0 | 0 | 0 | 42,180,595 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 73,617,089 | 0 | -350,560 | 0 | 0 | 10,381,774 |
| 14 Repairs and maintenance | 30,532,255 | 0 | | 0 | 0 | 416,663 |
| 15 Bad Debts | 192,568 | 0 | 0 | 0 | 0,0 | -15,151 |
| 16 Rents | 2,344,363 | 0 | 0 | 0 | 0 | 63,865 |
| 17 Taxes and licenses | 11,368,730 | 0 | 0 | 0 | 0 | 1,213,497 |
| 18 Interest | -2,003,884 | 0 | 0 | 0 | 0 | |
| 19 Charitable contributions | 101,057 | 0 | 0 | 0 | 0 | 436 |
| 20 Depreciation (Form 4562) | 41,517,797 | 0 | 0 | 0 | 0 | 2,605,618 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 41,517,797 | 0 | 0 | 0 | 0 | 2,605,618 |
| 22 Depletion | 32,081 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 1,025,819 | 0 | 0 | 0 | 0 | 113,350 |
| 24 Pension, profit-sharing, etc., plans | 5,155,005 | 0 | 0 | 0 | 0 | 374,829 |
| 25 Employee benefit programs | 15,791,957 | 0 | 0 | 0 | 0 | 358,477 |
| 26 Other deductions | -64,445,109 | 0 | 350,560 | 0 | 0 | 12,716,023 |
| 27 Total deductions. Lines 12 through 26 | 115,233,728 | 0 | 0 | 0 | 0 | 28,229,381 |
| 28 Tax. inc. before NOL & special deductions | 44,163,956 | 0 | 0 | 0 | 0 | 13,951,214 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 44,163,956 | 0 | 0 | 0 | 0 | 13,951,214 |
| 30 Taxable income. Line 28 less line 29c | 44,163,956 | 0 | 0 | 0 | 0 | 13,951,214 |

Pg 4
EIN: 13-5114230
08-30-02 15:07:14

Statement 0

W. R. GRACE & CO. - ..N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Construction |
|---|---|
| **Income** | |
| 1a Gross receipts or sales | 427,688,746 |
| b Less returns and allowances | 21,542,092 |
| c Net receipts or sales | 406,146,654 |
| 2 Less cost of goods sold (Sch. A, line 8) | 206,124,587 |
| 3 Gross profit | 200,022,067 |
| 4 Dividends (Sch. C, line 19) | 0 |
| 5 Interest | -6,016 |
| 6 Gross rents | 0 |
| 7 Gross royalties | 0 |
| 8 Capital gain net income (Schedule D) | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | -345,543 |
| 10 Other income | 819,035 |
| 11 Total income.   Lines 3 through 10 | 200,489,543 |
| **Deductions** | |
| 12 Compensation of officers (Sch. E, line 4) | 0 |
| 13 Salaries and wages | 64,684,766 |
| 14 Repairs and maintenance | 1,569,479 |
| 15 Bad Debts | 358,507 |
| 16 Rents | 6,958,146 |
| 17 Taxes and licenses | 6,205,308 |
| 18 Interest | 0 |
| 19 Charitable contributions | 53,152 |
| 20 Depreciation (Form 4562) | 17,190,903 |
| 21a Less depreciation claimed elsewhere | 0 |
| b Net depreciation | 17,190,903 |
| 22 Depletion | 468,325 |
| 23 Advertising | 4,426,803 |
| 24 Pension, profit-sharing, etc., plans | 2,554,469 |
| 25 Employee benefit programs | 5,123,838 |
| 26 Other deductions | 31,339,158 |
| 27 Total deductions.   Lines 12 through 26 | 140,932,854 |
| 28 Tax. inc. before NOL & special deductions | 59,556,689 |
| 29a Less NOL deduction | 0 |
| b Less special deductions (Sch. C, line 20) | 0 |
| c Balance | 0 |
| 30 Taxable income.   Line 28 less line 29c | 59,556,689 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 75,136,954 | 0 | 0 | 75,136,954 | 0 | 0 |
| 2 Purchases | 500,463,573 | 0 | 0 | 500,463,573 | 0 | 0 |
| 3 Cost of labor | 61,260,010 | 0 | 0 | 61,260,010 | 0 | 0 |
| 4 Additional section 263A costs | -1,232,000 | 0 | 0 | -1,232,000 | 0 | 0 |
| 5 Other costs | 46,273,348 | 0 | 0 | 46,273,348 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 681,901,885 | 0 | 0 | 681,901,885 | 0 | 0 |
| 7 Inventory at end of year | 89,314,397 | 0 | 0 | 89,314,397 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 592,587,488 | 0 | 0 | 592,587,488 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | N | | | | N | N |
| ii Lower of cost or market | N | | | | N | N |
| iii Other methods | N | | | | N | N |
| b Writedown of 'subnormal' goods | N | | | | N | N |
| c Was LIFO method adopted for this tax year? | N | | | | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | | | | N | N |
| f Changes in determining value of inventory | N | | | | N | N |

W.R. GRACE & CO.-CONN. and DIVISONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 846,110 | 0 | 55,764 | 0 | 0 | 0 |
| 2 Purchases | 2,232,508 | 0 | -42,991 | 0 | 0 | 0 |
| 3 Cost of labor | 0 | 0 | 780 | 0 | 0 | 0 |
| 4 Additional section 263A costs | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Other costs | 14,211 | 0 | -2,266,616 | 0 | 0 | 0 |
| 6 Total. Add lines 1 through 5 | 3,092,829 | 0 | -2,253,063 | 0 | 0 | 0 |
| 7 Inventory at end of year | 560,728 | 0 | 1,748 | 0 | 0 | 0 |
| 8 Cost of goods sold. Line 6 less line 7 | 2,532,101 | 0 | -2,254,811 | 0 | 0 | 0 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | Y | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | Y | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | N | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| **Schedule A - Cost of Goods Sold** | | | | | | |
| 1 Inventory at beginning of year | 51,724,747 | 0 | 0 | 0 | 0 | 9,030,949 |
| 2 Purchases | 301,272,854 | 0 | 0 | 0 | 0 | 39,754,293 |
| 3 Cost of labor | 39,553,212 | 0 | 0 | 0 | 0 | 7,157,531 |
| 4 Additional section 263A costs | -1,300,000 | 0 | 0 | 0 | 0 | 41,000 |
| 5 Other costs | 7,433,845 | 0 | 0 | 0 | 0 | 6,699,974 |
| 6 Total. Add lines 1 through 5 | 398,684,658 | 0 | 0 | 0 | 0 | 62,683,747 |
| 7 Inventory at end of year | 67,143,238 | 0 | 0 | 0 | 0 | 8,039,556 |
| 8 Cost of goods sold.  Line 6 less line 7 | 331,541,420 | 0 | 0 | 0 | 0 | 54,644,191 |
| 9a Enter all methods used for valuing closing inventory: | | | | | | |
| i Cost | Y | N | N | N | N | N |
| ii Lower of cost or market | N | N | N | N | N | N |
| iii Other methods | N | N | N | N | N | N |
| b Writedown of 'subnormal' goods | N | N | N | N | N | N |
| c Was LIFO method adopted for this tax year? | N | N | N | N | N | N |
| d Percentage or amounts of closing LIFO inventory | | | | | | |
| e Do the rules of section 263A apply to the corporation? | Y | N | N | N | N | N |
| f Changes in determining value of inventory | N | N | N | N | N | N |

W.R. GRACE & CO. -  .N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Cost of Goods Sold

| Line Description | Construction |
|---|---|
| Schedule A - Cost of Goods Sold | |
| 1 Inventory at beginning of year | 13,479,384 |
| 2 Purchases | 157,246,909 |
| 3 Cost of labor | 14,548,487 |
| 4 Additional section 263A costs | 27,000 |
| 5 Other costs | 34,391,934 |
| 6 Total. Add lines 1 through 5 | 219,693,714 |
| 7 Inventory at end of year | 13,569,127 |
| 8 Cost of goods sold.  Line 6 less line 7 | 206,124,587 |
| 9a Enter all methods used for valuing closing inventory: | |
| i Cost | N |
| ii Lower of cost or market | N |
| iii Other methods | N |
| b Writedown of 'subnormal' goods | N |
| c Was LIFO method adopted for this tax year? | N |
| d Percentage or amounts of closing LIFO inventory | |
| e Do the rules of section 263A apply to the corporation? | N |
| f Changes in determining value of inventory | N |

