pg 82
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Beginning)

| Item Description | Construction |
|---|---|
| Accrued Income Taxes | 21,455,371 |
| Accrued Taxes - Non Income | 1,418,635 |
| Accrued Payroll Deductions | 612,065 |
| Accrued Salaries | 625,941 |
| Accrued Interest | 0 |
| Accrued Insurance | 1,900,000 |
| Accrued Selling Expenses | 14,092,768 |
| Restructuring Reserve-Current | 0 |
| Divesture Reserve-Current | 0 |
| Environmental Reserve-Current | 0 |
| Other Reserves-Current | 315,332 |
| Other Accrued Liabilities | 3,208,985 |
| Current Deferred Tax Liability | 0 |
| Deferred Income | 0 |
| Interco Payables | 0 |
| Totals | 43,629,097 |

Pg 83
EIN: 13-5114230
08-30-02 15:07:14

Statement 17

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Accrued Income Taxes | 71,616,257 | 0 | 71,616,257 | 0 | 0 |
| Accrued Taxes - Non Income | 3,193,968 | 0 | 3,193,968 | 0 | 0 |
| Accrued Payroll Deductions | 3,845,246 | 0 | 3,845,246 | 0 | 0 |
| Accrued Salaries | 17,084,109 | 0 | 17,084,109 | 0 | 0 |
| Accrued Interest | 23,338,158 | 0 | 23,338,158 | 0 | 0 |
| Accrued Insurance | 1,480,024 | 0 | 1,480,024 | 0 | 0 |
| Accrued Rent | 6,200 | 0 | 6,200 | 0 | 0 |
| Accrued Selling Expenses | 25,543,961 | 0 | 25,543,961 | 0 | 0 |
| Restructuring Reserve-Current | -114 | 0 | -114 | 0 | 0 |
| Divesture Reserve-Current | 6,976,134 | 0 | 6,976,134 | 0 | 0 |
| Environmental Reserve-Current | 14,309,079 | 0 | 14,309,079 | 0 | 0 |
| Other Reserves-Current | 2,924,855 | 0 | 2,924,855 | 0 | 0 |
| Other Accrued Liabilities | 24,253,882 | 0 | 24,253,882 | 0 | 0 |
| Current Deferred Tax Liability | 7,636,809 | 0 | 7,636,809 | 0 | 0 |
| Deferred Income | 24,499,312 | 0 | 24,499,312 | 0 | 0 |
| Intarco Payables | 1,626,774,457 | 0 | 1,626,774,457 | 0 | 0 |
| Totals | 1,853,482,337 | 0 | 1,853,482,337 | 0 | 0 |

Pg 84
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Deweys&Almy |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | -17,649 | 0 | -5,936,318 | -8,142 | 0 | 0 |
| Accrued Taxes - Non Income | 0 | 0 | 47,394 | 0 | 0 | 0 |
| Accrued Payroll Deductions | 0 | 0 | 903,266 | 0 | 0 | 0 |
| Accrued Salaries | 0 | 0 | 5,016,001 | 0 | 0 | 0 |
| Accrued Interest | 0 | 0 | 23,338,158 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 1,538,476 | 0 | 0 | 0 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 0 | 0 | 7,789,350 | 0 | 0 | 0 |
| Restructuring Reserve-Current | 0 | 0 | -114 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 6,976,134 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 14,309,079 | 0 | 0 | 0 |
| Other Reserves-Current | 0 | 0 | -1,163,260 | 0 | 0 | 0 |
| Other Accrued Liabilities | 80,181 | 0 | 15,478,243 | 287,000 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 7,636,809 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 23,146,962 | 0 | 0 | 0 |
| Interco Payables | 1,754,346 | 467,934,495 | 645,232,064 | -2,296,666 | 24,597,535 | 102,989 |
| Totals | 1,816,878 | 467,934,495 | 744,312,244 | -2,017,808 | 24,597,535 | 102,989 |

pg 85
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. ..N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Accrued Income Taxes | 20,818,954 | 0 | 107,997 | 0 | 0 | 8,814,709 |
| Accrued Taxes - Non Income | 1,347,096 | 0 | 0 | 0 | 0 | 796,351 |
| Accrued Payroll Deductions | 2,665,619 | 0 | 0 | 0 | 0 | 65,022 |
| Accrued Salaries | 7,789,685 | 0 | 65,000 | 0 | 0 | 1,446,303 |
| Accrued Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Insurance | 0 | 0 | 0 | 0 | 0 | -8,538 |
| Accrued Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Selling Expenses | 2,485,962 | 0 | 0 | 0 | 0 | 1,498,464 |
| Restructuring Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Divesture Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserve-Current | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves-Current | 3,784,692 | 0 | 0 | 0 | 0 | 313,778 |
| Other Accrued Liabilities | 4,693,405 | 0 | 711,237 | 0 | 0 | 0 |
| Current Deferred Tax Liability | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Income | 1,352,350 | 0 | 0 | 0 | 0 | 0 |
| Interco Payables | 245,405,131 | -7,620,324 | -1,671,483 | 296,679,975 | -319 | -6,779,275 |
| Totals | 290,342,894 | -7,620,324 | -787,249 | 296,679,975 | -319 | 6,146,814 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 17

Form 1120 US Corporation Income Tax Return
Schedule L, Line 18--Other Current Liabilities (Ending)

| Item Description | Construction |
|---|---|
| Accrued Income Taxes | 47,836,706 |
| Accrued Taxes - Non Income | 1,003,127 |
| Accrued Payroll Deductions | 211,339 |
| Accrued Salaries | 2,767,120 |
| Accrued Interest | 0 |
| Accrued Insurance | -49,914 |
| Accrued Rent | 6,200 |
| Accrued Selling Expenses | 13,770,185 |
| Restructuring Reserve-Current | 0 |
| Divesture Reserve-Current | 0 |
| Environmental Reserve-Current | 0 |
| Other Reserves-Current | 303,423 |
| Other Accrued Liabilities | 2,690,038 |
| Current Deferred Tax Liability | 0 |
| Deferred Income | 0 |
| Intarco Payables | -36,564,011 |
| Totals | 31,974,213 |

Pg 87
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Pensions and Profit Sharing | 69,634,566 | 0 | 69,634,566 | 0 | 0 |
| Post Employment Benefits | 189,031,944 | 0 | 189,031,944 | 0 | 0 |
| Corporate Self-insurance | 5,596,908 | 0 | 5,596,908 | 0 | 0 |
| Deferred Compensation | 9,487,993 | 0 | 9,487,993 | 0 | 0 |
| Other Reserves | 120,985 | 0 | 120,985 | 0 | 0 |
| Reserves for Divestments | 10,922,000 | 0 | 10,922,000 | 0 | 0 |
| Environmental Reserves | 10,054,211 | 0 | 10,054,211 | 0 | 0 |
| Asbestos Reserves | 929,635,872 | 0 | 929,635,872 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 122,766,732 | 0 | 122,766,732 | 0 | 0 |
| Non Current Deferred Tax Liability | 216,154,397 | 0 | 216,154,397 | 0 | 0 |
| Totals | 1,563,405,608 | 0 | 1,563,405,608 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 88
EIN: 13-5114230
08-30-02 15:07:14