pg 9
EIN: 13-5114230
08-30-02 15:07:14

Statement 2

**W. R. GRACE & CO.-CONN. and DIVISIONS**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 40,397,583 | 0 | 0 | 40,397,583 | 0 | 0 |
| 2a Trade notes and accounts receivable | 115,517,463 | 0 | 0 | 115,517,463 | 0 | 0 |
| b Less allowance for bad debts | 197,374 | 0 | 0 | 197,374 | 0 | 0 |
| Net trade notes and accounts receivable | 115,320,089 | 0 | 0 | 115,320,089 | 0 | 0 |
| 3 Inventories | 75,136,954 | 0 | 0 | 75,136,954 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 128,528,662 | 0 | 0 | 128,528,662 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 1,758,305,532 | 0 | 0 | 1,758,305,532 | 0 | 0 |
| 10a Buildings and other depreciable assets | 1,017,558,816 | 0 | 0 | 1,017,558,816 | 0 | 0 |
| b Less accumulated depreciation | 618,511,921 | 0 | 0 | 618,511,921 | 0 | 0 |
| Net buildings and other depreciable assets | 399,046,895 | 0 | 0 | 399,046,895 | 0 | 0 |
| 11a Depletable assets | 1,109,420 | 0 | 0 | 1,109,420 | 0 | 0 |
| b Less accumulated depletion | 240,125 | 0 | 0 | 240,125 | 0 | 0 |
| Net depletable assets | 869,295 | 0 | 0 | 869,295 | 0 | 0 |
| 12 Land (net of any amortization) | 7,114,479 | 0 | 0 | 7,114,479 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 57,069,703 | 0 | 0 | 57,069,703 | 0 | 0 |
| b Less accumulated amortization | 11,977,702 | 0 | 0 | 11,977,702 | 0 | 0 |
| Net intangible assets | 45,092,001 | 0 | 0 | 45,092,001 | 0 | 0 |
| 14 Other assets | 1,284,879,771 | 0 | 0 | 1,284,879,771 | 0 | 0 |
| 15 Total assets | 3,854,691,261 | 0 | 0 | 3,854,691,261 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 206,158,309 | 0 | 0 | 206,158,309 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | 258,627,438 | 0 | 0 | 258,627,438 | 0 | 0 |
| 18 Other current liabilities | 1,973,760,047 | 0 | 0 | 1,973,760,047 | 0 | 0 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 1,563,405,608 | 0 | 0 | 1,563,405,608 | 0 | 0 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 85,018,000 | 0 | 0 | 85,018,000 | 0 | 0 |
| 23 Total capital stock | 85,018,000 | 0 | 0 | 85,018,000 | 0 | 0 |
| Paid-in or capital surplus | 142,269,878 | 0 | 0 | 142,269,878 | 0 | 0 |
| 24 Retained earnings - appropriated | -2,000 | 0 | 0 | -2,000 | 0 | 0 |
| 25 Retained earnings - unappropriated | -374,546,019 | 0 | 0 | -374,546,019 | 0 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 3,854,691,261 | 0 | 0 | 3,854,691,261 | 0 | 0 |

W.R. GRACE & CO.-CoNN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line | Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|---|
| | **Assets** | | | | | | |
| 1 | Cash | 428,773 | 0 | 49,157,193 | 0 | 0 | 0 |
| 2a | Trade notes and accounts receivable | 1,915,112 | 0 | -8,436,231 | 0 | 0 | 0 |
| b | Less allowance for bad debts | 279,722 | 0 | -1,199,494 | 0 | 0 | 0 |
| 3 | Net trade notes and accounts receivable | 1,635,390 | 0 | -7,236,737 | 0 | 0 | 0 |
| 4 | Inventories | 846,110 | 0 | 55,764 | 0 | 0 | 0 |
| 5 | U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | Other current assets | 0 | 0 | 113,123,728 | 215,900 | 0 | 0 |
| 8 | Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Other investments | 0 | 467,934,495 | 1,258,320,789 | 0 | 0 | 94,022 |
| 10a | Buildings and other depreciable assets | 93,523 | 0 | 36,190,499 | 0 | 0 | 0 |
| b | Less accumulated depreciation | 51,725 | 0 | 16,942,920 | 0 | 0 | 0 |
| | Net buildings and other depreciable assets | 41,798 | 0 | 19,247,579 | 0 | 0 | 0 |
| 11a | Depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less accumulated depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | Net depletable assets | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | Land (net of any amortization) | 0 | 0 | 525,048 | 0 | 0 | 0 |
| 13a | Intangible assets (amortization only) | 0 | 0 | 8,088,400 | 0 | 0 | 0 |
| b | Less accumulated amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | Net intangible assets | 0 | 0 | 8,088,400 | 0 | 0 | 0 |
| | Other assets | 0 | 0 | 1,229,842,653 | 0 | 0 | 0 |
| 15 | Total assets | 2,952,071 | 467,934,495 | 2,671,124,417 | 215,900 | 0 | 94,022 |
| | **Liabilities & Stockholders' Equity** | | | | | | |
| 16 | Accounts payable | 19,624 | 0 | 151,323,388 | 0 | 0 | 0 |
| 17 | Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | Other current liabilities | 2,155,702 | 467,934,495 | 258,579,440 | -1,703,074 | 24,597,535 | 102,988 |
| 19 | Loans from shareholders | 0 | 0 | 870,031,702 | 0 | 0 | 0 |
| 20 | Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | Other liabilities | 0 | 0 | 1,509,998,005 | 0 | 0 | 0 |
| 22 | Capital stock - a   preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| | b   common stock | 517,000 | 0 | 84,500,000 | 0 | 0 | 1,000 |
| 23 | Total capital stock | 517,000 | 0 | 84,500,000 | 0 | 0 | 1,000 |
| 24 | Paid-in or capital surplus | 0 | 0 | 142,269,878 | 0 | 0 | 0 |
| 25 | Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | Retained earnings - unappropriated | 259,745 | 0 | -345,577,996 | 1,918,974 | -24,597,535 | -9,966 |
| 27 | Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| | Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | Total liabilities & stockholders' equity | 2,952,071 | 467,934,495 | 2,671,124,417 | 215,900 | 0 | 94,022 |

pg 11
EIN: 13-5114230
08-30-02 15:07:14

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

**W.R. GRACE & CO.-CONN. and DIVISIONS**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

Statement 2

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | -9,212,133 | 23,750 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 60,295,598 | 0 | 0 | 0 | 0 | 11,307,230 |
| b Less allowance for bad debts | 310,384 | 0 | 0 | 0 | 0 | 69,604 |
| Net trade notes and accounts receivable | 59,985,214 | 0 | 0 | 0 | 0 | 11,237,626 |
| 3 Inventories | 51,724,747 | 0 | 0 | 0 | 0 | 9,030,949 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | | | | | | |
| 6 Other current assets | 10,919,676 | 0 | 441,952 | 0 | 0 | 1,214,348 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 1,500,000 | 0 | 0 | 139,130,000 | 0 | -20,479,996 |
| 10a Buildings and other depreciable assets | 767,154,633 | 0 | 0 | 0 | 919 | 39,706,119 |
| b Less accumulated depreciation | 490,779,071 | 0 | 0 | 0 | 0 | 25,500,439 |
| Net buildings and other depreciable assets | 276,375,562 | 0 | 0 | 0 | 0 | 14,205,680 |
| 11a Depletable assets | 1,109,420 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 240,125 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 869,295 | 0 | 0 | 0 | 0 | 0 |
| 12 Land (net of any amortization) | 3,857,384 | 0 | 0 | 0 | 0 | 265,713 |
| 13a Intangible assets (amortizable only) | 36,064,067 | 0 | 0 | 0 | 0 | -1,535,648 |
| b Less accumulated amortization | 10,968,940 | 0 | 0 | 0 | 0 | -241,496 |
| Net intangible assets | 25,095,127 | 0 | 0 | 0 | 0 | -1,294,152 |
| 14 Other assets | 20,203,643 | 0 | 0 | 5,200,000 | 21,224 | 4,267,452 |
| 15 Total assets | 441,318,515 | 23,750 | 441,952 | 144,330,000 | 22,143 | 18,447,620 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 23,782,673 | -25,045 | 0 | 0 | 0 | 8,151,327 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 272,942,201 | -7,620,324 | -408,765 | 296,679,975 | 21,824 | 5,396,691 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 46,552,616 | 0 | 0 | 0 | 0 | 1,088,265 |
| 22 Capital stock - a preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b common stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Total capital stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Paid-in or capital surplus | 98,041,025 | 7,669,119 | 850,717 | 0 | 0 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | -2,000 | 0 | 0 |
| 25 Retained earnings - unappropriated | 0 | 0 | 0 | -152,347,975 | 319 | 3,811,337 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 441,318,515 | 23,750 | 441,952 | 144,330,000 | 22,143 | 18,447,620 |

W.R. GRACE & CO.-_ANN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Beginning)

| Line Description | Construction |
|---|---:|
| **Assets** | |
| 1 Cash | 0 |
| 2a Trade notes and accounts receivable | 50,435,754 |
| b Less allowance for bad debts | 737,158 |
| Net trade notes and accounts receivable | 49,698,596 |
| 3 Inventories | 13,479,384 |
| 4 U.S. government obligations | 0 |
| 5 Tax-exempt securities | 0 |
| 6 Other current assets | 2,613,058 |
| 7 Loans to stockholders | 0 |
| 8 Mortgage and real estate loans | 0 |
| 9 Other investments | -88,194,697 |
| 10a Buildings and other depreciable assets | 174,414,042 |
| b Less accumulated depreciation | 85,237,766 |
| Net buildings and other depreciable assets | 89,176,276 |
| 11a Depletable assets | 0 |
| b Less accumulated depletion | 0 |
| Net depletable assets | 0 |
| 12 Land (net of any amortization) | 2,466,334 |
| 13a Intangible assets (amortizable only) | 14,452,884 |
| b Less accumulated amortization | 1,250,258 |
| Net intangible assets | 13,202,626 |
| 14 Other assets | 25,344,799 |
| 15 Total assets | 107,786,376 |
| **Liabilities & Stockholders' Equity** | |
| 16 Accounts payable | 22,906,342 |
| 17 Mortgages, notes, bonds payable within 1 year | 47,998 |
| 18 Other current liabilities | 43,629,097 |
| 19 Loans from shareholders | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 |
| 21 Other liabilities | 5,766,722 |
| 22 Capital stock - a    preferred stock | 0 |
|            b    common stock | 0 |
| 23 Total capital stock | 0 |
| 24 Paid-in or capital surplus | 0 |
| 25 Retained earnings - appropriated | 0 |
| 26 Retained earnings - unappropriated | 35,436,217 |
| 27 Adjustments to shareholders' equity | 0 |
|   Less cost of treasury stock | 0 |
| 28 Total liabilities & stockholders' equity | 107,786,376 |