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 69,634,566 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 189,031,944 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 5,596,908 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 9,487,993 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 120,985 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 10,922,000 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 10,054,211 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 929,635,872 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 103,201,000 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 182,312,526 | 0 | 0 | 0 |
| Totals | 0 | 0 | 1,509,998,005 | 0 | 0 | 0 |

pg 89
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. - CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 19,565,732 | 0 | 0 | 0 | 0 | 1,088,265 |
| Non Current Deferred Tax Liability | 26,986,884 | 0 | 0 | 0 | 0 | 0 |
| Totals | 46,552,616 | 0 | 0 | 0 | 0 | 1,088,265 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Beginning)

| Item Description | Construction |
|---|---|
| Pensions and Profit Sharing | 0 |
| Post Employment Benefits | 0 |
| Corporate Self-Insurance | 0 |
| Deferred Compensation | 0 |
| Other Reserves | 0 |
| Reserves for Divestments | 0 |
| Environmental Reserves | 0 |
| Asbestos Reserves | 0 |
| Miscellaneous Long-Term Liabilities | 5,766,722 |
| Non Current Deferred Tax Liability | 0 |
| Totals | 5,766,722 |

Pg 91
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Pensions and Profit Sharing | 277,456,447 | 0 | 277,456,447 | 0 | 0 |
| Post Employment Benefits | 169,118,721 | 0 | 169,118,721 | 0 | 0 |
| Corporate Self-Insurance | 26,667,167 | 0 | 26,667,167 | 0 | 0 |
| Deferred Compensation | 3,357,197 | 0 | 3,357,197 | 0 | 0 |
| Other Reserves | 120,985 | 0 | 120,985 | 0 | 0 |
| Reserves for Divestments | 42,667,699 | 0 | 42,667,699 | 0 | 0 |
| Asbestos Reserves | 997,468,122 | 0 | 997,468,122 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 124,833,971 | 0 | 124,833,971 | 0 | 0 |
| Non Current Deferred Tax Liability | 220,816,040 | 0 | 220,816,040 | 0 | 0 |
| Long-Term Leases Obligations | 573,737 | 0 | 573,737 | 0 | 0 |
| Totals | 1,863,080,086 | 0 | 1,863,080,086 | 0 | 0 |

pg 92
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. _ONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 277,456,447 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 169,118,721 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 24,767,167 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 3,357,197 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 120,985 | 0 | | 0 |
| Reserves for Divestments | 0 | 0 | 42,667,699 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 997,468,122 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 0 | 0 | 104,079,400 | 0 | 0 | 0 |
| Non Current Deferred Tax Liability | 0 | 0 | 186,218,139 | 0 | 0 | 0 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 1,805,253,877 | 0 | 0 | 0 |

Pg 93
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 18

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Pensions and Profit Sharing | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Employment Benefits | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Self-Insurance | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Reserves for Divestments | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Long-Term Liabilities | 20,182,771 | 0 | 0 | 0 | 0 | 110,100 |
| Non Current Deferred Tax Liability | 29,524,652 | 0 | 0 | 0 | 0 | 1,387,551 |
| Long-Term Leases Obligations | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 49,707,423 | 0 | 0 | 0 | 0 | 1,497,651 |

pg 94
EIN: 13-5114230
08-30-02 15:07:14

Statement 18

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 21--Other Liabilities (Ending)

| Item Description | Construction |
|---|---|
| Pensions and Profit Sharing | 0 |
| Post Employment Benefits | 0 |
| Corporate Self-Insurance | 1,900,000 |
| Deferred Compensation | 0 |
| Other Reserves | 0 |
| Reserves for Divestments | 0 |
| Asbestos Reserves | 0 |
| Miscellaneous Long-Term Liabilities | 461,700 |
| Non Current Deferred Tax Liability | 3,685,698 |
| Long-Term Leases Obligations | 573,737 |
| Totals | 6,621,135 |

W.R. GRACE & CO. .NN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | -2,000 | 0 | -2,000 | 0 | 0 |
| Totals | -2,000 | 0 | -2,000 | 0 | 0 |

pg 96
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO. ..NN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 97
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-...N. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | -2,000 | 0 | 0 |
| Totals | 0 | 0 | 0 | -2,000 | 0 | 0 |

W.R. GRACE & CO. CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Beginning)

| Item Description | Construction |
|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 |
| Totals | 0 |

pg 99
EIN: 13-5114230
08-30-02 15:07:14

Statement 19

W.R. GRACE & CO. CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24—Appropriated R/E (Ending)

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | -2,000 | 0 | -2,000 | 0 | 0 |
| Totals | -2,000 | 0 | -2,000 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 0 | 0 | 0 | 0 |

pg 101
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 19

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 | 0 | 0 | -2,000 | 0 | 0 |
| Totals | 0 | 0 | 0 | -2,000 | 0 | 0 |

Pg 102
EIN: 13-5114230
08-30-02 15:07:14

Statement 19

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule L, Line 24--Appropriated R/E (Ending)

| Item Description | Construction |
|---|---|
| Miscellaneous Retained Earnings-Appropriated | 0 |
| Totals | 0 |

pg 103
EIN: 13-5114230
08-30-02 15:07:14

Statement 20

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 91,474 | 0 | 91,474 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 2,381,606 | 0 | 2,381,606 | 0 | 0 |
| Deffered Income | 496,000 | 0 | 496,000 | 0 | 0 |
| Partnership Income | 3,725,808 | 0 | 3,725,808 | 0 | 0 |
| Foreign Dividends | 561,829 | 0 | 561,829 | 0 | 0 |
| 481 Adjustment for Inventory | 2,222,000 | 0 | 2,222,000 | 0 | 0 |
| Totals | 9,478,717 | 0 | 9,478,717 | 0 | 0 |

W.R. GRACE & CO. .NN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Deweythlny |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 91,474 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 14,920 | 0 | 0 | 0 |
| Deferred Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Partnership Income | 0 | 0 | 2,263 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 561,829 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 2,222,000 | 0 | 0 | 0 |
| Totals | 0 | 0 | 2,892,486 | 0 | 0 | 0 |

Pg 105
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 20

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | -240,651 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 496,000 | 0 | 0 | 0 | 0 | 2,952,880 |
| Partnership Income | 3,723,545 | 0 | 0 | 0 | 0 | 0 |
| Foreign Dividends | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 Adjustment for Inventory | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 3,978,894 | 0 | 0 | 0 | 0 | 2,952,880 |

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 4--Other Taxable Income

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 106
EIN: 13-511230
08-30-02 15:07:14