Pg 13
EIN: 13-5114230
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1  Cash | 36,401,758 | 0 | 0 | 36,401,758 | 0 | 0 |
| 2a Trade notes and accounts receivable | 162,799,935 | 0 | 0 | 162,799,935 | 0 | 0 |
| b  Less allowance for bad debts | 1,475,365 | 0 | 0 | 1,475,365 | 0 | 0 |
| Net trade notes and accounts receivable | 161,324,570 | 0 | 0 | 161,324,570 | 0 | 0 |
| 3  Inventories | 89,314,397 | 0 | 0 | 89,314,397 | 0 | 0 |
| 4  U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5  Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6  Other current assets | 44,869,337 | 0 | 0 | 44,869,337 | 0 | 0 |
| 7  Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8  Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  Other investments | 1,795,517,586 | 0 | 0 | 1,795,517,586 | 0 | 0 |
| 10a Buildings and other depreciable assets | 1,042,918,916 | 0 | 0 | 1,042,918,916 | 0 | 0 |
| b  Less accumulated depreciation | 668,953,459 | 0 | 0 | 668,953,459 | 0 | 0 |
| Net buildings and other depreciable assets | 373,965,457 | 0 | 0 | 373,965,457 | 0 | 0 |
| 11a Depletable assets | 1,109,421 | 0 | 0 | 1,109,421 | 0 | 0 |
| b  Less accumulated depletion | 267,879 | 0 | 0 | 267,879 | 0 | 0 |
| Net depletable assets | 841,542 | 0 | 0 | 841,542 | 0 | 0 |
| 12  Land (net of any amortization) | 7,131,364 | 0 | 0 | 7,131,364 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 67,340,128 | 0 | 0 | 67,340,128 | 0 | 0 |
| b  Less accumulated amortization | 12,957,096 | 0 | 0 | 12,957,096 | 0 | 0 |
| Net intangible assets | 54,383,032 | 0 | 0 | 54,383,032 | 0 | 0 |
| 14  Other assets | 1,370,771,002 | 0 | 0 | 1,370,771,002 | 0 | 0 |
| 15  Total assets | 3,934,520,045 | 0 | 0 | 3,934,520,045 | 0 | 0 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16  Accounts payable | 60,476,741 | 0 | 0 | 60,476,741 | 0 | 0 |
| 17  Mortgages, notes, bonds payable within 1 year | 299,529 | 0 | 0 | 299,529 | 0 | 0 |
| 18  Other current liabilities | 1,853,482,337 | 0 | 0 | 1,853,482,337 | 0 | 0 |
| 19  Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20  Mortgages, notes, bonds payable 1 year or more | 501,543,000 | 0 | 0 | 501,543,000 | 0 | 0 |
| 21  Other liabilities | 1,863,080,086 | 0 | 0 | 1,863,080,086 | 0 | 0 |
| 22  Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
|              b  common stock | 85,019,000 | 0 | 0 | 85,019,000 | 0 | 0 |
| 23  Total capital stock | 85,019,000 | 0 | 0 | 85,019,000 | 0 | 0 |
| 24  Paid-in or capital surplus | 142,269,878 | 0 | 0 | 142,269,878 | 0 | 0 |
| 25  Retained earnings - appropriated | -2,000 | 0 | 0 | -2,000 | 0 | 0 |
|     Retained earnings - unappropriated | -571,648,526 | 0 | 0 | -571,648,526 | 0 | 0 |
| 26  Adjustments to shareholders equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27  Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28  Total liabilities & stockholders' equity | 3,934,520,045 | 0 | 0 | 3,934,520,045 | 0 | 0 |

Pg 14
EIN: 13-5114230
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | 682,114 | 0 | 37,864,619 | 0 | 0 | 1,001 |
| 2a Trade notes and accounts receivable | 1,874,668 | 0 | 14,543,289 | 0 | 0 | 0 |
| b Less allowance for bad debts | 97,470 | 0 | 216,557 | 0 | 0 | 0 |
| Net trade notes and accounts receivable | 1,777,198 | 0 | 14,326,732 | 0 | 0 | 0 |
| 3 Inventories | 560,728 | 0 | 1,748 | 0 | 0 | 0 |
| 4 U.S. government obligations | 0 | 0 | | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | | 0 | 0 | 0 |
| 6 Other current assets | 0 | 0 | | 0 | 0 | 0 |
| 7 Loans to stockholders | 0 | 0 | | 109,165 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 34,006,718 | 0 | 0 | 0 |
| 9 Other investments | 0 | 0 | 1,166,031,433 | 0 | 0 | 94,022 |
| 10a Buildings and other depreciable assets | 163,647 | 467,934,495 | 36,818,671 | 0 | 0 | 0 |
| b Less accumulated depreciation | 50,966 | 0 | 21,934,018 | 0 | 0 | 0 |
| Net buildings and other depreciable assets | 112,681 | 467,934,495 | 14,884,653 | 0 | 0 | 0 |
| 11a Depletable assets | 0 | 0 | | 0 | 0 | 0 |
| b Less accumulated depletion | 0 | 0 | | 0 | 0 | 0 |
| Net depletable assets | | | | | | |
| 12 Land (net of any amortization) | 0 | 0 | 525,048 | 0 | 0 | 0 |
| 13a Intangible assets (amortizable only) | 0 | 0 | 19,613,466 | 0 | 0 | 0 |
| b Less accumulated amortization | 0 | 0 | | 0 | 0 | 0 |
| Net intangible assets | 0 | 0 | 19,613,466 | 109,165 | 0 | 0 |
| 14 Other assets | 0 | 0 | 1,304,810,680 | 0 | 0 | 0 |
| 15 Total assets | 3,132,721 | 467,934,495 | 2,592,065,097 | 109,165 | 0 | 95,023 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 31,753 | 0 | 8,257,520 | 0 | 0 | 0 |
| 17 Mortgages, notes, bonds payable within 1 year | | | 149,719 | | | |
| 18 Other current liabilities | 1,816,878 | 467,934,495 | 744,312,244 | -2,017,808 | 24,597,535 | 102,989 |
| 19 Loans from shareholders | | | | | | |
| 20 Mortgages, notes, bonds payable 1 year or more | | | | | | |
| 21 Other liabilities | | | | | | |
| 22 Capital stock - a preferred stock | 517,000 | 0 | 501,543,000 | 0 | 0 | 0 |
| b common stock | 0 | 0 | 1,805,253,877 | 0 | 0 | 2,000 |
| Total capital stock | 517,000 | 0 | 84,500,000 | 0 | 0 | 2,000 |
| 23 Paid-in or capital surplus | 0 | 0 | 142,269,878 | 0 | 0 | 0 |
| 24 Retained earnings - appropriated | 767,090 | 0 | -694,221,141 | 2,126,973 | -24,597,535 | -9,966 |
| 25 Retained earnings - unappropriated | 0 | 0 | | 0 | 0 | 0 |
| 26 Adjustments to shareholders' equity | 0 | 0 | | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 3,132,721 | 467,934,495 | 2,592,065,097 | 109,165 | 0 | 95,023 |

pg 15
EIN: 13-5114230
08-30-02 15:07:14

Statement 3

W.R. GRACE & CO.-...N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont (Lexington) |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| 1 Cash | -2,169,726 | 23,750 | 0 | 0 | 0 | 0 |
| 2a Trade notes and accounts receivable | 85,234,989 | 0 | 0 | 0 | 0 | 12,282,037 |
| b Less allowance for bad debts | 490,384 | 0 | 0 | 0 | 0 | 84,755 |
| Net trade notes and accounts receivable | 84,744,605 | 0 | 0 | 0 | 0 | 12,197,282 |
| 3 Inventories | 67,143,238 | 0 | 0 | 0 | 0 | 8,039,556 |
| 4 U.S. government obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Tax-exempt securities | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Other current assets | 6,234,981 | 0 | 379,679 | 0 | 0 | 1,237,555 |
| 7 Loans to stockholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Mortgage and real estate loans | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Other investments | 18,111,017 | 0 | 0 | 139,130,000 | 0 | 0 |
| 10a Buildings and other depreciable assets | 785,013,435 | 0 | | | | 39,601,269 |
| b Less accumulated depreciation | 528,680,898 | 0 | | | | 26,122,289 |
| Net buildings and other depreciable assets | 256,332,537 | 0 | 0 | 0 | 0 | 13,478,980 |
| 11a Depletable assets | 1,109,421 | 0 | 0 | 0 | 0 | 0 |
| b Less accumulated depletion | 267,879 | 0 | 0 | 0 | 0 | 0 |
| Net depletable assets | 841,542 | 0 | 0 | 0 | 0 | 265,713 |
| 12 Land (net of any amortization) | 3,856,336 | 0 | 0 | 0 | 0 | -1,535,648 |
| 13a Intangible assets (amortizable only) | 34,759,426 | 0 | 0 | 0 | 0 | -1,238,891 |
| b Less accumulated amortization | 12,413,663 | 0 | 0 | 0 | 0 | |
| Net intangible assets | 22,345,763 | 0 | 0 | 0 | 0 | -296,757 |
| 14 Other assets | 29,439,006 | 0 | 0 | 5,200,000 | 0 | 4,164,448 |
| 15 Total assets | 486,879,299 | 23,750 | 379,679 | 144,330,000 | 0 | 39,086,777 |
| **Liabilities & Stockholders' Equity** | | | | | | |
| 16 Accounts payable | 24,846,236 | -25,045 | 0 | 0 | 0 | 6,499,098 |
| 17 Mortgages, notes, bonds payable within 1 year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Other current liabilities | 290,342,894 | -7,620,324 | -787,249 | 296,679,975 | -319 | 6,146,814 |
| 19 Loans from shareholders | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 Other liabilities | 49,707,423 | 0 | 0 | 0 | 0 | 1,497,651 |
| 22 Capital stock - a  preferred stock | 0 | 0 | 0 | 0 | 0 | 0 |
| b  common stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Total capital stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Paid-in or capital surplus | 0 | 0 | 0 | -2,000 | 0 | 0 |
| 24 Retained earnings - appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Retained earnings - unappropriated | 121,982,746 | 7,669,119 | 1,166,928 | -152,347,975 | 319 | 24,943,214 |
| 26 Adjustments to shareholders' equity | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 Less cost of treasury stock | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Total liabilities & stockholders' equity | 486,879,299 | 23,750 | 379,679 | 144,330,000 | 0 | 39,086,777 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Balance Sheet (Ending)