Statement 20

| Item Description | Construction |
|---|---|
| Foreign Dividends Gross-up (Section 78) | 0 |
| Gain/Loss on Disposition of Assets | -345,543 |
| Deferred Income | 0 |
| Partnership Income | 0 |
| Foreign Dividends | 0 |
| 481 Adjustment for Inventory | 0 |
| Totals | -345,543 |

pg 107
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Foreign Taxes | 950,975 | 0 | 950,975 | 0 | 0 |
| Accrued LTIP Expenses | 2,203,103 | 0 | 2,203,103 | 0 | 0 |
| Other Non Deductible Expenses | 73,889 | 0 | 73,889 | 0 | 0 |
| Accrued Salaries and Wages | -2,332,974 | 0 | -2,332,974 | 0 | 0 |
| R&D Expenses Capitalized | 1,852,665 | 0 | 1,852,665 | 0 | 0 |
| Section 263A Capitalization | 1,232,000 | 0 | 1,232,000 | 0 | 0 |
| Other Accrued Expenses | 210,365 | 0 | 210,365 | 0 | 0 |
| Bad Debts | 1,277,991 | 0 | 1,277,991 | 0 | 0 |
| Amortization | 2,285,660 | 0 | 2,285,660 | 0 | 0 |
| Asbestos Reserves | -63,495,522 | 0 | -63,495,522 | 0 | 0 |
| Inventory Reserve | -26,578 | 0 | -26,578 | 0 | 0 |
| Dupont Interest Expense | 1,683,299 | 0 | 1,683,299 | 0 | 0 |
| Insurance Reserve | 61,464 | 0 | 61,464 | 0 | 0 |
| Executive Compensation | 1,344,798 | 0 | 1,344,798 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 11,547,400 | 0 | 11,547,400 | 0 | 0 |
| State Income taxes | 2,495,619 | 0 | 2,495,619 | 0 | 0 |
| Totals | -38,635,846 | 0 | -38,635,846 | 0 | 0 |

pg 108
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.--CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Foreign Taxes | 203,375 | 0 | 737,600 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 878,400 | 0 | 0 | 0 |
| Other Non Deductible Expenses | 0 | 0 | 36,009 | 0 | 0 | 0 |
| Accrued Salaries and Wages | 0 | 0 | -127,984 | 0 | 0 | 0 |
| R&D Expenses Capitalized | 0 | 0 | 0 | 0 | 0 | 0 |
| Section 263A Capitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | -182,252 | 0 | 1,416,051 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Asbestos Reserves | 0 | 0 | -63,495,522 | 0 | 0 | 0 |
| Inventory Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Compensation | 0 | 0 | 1,344,798 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 11,547,400 | 0 | 0 | 0 |
| State Income taxes | 0 | 0 | -7,143,065 | 0 | 0 | 0 |
| Totals | 21,123 | 0 | -54,806,313 | 0 | 0 | 0 |

Pg 109
EIN: 13-511230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 21

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Foreign Taxes | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Accrued LTIP Expenses | 752,903 | 0 | 0 | 0 | 0 | 110,100 |
| Other Non Deductible Expenses | 12,467 | 0 | 0 | 0 | 0 | 5,335 |
| Accrued Salaries and Wages | -2,595,550 | 0 | 350,560 | 0 | 0 | 40,000 |
| R&D Expenses Capitalized | 1,577,897 | 0 | 0 | 0 | 0 | -1,669,550 |
| Section 263A Capitalization | 1,300,000 | 0 | 0 | 0 | 0 | -41,000 |
| Other Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 141,463 |
| Bad Debts | 180,000 | 0 | 0 | 0 | 0 | 15,151 |
| Amortization | 2,750,989 | 0 | 0 | 0 | 0 | -997,395 |
| Asbestos Reserves | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventory Reserve | 265,219 | 0 | 0 | 0 | 0 | -298,315 |
| Dupont Interest Expense | 1,683,299 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 61,464 |
| Executive Compensation | 0 | 0 | 0 | 0 | 0 | 0 |
| Chapter 11 Reorganization Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| State Income taxes | 3,875,735 | 0 | 0 | 0 | 0 | 1,045,800 |
| Totals | 9,802,959 | 0 | 350,560 | 0 | 0 | -1,576,947 |

W.R. GRACE & CO. - CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 5--Other Book Expense

| Item Description | Construction |
|---|---|
| Foreign Taxes | 0 |
| Accrued LTIP Expenses | 461,700 |
| Other Non Deductible Expenses | 20,078 |
| Accrued Salaries and Wages | 0 |
| R&D Expenses Capitalized | 1,944,318 |
| Section 263A Capitalization | -27,000 |
| Other Accrued Expenses | 68,902 |
| Bad Debts | -150,959 |
| Amortization | 532,066 |
| Asbestos Reserves | 0 |
| Inventory Reserve | 6,518 |
| Dupont Interest Expense | 0 |
| Insurance Reserve | 0 |
| Executive Compensation | 0 |
| Chapter 11 Reorganization Expenses | 0 |
| State Income taxes | 4,717,149 |
| Totals | 7,572,772 |

Pg 111
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7—Other Book Income

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 349,123 | 0 | 349,123 | 0 | 0 |
| Branch Income | | 0 | | 0 | 0 |
| Gain/Loss on Disposition of Assets | 1,460,433 | 0 | 1,460,433 | 0 | 0 |
| Equity Pickup in Partnership | 6,025,241 | 0 | 6,025,241 | 0 | 0 |
| COLI INCOME | 3,111,017 | 0 | 3,111,017 | 0 | 0 |
| ROYALTY INCOME | 5,475,308 | 0 | 5,475,308 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 11,573,481 | 0 | 11,573,481 | 0 | 0 |
| | -532,150 | 0 | -532,150 | 0 | 0 |
| Totals | 27,462,453 | 0 | 27,462,453 | 0 | 0 |

W.R. GRACE & CO. CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 1,460,433 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | 0 | 0 | 2,737,296 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| COLI INCOME | 0 | 0 | 5,475,308 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 11,573,481 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 0 | 0 | 21,246,518 | 0 | 0 | 0 |

Pg 113
EIN: 13-5114230
08-30-02 15:07:14

Statement 22

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Equity Pickup of Subsidiary | 0 | 0 | 0 | 0 | 0 | 0 |
| Branch Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Disposition of Assets | -51,861 | 0 | 0 | 0 | 0 | 0 |
| Equity Pickup in Partnership | 3,111,017 | 0 | 0 | 0 | 0 | 3,339,806 |
| COLI INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYALTY INCOME | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 3,059,156 | 0 | 0 | 0 | 0 | 3,339,806 |