| Line Description | Construction |
|---|---:|
| **Assets** | |
| 1 Cash | 0 |
| 2a Trade notes and accounts receivable | 48,864,952 |
| b Less allowance for bad debts | 586,199 |
| Net trade notes and accounts receivable | 48,278,753 |
| 3 Inventories | 13,569,127 |
| 4 U.S. government obligations | 0 |
| 5 Tax-exempt securities | 0 |
| 6 Other current assets | 2,901,239 |
| 7 Loans to stockholders | 0 |
| 8 Mortgage and real estate loans | 0 |
| 9 Other investments | 0 |
| 10a Buildings and other depreciable assets | 4,216,619 |
| | 181,321,894 |
| b Less accumulated depreciation | 92,165,288 |
| Net buildings and other depreciable assets | 89,156,606 |
| 11a Depletable assets | 0 |
| b Less accumulated depletion | 0 |
| Net depletable assets | 0 |
| 12 Land (net of any amortization) | 2,484,267 |
| 13a Intangible assets (amortizable only) | 14,502,884 |
| b Less accumulated amortization | 1,782,324 |
| Net intangible assets | 12,720,560 |
| 14 Other assets | 27,156,868 |
| 15 Total assets | 200,484,039 |
| **Liabilities & Stockholders' Equity** | |
| 16 Accounts payable | 20,867,179 |
| 17 Mortgages, notes, bonds payable within 1 year | 149,810 |
| 18 Other current liabilities | 31,974,213 |
| 19 Loans from shareholders | 0 |
| 20 Mortgages, notes, bonds payable 1 year or more | 0 |
| 21 Other liabilities | 6,621,135 |
| 22 Capital stock – a   preferred stock | 0 |
| b   common stock | 0 |
| 23 Total capital stock | 0 |
| 24 Paid-in or capital surplus | 0 |
| 25 Retained earnings – appropriated | 0 |
| 26 Retained earnings – unappropriated | 140,871,702 |
| 27 Adjustments to shareholders' equity | 0 |
| Less cost of treasury stock | 0 |
| 28 Total liabilities & stockholders' equity | 200,484,039 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 17
EIN: 13-5114230
08-30-02 15:07:14

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line | Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|------|-------------|-------------------|-------------|------------------------|------------------------------|-----------------|-----------|
| 1 | Net income per books | -35,340,622 | 0 | 0 | -35,340,622 | 0 | 0 |
| 2 | Federal income tax per books | 3,528,557 | 0 | 0 | 3,528,557 | 0 | 0 |
| 3 | Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Inc. subject to tax not on books this yr | 9,478,717 | 0 | 0 | 9,478,717 | 0 | 0 |
| 5 | Exps. on books but not on return this yr: | -38,635,846 | 0 | 0 | -38,635,846 | 0 | 0 |
| a | Depreciation | 60,243,506 | 0 | 0 | 60,243,506 | 0 | 0 |
| b | Charitable contributions | | 0 | 0 | | 0 | 0 |
| c | Travel and entertainment | 2,701,621 | 0 | 0 | 2,701,621 | 0 | 0 |
| | Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Add lines 1 through 5 | 1,975,933 | 0 | 0 | 1,975,933 | 0 | 0 |
| 7 | Income on books but not on return this yr: | 27,462,453 | 0 | 0 | 27,462,453 | 0 | 0 |
| | Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Deds. on return but not on books this yr: | 65,549,869 | 0 | 0 | 65,549,869 | 0 | 0 |
| a | Depreciation | 64,567,454 | 0 | 0 | 64,567,454 | 0 | 0 |
| b | Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| | Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Add lines 7 and 8 | 157,579,776 | 0 | 0 | 157,579,776 | 0 | 0 |
| 10 | Income - line 6 less line 9 | -155,603,843 | 0 | 0 | -155,603,843 | 0 | 0 |

Pg 18
EIN: 13-5114230
08-30-02 15:07:14

Statement 4

W.R. GRACE & CO.  .AN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| 1 Net income per books | 476,013 | 0 | -103,602,182 | 207,999 | 0 | 0 |
| 2 Federal income tax per books | 0 | 0 | -35,081,371 | 98,593 | 0 | 0 |
| 3 Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Inc. subject to tax not on books this yr | 0 | 0 | 2,892,486 | 0 | 0 | 0 |
| 5 Exps. on books but not on return this yr: | 21,123 | 0 | -54,806,313 | 0 | 0 | 0 |
| a Depreciation | 0 | 0 | 1,910,034 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c Travel and entertainment | 10,233 | 0 | 213,283 | 0 | 0 | 0 |
| Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Add lines 1 through 5 | 507,369 | 0 | -188,474,063 | 306,592 | 0 | 0 |
| 7 Income on books but not on return this yr: | 0 | 0 | 21,246,518 | 0 | 0 | 0 |
| Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Deds. on return but not on books this yr: | 25,681 | 0 | 60,760,409 | 329,856 | 0 | 0 |
| a Depreciation | 0 | 0 | 3,253,136 | 0 | 0 | 0 |
| b Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Add lines 7 and 8 | 25,681 | 0 | 85,260,063 | 329,856 | 0 | 0 |
| 10 Income - line 6 less line 9 | 481,688 | 0 | -273,734,126 | -23,264 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 19
EIN: 13-5114230
08-30-02 15:07:14

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

Statement 4

| Line | Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|---|
| 1 | Net income per books | 23,941,721 | 0 | 316,210 | 0 | 0 | 9,963,266 |
| 2 | Federal income tax per books | 14,277,736 | 0 | 170,270 | 0 | 0 | 5,423,586 |
| 3 | Excess of capital losses over cap gns | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Inc. subject to tax not on books this yr | 3,978,894 | 0 | 0 | 0 | 0 | 2,952,880 |
| 5 | Exps. on books but not on return this yr: | 9,802,959 | 0 | 350,560 | 0 | 0 | -1,576,947 |
| a | Depreciation | 38,392,965 | 0 | 0 | 0 | 0 | 3,145,286 |
| b | Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| c | Travel and entertainment | 586,116 | 0 | 0 | 0 | 0 | 99,251 |
|  | Work opportunity credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Add lines 1 through 5 | 90,980,391 | 0 | 837,040 | 0 | 0 | 20,007,322 |
| 7 | Income on books but not on return this yr: | 3,059,156 | 0 | 0 | 0 | 0 | 3,339,806 |
|  | Tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Deds. on return but not on books this yr: | 2,239,482 | 0 | 837,040 | 0 | 0 | 110,684 |
| a | Depreciation | 41,517,797 | 0 | 0 | 0 | 0 | 2,605,618 |
| b | Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
|  | Capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Add lines 7 and 8 | 46,816,435 | 0 | 837,040 | 0 | 0 | 6,056,108 |
| 10 | Income - line 6 less line 9 | 44,163,956 | 0 | 0 | 0 | 0 | 13,951,214 |

pg 20
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 4

Form 1120 US Corporation Income Tax Return
Consolidated Reconciliation of Taxable Income

| Line Description | Construction |
|---|---|
| 1 Net income per books | 33,356,351 |
| 2 Federal income tax per books | 18,639,743 |
| 3 Excess of capital losses over cap gns | 0 |
| 4 Inc. subject to tax not on books this yr | -345,543 |
| 5 Exps. on books but not on return this yr: | 7,572,772 |
| a Depreciation | 16,795,221 |
| b Charitable contributions | 0 |
| c Travel and entertainment | 1,792,738 |
| Work opportunity credit | 0 |
| 6 Add lines 1 through 5 | 77,811,282 |
| 7 Income on books but not on return this yr: | -183,027 |
| Tax-exempt interest | 0 |
| 8 Deds. on return but not on books this yr: | 1,246,717 |
| a Depreciation | 17,190,903 |
| b Charitable contributions | 0 |
| Capital loss carryover | 0 |
| 9 Add lines 7 and 8 | 18,254,593 |
| 10 Income - line 6 less line 9 | 59,556,689 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1 Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6 Long term capital gains and losses | 558,785 | -586,194 | 0 | 1,144,979 | 0 | 0 |
| 7 Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 558,785 | -586,194 | 0 | 1,144,979 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 558,785 | -586,194 | 0 | 1,144,979 | 0 | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 558,785 | -586,194 | 0 | 1,144,979 | 0 | 0 |

F9 22
EIN: 13-5114230
08-30-02 15:07:14

Statement 5

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1 Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Unused capital loss carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6 Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| **Part I - Short-Term Capital Gains & Losses** | | | | | | |
| 1  Short-term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 2  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 4  Unused capital loss carryover | | | | | | |
| 5  Net short-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Long-Term Capital Gains & Losses** | | | | | | |
| 6  Long term capital gains and losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 7  Gain from Form 4797, line 7 or 9 | 0 | 0 | 0 | 0 | 0 | 1,144,979 |
| 8  From installment sales (Form 6252) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9  From like-kind exchanges (Form 8824) | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Capital gain distributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Net long-term capital gain/-loss | 0 | 0 | 0 | 0 | 0 | 1,144,979 |
| **Part III - Summary of Parts I and II** | | | | | | |
| 12 Excess of ST gain over LT loss | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Excess of LT gain over ST loss | 0 | 0 | 0 | 0 | 0 | 1,144,979 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 | 0 | 0 | 0 | 0 | 1,144,979 |