pg 114
EIN: 13-5114230
08-30-02 15:07:14

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 22

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 7--Other Book Income

| Item Description | Construction |
|---|---|
| Equity Pickup of Subsidiary | 349,123 |
| Branch Income | 0 |
| Gain/Loss on Disposition of Assets | 0 |
| Equity Pickup in Partnership | 0 |
| COLI INCOME | 0 |
| ROYALTY INCOME | 0 |
| Miscellaneous Inc Rec On Bks Not Inc Ret-Other | -532,150 |
| Totals | -183,027 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| State Taxes | -657,257 | 0 | -657,257 | 0 | 0 |
| Divestment Reserve | -2,243,714 | 0 | -2,243,714 | 0 | 0 |
| Accrued Pension Expenses | 12,368,859 | 0 | 12,368,859 | 0 | 0 |
| Accrued LTIP Expenses | 280,010 | 0 | 280,010 | 0 | 0 |
| Restructuring Charges | 1,990,344 | 0 | 1,990,344 | 0 | 0 |
| COLI Expenses | 282,889 | 0 | 282,889 | 0 | 0 |
| Miscellaneous Expenses | -473,149 | 0 | -473,149 | 0 | 0 |
| Deferred Compensation Expenses | 13,664,983 | 0 | 13,664,983 | 0 | 0 |
| Accrued OPEB | 19,913,223 | 0 | 19,913,223 | 0 | 0 |
| Environmental Expenses | 16,212,775 | 0 | 16,212,775 | 0 | 0 |
| Inventory Absorbtion | 66,456 | 0 | 66,456 | 0 | 0 |
| Amortization | 3,499,361 | 0 | 3,499,361 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | -33,995 | 0 | -33,995 | 0 | 0 |
| Dupont Interest Expense | 144,255 | 0 | 144,255 | 0 | 0 |
| Insurance Reserve | 66,504 | 0 | 66,504 | 0 | 0 |
| Percentage Depletion | 468,325 | 0 | 468,325 | 0 | 0 |
| Totals | 65,549,869 | 0 | 65,549,869 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 116
EIN: 13-5114230
08-30-02 15:07:14

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | -657,257 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | -2,243,714 | 0 | 0 | 0 |
| Accrued Pension Expenses | 0 | 0 | 12,481,004 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Restructuring Charges | 0 | 0 | 804,654 | 329,856 | 0 | 0 |
| COLI Expenses | 0 | 0 | 282,889 | 0 | 0 | 0 |
| Miscellaneous Expenses | 0 | 0 | 285,262 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 13,664,983 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 19,913,223 | 0 | 0 | 0 |
| Environmental Expenses | 0 | 0 | 16,212,775 | 0 | 0 | 0 |
| Inventory Absorbtion | 25,681 | 0 | 0 | 0 | 0 | 0 |
| Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized Transaction-Foreign G/L | 0 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 16,590 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 25,681 | 0 | 60,760,409 | 329,856 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 23

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8—Other Tax Expense

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| State Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Divestment Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Pension Expenses | -112,145 | 0 | 0 | 0 | 0 | 0 |
| Accrued LTIP Expenses | 280,010 | 0 | 0 | 0 | 0 | 18,794 |
| Restructuring Charges | 0 | 0 | 837,040 | 0 | 0 | 0 |
| COLI Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expenses | -758,411 | 0 | 0 | 0 | 0 | 0 |
| Deferred Compensation Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued OPEB | 0 | 0 | 0 | 0 | 0 | 0 |
| Environmental Expenses | 40,775 | 0 | 0 | 0 | 0 | 0 |
| Inventory Absorbtion | 2,640,916 | 0 | 0 | 0 | 0 | 91,198 |
| Amortization | 4,082 | 0 | 0 | 0 | 0 | 692 |
| Unrealized Transaction-Foreign G/L | 144,255 | 0 | 0 | 0 | 0 | 0 |
| Dupont Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance Reserve | 0 | 0 | 0 | 0 | 0 | 0 |
| Percentage Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 2,239,482 | 0 | 837,040 | 0 | 0 | 110,684 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-1, Line 8--Other Tax Expense

| Item Description | Construction |
|---|---|
| State Taxes | 0 |
| Divestment Reserve | 0 |
| Accrued Pension Expenses | 0 |
| Accrued LTIP Expenses | 0 |
| Restructuring Charges | 0 |
| COLI Expenses | 0 |
| Miscellaneous Expenses | 0 |
| Deferred Compensation Expenses | 0 |
| Accrued OPEB | 0 |
| Environmental Expenses | 0 |
| Inventory Absorbtion | 767,247 |
| Amortization | -38,769 |
| Unrealized Transaction-Foreign G/L | 0 |
| Dupont Interest Expense | 49,914 |
| Insurance Reserve | 468,325 |
| Percentage Depletion | |
| Totals | 1,246,717 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Consolidated Total | Corporate Eliminations | Subtotal before Eliminations | Conn 13-5114230 | Conn Elim |
|---|---|---|---|---|---|
| Currency Translation | -59,333,017 | 0 | -59,333,017 | 0 | 0 |
| Comprehensive Income/Loss | -124,600,000 | 0 | -124,600,000 | 0 | 0 |
| Tranfer of R.E. | 83,247,745 | 0 | 83,247,745 | 0 | 0 |
| Miscellaneous Other Increases | -61,076,613 | 0 | -61,076,613 | 0 | 0 |
| Totals | -161,761,885 | 0 | -161,761,885 | 0 | 0 |

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 120
EIN: 13-5114230
08-30-02 15:07:14

Statement 24

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Peru | NRG Conn | Headquarter | Interamerican | GSB HQ | Dewey&Almy |
|---|---|---|---|---|---|---|
| Currency Translation | 31,332 | 0 | -59,364,349 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | -124,600,000 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Other Increases | 0 | 0 | -61,076,614 | 0 | 0 | 0 |
| Totals | 31,332 | 0 | -245,040,963 | 0 | 0 | 0 |

pg 121
EIN: 13-5114230
08-30-02 15:07:14

Statement 24

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Davison | Container/Photo | Asia Pacific | Cocoa_Adjust | Coal Develop | Cont(Lexington) |
|---|---|---|---|---|---|---|
| Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Income/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Tranfer of R.E. | 0 | 0 | 1 | 0 | 0 | 11,168,611 |
| Miscellaneous Other Increases | | | | | | 0 |
| Totals | 0 | 0 | 1 | 0 | 0 | 11,168,611 |

pg 122
EIN: 13-5114230
08-30-02 15:07:14

Statement 24

W.R. GRACE & CO.-CONN. and DIVISIONS
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Schedule M-2, Line 3--Other Increases

| Item Description | Construction |
|---|---|
| Currency Translation | 0 |
| Comprehensive Income/Loss | 0 |
| Tranfer of R.E. | 72,079,134 |
| Miscellaneous Other Increases | 0 |
| Totals | 72,079,134 |

**W. R. GRACE & CO. AND SUBSIDIARIES**
**TAXABLE YEAR 2001**

**FORM 5471**

**INDEX**

**ARGENTINA**

WRG Argentina, S. A.
W. R. Grace Argentina S.A.

**AUSTRALIA**

Grace Australia Pty. Ltd.

**BELGIUM**

Grace N.V.
Grace Silica N.V.

**BRAZIL**

Grace Brasil Ltda.
Grace Davison Ltda.
PEADCO - Engenharia, Comercio E Industria Ltda.

**CANADA**

GEC Divestment Corporation
Grace Canada, Inc.
W. R. Grace Finance (NRO) Ltd.

**CHILE**

Grace Quimica Compania Limitada

**CHINA**

Grace China Ltd.

**COLOMBIA**

Grace Colombia, S. A.
WRG Colombia, S. A.

**CUBA**

Envases Industriales y Comerciales, S. A.
Papelera Camagueyana, S. A.