pg 24
EIN: 13-5114230
08-30-02 15:07:14

Statement 5

Form 1120 US Corporation Income Tax Return
Consolidated Capital Gains and Losses

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Line Description | Construction |
|---|---|
| **Part I - Short-Term Capital Gains & Losses** | |
| 1 Short-term capital gains and losses | 0 |
| 2 From installment sales (Form 6252) | 0 |
| 3 From like-kind exchanges (Form 8824) | 0 |
| 4 Unused capital loss carryover | 0 |
| 5 Net short-term capital gain/-loss | 0 |
| **Part II - Long-Term Capital Gains & Losses** | |
| 6 Long term capital gains and losses | 0 |
| 7 Gain from Form 4797, line 7 or 9 | 0 |
| 8 From installment sales (Form 6252) | 0 |
| 9 From like-kind exchanges (Form 8824) | 0 |
| 10 Capital gain distributions | 0 |
| 11 Net long-term capital gain/-loss | 0 |
| **Part III - Summary of Parts I and II** | |
| 12 Excess of ST gain over LT loss | 0 |
| 13 Excess of LT gain over ST loss | 0 |
| 14 Add lines 12 & 13. (1120 page 1 line 8) | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | | | | | | |
| 2 Gain/-loss from property sales | -643,249 | 0 | 0 | -643,249 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Sec. 1231 gain from installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 1,202,034 | 0 | 0 | 1,202,034 | 0 | 0 |
| 7 Add lines 2 through 6 | 558,785 | 0 | 0 | 558,785 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 586,194 | 0 | -586,194 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 1,822,821 | 0 | 0 | 1,822,821 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 1,822,821 | 586,194 | 0 | 1,236,627 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 3,024,855 | 0 | 0 | 3,024,855 | 0 | 0 |
| 31 Total recapture for all properties | 1,822,821 | 0 | 0 | 1,822,821 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 1,202,034 | 0 | 0 | 1,202,034 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 26
EIN: 13-5114230
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 Gross proceeds from real estate sale on 1099-S | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Gain/-loss from property sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | . | 0 |
| 4 Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Add lines 2 through 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Subtract line 8 from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 Ordinary gain/-loss not on lines 11-17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Gain, if any, from line 31 | 0 | 0 | 14,920 | 0 | 0 | 0 |
| 14 Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Add lines 10 through 17 | 0 | 0 | 14,920 | 0 | 0 | 0 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 Total gains for all properties | 0 | 0 | 14,920 | 0 | 0 | 0 |
| 31 Total recapture for all properties | 0 | 0 | 14,920 | 0 | 0 | 0 |
| 32 Subtract line 31 from line 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a Section 179 - recomputed depreciation | .0 | 0 | 0 | 0 | 0 | 0 |
| 35a Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

pg 27
EIN: 13-5114230
08-30-02 15:07:14

Statement 6

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line | Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont (Lexington) |
|---|---|---|---|---|---|---|---|
| | **Part I - Sales or Exchanges - More than 1 year** | | | | | | |
| 1 | Gross proceeds from real estate sale on 1099-S | | | | | | 0 |
| 2 | Gain/-loss from property sales | -240,651 | 0 | 0 | 0 | 0 | -57,055 |
| 3 | Gain, if any, from Form 4684, line 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | Sec. 1231 gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Section 1231 gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Gain from line 32, from other than casualty/theft | 0 | 0 | 0 | 0 | 0 | 1,202,034 |
| 7 | Add lines 2 through 6 | -240,651 | 0 | 0 | 0 | 0 | 1,144,979 |
| 8 | Nonrecaptured prior year net 1231 losses | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Subtract line 8 from line 7 | -240,651 | 0 | 0 | 0 | 0 | 0 |
| | **Part II - Ordinary Gains and Losses** | | | | | | |
| 10 | Ordinary gain/-loss not on lines 11-17 | -240,651 | 0 | 0 | 0 | 0 | 0 |
| 11 | Loss, if any, from line 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | Gain, if any, from line 7, or 8 if applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | Gain, if any, from line 31 | 0 | 0 | 0 | 0 | 0 | 1,807,901 |
| 14 | Net gain/-loss from Form 4684, lines 31 and 38a | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Ordinary gain from installment sales from Form 6252 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | Ordinary gain/-loss from like-kind exchanges | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Recapture of section 179 deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | Add lines 10 through 17 | -240,651 | 0 | 0 | 0 | 0 | 1,807,901 |
| | **Part III - Sections 1245, 1250, 1252, 1254, Gains** | | | | | | |
| 30 | Total gains for all properties | 0 | 0 | 0 | 0 | 0 | 3,009,935 |
| 31 | Total recapture for all properties | 0 | 0 | 0 | 0 | 0 | 1,807,901 |
| 32 | Subtract line 31 from line 30 | -240,651 | 0 | 0 | 0 | 0 | 1,202,034 |
| | **Part IV - Recapture Amounts Under Sections 179 and 280F** | | | | | | |
| 33a | Section 179 - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 34a | Section 179 - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35a | Section 179 - recapture amount (33a - 34a) | 0 | 0 | 0 | 0 | 0 | 0 |
| 33b | Section 280F - Section 179 expense ded. | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Construction |
|---|---|
| **Part I - Sales or Exchanges - More than 1 year** | |
| 1  Gross proceeds from real estate sale on 1099-S | 0 |
| 2  Gain/-loss from property sales | -345,543 |
| 3  Gain, if any, from Form 4684, line 39 | 0 |
| 4  Sec. 1231 gain from installment sales from Form 6252 | 0 |
| 5  Section 1231 gain/-loss from like-kind exchanges | 0 |
| 6  Gain from line 32, from other than casualty/theft | 0 |
| 7  Add lines 2 through 6 | -345,543 |
| 8  Nonrecaptured prior year net 1231 losses | 0 |
| 9  Subtract line 8 from line 7 | 0 |
| **Part II - Ordinary Gains and Losses** | |
| 10  Ordinary gain/-loss not on lines 11-17 | 0 |
| 11  Loss, if any, from line 7 | -345,543 |
| 12  Gain, if any, from line 7, or 8 if applicable | 0 |
| 13  Gain, if any, from line 31 | 0 |
| 14  Net gain/-loss from Form 4684, lines 31 and 38a | 0 |
| 15  Ordinary gain from installment sales from Form 6252 | 0 |
| 16  Ordinary gain/-loss from like-kind exchanges | 0 |
| 17  Recapture of section 179 deduction | 0 |
| 18  Add lines 10 through 17 | -345,543 |
| **Part III - Sections 1245, 1250, 1252, 1254, Gains** | |
| 30  Total gains for all properties | 0 |
| 31  Total recapture for all properties | 0 |
| 32  Subtract line 31 from line 30 | 0 |
| **Part IV - Recapture Amounts Under Sections 179 and 280F** | |
| 33a  Section 179 - Section 179 expense ded. | 0 |
| 34a  Section 179 - recomputed depreciation | 0 |
| 35a  Section 179 - recapture amount (33a - 34a) | 0 |
| 33b  Section 280F - Section 179 expense ded. | 0 |

Pg 29
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-~ONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 6

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 30
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 6

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 31
EIN: 13-5114230
08-30-02 15:07:14

Statement 6

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

| Line Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| 34b Section 280F - recomputed depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 35b Section 280F - recapture amt. (33b - 34b) | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Sales of Business Property

|                                           | Construction |
| ----------------------------------------- | ------------ |
| Line Description                          |              |
| 34b Section 280F - recomputed depreciation |            0 |
| 35b Section 280F - recapture amt. (33b - 34b) |         0 |

Pg 33
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. ...N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | 59,599 | 0 | 59,599 | 0 | 0 |
| Fee Income | 250,000 | 0 | 250,000 | 0 | 0 |
| Miscellaneous Income | -1,497,163 | 0 | -1,497,163 | 0 | 0 |
| Equity in Earnings of Partnerships | 3,563,594 | 0 | 3,563,594 | 0 | 0 |
| Service Income | 4,398,925 | 0 | 4,398,925 | 0 | 0 |
| Branch Income (Loss) | -1,460,433 | 0 | -1,460,433 | 0 | 0 |
| Totals | 5,314,522 | 0 | 5,314,522 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | -34,951 | 0 | 313 | 0 | 0 | 0 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | -2,469,431 | 0 | 0 | 0 |
| Equity in Earnings of Partnerships | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | -1,460,433 | 0 | 0 | 0 |
| Totals | -34,951 | 0 | -3,929,551 | 0 | 0 | 0 |

pg 35
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 7

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Foreign Exchange Gain/Loss | -50,934 | 0 | 0 | 0 | 0 | 47,404 |
| Fee Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 496,000 | 0 | 0 | 0 | 0 | 5,000 |
| Equity in Earnings of Partnerships | 3,563,594 | 0 | 0 | 0 | 0 | 0 |
| Service Income | 4,398,925 | 0 | 0 | 0 | 0 | 0 |
| Branch Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 8,407,585 | 0 | 0 | 0 | 0 | 52,404 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 10--Other Income

| Item Description | Construction |
|---|---|
| Foreign Exchange Gain/Loss | 97,767 |
| Fee Income | 250,000 |
| Miscellaneous Income | 471,268 |
| Equity in Earnings of Partnerships | 0 |
| Service Income | 0 |
| Branch Income (Loss) | 0 |
| Totals | 819,035 |

Pg 37
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 8

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| State taxes based on income | -657,257 | 0 | -657,257 | 0 | 0 |
| Taxes-Real and Personal Property | 6,094,972 | 0 | 6,094,972 | 0 | 0 |
| Payroll Taxes | 15,000,744 | 0 | 15,000,744 | 0 | 0 |
| Totals | 20,438,459 | 0 | 20,438,459 | 0 | 0 |

W.R. GRACE & CO.-...N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 38
EIN: 13-5114230
08-30-02 15:07:14

Statement 8

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | -657,257 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 0 | 0 | 959,950 | 0 | 0 | 0 |
| Payroll Taxes | 0 | 0 | 1,348,231 | 0 | 0 | 0 |
| Totals | 0 | 0 | 1,650,924 | 0 | 0 | 0 |

Pg 39
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 8

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| State taxes based on income | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes-Real and Personal Property | 3,307,484 | 0 | 0 | 0 | 0 | 399,307 |
| Payroll Taxes | 8,061,246 | 0 | 0 | 0 | 0 | 814,190 |
| Totals | 11,368,730 | 0 | 0 | 0 | 0 | 1,213,497 |

pg 40
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-~ .4. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 8

Form 1120 US Corporation Income Tax Return
Page 1, Line 17--Taxes

Construction

| Item Description | |
|---|---|
| State taxes based on income | 0 |
| Taxes-Real and Personal Property | 1,428,231 |
| Payroll Taxes | 4,777,077 |
| Totals | 6,205,308 |