## DENMARK

Grace A/S

## ENGLAND

AA Consultancy & Cleaning Co., Ltd.
Borndear 1 Ltd.
Borndear 2 Ltd.
Borndear 3 Limited
Chasmbridge Limited
Cormix Ltd.
Darex UK Limited
Emerson & Cuming (Trading) Ltd.
Emerson & Cuming (UK) Ltd.
Grace Construction Products, Ltd.
Pieri U.K. Limited
Servicised Limited
W. R. Grace Limited

## FRANCE

Etablissements Pieri S.A.
W. R. Grace SA

## GERMANY

Advanced Refining Technologies GmbH
Grace Darex GmbH
Grace GmbH & Co. KG
Grace Holding GmbH
Grace Silica GmbH

## GREECE

Grace Hellas E.P.E.

## HONG KONG

W. R. Grace (Hong Kong) Limited
W. R. Grace Southeast Asia Holdings Limited

## HUNGARY

Grace Ertekesito Kft.

## INDIA

W. R. Grace & Co. (India) Private Ltd.

## INDONESIA

P. T. Grace Specialty Chemicals Indonesia

- 3 -

**IRELAND**

Amicon Ireland Limited
Grace Construction Products (Ireland) Limited
Trans-Meridian Dublin Limited

**ITALY**

W. R. Grace Italiana S.p.A.

**JAPAN**

Grace Chemicals K. K.
Grace Japan K. K.

**KOREA**

Grace Korea Inc.

**MALAYSIA**

W. R. Grace (Malaysia) Sendirian Berhad
W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.

**MEXICO**

Grace Container, S.A. de C.V.
W. R. Grace Holdings, S.A. de C.V.

**NETHERLANDS**

Amicon B.V.
Denac Nederland B.V.
Storm Van Bentem & Kluyver B.V.

**NETHERLANDS ANTILLES**

W. R. Grace N.V.

**NEW ZEALAND**

Grace (NZ) Ltd.

**PHILIPPINES**

W. R. Grace (Philippines) Inc.

**POLAND**

Grace Sp. Z.o.o.

- 4 -

## RUSSIA

A/O Grace Kriz
Darex CIS LLC

## SINGAPORE

W. R. Grace (Singapore) Private Ltd.

## SOUTH AFRICA

Grace Davison (Proprietary) Limited
W. R. Grace Africa (Pty.) Limited

## SPAIN

Grace S.A.
Pieri Especialidades, S.L.

## SWEDEN

Grace AB (Sweden)
Grace Sweden AB

## SWITZERLAND

Pieri S.A.

## TAIWAN

Grace Taiwan, Inc.

## THAILAND

W. R. Grace Thailand Limited

## VENEZUELA

Grace Venezuela, S.A.
Inversione GSC, S.A.

000277  09/03/2002

Form **5471**

(Rev. May 2001)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01, 2001, and ending 12/31, 2001

OMB No. 1545-0704

**File in Duplicate**

(see When and Where To File in the instructions)

Name of person filing this return

W. R. GRACE & CO. & SUBSIDIARIES

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)

5400 BROKEN SOUND BLVD. - SUITE 300

City or town, state, and ZIP code

BOCA RATON, FL 33487

**A** Identifying number

65-0773649

**B** Category of filer (See instructions. Check applicable box(es)):
1 ☐  2 ☐  3 ☐  4 ☒  5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period  100 %

Filer's tax year beginning 01/01, 2001, and ending 12/31, 2001

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in the English language. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

WRG ARGENTINA SA
PRIMERA JUNTA 550, QUILMES
PROVENCIA DE BUENOS AIRES, ARGENTINA

**b** Employer identification number, if any

**c** Country under whose laws incorporated

ARGENTINA

| **d** Date of incorporation | **e** Principal place of busn. | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 04/28/49 | ARGENTINA | 325900 | IND CHEM. PLASTIC. SYNTHETICS | Argentina Peso |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

NONE

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different

D. KIS

## Schedule A    Stock of the Foreign Corporation

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 2,814 | 2,814 |
| | | |
| | | |

### Part II — Additional Information for Preferred Stock
(To be completed **only** by Category 1 filers for foreign personal holding companies)

| (a) Description of each class of Preferred stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

Form **5471** (Rev. 5-2001)

CAA    1  54711    NTF 35686    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000277   09/03/2002 W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA SA                                  65-0773649

Form 5471 (Rev. 5-2001)                                                  Page **2**

## Schedule B    U.S. Shareholders of Foreign Corporation (See the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (**Note:** This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R.GRACE & CO.CONN 7500 GRACE DRIVE COLUMBIA, MD 21044 13-5114230 *A WHOLLY OWNED DOMESTIC SUBSIDIARY OF W.R. GRACE & CO. | COMMON | 2,814 | 2,814 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **INCOME** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | 0. | 0. |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | 0. | 0. |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | 51,998. | 51,998. |
| | 6 | Gross rents, royalties, and license fees | 6 | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach schedule) | 8 | 0. | 0. |
| | 9 | Total income (add lines 3 through 8) | 9 | 51,998. | 51,998. |
| **DEDUCTIONS** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11 | Rents, royalties, and license fees | 11 | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 16,480. | 16,480. |
| | 16 | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) | 16 | 0. | 0. |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 16,480. | 16,480. |
| **NET INCOME** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 35,518. | 35,518. |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | 7,418. | 7,418. |
| | 21 | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 28,100. | 28,100. |

CAA    1  54712    NTF 35687    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000277  09/03/2002  W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA SA
Case 01-01139-AMC   Doc 3023-3   Filed 11/19/02   Page 48 of 63

Page **3**

Form 5471 (Rev. 5-2001)

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued (See instructions.) | | | |
|---|---|---|---|---|
| | | **Amount of tax** | | |
| **(a)** Name of country or U.S. possession | | **(b)** In foreign currency | **(c)** Conversion rate | **(d)** In U.S. dollars |
| 1 | U.S. | | | |
| 2 | ARGENTINA | 7,418. | 1.0000000 | 7,418. |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total.............................................► | | | 7,418. |

| Schedule F | Balance Sheet |
|---|---|

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See the instructions for an exception for DASTM corporations.