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 41
EIN: 13-5114230
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Professional Fees | 41,037,556 | 0 | 41,037,556 | 0 | 0 |
| Training and Seminars | 1,459,708 | 0 | 1,459,708 | 0 | 0 |
| Miscellaneous Expenses | 1,065,578 | 0 | 1,065,578 | 0 | 0 |
| Employees Relations | 3,580,910 | 0 | 3,580,910 | 0 | 0 |
| Incorporation Expenses | 279,034 | 0 | 279,034 | 0 | 0 |
| Financial Expenses | 3,525,088 | 0 | 3,525,088 | 0 | 0 |
| Membership and Dues | 1,538,445 | 0 | 1,538,445 | 0 | 0 |
| Office Equipment and Supplies | 7,257,949 | 0 | 7,257,949 | 0 | 0 |
| Publications and Subscriptions | 1,208,791 | 0 | 1,208,791 | 0 | 0 |
| Software Expenses | 2,277,171 | 0 | 2,277,171 | 0 | 0 |
| Operation Tools and Supplies | 23,699,451 | 0 | 23,699,451 | 0 | 0 |
| Direct Project Expenses | 1,732,284 | 0 | 1,732,284 | 0 | 0 |
| IS Hardware and Network Expenses | 1,812,757 | 0 | 1,812,757 | 0 | 0 |
| Telecommunication Expenses | 7,346,742 | 0 | 7,346,742 | 0 | 0 |
| Travel & Entertainment Expenses | 25,529,903 | 0 | 25,529,903 | 0 | 0 |
| Reclaimation Expenses | 4,363 | 0 | 4,363 | 0 | 0 |
| Environmental Expenses | 38,192,810 | 0 | 38,192,810 | 0 | 0 |
| Safety Expenses | 738,507 | 0 | 738,507 | 0 | 0 |
| Building Occupancy Expenses | 82,711 | 0 | 82,711 | 0 | 0 |
| Utilities Expenses | 56,306,357 | 0 | 56,306,357 | 0 | 0 |
| Insurance Expenses | 8,026,037 | 0 | 8,026,037 | 0 | 0 |
| Automotive Expenses | 3,128,848 | 0 | 3,128,848 | 0 | 0 |
| Service Charges | 16,210,978 | 0 | 16,210,978 | 0 | 0 |
| Expenses Tranfer In/Out | -224,060,484 | 0 | -224,060,484 | 0 | 0 |
| Start-up Expenses | 82,616 | 0 | 82,616 | 0 | 0 |
| Legal Settlement Charges | -195,294 | 0 | -195,294 | 0 | 0 |
| Insurance Claims | -3,539 | 0 | -3,539 | 0 | 0 |
| Earning from Discontinued Operations | 2,473,538 | 0 | 2,473,538 | 0 | 0 |
| Interco Expenses | 838,669 | 0 | 838,669 | 0 | 0 |
| Restructuring charges | 1,205,598 | 0 | 1,205,598 | 0 | 0 |
| Divestment Charges | -2,243,714 | 0 | -2,243,714 | 0 | 0 |
| Asbestos Charges | 63,495,522 | 0 | 63,495,522 | 0 | 0 |
| Amortization Expenses | 5,108,866 | 0 | 5,108,866 | 0 | 0 |
| Totals | 92,743,756 | .0 | 92,743,756 | 0 | 0 |

pg 42
EIN: 13-5114230
08-30-02 15:07:14

Statement 9

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

W.R. GRACE & CO.-~..N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Professional Fees | 25,681 | 0 | 26,073,529 | 0 | 0 | 0 |
| Training and Seminars | 0 | 0 | 414,776 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 1,485,552 | -8,326 | 0 | 0 |
| Employees Relations | 0 | 0 | 529,527 | 0 | 0 | 0 |
| Incorporation Expenses | 0 | 0 | 279,034 | 0 | 0 | 0 |
| Financial Expenses | 0 | 0 | 3,261,866 | 0 | 0 | 0 |
| Membership and Dues | 0 | 0 | 444,978 | 0 | 0 | 0 |
| Office Equipment and Supplies | 0 | 0 | 744,577 | 0 | 0 | 0 |
| Publications and Subscriptions | 0 | 0 | 316,293 | 0 | 0 | 0 |
| Software Expenses | 0 | 0 | 13,978 | 0 | 0 | 0 |
| Operation Tools and Supplies | 0 | 0 | 72,240 | 0 | 0 | 0 |
| Direct Project Expenses | 0 | 0 | 7,016 | 0 | 0 | 0 |
| Telecommunication Expenses | 0 | 0 | 102,467 | 0 | 0 | 0 |
| IS Hardware and Network Expenses | 0 | 0 | 413,063 | 0 | 0 | 0 |
| Travel & Entertainment Expenses | 526,383 | 0 | 2,397,041 | 0 | 0 | 0 |
| Reclaimation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 22,019,337 | 0 | 0 | 0 |
| Safety Expenses | 0 | 0 | 600 | 0 | 0 | 0 |
| Building Occupancy Expenses | 0 | 0 | 80,488 | 0 | 0 | 0 |
| Utilities Expenses | 0 | 0 | 2,097,184 | 0 | 0 | 0 |
| Insurance Expenses | 0 | 0 | 5,166,534 | 0 | 0 | 0 |
| Automative Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Charges | 0 | 0 | 404,983 | 0 | 0 | 0 |
| Expenses Tranfer In/Out | 20,044 | 0 | -22,105,992 | 0 | 0 | 0 |
| Start-up Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earning from Discontinued Operations | -20,672 | 0 | 3,606,066 | 31,590 | 0 | 0 |
| Intarco Expenses | 0 | 0 | 859,341 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 804,554 | 0 | 0 | 0 |
| Divestment Charges | 0 | 0 | -2,243,714 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 63,495,522 | 0 | 0 | 0 |
| Amortization Expenses | 0 | 0 | 1,467,484 | 0 | 0 | 0 |
| Totals | 551,436 | 0 | 112,208,424 | 23,264 | 0 | 0 |

Fg 43
EIN: 13-5114230
08-30-02 15:07:14

Statement 9

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26—Other Deductions

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Professional Fees | 5,503,822 | 0 | 0 | 0 | 0 | 3,333,929 |
| Training and Seminars | 163,017 | 0 | 0 | 0 | 0 | 85,564 |
| Miscellaneous Expenses | 362,812 | 0 | 0 | 0 | 0 | -73,977 |
| Employees Relations | 1,275,174 | 0 | 0 | 0 | 0 | 246,541 |
| Incorporation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Expenses | 236,342 | 0 | 0 | 0 | 0 | 26,880 |
| Membership and Dues | 620,656 | 0 | 0 | 0 | 0 | 14,555 |
| Office Equipment and Supplies | 1,814,866 | 0 | 0 | 0 | 0 | 871,272 |
| Publications and Subscriptions | 448,062 | 0 | 0 | 0 | 0 | 27,791 |
| Software Expenses | 704,750 | 0 | 0 | 0 | 0 | 12,123 |
| Operation Tools and Supplies | 19,659,507 | 0 | 0 | 0 | 0 | 144,769 |
| Direct Project Expenses | 0 | 0 | 0 | 0 | 0 | 572,575 |
| IS Hardware and Network Expenses | 918,192 | 0 | 0 | 0 | 0 | 6,316 |
| Telecommunication Expenses | 2,294,706 | 0 | 0 | 0 | 0 | 442,205 |
| Travel & Entertainment Expenses | 9,623,825 | 0 | 0 | 0 | 0 | 1,346,212 |
| Reclamation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 15,405,723 | 0 | 0 | 0 | 0 | 88,353 |
| Safety Expenses | 207,894 | 0 | 0 | 0 | 0 | 56,583 |
| Building Occupancy Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expenses | 52,404,369 | 0 | 0 | 0 | 0 | 168,479 |
| Insurance Expenses | 1,246,473 | 0 | 0 | 0 | 0 | 141,168 |
| Automotive Expenses | 331 | 0 | 0 | 0 | 0 | 21,936 |
| Service Charges | 9,164,310 | 0 | 0 | 0 | -22,143 | -177,514 |
| Expenses Tranfer In/Out | -188,861,115 | 0 | 0 | 0 | 0 | 5,537,121 |
| Start-up Expenses | 82,616 | 0 | 0 | 0 | 0 | 0 |
| Legal Settlement Charges | 0 | 0 | 0 | 0 | 0 | -195,294 |
| Insurance Claims | 0 | 0 | 0 | 0 | 0 | 0 |
| Earning from Discontinued Operations | -362,358 | 0 | 0 | 0 | 22,143 | -91,556 |
| Interco Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring charges | 0 | 0 | 350,560 | 0 | 0 | 18,794 |
| Divestment Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization Expenses | 2,640,917 | 0 | 0 | 0 | 0 | 91,198 |
| Totals | -64,445,109 | 0 | 350,560 | 0 | 0 | 12,716,023 |

W.R. GRACE & CO. INC. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Page 1, Line 26--Other Deductions

| Item Description | Construction |
|---|---|
| Professional Fees | 6,100,595 |
| Training and Seminars | 796,351 |
| Miscellaneous Expenses | -700,483 |
| Employees Relations | 1,529,668 |
| Incorporation Expenses | 0 |
| Financial Expenses | 0 |
| Membership and Dues | 458,256 |
| Office Equipment and Supplies | 3,827,234 |
| Publications and Subscriptions | 416,645 |
| Software Expenses | 1,546,320 |
| Operation Tools and Supplies | 3,822,935 |
| Direct Project Expenses | 1,152,693 |
| IS Hardware and Network Expenses | 785,782 |
| Telecommunication Expenses | 4,196,768 |
| Travel & Entertainment Expenses | 11,636,442 |
| Reclaimation Expenses | 4,363 |
| Environmental Expenses | 679,397 |
| Safety Expenses | 473,430 |
| Building Occupancy Expenses | 2,223 |
| Utilities Expenses | 1,636,325 |
| Insurance Expenses | 1,471,862 |
| Automotive Expenses | 3,106,581 |
| Service Charges | 6,819,199 |
| Expense Transfer In/Out | -18,628,399 |
| Start-up Expenses | 0 |
| Legal Settlement Charges | 0 |
| Insurance Claims | -3,539 |
| Earning from Discontinued Operations | -700,757 |
| Interco Expenses | 0 |
| Restructuring charges | 0 |
| Divestment Charges | 0 |
| Asbestos Charges | 0 |
| Amortization Expenses | 909,267 |
| Totals | 31,339,158 |