| **Assets** | | | **(a)** Beginning of annual accounting period | **(b)** End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash ............................................ | 1 | 48,209. | 55,332. |
| 2a | Trade notes and accounts receivable........................................ | 2a | | |
| b | Less allowance for bad debts............................................. | 2b | ( ) | ( ) |
| 3 | Inventories ........................................ | 3 | | |
| 4 | Other current assets (attach schedule)....................................... | 4 | | 0. |
| 5 | Loans to stockholders and other related persons............................ | 5 | 764,848. | 785,666. |
| 6 | Investment in subsidiaries (attach schedule) ................................ | 6 | | |
| 7 | Other investments (attach schedule) ...................................... | 7 | | 0. |
| 8a | Buildings and other depreciable assets ..................................... | 8a | | |
| b | Less accumulated depreciation ........................................ | 8b | ( ) | ( ) |
| 9a | Depletable assets .................................................... | 9a | | |
| b | Less accumulated depletion.......................................... | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) ......................................... | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill............................................................ | 11a | | |
| b | Organization costs .................................................. | 11b | | |
| c | Patents, trademarks, and other intangible assets ......................... | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c ..................... | 11d | ( ) | ( ) |
| 12 | Other assets (attach schedule)................SEE STATEMENT 1... | 12 | 39,597. | 26,804. |
| 13 | Total assets ......................................................... | 13 | 852,654. | 867,802. |

| **Liabilities and Stockholders' Equity** | | | | |
|---|---|---|---|---|
| 14 | Accounts payable....................................................... | 14 | | |
| 15 | Other current liabilities (attach schedule) .................................. | 15 | | 155. |
| 16 | Loans from stockholders and other related persons............................ | 16 | | |
| 17 | Other liabilities (attach schedule) ................SEE STATEMENT 2... | 17 | 58,105. | 45,000. |
| 18 | Capital stock: | | | |
| a | Preferred stock........................................................ | 18a | | |
| b | Common stock........................................................ | 18b | 708,126. | 708,126. |
| 19 | Paid-in or capital surplus (attach reconciliation)............................. | 19 | | 0. |
| 20 | Retained earnings .................................................... | 20 | 86,423. | 114,521. |
| 21 | Less cost of treasury stock............................................. | 21 | ( ) | ( ) |
| 22 | Total liabilities and stockholders' equity .................................. | 22 | 852,654. | 867,802. |

CAA    1  **54713**    NTF 35688    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000277    09/03/2002 W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA SA                              65-0773649

Form 5471 (Rev. 5-2001)                                          Page **4**

## Schedule G    Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in a foreign partnership? | ☐ | ☒ |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? | ☐ | ☒ |
|  | If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each entity. |  |  |

## Schedule H    Current Earnings and Profits (See the instructions.)

**Important:** Enter the amounts on lines 1 through 5c in functional currency.

| | | | | |
|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | **1** | 28,100. |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | Net Additions | Net Subtractions |
|---|---|---|---|
| a | Capital gains or losses | | |
| b | Depreciation and amortization | | |
| c | Depletion | | |
| d | Investment or incentive allowance | | |
| e | Charges to statutory reserves | | |
| f | Inventory adjustments | | |
| g | Taxes | | |
| h | Other (attach schedule) | 0. | 0. |
| 3 | Total net additions | 0. | |
| 4 | Total net subtractions | | 0. |

| | | | |
|---|---|---|---|
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | **5a** | 28,100. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | **5b** | |
| c | Combine lines 5a and 5b | **5c** | 28,100. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations) (see instructions) | **5d** | 28,100. |

Enter exchange rate used for line 5d ▶    1.0000000

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (See the instructions.)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) | **1** | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| 5 | Factoring income | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

|  | Yes | No |
|---|---|---|
| ● Was any income of the foreign corporation blocked? | ☐ | ☒ |
| ● Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☒ |
| If the answer to either question is "Yes," attach an explanation. | | |

000277   09/03/2002

| SCHEDULE J (Form 5471) (Rev. May 2001) Department of the Treasury Internal Revenue Service | Accumulated Earnings and Profits (E&P) of Controlled Foreign Corporation ▶ Attach to Form 5471. See Instructions for Form 5471. | OMB No. 1545-0704 |

**Name of person filing Form 5471**
W. R. GRACE & CO. & SUBSIDIARIES

**Identifying number**
65-0773649

**Name of foreign corporation**
WRG ARGENTINA SA

| **Important.** Enter amounts in functional currency. | **(a)** Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | **(b)** Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | **(c)** Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | **(d)** Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | **(i)** Earnings Invested in U.S. Property | **(ii)** Earnings Invested in Excess Passive Assets | **(iii)** Subpart F Income | |
| **1** Balance at beginning of year | 86,423. | | | | | 86,423. |
| **2a** Current year E&P | 28,100. | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 114,523. | | | | | |
| **4** Amounts included under sec. 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 114,523. | 0. | | | | |
| **7** Balance at end of year. (Enter amount from line 6a / line 6b, whichever is applic.) | 114,523. | 0. | 0. | 0. | 0. | 114,523. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

**Schedule J (Form 5471) (Rev. 5-2001)**

CAA    **1   5471J1**    NTF 35690    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000277   09/03/2002

**SCHEDULE M (Form 5471)**
(Rev. May 2001)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

OMB No. 1545-0704

▶ Attach to Form 5471. See Instructions for Form 5471.

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
WRG ARGENTINA SA

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ Argentina Peso 1.0000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory)............... | | | | | |
| 2 Sales of property rights (patents, trademarks, etc.)..... | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services............. | | | | | |
| 4 Commissions received ....... | | | | | |
| 5 Rents, royalties, and license fees received.............. | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income)...... | | | | | |
| 7 Interest received ........... | | | 51,998. | | |
| 8 Premiums received for insurance or reinsurance...... | | | | | |
| 9 Add lines 1 through 8 ........ | 0. | 0. | 51,998. | 0. | 0. |
| 10 Purchases of stock in trade (inventory)................ | | | | | |
| 11 Purchases of tangible property other than stock in trade ...... | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.)..... | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services............. | | | | | |
| 14 Commissions paid.......... | | | | | |
| 15 Rents, royalties, and license fees paid................. | | | | | |
| 16 Dividends paid ............. | | | | | |
| 17 Interest paid .............. | | | | | |
| 18 Add lines 10 through 17 ...... | 0. | 0. | 0. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions ... | | | | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions ... | | | 785,666. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 5-2001)

CAA   1  5471M1   NTF 35685   Copyright 2001 Greatland/Nelco LP – Forms Software Only

000277   09/03/2002                                      Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
WRG ARGENTINA SA

Tax Year Ended 12/31/2001

Form 5471 Page 3 Schedules

Schedule F, line 12 -- Other Assets

| Detail Description | Beginning | Ending |
| --- | --- | --- |
| Other Assets at Beg. of Period | 39,597 | |
| Total | 39,597 | 0 |

000277    09/03/2002                                                    Statement 2
                                                                        65-0773649
W. R. GRACE & CO. & SUBSIDIARIES
WRG ARGENTINA SA

Tax Year Ended 12/31/2001

Form 5471 Page 3 Schedules

Schedule F, line 17 -- Other Liabilities

| Detail Description | Beginning | Ending |
|---|---|---|
| Other Liabilities at Beg. of P | 58,105 | |
| Total | 58,105 | 0 |

000816   09/03/2002

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

Form **5471**

(Rev. May 2001)

Department of the Treasury
Internal Revenue Service

▶ See separate Instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  01/01  ,2001  , and ending 12/31 ,2001

OMB No. 1545-0704

**File In Duplicate**
(see **When and Where To File** in the instructions)

Name of person filing this return
W. R. GRACE & CO. & SUBSIDIARIES

**A** Identifying number
65-0773649

Number, street, & room or suite no. (or P.O. box no. if mail is not delivered to street address)
5400 BROKEN SOUND BLVD. - SUITE 300