PG 45
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | -1,232,000 | 0 | -1,232,000 | 0 | 0 |
| Totals | -1,232,000 | 0 | -1,232,000 | 0 | 0 |

Pg 46
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-~ONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO.-...NN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 10

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4—Section 263A Costs

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Miscellaneous Additional Section 263A Costs | -1,300,000 | 0 | 0 | 0 | 0 | 41,000 |
| Totals | -1,300,000 | 0 | 0 | 0 | 0 | 41,000 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 4--Section 263A Costs

|  | Construction |
|---|---|
| Item Description |  |
| Miscellaneous Additional Section 263A Costs | 27,000 |
| Totals | 27,000 |

Pg 49
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 11

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Brokers and agents commissions | -46,563 | 0 | -46,563 | 0 | 0 |
| Maintenance Costs | 4,547,355 | 0 | 4,547,355 | 0 | 0 |
| Utilities Costs | 3,731,136 | 0 | 3,731,136 | 0 | 0 |
| Freight Costs | 42,196,054 | 0 | 42,196,054 | 0 | 0 |
| Inventory Adjustments | -5,205,675 | 0 | -5,205,675 | 0 | 0 |
| Other Costs | 311,551 | 0 | 311,551 | 0 | 0 |
| Overhead Costs | 371,600 | 0 | 371,600 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 367,890 | 0 | 367,890 | 0 | 0 |
| Totals | 46,273,348 | 0 | 46,273,348 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 11

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | -46,563 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight Costs | 14,211 | 0 | 1,947 | 0 | 0 | 0 |
| Inventory Adjustments | 0 | 0 | -2,222,000 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Costs-Sch A | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 14,211 | 0 | -2,266,616 | 0 | 0 | 0 |

Pg 51
EIN: 13-5114230
08-30-02 15:07:14

Statement 11

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Brokers and agents commissions | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Costs | 14,627,318 | 0 | 0 | 0 | 0 | 2,436,430 |
| Freight Costs | -3,622,381 | 0 | 0 | 0 | 0 | 324,562 |
| Inventory Adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Overhead Costs | -3,571,092 | 0 | 0 | 0 | 0 | 3,938,982 |
| Miscellaneous Other Costs-Sch A | | | | | | |
| Totals | 7,433,845 | 0 | 0 | 0 | 0 | 6,699,974 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule A, Line 5--Other Costs

| Item Description | Construction |
|---|---|
| Brokers and agents commissions | 0 |
| Maintenance Costs | 4,547,355 |
| Utilities Costs | 3,731,136 |
| Freight Costs | 25,116,148 |
| Inventory Adjustments | 314,144 |
| Other Costs | 311,551 |
| Overhead Costs | 371,600 |
| Miscellaneous Other Costs-Sch A | 0 |
| Totals | 34,391,934 |

08-30-02 15:07:14

**W.R. GRACE & CO.-CONN. and DIVISIONS**
**U.S. Corporation Income Tax Return**
**For Year Ended 12/31/2001**

pg 53
EIN: 13-5114230

Form 1120 Page 2
Schedule E, Line 1--Compensation of Officers

Statement 12

| Name of Officer | Social Security No. | Percent of Time | Common Stock | Preferred Stock | Compensation |
|---|---|---|---|---|---|
| **Headquarter** | | | | | |
| Available on request | | | | | 5,847,889 |
| Total Headquarter | | | | | 5,847,889 |
| Total | | | | | 5,847,889 |

08-30-02 15:07:14              W.R. GRACE & CO.-CONN. and DIVISIONS                    pg 54
                               U.S. Corporation Income Tax Return              EIN: 13-5114230
                                   For Year Ended 12/31/2001

Form 1120 Page 3
Schedule K, Line 3--Own 50% or More of Corp                                    Statement 13

| Name of Corporation | Identification Number | Percent Owned | Taxable Income |
|---|---|---|---|
| **Conn 13-5114230** | | | |
| DEWEY AND ALMY COMPANY, LLC | 04-6087235 | 100.0 | 0 |
| | | | 0 |
| | | | 0 |
| | | | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Prepaid Insurance | 13,729,100 | 0 | 13,729,100 | 0 | 0 |
| Prepaid Rent | 8,312 | 0 | 8,312 | 0 | 0 |
| Prepaid Taxes | 84,988 | 0 | 84,988 | 0 | 0 |
| Prepaid Expenses | 26,176 | 0 | 26,176 | 0 | 0 |
| Current Deferred Taxes | 109,428,084 | 0 | 109,428,084 | 0 | 0 |
| Other Current Assets | 1,705,652 | 0 | 1,705,652 | 0 | 0 |
| Miscellaneous Other Current Assets | 3,546,350 | 0 | 3,546,350 | 0 | 0 |
| Totals | 128,528,662 | 0 | 128,528,662 | 0 | 0 |

pg 56
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 13,632,962 | 0 | 0 | 0 |
| Prepaid Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 84,988 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 26,176 | 0 | 0 | 0 |
| Current Deferred Taxes | 0 | 0 | 97,673,950 | 215,900 | 0 | 0 |
| Other Current Assets | 0 | 0 | 1,705,652 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 113,123,728 | 215,900 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 57
EIN: 13-5114230
08-30-02 15:07:14

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 96,138 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Rent | 8,312 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 1,169,643 |
| Current Deffered Taxes | 8,543,301 | 0 | 441,952 | 0 | 0 | 0 |
| Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Current Assets | 2,271,925 | 0 | 0 | 0 | 0 | 44,705 |
| Totals | 10,919,676 | 0 | 441,952 | 0 | 0 | 1,214,348 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6—Other Current Assets (Beginning)

| Item Description | Construction |
|---|---|
| Prepaid Insurance | 0 |
| Prepaid Rent | 0 |
| Prepaid Taxes | 0 |
| Prepaid Expenses | 0 |
| Current Deferred Taxes | 1,383,338 |
| Other Current Assets | 0 |
| Miscellaneous Other Current Assets | 1,229,720 |
| Totals | 2,613,058 |

Statement 14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Prepaid Insurance | 18,916,711 | 0 | 18,916,711 | 0 | 0 |
| Prepaid Taxes | 193,343 | 0 | 193,343 | 0 | 0 |
| Prepaid Expenses | 2,015,288 | 0 | 2,015,288 | 0 | 0 |
| Current Deffered Taxes | 18,963,573 | 0 | 18,963,573 | 0 | 0 |
| Other Current Assets | 2,825,804 | 0 | 2,825,804 | 0 | 0 |
| Miscellaneous Other Current Assets | 1,954,618 | 0 | 1,954,618 | 0 | 0 |
| Totals | 44,869,337 | 0 | 44,869,337 | 0 | 0 |

Pg 60
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-Conf. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 18,916,711 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 193,343 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 2,015,288 | 0 | 0 | 0 |
| Current Deffered Taxes | 0 | 0 | 10,055,572 | 109,165 | 0 | 0 |
| Other Current Assets | 0 | 0 | 2,825,804 | 0 | . | 0 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 34,006,718 | 109,165 | 0 | 0 |

pg 61
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Prepaid Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 5,676,515 | 0 | 379,679 | 0 | 0 | 1,160,758 |
| Current Deferred Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Current Assets | 558,466 | 0 | 0 | 0 | 0 | 76,797 |
| Miscellaneous Other Current Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 6,234,981 | 0 | 379,679 | 0 | 0 | 1,237,555 |

Pg 62
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. ... AN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 14

Form 1120 US Corporation Income Tax Return
Schedule L, Line 6--Other Current Assets (Ending)

| Item Description | Construction |
|---|---|
| Prepaid Insurance | 0 |
| Prepaid Taxes | 0 |
| Prepaid Expenses | 0 |
| Current Deffered Taxes | 1,581,884 |
| Other Current Assets | 0 |
| Miscellaneous Other Current Assets | 1,319,355 |
| Totals | 2,901,239 |

Pg 63
EIN: 13-5114230
08-30-02 15:07:14

Statement 15

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Investments in Subs | 1,750,507,582 | 0 | 1,750,507,582 | 0 | 0 |
| Miscellaneous Investments | 3,362,018 | 0 | 3,362,018 | 0 | 0 |
| Miscellaneous Other Investments | 4,435,932 | 0 | 4,435,932 | 0 | 0 |
| Totals | 1,758,305,532 | 0 | 1,758,305,532 | 0 | 0 |

pg 64
EIN: 13-5114230
08-30-02 15:07:14

Statement 15

W.R. GRACE & CO. - CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 467,934,495 | 1,256,243,042 | 0 | 0 | 94,022 |
| Miscellaneous Investments | 0 | 0 | 2,077,747 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 467,934,495 | 1,258,320,789 | 0 | 0 | 94,022 |

Pg 65
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 15

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 0 | 0 | 139,130,000 | 0 | -20,479,996 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 1,500,000 | 0 | 0 | 0 | 919 | 0 |
| Totals | 1,500,000 | 0 | 0 | 139,130,000 | 919 | -20,479,996 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Beginning)

|                                    | Construction |
| ---------------------------------- | -----------: |
| Item Description                   |              |
| Investments in Subs                | -92,413,981  |
| Miscellaneous Investments          | 1,284,271    |
| Miscellaneous Other Investments    | 2,935,013    |
|                                    |              |
| Totals                             | -88,194,697  |

W.R. GRACE & CO. .N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 67
EIN: 13-5114230
08-30-02 15:07:14