**B** Category of filer (See instructions. Check applicable box(es)):
1 ☐  2 ☐  3 ☒  4 ☒  5 ☒

City or town, state, and ZIP code
BOCA RATON, FL 33487

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period          100 %

Filer's tax year beginning  01/01  ,2001  , and ending  12/31  ,2001

**D**   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Share-holder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**   Fill in all applicable lines and schedules. All information **must** be in the English language. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation
  W. R. GRACE ARGENTINA SA
  PRIMERA JUNTA 570
  QUILMES (PROV. BUENOS AIRES) ARGENTINA

**b** Employer identification number, if any

**c** Country under whose laws incorporated
  ARGENTINA

| **d** Date of incorporation | **e** Principal place of busn. | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 01/01/98 | ARGENTINA | 325900 | OTHER CHEMICAL PRODUCT MFG | Argentina Peso |

**2**   Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, please show:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of books & records of the foreign corporation, and the location of such books and records, if different
  CLAUDIO GARCIAMADEO

| Schedule A | Stock of the Foreign Corporation |
|---|---|

### Part I — ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 12,000 | 12,000 |

### Part II — Additional Information for Preferred Stock
(To be completed **only** by Category 1 filers for foreign personal holding companies)

| (a) Description of each class of Preferred stock (Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the separate Instructions.

Form **5471** (Rev. 5-2001)

CAA    **1**  54711    NTF 35686    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000816  09/03/2002

W. R. GRACE & CO. & SUBSIDIARIES

W. R. GRACE ARGENTINA SA

65-0773649

Page **2**

Form 5471 (Rev. 5-2001)

## Schedule B    U.S. Shareholders of Foreign Corporation (See the instructions.)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (**Note:** This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| *W.R. GRACE & CO. - CONN.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044<br>13-5114230<br>*A WHOLLY OWNED<br>SUBSIDIARY OF<br>W.R. GRACE & CO. | COMMON | 12,000 | 12,000 | |
| | | | | |
| | | | | |
| | | | | 100 |

## Schedule C    Income Statement (See the instructions.)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

|  |  |  | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **I N C O M E** | **1a** | Gross receipts or sales | 1a | 8,026,178. | 8,026,178. |
| | **b** | Returns and allowances | 1b | 154,320. | 154,320. |
| | **c** | Subtract line 1b from line 1a | 1c | 7,871,858. | 7,871,858. |
| | **2** | Cost of goods sold | 2 | 4,983,792. | 4,983,792. |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | 2,888,066. | 2,888,066. |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | -361,098. | -361,098. |
| | **6** | Gross rents, royalties, and license fees | 6 | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8** | Other income (attach schedule) .......SEE STATEMENT 1. | 8 | 350,844. | 350,844. |
| | **9** | Total income (add lines 3 through 8) | 9 | 2,877,812. | 2,877,812. |
| **D E D U C T I O N S** | **10** | Compensation not deducted elsewhere | 10 | 2,892,341. | 2,892,341. |
| | **11** | Rents, royalties, and license fees | 11 | 388,177. | 388,177. |
| | **12** | Interest | 12 | 51,998. | 51,998. |
| | **13** | Depreciation not deducted elsewhere | 13 | 177,591. | 177,591. |
| | **14** | Depletion | 14 | | |
| | **15** | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 1,979. | 1,979. |
| | **16** | Other deductions (attach schedule -- exclude provision for income, war profits, and excess profits taxes) .......SEE STATEMENT 2. | 16 | 1,813,319. | 1,813,319. |
| | **17** | Total deductions (add lines 10 through 16) | 17 | 5,325,405. | 5,325,405. |
| **N E T   I N C O M E** | **18** | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -2,447,593. | -2,447,593. |
| | **19** | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | **20** | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | **21** | Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | -2,447,593. | -2,447,593. |

CAA    1    54712    NTF 35687    Copyright 2001 Greatland/Nelco LP – Forms Software Only

Form 5471 (Rev. 5-2001)                                                     **Page 3**

## Schedule E   Income, War Profits, and Excess Profits Taxes Paid or Accrued (See instructions.)

| (a) Name of country or U.S. possession | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
|---|---|---|---|
| | | **Amount of tax** | |
| 1 U.S. | | | |
| 2 ARGENTINA | 72,818. | 1.0000000 | 72,818. |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 Total...................................................► | | | 72,818. |

## Schedule F   Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See the instructions for an exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash................................................... | 1 | 573,585. | 166,717. |
| 2a Trade notes and accounts receivable.................... | 2a | 3,605,535. | 3,872,195. |
| b Less allowance for bad debts.......................... | 2b | (-250,862.) | ( 555,029.) |
| 3 Inventories.......................................... | 3 | 1,347,311. | 946,182. |
| 4 Other current assets (attach schedule)............SEE.STATEMENT.3.... | 4 | 53,926. | 23,483. |
| 5 Loans to stockholders and other related persons.................... | 5 | | |
| 6 Investment in subsidiaries (attach schedule)..................... | 6 | | |
| 7 Other investments (attach schedule)..............SEE.STATEMENT.4.... | 7 | 793,118. | 821,166. |
| 8a Buildings and other depreciable assets...................... | 8a | 1,381,702. | 1,101,903. |
| b Less accumulated depreciation........................... | 8b | ( 441,785.) | ( 494,599.) |
| 9a Depletable assets...................................... | 9a | | |
| b Less accumulated depletion............................ | 9b | ( ) | ( ) |
| 10 Land (net of any amortization)......................... | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill........................................... | 11a | | |
| b Organization costs................................... | 11b | | |
| c Patents, trademarks, and other intangible assets........... | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c........... | 11d | ( ) | ( ) |
| 12 Other assets (attach schedule).................SEE.STATEMENT.5.... | 12 | 0. | 74,534. |
| 13 Total assets...................................... | 13 | 7,564,254. | 5,956,552. |

| Liabilities and Stockholders' Equity | | | |
|---|---|---|---|
| 14 Accounts payable....................................... | 14 | 1,054,806. | 883,786. |
| 15 Other current liabilities (attach schedule)..........SEE.STATEMENT.6.... | 15 | 208,631. | 1,474,963. |
| 16 Loans from stockholders and other related persons......................... | 16 | 6,161,986. | 4,247,320. |
| 17 Other liabilities (attach schedule)............................. | 17 | 0. | 0. |
| 18 Capital stock: | | | |
| a Preferred stock.......................................... | 18a | | |
| b Common stock........................................... | 18b | 12,000. | 12,000. |
| 19 Paid-in or capital surplus (attach reconciliation)............................ | 19 | 2,941,985. | 5,241,985. |
| 20 Retained earnings...................................... | 20 | -2,815,154. | -5,903,502. |
| 21 Less cost of treasury stock.................................... | 21 | ( ) | ( ) |
| 22 Total liabilities and stockholders' equity....................................... | 22 | 7,564,254. | 5,956,552. |

CAA   1  54713   NTF 35688   Copyright 2001 Greatland/Nelco LP – Forms Software Only