Statement 15

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Investments in Subs | 1,786,112,203 | 0 | 1,786,112,203 | 0 | 0 |
| Miscellaneous Investments | 2,077,747 | 0 | 2,077,747 | 0 | 0 |
| Miscellaneous Other Investments | 7,327,636 | 0 | 7,327,636 | 0 | 0 |
| Totals | 1,795,517,586 | 0 | 1,795,517,586 | 0 | 0 |

W.R. GRACE & CO.-~ONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 15

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Investments in Subs | 0 | 467,934,495 | 1,163,953,686 | 0 | 0 | 94,022 |
| Miscellaneous Investments | 0 | 0 | 2,077,747 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 467,934,495 | 1,166,031,433 | 0 | 0 | 94,022 |

Pg 69
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 15

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Investments in Subs | 15,000,000 | 0 | 0 | 139,130,000 | 0 | 0 |
| Miscellaneous Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Investments | 3,111,017 | 0 | 0 | 0 | 0 | 0 |
| Totals | 18,111,017 | 0 | 0 | 139,130,000 | 0 | 0 |

Pg 70
EIN: 13-5114230
08-30-02 15:07:14

Statement 15

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 9--Other Investments (Ending)

| Item Description | Construction |
|---|---|
| Investments in Subs | 0 |
| Miscellaneous Investments | 0 |
| Miscellaneous Other Investments | 4,216,619 |
| Totals | 4,216,619 |

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14—Other Assets (Beginning)

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Receivables Due After One Year | 290,142,808 | 0 | 290,142,808 | 0 | 0 |
| Deferred Charges | 16,842,064 | 0 | 16,842,064 | 0 | 0 |
| Deferred Pension Costs | 223,314,805 | 0 | 223,314,805 | 0 | 0 |
| Miscellaneous Advances and Deposits | 25,631 | 0 | 25,631 | 0 | 0 |
| COLI | 104,262,746 | 0 | 104,262,746 | 0 | 0 |
| Grace Plaza Deferred Rent | 12,441,214 | 0 | 12,441,214 | 0 | 0 |
| Non Core Investments | 2,699,933 | 0 | 2,699,933 | 0 | 0 |
| Miscelanneous Long-Term Assets | -131,626 | 0 | -131,626 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 635,282,196 | 0 | 635,282,196 | 0 | 0 |
| Totals | 1,284,879,771 | 0 | 1,284,879,771 | 0 | 0 |

Pg 72
EIN: 13-5114230
08-30-02 15:07:14

Statement 16

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 290,121,584 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | -366,043 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 223,314,805 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 104,262,746 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 12,441,214 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 2,699,933 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | -131,626 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 0 | 0 | 597,500,040 | 0 | 0 | 0 |
| Totals | 0 | 0 | 1,229,842,653 | 0 | 0 | 0 |

W.R. GRACE & CO. ANN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 0 | 0 | 21,224 | 0 |
| Deferred Charges | 829,307 | 0 | 0 | 0 | 0 | 54,537 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 19,374,336 | 0 | 0 | 5,200,000 | 0 | 4,212,915 |
| Totals | 20,203,643 | 0 | 0 | 5,200,000 | 21,224 | 4,267,452 |

W.R. GRACE & CO. -  .NN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Beginning)

| Item Description | Construction |
|---|---|
| Receivables Due After One Year | 0 |
| Deferred Charges | 16,324,263 |
| Deferred Pension Costs | 0 |
| Miscellaneous Advances and Deposits | 25,631 |
| COLI | 0 |
| Grace Plaza Deferred Rent | 0 |
| Non Core Investments | 0 |
| Miscellaneous Long-Term Assets | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 8,994,905 |
| Totals | 25,344,799 |

Pg 75
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-..oN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Receivables Due After One Year | 286,122,540 | 0 | 286,122,540 | 0 | 0 |
| Deferred Charges | 21,245,937 | 0 | 21,245,937 | 0 | 0 |
| Deferred Pension Costs | 240,742,662 | 0 | 240,742,662 | 0 | 0 |
| Miscellaneous Advances and Deposits | 29,836 | 0 | 29,836 | 0 | 0 |
| COLI | 75,633,169 | 0 | 75,633,169 | 0 | 0 |
| Grace Plaza Deferred Rent | 6,435,305 | 0 | 6,435,305 | 0 | 0 |
| Non Core Investments | 1,104,954 | 0 | 1,104,954 | 0 | 0 |
| Miscelanneous Long-Term Assets | 1,484,164 | 0 | 1,484,164 | 0 | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 737,972,435 | 0 | 737,972,435 | 0 | 0 |
| Totals | 1,370,771,002 | 0 | 1,370,771,002 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 0 | 0 | 285,322,294 | 0 | 0 | 0 |
| Deferred Charges | 0 | 0 | 2,467,655 | 0 | 0 | 0 |
| Deferred Pension Costs | 0 | 0 | 240,742,662 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | -1,128 | 0 | 0 | 0 |
| COLI | 0 | 0 | 75,633,169 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 6,435,305 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 1,104,954 | 0 | 0 | 0 |
| Miscelanneous Long-Term Assets | 0 | 0 | 1,484,164 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit--US-Federal | 0 | 0 | 691,621,605 | 0 | 0 | 0 |
| Totals | 0 | 0 | 1,304,810,680 | 0 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Receivables Due After One Year | 708,204 | 0 | 0 | 0 | 0 | 3,426 |
| Deferred Charges | 1,286,454 | 0 | 0 | 0 | 0 | 250,857 |
| Deferred Pension Costs | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Advances and Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI | 0 | 0 | 0 | 0 | 0 | 0 |
| Grace Plaza Deferred Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Core Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscelanneous Long-Term Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Non Current Deferred Tax Benefit--US-Federal | 27,444,348 | 0 | 0 | 5,200,000 | 0 | 3,910,165 |
| Totals | 29,439,006 | 0 | 0 | 5,200,000 | 0 | 4,164,448 |

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 16

Form 1120 US Corporation Income Tax Return
Schedule L, Line 14--Other Assets (Ending)

| Item Description | Construction |
|---|---|
| Receivables Due After One Year | 88,616 |
| Deferred Charges | 17,240,971 |
| Deferred Pension Costs | 0 |
| Miscellaneous Advances and Deposits | 30,964 |
| COLI | 0 |
| Grace Plaza Deferred Rent | 0 |
| Non Core Investments | 0 |
| Miscelanneous Long-Term Assets | 0 |
| Non Current Deferred Tax Benefit-US-Federal | 9,796,317 |
| Totals | 27,156,868 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Accrued Income Taxes | 21,999,805 | 0 | 21,999,805 | 0 | 0 |
| Accrued Taxes - Non Income | 2,845,109 | 0 | 2,845,109 | 0 | 0 |
| Accrued Payroll Deductions | 4,736,942 | 0 | 4,736,942 | 0 | 0 |
| Accrued Salaries | 10,399,108 | 0 | 10,399,108 | 0 | 0 |
| Accrued Interest | 1,870,126 | 0 | 1,870,126 | 0 | 0 |
| Accrued Insurance | 22,625,326 | 0 | 22,625,326 | 0 | 0 |
| Accrued Selling Expenses | 23,458,355 | 0 | 23,458,355 | 0 | 0 |
| Restructuring Reserve-Current | 2,359,642 | 0 | 2,359,642 | 0 | 0 |
| Divesture Reserve-Current | 36,478,119 | 0 | 36,478,119 | 0 | 0 |
| Environmental Reserve-Current | 20,467,642 | 0 | 20,467,642 | 0 | 0 |
| Other Reserves-Current | 184,233,654 | 0 | 184,233,654 | 0 | 0 |
| Other Accrued Liabilities | 22,263,748 | 0 | 22,263,748 | 0 | 0 |
| Current Deferred Tax Liability | 22,133,356 | 0 | 22,133,356 | 0 | 0 |
| Deffered Income | 35,658,224 | 0 | 35,658,224 | 0 | 0 |
| Interco Payables | 1,562,230,891 | 0 | 1,562,230,891 | 0 | 0 |
| Totals | 1,973,760,047 | 0 | 1,973,760,047 | 0 | 0 |

Pg 80
EIN: 13-5114230
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 392,206 | 0 | -44,875,476 | 10,490 | 0 | -456 |
| Accrued Taxes - Non Income | 0 | 0 | 315,233 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 795,618 | 0 | | 0 |
| Accrued Salaries | 0 | 0 | 4,666,001 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 1,870,126 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 20,725,326 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 8,342,688 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | 1,173,952 | 329,856 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 36,478,119 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 20,467,642 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | 178,396,886 | 0 | 0 | 0 |
| Other Accrued Liabilities | -270,632 | 0 | 15,709,553 | 287,000 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 22,133,356 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 34,801,874 | 0 | 0 | 0 |
| Interco Payables | 2,034,128 | 467,934,495 | 569,030,804 | -2,330,420 | 24,597,535 | 103,444 |
| Totals | 2,155,702 | 467,934,495 | 870,031,702 | -1,703,074 | 24,597,535 | 102,988 |

pg 81
EIN: 13-5114230
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO. ...ONI. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 42,061,426 | 0 | 0 | 0 | 0 | 2,956,244 |
| Accrued Taxes - Non Income | 665,936 | 0 | 0 | 0 | 0 | 445,305 |
| Accrued Payroll Deductions | 3,139,382 | 0 | 0 | 0 | 0 | 189,877 |
| Accrued Salaries | 4,528,475 | 0 | 65,000 | 0 | 0 | 513,691 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 0 | 0 | 0 | 1,022,899 |
| Restructuring Reserve-Current | 0 | 0 | 837,040 | 0 | 0 | 18,794 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 5,545,956 | 0 | 0 | 0 | 0 | -24,520 |
| Other Accrued Liabilities | 2,693,764 | 0 | 360,677 | 0 | 0 | 274,401 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 856,350 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 213,450,912 | -7,620,324 | -1,671,482 | 296,679,975 | 21,824 | 0 |
| Totals | 272,942,201 | -7,620,324 | -408,765 | 296,679,975 | 21,824 | 5,396,691 |