Form 5471 (Rev. 5-2001)                                                    Page 4

## Schedule G    Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in a foreign partnership?.................................................................... | ☐ | ☒ |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust?........................................ | ☐ | ☒ |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3?............................ | ☐ | ☒ |
|  | If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each entity. |  |  |

## Schedule H    Current Earnings and Profits (See the instructions.)

**Important:** Enter the amounts on lines 1 through 5c in functional currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account............................ | | | | 1 | -2,447,593. |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses.................................. | | | | | |
| b | Depreciation and amortization........................... | | | | | |
| c | Depletion............................................. | | | | | |
| d | Investment or incentive allowance....................... | | | | | |
| e | Charges to statutory reserves........................... | | | | | |
| f | Inventory adjustments.................................. | | | | | |
| g | Taxes................................................ | | | 72,818. | | |
| h | Other (attach schedule)................................ | | 0. | 0. | | |
| 3 | Total net additions.................................... | | 0. | | | |
| 4 | Total net subtractions................................. | | | 72,818. | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4)........................................ | | | | 5a | -2,520,411. |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions)........................ | | | | 5b | |
| c | Combine lines 5a and 5b.................................................. | | | | 5c | -2,520,411. |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations) (see instructions)...................... | | | | 5d | -2,520,411. |
| | Enter exchange rate used for line 5d ▶ | | | 1.0000000 | | |

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (See the instructions.)

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions)............................ | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions)............ | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions)............ | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions)............ | 4 | |
| 5 | Factoring income............................................................. | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions.................. | 6 | 0. |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1))................ | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income................................ | 8 | |

|  | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked?.................................................. | ☐ | ☒ |
| • Did any such income become unblocked during the tax year (see section 964(b))?.................... | ☐ | ☒ |
| If the answer to either question is "Yes," attach an explanation. | | |

CAA   1  54714   NTF 35689   Copyright 2001 Greatland/Nelco LP – Forms Software Only

000816    09/03/2002

**SCHEDULE J**
**(Form 5471)**
(Rev. May 2001)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P)**
**of Controlled Foreign Corporation**

▶ Attach to Form 5471. See Instructions for Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
W. R. GRACE ARGENTINA SA

| Important. Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 section 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | 4,437,383. | 582,648. | | | | 5,020,031. |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | 2,520,411. | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a, minus line 2b) | 1,916,972. | 582,648. | | | | |
| **4** Amounts included under sec. 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | 0. | 0. | 0. | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 1,916,972. | 582,648. | | | | |
| **7** Balance at end of year. (Enter amount from line 6a / line 6b, whichever is applic.) | 1,916,972. | 582,648. | 0. | 0. | 0. | 2,499,620. |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 5-2001)

CAA    1   5471J1    NTF 35890    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000816   09/03/2002

**SCHEDULE M**
**(Form 5471)**
(Rev. May 2001)
Department of the Treasury
Internal Revenue Service

**Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons**

OMB No. 1545-0704

▶ Attach to Form 5471. See Instructions for Form 5471.

Name of person filing Form 5471
W. R. GRACE & CO. & SUBSIDIARIES

Identifying number
65-0773649

Name of foreign corporation
W. R. GRACE ARGENTINA SA

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See the instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ ARGENTINA PESO 1.000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | 16,279. | 597,614. | | |
| 2 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 3 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 7 Interest received | | | | | |
| 8 Premiums received for insurance or reinsurance | | | | | |
| 9 Add lines 1 through 8 | 0. | 16,279. | 597,614. | 0. | 0. |
| 10 Purchases of stock in trade (inventory) | | 354,666. | 1,446,999. | | |
| 11 Purchases of tangible property other than stock in trade | | | | | |
| 12 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 13 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Dividends paid | | | | | |
| 17 Interest paid | | | | | |
| 18 Add lines 10 through 17 | 0. | 354,666. | 1,446,999. | 0. | 0. |
| 19 Amounts borrowed (enter the maximum loan balance during the year) -- see instructions | | 2,574,847. | 3,912,129. | | |
| 20 Amounts loaned (enter the maximum loan balance during the year) -- see instructions | | | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 5471.

Schedule M (Form 5471) (Rev. 5-2001)

CAA    1  5471M1    NTF 35685    Copyright 2001 Greatland/Nelco LP – Forms Software Only

000816   09/03/2002

**SCHEDULE O**
**(Form 5471)**

(Rev. May 2001)

Department of the Treasury
Internal Revenue Service

## Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

▶ **Attach to Form 5471. See instructions for Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| W. R. GRACE & CO. & SUBSIDIARIES | 65-0773649 |

Name of foreign corporation
W. R. GRACE ARGENTINA SA

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

### Part I  To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Part II  To Be Completed by U.S. Shareholders

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

#### Section A -- General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed info. return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| W.R. GRACE & CO. - CONN. COLUMBIA, MD 21044 13-5114230 | 1120 | 09/15/2001 | Atlanta, GA | |
| | | | | |
| | | | | |

#### Section B -- U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| | | | | |
| | | | | |
| | | | | |

#### Section C -- Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

Schedule O (Form 5471) (Rev. 5-2001)

CAA    1  5471O1    NTF 35891    Copyright 2001 Greatland/Nelco LP – Forms Software Only

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

### Section D -- Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

### Section E -- Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| W.R. GRACE & CO.,-CONN. | 13-5114230 | 12/01 |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| CASH | 2,300,000. | 2,300,000. | NONE |
|  |  |  |  |
|  |  |  |  |

### Section F -- Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶ 12/00

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see the instructions for an example).

CAA   **1** **547102**   NTF 35692   Copyright 2001 Greatland/Nelco LP – Forms Software Only

000816    09/03/2002                                    Statement 1
W. R. GRACE & CO. & SUBSIDIARIES                         65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2001

Form 5471 Page 2 Schedules

Other Income

| Description | Functional Currency | U.S. Dollars |
| --- | ---: | ---: |
| OPERATING REVENUE | 22,454 | 22,454 |
| OTHER INCOME | 328,390 | 328,390 |
| Total | 350,844 | 350,844 |

000816    09/03/2002                                         Statement 2
W. R. GRACE & CO. & SUBSIDIARIES                            65-0773649
W. R. GRACE ARGENTINA SA

Tax Year Ended 12/31/2001

Form 5471 Page 2 Schedules

Other Deductions

| Description | Functional Currency | U.S. Dollars |
|---|---|---|
| PROFESSIONAL, CORPORATION | 940,878 | 940,878 |
| ADVERTISING | 36,149 | 36,149 |
| GENERAL STATIONARY AND SU | 216,143 | 216,143 |
| TELEPHONE COMMUNICATIONS | 315,559 | 315,559 |
| OPERATING COSTS | 3,329 | 3,329 |
| UTILITIES | 6,496 | 6,496 |
| INSURANCE | 28,060 | 28,060 |
| SERVICE CHARGES | 111,257 | 111,257 |
| EXPENSE TRANSFERS | -2 | -2 |
| OTHER DEDUCTIONS | 155,450 | 155,450 |
| Total | 1,813,319 | 1,813,319 |