| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Committee (1.0); attention to Equity Committee's case management brief (.2) | | |
| 08/13/2002 | Attention to filings (revised ZAI budget). | Sasson, M. | 0.2 |
| 08/19/2002 | Attention to filings (Order Denying ZAI Motion to Appeal). | Sasson, M. | 0.2 |
| 08/21/2002 | Attention to PI Committee reply brief regarding case management issues (.3). | Pasquale, K. | 0.3 |
| 08/21/2002 | Review ACC reply motion on case management order. | Sasson, M. | 0.5 |
| 08/22/2002 | Review Carol Gerard pleadings for August 26, 2002 hearing (1.5). | Krieger, A. | 1.5 |
| 08/22/2002 | Attention to debtors' reply on case management issues (1.0). | Pasquale, K. | 1.0 |
| 08/22/2002 | Review debtors reply brief re: case management proposal. | Sasson, M. | 1.5 |
| 08/23/2002 | Review Debtor's certification with respect to the ZAI trial (.3); review Continental Casualty's objection to Gerard motion for consideration (.7); Debtors' objection to Gerard (.3); Maryland's objection (.4). | Krieger, A. | 1.7 |
| 08/27/2002 | Review memorandum to the Court seeking declaration from court on voting by nonimpaired claimants (2.0). | Krieger, A. | 2.0 |
| 08/29/2002 | Complete review of memorandum to the Court, with exhibits re seeking declaration that unimpaired claims have no present right to payment and cannot vote (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kaufman, Eric | 0.2 | $ 120 | $ 24.00 |
| Krieger, Arlene | 10.7 | 475 | 5,082.50 |
| Pasquale, Kenneth | 9.6 | 495 | 4,752.00 |
| Sasson, Moshe | 17.4 | 395 | 6,873.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,731.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,731.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Asset Acquisitions/Business Combinations<br>699843  0008 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/23/2002 | Telephone call S. Cunningham, L. Hamilton re acquisitions of OCC Technology by ART, Grace, Chevron joint venture, other matters (.5); review memo from FTI re ART acquisition analysis (.5). | Krieger, A. | 1.0 |
| 08/27/2002 | Memo to S. Cunningham re comments to memorandum on OCC acquisition (.2); telephone call S. Cunningham re memo comments (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 475 | $ 617.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 617.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 617.50 |
|---|---|

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2002 | O/C A. Krieger re: fraudulent transfer litigation. | Berg, M. | 0.2 |
| 08/19/2002 | Office conference M.Berg re Grace's environmental liabilities and evaluation in the fraudulent conveyance litigation (.3). | Krieger, A. | 0.3 |
| 08/29/2002 | Complete review of FTI analysis of second quarter operating performance (.2); memo to S. Cunningham, L. Hamilton re same (.1). | Krieger, A. | 0.3 |
| 08/29/2002 | Office conference F. Calvo re Form 101 and Form 8K recently filed by the Company. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.2 | $ 500 | $ 100.00 |
| Krieger, Arlene | 0.7 | 475 | 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 432.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 432.50 |
|---|---|

| RE | Case Administration |
| --- | --- |
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/05/2002 | Memo from and to FTI re acquisition of PWC employees and supplemental affidavit to be filed (.1); review same (.4); review updated docket (.1). | Krieger, A. | 0.6 |
| 08/06/2002 | Office conference S. Cunningham re review of supplemental affidavit of Ed Ordway, meeting with Chambers, other (.2); review proposed form of supplemental affidavit and comments thereto (.5); memos to LK re same (.2); telephone call S. Cunningham re affidavit comments (.2); review updated case docket (.2); memos from and to LK re hearing schedule before Judge Fitzgerald (.1); memo to LK re upcoming omnibus hearing dates (.1), | Krieger, A. | 1.5 |
| 08/06/2002 | Creditor inquiry (Ann Costantino) re bar date (.3); office conference RS re above (.2) | Krieger, A. | 0.5 |
| 08/06/2002 | Conf. w/ former employee re: proof of claim (.1) | Serrette, R. | 0.1 |
| 08/07/2002 | Reviewed revised Ordway supplemental affidavit (.1); telephone call S. Cunningham, L. Hamilton re supplemental affidavit and outstanding receivable to BRS (.2); memos to and from LK, KP re Ross Expert Report, Sealed Air pleadings and distribution of the same (.2). | Krieger, A. | 0.5 |
| 08/08/2002 | Download court filed doc's into system database and distribute to working group | Defreitas, V. | 1.2 |
| 08/08/2002 | Memo to L.Hamilton, S. Cunningham re responding to the fee auditor's report (.1). | Krieger, A. | 0.1 |
| 08/08/2002 | Telephone call A. Brown re creditors inquiry re the bar date and proof of claim form (.1). | Krieger, A. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2002 | Various updating/documents in filesurf database. | Defreitas, V. | 3.3 |
| 08/09/2002 | Correspondence from and to FTI re acquisition of BRS group of PWC (.4). | Krieger, A. | 0.4 |
| 08/12/2002 | Office conference LK re Babcock case (.1); memos to and from J. Baer re Babcock case and press release issues (.2); memo to LK re same (.1). | Krieger, A. | 0.4 |
| 08/13/2002 | Office conference V. DeFreitas re new docketed pleadings (.5); review updated docket (.1); memo to VD re pleadings to be obtained (.1) | Krieger, A. | 0.7 |
| 08/14/2002 | Downloading electronically filed documents and distribute same (1.0); updated correspondence & memo (.2); updating various doc's in filesurf database (2.3) | Defreitas, V. | 3.5 |
| 08/15/2002 | Office conference S. McLaughlin re Committee contact list revision (.1). | Krieger, A. | 0.1 |
| 08/16/2002 | Download electronically filed Bky; Adv Pro doc's and distribute same (1.4); research transcript filed July 25, 2002 at L. Kruger request (.5); conf with K.S & AK in regards to electronic filing system (.3) | Defreitas, V. | 2.2 |
| 08/16/2002 | Office conferences V. Defreitas, RS re daily review of docket; newly filed opinions, documents (.5); memos from and to KP re transcript of 7/25/02 hearing (.1); office conference  LK re 7/25/02 hearing (.1). | Krieger, A. | 0.7 |
| 08/19/2002 | Memo to KP re August 26, 2002 hearing before Judge Fitzgerald (.2); review agenda for 8/26/02 hearing (.1); office conference LK re 8/26/02 hearing (.1); telephone call S. Cunningham re Ordway affidavit on PWC acquisition (.1). | Krieger, A. | 0.5 |
| 08/20/2002 | Review correspondence from L. Hamilton  re revised form of supplemental affidavit of Ed Ordway (.1); memo to L. Hamilton re outstanding questions on acquisition (.1). | Krieger, A. | 0.2 |
| 08/21/2002 | Telephone call L. Hamilton re supplemental Ordway application discussing BRS acquisition | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | (.3); memo to LK re same (.1); memo from L. Hamilton re FTI response to fee auditor and memo to LK·re same (.1); telephone call L. Hamilton re filing of response to fee auditor's report (.1); telephone call LK re same (.1). |  |  |
| 08/22/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same (1.3), Researched at R.S's request re: fee auditor's report (.2); searched outline court docket for transcript dated July 25, 2002 at re: A. Krieger's request (.3). | Defreitas, V. | 1.8 |
| 08/22/2002 | Memo to and from L. Hamilton re status of discussion with W. Smith with respect to FTI's 4th Quarterly report (.1); review correspondence to W. Smith (.1); further memo to L. Hamilton re updated analysis of compensation request (.1). | Krieger, A. | 0.3 |
| 08/23/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same; Retrieved at R.S's request monthly file statements | Defreitas, V. | 0.9 |
| 08/23/2002 | Memos to and from KP re Chambers' invoices to be forwarded to Smith (.3); memo to and from M. Lastowski re obtaining July 25, 2002 transcript and process to receive notification of docket matters (.3); memo to KP, LK re global strategy meeting with FTI, Chambers Associates (.1); memo to an from L. Hamilton re agreement with fee auditor on fee award, related matters (.2). | Krieger, A. | 0.9 |
| 08/26/2002 | Telephone conference with creditor re pending litigation against the debtors, related matters (.5). | Krieger, A. | 0.5 |
| 08/26/2002 | Telephone call Warren Smith re hearing results on fee applications, preparation of spread sheets and earlier drafts of amended fee order (.3); office conference RS re spreadsheet (.1); prepare correspondence to W. Smith re fifty-two matter numbers used by SSL (.5); review files for earlier drafts of amended administrative fee order (.5); office conference V. DeFreitas re prior drafts of amended fee order (.3); review correspondence from Duane Morris re updated docket (.1). | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/27/2002 | Download various court filed documents and distributed same | Defreitas, V. | 0.5 |
| 08/27/2002 | Memos to V. DeFreitas re July 25, 2002 transcript (.2); telephone call Judge Wolin's chambers re July 25, 2002 transcript (.1); telephone call Jackie Kashmen re July 25, 2002 transcript (.1); memo to LK, KP re same (.1); telephoen calls R. Douglas re Committee composition (.1); office conference LK re same (.1); office conference S. McLaughlin re Sealed Air motion to strike and July 25 transcript (.2); telephone call L. Hamilton re 8/26/02 hearing before the Court (.1); correspondence form W. Smith re proposed matter numbers (.1); telephone call RS re message re proposed matter numbers (.1). | Krieger, A. | 1.2 |
| 08/28/2002 | Download court filed doc's into system database and distribute to working group. | Defreitas, V. | 0.8 |
| 08/28/2002 | Memo to Warren Smith re proposed matter categories for spread sheet (.2); office conferences RS re same (.6); memo to and from W. Smith re proposed matter categories (.4); telephone conference W. Smith re categories and outstanding questions (.2); memo to RS re final categories (.1). | Krieger, A. | 1.5 |
| 08/28/2002 | Telephone call Conor Bastable (Davidson Kempner) re status of the case, including the ZAI and fraudulent transfer litigations (.5). | Krieger, A. | 0.5 |
| 08/29/2002 | Per A. Krieger, obtained the latest W.R. Grace 10-Q and 8-K. | Calvo, F. | 0.5 |
| 08/29/2002 | Office conference RS re substance of conversation with W. Smith on spreadsheet matter categories (.3); telephone call with W. Smith re revisions to matter categories, look to Trustee's Guidelines for guidance (.2); further memo from W. Smith (.1); reviewed orders issued by the Court on 8/26/02 including the BMW and GE stipulations, the order approving the Debtors' implementation of compensation programs, ZAI litigation (.3). | Krieger, A. | 0.9 |
| 08/29/2002 | Memo from and to Conor Bastable re follow-up inquiry on ZAI, fraudulent transfer | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | litigations (.5). | | |
| 08/29/2002 | Conferences with A. Krieger to finalize with the Fee Auditor the matters for the preparation of the fee spread sheet (.3);  work regarding same (.9). | Serrette, R. | 1.2 |
| 08/30/2002 | Memo from and to C. Bastable re ZAI pleadings. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Calvo, Fernando | 0.5 | $ 135 | $ 67.50 |
| Defreitas, Vaughn | 14.2 | 100 | 1,420.00 |
| Krieger, Arlene | 15.2 | 475 | 7,220.00 |
| Serrette, Rosemarie | 1.3 | 170 | 221.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,928.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,928.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY. 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2002 | Telephone call C. Lane re status of pending matters including Debtors' motion for compensation benefits, Kane stay relief motion, Kellogg motion, BMW Constructors lien issues and GE Railcar motion to compel payment and assumption of railcars (.5). | Krieger, A. | 0.5 |
| 08/30/2002 | Memo from and to J. Baer re review of claims docket and reporting from Rust Consulting (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.6 | $ 475 | $ 285.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 285.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 285.00 |
|---|---|

| RE | Committee Matters and Creditor Meetings<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/05/2002 | Telephone call T. Osseloff re Judge Wolin's decision (.1); memos from and to R. Douglas re confirmation from Grace of agreement to sign-off on schedule A parties to confidentiality agreement and distribution of materials to same (.3); telephone call R. Douglas re same (.1). | Krieger, A. | 0.5 |
| 08/06/2002 | Review transcript of July 22 hearing and prepare draft memorandum to the Committee advising of hearing results (1.5). | Krieger, A. | 1.5 |
| 08/07/2002 | Continue to review transcript from July 22 hearings before Judge Fitzgerald and prepare memo to Committee re results of same (3.3); telephone call S. Cunningham re 7/22/02 hearing on Debtors compensation motion (.1); review correspondence from R. Douglas (.1) telephone call R. Douglas re sign off by Grace on transmittal of materials to bank signatories (.1); memo to and from LK re same (.1). | Krieger, A. | 3.7 |
| 08/08/2002 | Memorandum to the Committee re Conway DelGenio Expert Report (.5); review Debtors' motion to further extend exclusivity (.3); prepare memo to the Committee re same, other (1.5);  memo to C. Lane re status of pending matters (.1); memo to and from R. Douglas re form of cover letter to be used for forwarding documentation to R. Douglas for signatory Banks/Transferees (.3); memo to S. Cunningham re transmittal letter for Signatory Banks/Transferees (.1); memo to and from E. Ordway, S. Cunningham re information to the Committee with respect to FTI's acquisition of BRS practice of PWC (.4); finalize memorandum to the Committee re Judge Newsome's decision denying class certification issues (.5); office conferences LK re Debtors' exclusivity motion (.1). | Krieger, A. | 3.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2002 | Memos from FTI re financial documentation to Signatory Banks (.1); memo from R. Douglas re documentation to Signatory Banks (.1). | Krieger, A. | 0.2 |
| 08/13/2002 | Memo to LK re exclusivity memo (.1); memo to LK re memo discussing Babcock settlement discussions (.1); prepare memo on Babcock settlement (.7); memo to the Committee re settlement terms of Babcock case (.1); memo to TM re exclusivity extension request (.1). | Krieger, A. | 1.1 |
| 08/13/2002 | Review McDermott, B&W web sites for information relating to the settlement discussion and economic terms thereof (1.0); memo to LK re above (.1). | Krieger, A. | 1.1 |
| 08/14/2002 | Memorandum to the Committee re Debtors' motion to extend exclusivity (.1);  memo from committee member re response to exclusivity motion (.1). | Krieger, A. | 0.2 |
| 08/15/2002 | Prepare memorandum to the committee re BMW motion (.8); prepare memorandum to the Committee re Bates Expert Report (.5). | Krieger, A. | 1.3 |
| 08/16/2002 | Memo to and from LK re BMW Constructors memorandum (.1); memorandum to the Committee re pending motion of BMW and proposed resolution thereon (.1). | Krieger, A. | 0.2 |
| 08/20/2002 | Review KP memo to the Committee re Sealed Air motion to strike plaintiffs' experts' reports, and underlying motion (.6); memo to KP re same (.1); office conference KP re same (.1). | Krieger, A. | 0.8 |
| 08/27/2002 | Telephone call R. Douglas re documentation and inquiries from participants (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 14.5 | $ 475 | $ 6,887.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,887.50 |
|------------------------------------------|-----------|

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 6,887.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Fee Applications of Self |
|----|--------------------------|
|    | 699843 0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2002 | Prepare 15th monthly fee application with exhibits for filing and service. (3.7) | Serrette, R. | 3.7 |
| 08/05/2002 | Prepare June fee application for filing and service. | Serrette, R. | 1.0 |
| 08/05/2002 | Draft Notice of filing of June fee application (.4); prepare June Fee application for filing and service (.6). | Serrette, R. | 1.0 |
| 08/06/2002 | Office conference RS re preparation of fifth interim quarterly fee application (.1). | Krieger, A. | 0.1 |
| 08/06/2002 | Conf. w/ A. Krieger to prepare for fee hearing (.2); begin preparation for drafting of 5th Quarterly fee application (.5); review of Admin order to determine procedure for hearing on quarterly (.3). | Serrette, R. | 1.0 |
| 08/07/2002 | Review fee auditor's final report to SSL's fourth quarterly (.1). | Krieger, A. | 0.1 |
| 08/08/2002 | Began to prepare SSL Fifth Quarterly Fee Application. | Krieger, A. | 1.5 |
| 08/09/2002 | Continue to prepare Fifth Quarterly Fee Application (3.5). | Krieger, A. | 3.5 |
| 08/12/2002 | Preparation of draft fee application/fifth quarterly (2.8). | Krieger, A. | 2.8 |
| 08/13/2002 | Preparation of quarterly fee application (2.5). | Krieger, A. | 2.5 |
| 08/15/2002 | Edits to exhibits to Fifth Quarterly and prepare same for filing. | Serrette, R. | 1.4 |
| 08/16/2002 | Office conference RS re preparation of fee invoice for July 2002 (.1). | Krieger, A. | 0.1 |
| 08/25/2002 | Review July 2002 fee detail (1.2). | Krieger, A. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 11.8 | $ 475 | $ 5,605.00 |
| Serrette, Rosemarie | 8.1 | 170 | 1,377.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 6,982.00 |
|------------------------------------------|--|------------|

| TOTAL FOR THIS MATTER | $ 6,982.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Fee Applications of Others |
|----|---------------------------|
|    | 699843 0020               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/07/2002 | Review fee auditor's final report to FTI P&M's quarterly application (1.0); telephone call S. Cunningham, L. Hamilton re same (.3); memos to and from LK, KP re fee auditor's comments (.2). | Krieger, A. | 1.5 |
| 08/09/2002 | Memo to FTI re responses to Fee Auditor's comments (.2). | Krieger, A. | 0.2 |
| 08/15/2002 | Memos to and from KP re Chambers' invoices, Carella Byrne fee application (.1). | Krieger, A. | 0.1 |
| 08/20/2002 | Review Reed Smith response to fee auditor's report (.2); review K&E's response to fee auditor's report (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.3 | $ 475 | $ 1,092.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,092.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,092.50 |
|-----------------------|------------|

| RE | Employee Matters |
|----|------------------|
|    | 699843 0021      |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/19/2002 | Review PD Committee's supplemental objection to Debtors' compensation program motion and extensive exhibits thereto (3.8); telephone call S. Cunningham re review of same (.1) | Krieger, A. | 3.9 |
| 08/20/2002 | Prepare comments to supplemental objection by PD Committee to Debtors' compensation programs motion (.6). | Krieger, A. | 0.6 |
| 08/23/2002 | Review of Debtors' response to PD Committee's supplemental objection to motion to implement revised compensation programs (1.3); prepare memo re same (.5). | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.3 | $ 475 | $ 2,992.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,992.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,992.50 |
|-----------------------|------------|

| RE | Expenses |
|----|----------|
|    | 699843 0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 55.42 |
| Meals | 11.75 |
| Local Transportation | 131.29 |
| Long Distance Telephone | 164.62 |
| Duplicating Costs-in House | 736.00 |
| Duplicating Costs-Outside | 8739.23 |
| Postage | 3.02 |
| Process Service & Calendar Watch | 621.74 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 14.25 |
| Facsimile Charges | 87.00 |
| Travel Expenses - Transportation | 265.00 |
| Westlaw | 621.44 |
| Word Processing - Logit | 78.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,539.51 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| | | |
|---|---|---|
| RE | Litigation/Fraudulent Conveyance 699843  0034 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2002 | Attention to Sealed Air motion for leave to appeal (.6); drafted statement joining in motion for leave to appeal (.9) | Pasquale, K. | 1.5 |
| 08/01/2002 | Attention to filings (discovery objections by Sealed Air, deposition notices, motion to compel. | Sasson, M. | 0.4 |
| 08/05/2002 | Review Committee statement in support of Sealed Air motion for leave to appeal (.1); memos to and from KP re same (.1); review Sealed Air motion for leave to appeal (.6); review Judge Wolin's decision on solvency issues (2.2); memo to and from KP re same (.3); review recently field discovery-related pleadings including US's Reply to Special Masters 7/24/02 Order, J, Wolin order denying USA's objections to Special Masters order, Sealed Air's objection to USA discovery requests, notices of deposition (.9). | Krieger, A. | 4.2 |
| 08/05/2002 | Obtain copies of e-mails from bankruptcy and review (.2) and file (.6). | Mariano, C. | 0.8 |
| 08/05/2002 | Attention to plaintiffs' solvency expert report (1.0) | Pasquale, K. | 1.0 |
| 08/05/2002 | Review Hickey deposition. | Sasson, M. | 2.5 |
| 08/05/2002 | Attention to filings (Sealed Air notice to appeal, discovery requests). | Sasson, M. | 0.5 |
| 08/06/2002 | Review plaintiffs memorandum in opposition to Sealed Air's motion for leave to appeal (.5); Judge Dreiers's order on Grace's protective order motion (.1); review Conway DelGenio's expert report (2.0). | Krieger, A. | 2.6 |
| 08/06/2002 | Review e-mails from Bankrputcy , & documents received from counsel | Mariano, C. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/06/2002 | Attention to plaintiffs' opposition to Sealed Air's motion for leave to appeal (.5) | Pasquale, K. | 0.5 |
| 08/07/2002 | Memo to and from A. Taruschio re fraudulent transfer related research to be conducted (.2). | Krieger, A. | 0.2 |
| 08/07/2002 | Review e-mails from bankruptcy and print and file (1.3) | Mariano, C. | 1.3 |
| 08/07/2002 | Attention to appeal papers (debtors' motion, ACC opposition papers, CC supporting papers) | Sasson, M. | 0.8 |
| 08/08/2002 | Telephone call LK re research to be performed in connection with fraudulent transfer litigation (.2); memo to MS, KP re above (.2); review Grace joinder to Sealed Air motion for leave to appeal (.2); office conference AT re status of research on reasonably equivalent value (.1). | Krieger, A. | 0.7 |
| 08/08/2002 | Draft letter to Pat Abrahams at Group Digesting regarding digesting deposition trasncripts (.3), organize transcripts (3.) and forward via hand delivery (.2). Speak to Ms. Abrahams regarding deposition transcripts (.3) Review e-mails from Bankruptcy and print (6.). Speak to Moshe Sasson regarding deposition transcripts.(.1) | Mariano, C. | 1.8 |
| 08/08/2002 | Review Gries expert report (1.5); attention to filings (opp. to motion to certify; amended witness list; opposition to U.S. motion to reconsider; SAC reply paper to appeal (2.5). | Sasson, M. | 4.0 |
| 08/09/2002 | Printout JR docs from e-mail | Bertuglia Lyons, J. | 2.0 |
| 08/09/2002 | Correspondence from Milberg to Judge Wolin re ZAI decision pre-dating 1998 transfer (.3); office conference LK re same (.1). | Krieger, A. | 0.4 |
| 08/09/2002 | As per Moshe Sasson's direction, obtain additional copies of transcripts, and review transcript for issues re: his reponse to counsel's requests. | Mariano, C. | 1.2 |
| 08/10/2002 | Westlaw research re fraudlulent transfers under UFTA (1.0); review cases, review Wolin decision re insolvency (1.5) | Taruschio, A. | 2.5 |
| 08/11/2002 | Review Harasche case decision. | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY. 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2002 | Research re fraudulent transfers under UFA (1.2); review complaint re same (.7) | Taruschio, A. | 1.9 |
| 08/12/2002 | Memos from and to KP re measure of damages for fraudulent transfers (.2); memo to and from LK re above (.2); review analyses of J.Wolin's decision on legal standard for solvency determination (.5); review H. Wasserstein correspondence to Judge Wolin re agenda for 8/16/02 conference (.1); review asbestos Committee's brief in response to Grace's joinder with Sealed Air to certify July 29 Decision (.2); Sealed Air reply in further support of motion for leave to appeal (.2); Sealed Air opposition to USA reconsideration motion (.1). | Krieger, A. | 1.5 |
| 08/13/2002 | Review USA's objection to Special Master's Report (.3). | Krieger, A. | 0.3 |
| 08/13/2002 | Obain copies of e-mails from Bankruptcy (.2), review (.3), print (.4) and organize (.4). | Mariano, C. | 1.3 |
| 08/13/2002 | Attention to filings (brief in opp. to joinder on appeal; USA objections to Special Master's Order). | Sasson, M. | 0.4 |
| 08/14/2002 | Obtain depositions from JaneRose (.2), review (.3), obtain diskettes& load into livenote (.7), review transcripts for accurancy (.5). | Mariano, C. | 1.7 |
| 08/15/2002 | Printout JR docs from email and update jr files | Bertuglia Lyons, J. | 4.2 |
| 08/15/2002 | Memos to and from LK re Bates expert report (.3). | Krieger, A. | 0.3 |
| 08/15/2002 | Meet with Jessica Bertuglia to discuss filing documents in Judgment Roll in Adv. Pro. (.2) Meet with paralegal B. Schoenfeld to discuss deposition transcripts and the indexes (.3). Review indexes prepared by B. Schoenfeld (.8). Load additional transcripts into livenote.(.2) | Mariano, C. | 1.5 |
| 08/16/2002 | Office conferences LK re Judge Wolin's denial of motion for leave to appeal outstanding legal issues on fraudulent transfer action (.4); office conference KP re status of review of corporate transaction discussed with LK (.3). | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2002 | Attention to J. Wolin decision denying interlocutory appeal (.2); memo to committee regarding same (.2); attention to Sealed Air's motion to strike expert reports (1.0). | Pasquale, K. | 1.4 |
| 08/19/2002 | Office conference MS re indemnification provisions of 1998 transaction (.7); office conferences KP re reasonably equivalent value research (.1); office conference LK re same (.1); began to review Sealed Air/Grace transaction documents (.3); telephone call S. Cunningham re review and critique of Conway DelGenio valuation analysis (.1); telephone call David Kaplan (Milberg Weiss) re M. Peterson's expert report and other documents subject to the "attorneys eyes only protective order" (.1); memo to Jan Baer re above (.4); court's memorandum decision denying Sealed Air motion for leave to appeal July 29 Order (.1); order re USA's motion for reconsideration of 7/24/02 order (.1); review supplemental affidavit of Henry Wasserstein (.5). | Krieger, A. | 2.5 |
| 08/19/2002 | Attention to Bates expert report (2.3). | Pasquale, K. | 2.3 |
| 08/19/2002 | Review/analyze indemnification provisions (2.0); o/c K. Pasquale re: same (.2); o/c A. Kreiger re: same (.5); review sealed air motion to strike expert opinion (1.0); draft memo to committee re: same (1.5); attention to filings (discovery orders, order denying expedited appeal) (.2). | Sasson, M. | 5.4 |
| 08/20/2002 | Review applicable sections of Grace/Sealed Air transaction documents (4.5); office conference LK, KP re Sealed Air motion and impact on trial (3.); memo to J. Baer re M. Peterson report inquiry (.1). | Krieger, A. | 4.9 |
| 08/20/2002 | Telephone call with H. Kaminsky regarding Sealed Air's motion before Judge Wolin. | Kruger, L. | 0.2 |
| 08/20/2002 | Attention to filings (motion to extend time (.3); letter from court cancelling conference (.1); letter to Drier re: same (.1); SA letters to Court re: conference (.2); Grace's objection to Drier's ruling (.2); sealed air motion to exclude ZAI evidence (.9); Hass expert report (1.0); SA interrogatories (.2). | Sasson, M. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/21/2002 | Continue to review Sealed Air/Grace merger documents (1.0); memos from and to Jan Baer re obtaining the Peterson expert report (.2); memos to and from LK, KP re Debtors' position on "eyes only" documents and our response thereto (.2); telephone calls KP re M. Browdy conversation re documentation (.2). | Krieger, A. | 1.6 |
| 08/21/2002 | Attention to plaintiffs' solvency expert report (1.5); telephone call M. Browdy regarding disclosure of attorneys' eyes only information (.2); drafted letter regarding same (.2). | Pasquale, K. | 1.9 |
| 08/21/2002 | T/c K. Pasquale, V. Defreitas re: Protective Order, search for same. | Sasson, M. | 0.3 |
| 08/21/2002 | Research/review caselaw regarding fraudulent conveyance (2.3). | Taruschio, A. | 2.3 |
| 08/22/2002 | Memo to and from KP re selected provisions of the transaction documents (.6); review additional selected Sealed Air transaction documents and memo to KP re same (1.8); memo from J. Baer re Committee's request to receive documents subject to the "eyes only" protective order (.2); memo to and from KP and LK re same (.2). | Krieger, A. | 2.8 |
| 08/22/2002 | Attention to recent decision of J. Walrath regarding solvency issue/J. Wolin decision (.5); attention to motion to strike Grace's experts (.5). | Pasquale, K. | 1.0 |
| 08/23/2002 | Review Debtors' amended witness disclosure (.2). | Krieger, A. | 0.2 |
| 08/23/2002 | Attention to Grace-Sealed Air indemnity issues (.6); attention to supplemental expert report of Ross and Conway (.5). | Pasquale, K. | 1.1 |
| 08/26/2002 | Memo from and to KP, LK re Committee access to "eyes only" documentation and motion to be prepared seeking such relief (.2); review draft correspondence to Judge Dreier re request for documentation (.4); telephone call KP re comments to draft correspondence to Judge Dreier (.1); review supplement of Wilber Ross to his expert report (.2); review Sealed Air motion to preclude ZAI evidence | Krieger, A. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4). | | |
| 08/26/2002 | Obtain copies of deposition digests for Ken Pasquale (.4). Speak to Group Digesting regarding obtaining additional transcripts (.2). Obtain e-mails from Bankruptcy and review, and print. (1.0) | Mariano, C. | 1.6 |
| 08/26/2002 | Voicemails from and to M. Browdy regarding disclosure issues (.2); attention to Grace opposition to plaintiffs' motion to preclude Grace experts (.5); attended court hearing before Judge Wolin regarding same (1.5); drafted letter motion to Judge Drier regarding attorneys' eyes only documents (.8). | Pasquale, K. | 3.0 |
| 08/26/2002 | Research/review case law regarding reasonably equivalent value (3.1); Westlaw research regarding same (1.3). | Taruschio, A. | 4.4 |
| 08/27/2002 | Review transcript from the 7/20/02 hearing before Judge Wolin (1.0); memo from and to V. DeFreitas re 7/25/02 transcript (.1); office conferences M. Sasson re latest disputes arising out of Courts solvency standards decision, 8/26/02 hearing before Judge Wolin (.3); review Plaintiffs' opposition to Grace objection to Judge Drier's August 19 ruling (.5); began review of July 25, transcript (1.6); review minute order of the 8/26/02 hearing before Judge Wolin and memo to LK re same (.2). | Krieger, A. | 3.7 |
| 08/27/2002 | Review e-mails from Bankruptcy (.2); Create Binder of Documents for Ken Pasquale (.3); Meet with paralegal re: filing of documents from adversarial proceeding (.3); Speak to Pat Abrahams at Group Digesting re: Obtaining additional transcripts for review (.3) | Mariano, C. | 1.1 |
| 08/27/2002 | Attention to filings (expert report responding to Bates opinion (.7); Ross' reply expert report (.7); plaintiff's response to Grace's objection to 8/9/02 ruling (.3); letter to Wolin re: hearing (.3); Grace's opposition to motion to strike (.5). | Sasson, M. | 2.5 |
| 08/27/2002 | Research regarding fraudulent transfer issue (3.5); Westlaw research regarding same (.8). | Taruschio, A. | 4.3 |
| 08/28/2002 | Complete review of 7/25/02 hearing transcript | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.0); memos to LK re indemnification given in the Sealed Air transaction (.2); review Grace's objection to Judge Dreier's decision in discovery issues (.30) | | |
| 08/28/2002 | Speak with Jessica Bertuglia re: indexes for adversairal proceeding (.3), review e-mails from Vaughn in Bankruptcy (.2), print for Moshe Sasson (.4) and copy for the file (.3) | Mariano, C. | 1.2 |
| 08/28/2002 | Review of deposition testimony (digests) of fact witnesses (1.2) | Pasquale, K. | 1.2 |
| 08/28/2002 | Telephone call with K. Pasquale regarding memo on fraudulent transfer (.3); research/Westlaw regarding same (.7); read case law, memos regarding same (.9). | Taruschio, A. | 1.9 |
| 08/29/2002 | Meet with Moshe Sasson re: Deposition Digests (.2) and obtaining a copy of the docket (.3) | Mariano, C. | 0.5 |
| 08/29/2002 | Attention to Grace's motion and plaintiffs' response re privilege ruling by J. Dreier (.3) | Pasquale, K. | 0.3 |
| 08/29/2002 | Reviewed emails for bankruptcy case (1.0); printed out & organized emails (1.0); Indexed and filed in correspondance (1.5) | Schoenfeld, B. | 3.5 |
| 08/30/2002 | Speak to Vaughn in Bankruptcy and request Docket (.2), review docket for documents relationg to experts (.9). Meet with Moshe Sasson re: Docket. (.2) Send fax to Ms. Flieschman at Millberg's office. (.2) | Mariano, C. | 1.5 |
| 08/30/2002 | T/c K. Pasquale, Judge Drier re: motion for attorneys eyes only documentss (.3); t/c R. Flisehman re: same, direct fax of motion fo F. Flieshman (.3); attention to filings (additional discovery) (.3); coordinate conference call, advise parties (.3); t/c K. Pasquale, docketing re: EDNY Manville hearing (.3). | Sasson, M. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bertuglia Lyons, Jessica | 6.2 | $ 155 | $ 961.00 |
| Krieger, Arlene | 29.6 | 475 | 14,060.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.2 | 695 | 139.00 |
| Mariano, Christine | 16.9 | 155 | 2,619.50 |
| Pasquale, Kenneth | 15.2 | 495 | 7,524.00 |
| Sasson, Moshe | 21.3 | 395 | 8,413.50 |
| Schoenfeld, Benjamin | 3.5 | 155 | 542.50 |
| Taruschio Anna | 17.3 | 285 | 4,930.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 39,190.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 39,190.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Non-Working Travel Time |
|----|-------------------------|
|    | 699843  0035            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/26/2002 | Attendant travel regarding hearing before Judge Wolin (1.5). | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 1.5 | $ 495 | $ 742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 742.50 | |

| TOTAL FOR THIS MATTER | | $ 742.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| | | |
|---|---|---|
| RE | Preparation for and Attendance at Hearings 699843  0037 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/05/2002 | Review of brief to court regarding case management order. | Kruger, L. | 0.4 |
| 08/16/2002 | Telephone call with H. Wasserstein regarding results of Judge Wolin's decision. | Kruger, L. | 0.3 |
| 08/21/2002 | Office conference LK re preparation of materials for the 8/26 hearing (.1). | Krieger, A. | 0.1 |
| 08/21/2002 | Office conference with A. Krieger reviewing court agenda for 8/26 and committees' position. | Kruger, L. | 0.3 |
| 08/22/2002 | Preparation for 8/26/02 hearing (1.6); office conference LK re hearing files (.1); office conferences RS and V. DeFreitas re hearing files (.2); reviewed amended agenda notice (.1). | Krieger, A. | 2.0 |
| 08/22/2002 | Telephone call with K. Kelley of JP Morgan Chase regarding current status in light of Judge Wolin's July 29 decision and Sealed Air's motion to strike. | Kruger, L. | 0.4 |
| 08/23/2002 | Preparation of documentation for 8/26/02 hearings (1.9); office conferences RS re preparation of schedule of outstanding SSL fees/expenses (.2). | Krieger, A. | 2.1 |
| 08/26/2002 | Telephone calls LK re hearings before Judge Fitzgerald (.2); telephone call W. Smith re fee matrix requirements (.1) | Krieger, A. | 0.3 |
| 08/26/2002 | Travel time to NYC from Delaware (2.0). | Kruger, L. | 2.0 |
| 08/26/2002 | Preparing for court hearing, reviewing Libby Montana's motion to vacate stay and responses, ZAI litigation and budget, fee application and examiner's objection (1.6); in court before Judge Fitzgerald regarding various agenda items, ZAI and fees (3.2) | Kruger, L. | 4.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/27/2002 | Telephone call with D. Bernick regarding results of court hearing. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.5 | $ 475 | $ 2,137.50 |
| Kruger, Lewis | 8.4 | 695 | 5,838.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,975.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 7,975.50 | |
|---|---|---|

| RE | Retention of Professionals |
|---|---|
|    | 699843  0040 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/13/2002 | Review Chambers' invoices and memo to KP re same (.6); telephone call L. Hamilton re contact Smith to discuss open matters (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 475 | $ 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 332.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 332.50 | |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| RE | Stay Litigation (Section 362) |
|---|---|
| | 699843  0041 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/14/2002 | Memo from and to C. Lane re BMW's motion for stay relief and analysis of lien position (.1). | Krieger, A. | 0.1 |
| 08/15/2002 | Telephone call C. Lane re BMW and GE Railcar matters (.1). | Krieger, A. | 0.1 |
| 08/19/2002 | Review Debtors' objection to Timothy Kane lift stay motion (.1). | Krieger, A. | 0.1 |
| 08/19/2002 | Memo to C. Lane re committee position on appropriate stipulation resolving BMW motion (.1). | Krieger, A. | 0.1 |
| 08/20/2002 | Review proposed stipulation re BMW Constructors and memo to Chris Lane re comments thereto (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 475 | $ 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 332.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 332.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 93,522.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
| TOTAL BILL | $ 105,062.01 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

# STROOCK

| DATE | October 23, 2002 |
|------|------------------|
| INVOICE NO. | 271613 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through August 31, 2002

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 08/02/2002 | Federal Express T#824841041170 S MCLAUGHLIN to: LEWIS KRUGER BEDFORD,NY | 9.00 |
| 08/05/2002 | Federal Express T#829409582850 R SERRETTE to: FRANK J PERCH WILMINGTON,DE | 8.96 |
| 08/05/2002 | Federal Express T#829409582860 R SERRETTE to: WARREN H SMITH DALLAS,TX | 10.93 |
| 08/05/2002 | Federal Express T#829409582871 R SERRETTE to: DAVID SIEGEL COLUMBIA,MD | 8.96 |
| 08/13/2002 | Federal Express T#814154274866 R.SERRETTE to: SYLVIA ASH BROOKLYN,NY | 8.96 |
| 08/27/2002 | FedEx Log 08/02/02 S MCLAUGHLIN TO LEWIS KRUGER | 1.35 |
| 08/27/2002 | FedEx Log 08/05/02 R SERRETTE TO WARREN SMITH | 5.80 |
| 08/27/2002 | FedEx Log 08/05/02 R SERRETTE TO DAVID SIEGEL | 1.46 |
| | **Outside Messenger Service Total** | **55.42** |
| **Meals** | | |
| 08/09/2002 | VENDOR: Harry's Outgoing, Inc.; INVOICE#: 073102; DATE: 7/31/02   07/09 Rose Serrette | 11.75 |
| | **Meals Total** | **11.75** |
| **Local Transportation** | | |
| 08/07/2002 | NYC Two Ways Inc. SERRETTE 07/17/02 22:19 M from 180 MAIDEN LA to RICHMOND HILL | 41.88 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07/2002 | VENDOR: Ken Pasquale; INVOICE#: 07/31/02; DATE: 8/7/02 - 07/25  COURT HEARING IN NEWARK, NJ - PARKING CHARGES - | 40.00 |
| 08/22/2002 | NYC Two Ways Inc. KRUGER 07/08/02 11:13 M from 180 MAIDEN LA to 343 7 AVE M | 19.71 |
| 08/22/2002 | NYC Two Ways Inc. TARUSCHIO 08/11/02 19:45 M from 180 MAIDEN LA to E 87 ST M | 29.70 |
| | **Local Transportation Total** | **131.29** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2002 | EXTN.5492, TEL.868-638-5235, S.T.17:22, DUR.03:30 | 11.08 |
| 08/01/2002 | EXTN.5562, TEL.973-424-2031, S.T.10:55, DUR.07:00 | 2.27 |
| 08/01/2002 | EXTN.5562, TEL.973-424-2000, S.T.16:50, DUR.01:06 | 0.65 |
| 08/02/2002 | EXTN.5492, TEL.757-575-0584, S.T.10:45, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.5492, TEL.757-575-0584, S.T.11:12, DUR.05:42 | 1.94 |
| 08/02/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:27, DUR.01:36 | 0.65 |
| 08/02/2002 | EXTN.5562, TEL.973-424-2031, S.T.13:13, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.10:34, DUR.00:24 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.12:33, DUR.00:18 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-454-6624, S.T.13:14, DUR.00:42 | 0.32 |
| 08/02/2002 | EXTN.6015, TEL.202-371-9770, S.T.15:52, DUR.04:18 | 1.62 |
| 08/05/2002 | EXTN.5492, TEL.302-657-4924, S.T.11:18, DUR.08:48 | 2.92 |
| 08/05/2002 | EXTN.5492, TEL.609-452-9400, S.T.19:01, DUR.02:18 | 0.74 |
| 08/05/2002 | EXTN.5492, TEL.609-452-9400, S.T.19:57, DUR.01:06 | 0.49 |
| 08/05/2002 | EXTN.5492, TEL.267-981-3322, S.T.20:14, DUR.07:30 | 1.98 |
| 08/05/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:43, DUR.04:00 | 1.30 |
| 08/05/2002 | EXTN.6015, TEL.973-424-2064, S.T.17:52, DUR.00:54 | 0.32 |
| 08/06/2002 | EXTN.3544, TEL.201-556-4040, S.T.16:12, DUR.00:24 | 0.32 |
| 08/06/2002 | EXTN.5430, TEL.312-861-2460, S.T.15:36, DUR.02:54 | 0.97 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06/2002 | EXTN.5492, TEL.847-478-4397, S.T.16:20, DUR.00:36 | 0.32 |
| 08/06/2002 | EXTN.5544, TEL.201-556-4040, S.T.14:20, DUR.00:36 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:26, DUR.00:12 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.302-657-4900, S.T.10:45, DUR.01:18 | 0.65 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.10:50, DUR.00:48 | 0.32 |
| 08/06/2002 | EXTN.6015, TEL.973-424-2064, S.T.14:34, DUR.00:12 | 0.32 |
| 08/07/2002 | EXTN.5544, TEL.201-556-4040, S.T.16:15, DUR.01:54 | 0.65 |
| 08/08/2002 | EXTN.5544, TEL.978-465-5664, S.T.16:39, DUR.00:48 | 0.32 |
| 08/09/2002 | EXTN.5006, TEL.312-861-3268, S.T.13:48, DUR.00:54 | 0.32 |
| 08/09/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:04, DUR.03:36 | 1.30 |
| 08/12/2002 | EXTN.5492, TEL.954-731-1035, S.T.14:00, DUR.00:12 | 0.32 |
| 08/12/2002 | EXTN.5492, TEL.954-731-1035, S.T.14:45, DUR.17:48 | 5.83 |
| 08/12/2002 | EXTN.5492, TEL.757-575-0584, S.T.20:01, DUR.00:54 | 0.25 |
| 08/12/2002 | EXTN.5492, TEL.757-575-0584, S.T.20:03, DUR.00:06 | 0.25 |
| 08/13/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:47, DUR.01:06 | 0.65 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.12:53, DUR.06:18 | 2.27 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:22, DUR.00:12 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:46, DUR.00:30 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.14:47, DUR.07:18 | 2.59 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:05, DUR.01:00 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:07, DUR.00:06 | 0.32 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.17:14, DUR.12:48 | 4.21 |
| 08/13/2002 | EXTN.5492, TEL.757-575-0584, S.T.18:44, DUR.05:30 | 1.94 |
| 08/14/2002 | EXTN.5492, TEL.201-384-1279, S.T.09:47, DUR.03:12 | 1.30 |
| 08/15/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:38, DUR.03:06 | 1.30 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:14, DUR.03:30 | 1.30 |
| 08/15/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:46, DUR.01:42 | 0.65 |
| 08/15/2002 | EXTN.5544, TEL.312-861-3268, S.T.11:31, DUR.05:24 | 1.94 |
| 08/16/2002 | EXTN.3760, TEL.973-424-2037, S.T.10:57, DUR.00:30 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:47, DUR.00:12 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:07, DUR.00:18 | 0.32 |
| 08/16/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:46, DUR.00:30 | 0.25 |
| 08/19/2002 | EXTN.3544, TEL.201-556-4040, S.T.16:30, DUR.00:48 | 0.32 |
| 08/19/2002 | EXTN.5431, TEL.973-424-2031, S.T.13:47, DUR.02:30 | 0.97 |
| 08/19/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:06, DUR.05:42 | 1.94 |
| 08/19/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:51, DUR.05:48 | 1.94 |
| 08/19/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:57, DUR.06:36 | 1.96 |
| 08/19/2002 | EXTN.5492, TEL.868-628-7021, S.T.21:01, DUR.13:54 | 38.77 |
| 08/19/2002 | EXTN.5544, TEL.732-329-0191, S.T.11:17, DUR.01:00 | 0.32 |
| 08/19/2002 | EXTN.5544, TEL.973-297-4889, S.T.11:20, DUR.01:06 | 0.65 |
| 08/20/2002 | EXTN.3430, TEL.973-424-2031, S.T.12:51, DUR.03:36 | 1.30 |
| 08/20/2002 | EXTN.3544, TEL.973-297-4889, S.T.15:57, DUR.00:48 | 0.32 |
| 08/20/2002 | EXTN.5431, TEL.973-424-2031, S.T.11:43, DUR.00:12 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.703-352-2963, S.T.14:14, DUR.00:18 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.301-518-3998, S.T.14:15, DUR.02:36 | 0.97 |
| 08/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:19, DUR.00:06 | 0.32 |
| 08/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:30, DUR.01:06 | 0.65 |
| 08/20/2002 | EXTN.5562, TEL.202-371-9770, S.T.12:37, DUR.02:42 | 0.97 |
| 08/21/2002 | EXTN.3544, TEL.201-556-4021, S.T.10:01, DUR.13:00 | 4.21 |
| 08/21/2002 | EXTN.5544, TEL.973-297-4889, S.T.09:51, DUR.00:36 | 0.32 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1273490v1

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21/2002 | EXTN.5544, TEL.201-556-4021, S.T.12:48, DUR.01:24 | 0.65 |
| 08/21/2002 | EXTN.5562, TEL.203-719-8541, S.T.08:36, DUR.16:06 | 5.51 |
| 08/21/2002 | EXTN.5562, TEL.312-861-2000, S.T.12:08, DUR.08:24 | 2.92 |
| 08/22/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:54, DUR.03:54 | 1.30 |
| 08/22/2002 | EXTN.5492, TEL.954-731-1035, S.T.19:54, DUR.05:00 | 1.24 |
| 08/22/2002 | EXTN.5544, TEL.973-297-4889, S.T.10:57, DUR.00:54 | 0.32 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:52, DUR.07:06 | 2.59 |
| 08/23/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:40, DUR.02:06 | 0.97 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.13:11, DUR.00:06 | 0.32 |
| 08/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:47, DUR.02:30 | 0.97 |
| 08/23/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:22, DUR.01:30 | 0.65 |
| 08/23/2002 | EXTN.5544, TEL.201-556-2121, S.T.14:57, DUR.00:06 | 0.32 |
| 08/23/2002 | EXTN.5544, TEL.201-556-4040, S.T.14:58, DUR.10:54 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:11, DUR.10:06 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:05, DUR.10:06 | 3.56 |
| 08/26/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:26, DUR.01:42 | 0.49 |
| 08/26/2002 | EXTN.5544, TEL.302-657-4942, S.T.10:01, DUR.01:54 | 0.65 |
| 08/26/2002 | EXTN.5544, TEL.214-698-3868, S.T.12:50, DUR.01:06 | 0.65 |
| 08/26/2002 | EXTN.5562, TEL.973-424-2000, S.T.08:37, DUR.01:30 | 0.65 |
| 08/26/2002 | EXTN.5562, TEL.312-861-2000, S.T.09:07, DUR.02:54 | 0.97 |
| 08/27/2002 | EXTN.5430, TEL.973-424-2031, S.T.15:53, DUR.00:12 | 0.32 |
| 08/27/2002 | EXTN.5431, TEL.312-861-2248, S.T.17:08, DUR.01:18 | 0.65 |
| 08/27/2002 | EXTN.5544, TEL.973-645-2580, S.T.12:12, DUR.01:24 | 0.65 |
| 08/27/2002 | EXTN.6015, TEL.312-861-2000, S.T.12:32, DUR.00:48 | 0.32 |
| 08/28/2002 | EXTN.2006, TEL.973-424-2031, S.T.17:48, DUR.01:12 | 0.65 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/28/2002 | EXTN.5492, TEL.954-722-1445, S.T.11:24, DUR.06:12 | 2.27 |
| 08/28/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:00, DUR.00:42 | 0.32 |
| 08/28/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:01, DUR.01:18 | 0.65 |
| 08/28/2002 | EXTN.5492, TEL.503-293-4037, S.T.12:25, DUR.00:42 | 0.32 |
| 08/28/2002 | EXTN.5492, TEL.301-518-3998, S.T.13:48, DUR.05:54 | 1.94 |
| 08/28/2002 | EXTN.5562, TEL.973-645-2580, S.T.17:07, DUR.01:42 | 0.65 |
| 08/29/2002 | EXTN.3492, TEL.954-718-7182, S.T.10:14, DUR.01:24 | 0.65 |
| 08/29/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:36, DUR.00:12 | 0.32 |
| 08/29/2002 | EXTN.5492, TEL.954-722-1445, S.T.14:16, DUR.03:36 | 1.30 |
| 08/30/2002 | EXTN.6015, TEL.908-507-1632, S.T.11:07, DUR.07:18 | 2.59 |
| 08/30/2002 | EXTN.6015, TEL.908-722-0700, S.T.11:08, DUR.04:06 | 1.62 |
| **Long Distance Telephone Total** | | **164.62** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/01/2002 | | 5.60 |
| 08/01/2002 | | 67.30 |
| 08/01/2002 | | 11.90 |
| 08/07/2002 | on 08/05/2002 | 7.60 |
| 08/07/2002 | on 08/05/2002 | 2.40 |
| 08/07/2002 | on 08/05/2002 | 3.10 |
| 08/07/2002 | on 08/05/2002 | 18.60 |
| 08/07/2002 | on 08/06/2002 | 38.40 |
| 08/07/2002 | on 08/06/2002 | 77.00 |
| 08/07/2002 | on 08/06/2002 | 2.10 |
| 08/07/2002 | on 08/06/2002 | 9.80 |
| 08/07/2002 | on 08/06/2002 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/07/2002 | | 0.20 |
| 08/08/2002 | | 2.40 |
| 08/08/2002 | | 40.90 |
| 08/08/2002 | | 0.10 |
| 08/09/2002 | | 3.30 |
| 08/09/2002 | | 150.60 |
| 08/09/2002 | | 0.60 |
| 08/11/2002 | | 1.90 |
| 08/13/2002 | | 2.50 |
| 08/13/2002 | | 42.50 |
| 08/13/2002 | | 18.40 |
| 08/14/2002 | | 1.50 |
| 08/15/2002 | | 4.00 |
| 08/15/2002 | | 8.10 |
| 08/16/2002 | | 0.10 |
| 08/16/2002 | | 4.80 |
| 08/16/2002 | | 62.40 |
| 08/20/2002 | | 8.90 |
| 08/20/2002 | | 5.00 |
| 08/21/2002 | | 0.10 |
| 08/21/2002 | | 3.60 |
| 08/22/2002 | | 26.30 |
| 08/22/2002 | | 13.00 |
| 08/22/2002 | | 0.30 |
| 08/22/2002 | | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/23/2002 | | 9.20 |
| 08/23/2002 | | 2.30 |
| 08/23/2002 | | 26.80 |
| 08/23/2002 | | 28.20 |
| 08/23/2002 | | 0.40 |
| 08/23/2002 | | 1.00 |
| 08/23/2002 | | 2.00 |
| 08/27/2002 | | 5.60 |
| 08/27/2002 | | 13.50 |
| 08/28/2002 | | 0.30 |
| 08/30/2002 | | 0.20 |
| 08/30/2002 | | 0.60 |
| | **Duplicating Costs-in House Total** | **736.00** |

**Duplicating Costs-Outside**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11271; DATE: 7/10/02 - Kevin Collins & W.Brian McGowan taken 7/10/02 W.R. Grace & Company Chapter 11 | 1,445.00 |
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11272; DATE: 7/11/02 - Daniel Rourke taken 07/11/02 W R Grace & Company Chapter 11 | 1,088.00 |
| 08/26/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11273; DATE: 7/3/02 - Dr. Thomas Florence taken 07/03/02 W R Grace & Company Chapter 11 | 1,351.50 |
| 08/29/2002 | VENDOR: Perfect Copy Center; INVOICE#: 3794; DATE: 8/29/02 - Orig date 03/08/02 Copies | 477.62 |
| 08/29/2002 | VENDOR: Perfect Copy Center; INVOICE#: 3632; DATE: 8/29/02 - Orig date 02/22/02 copies | 3,341.66 |
| 08/29/2002 | VENDOR: Perfect Copy Center; INVOICE#: 3588; DATE: 8/29/02 - orig date 02/20/02 Copies | 558.96 |
| 08/29/2002 | VENDOR: Perfect Copy Center; INVOICE#: 3503; DATE: 8/29/02 - orig date 02/12/02 Copies | 476.49 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Duplicating Costs-Outside Total** | **8,739.23** |
| **Postage** | | |
| 08/20/2002 | Postage Charged by  on 08/06/2002 | 0.37 |
| 08/20/2002 | Postage Charged by  on 08/06/2002 | 0.37 |
| 08/27/2002 | Postage Charged by  on 08/12/2002 | 2.28 |
| | **Postage Total** | **3.02** |
| **Process Service & Calendar Watch** | | |
| 07/25/2002 | VENDOR: Pacer Service Center; INVOICE#: 071002; DATE: 7/10/02  -  Billing cycle 04/01/02 to 06/30/02 | 160.09 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 053102; DATE: 5/31/02  -  Billing Cycle 05/01/02 - 05/31/02 | 230.86 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02  -  Billing Cycle 04/01/02 - 04/30/02 | 34.16 |
| 08/30/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02  -  Billing Cycle 04/01/02 - 04/30/02 | 196.63 |
| | **Process Service & Calendar Watch Total** | **621.74** |
| **In House Messenger Service** | | |
| 08/08/2002 | Early Bird Messenger Bike Standard from  to  GROUP DIGESTING, 280 PARK AVE | 10.75 |
| | **In House Messenger Service Total** | **10.75** |
| **Lexis/Nexis** | | |
| 08/01/2002 | | 14.25 |
| | **Lexis/Nexis Total** | **14.25** |
| **Facsimile Charges** | | |
| 08/15/2002 | FAX # 214-840-5301 | 41.00 |
| 08/19/2002 | FAX # 973-667-5022 | 3.00 |
| 08/20/2002 | FAX # 350-4702 | 26.00 |
| 08/28/2002 | FAX # 735-2000 | 3.00 |
| 08/28/2002 | FAX # 973-645-4549 | 11.00 |
| 08/30/2002 | FAX # 868-1229 | 3.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Facsimile Charges Total** | **87.00** |
| | **Travel Expenses - Transportation** | |
| 08/14/2002 | VENDOR: American Express; INVOICE#: 061702J; DATE: 7/16/02 - lawyers trav fee 6/17 NYP WIL NYP | 67.00 |
| 08/14/2002 | VENDOR: American Express; INVOICE#: 061702K; DATE: 6/17/02 - amex law trav A Krieger NYP WIL NYP 6/17 | 198.00 |
| | **Travel Expenses - Transportation Total** | **265.00** |
| | **Westlaw** | |
| 08/01/2002 | ; Duration 0:10:47; By SASSON MOSHE | 61.47 |
| 08/02/2002 | ; Duration 0:07:31; By SASSON MOSHE | 42.85 |
| 08/10/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 15.00 |
| 08/11/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 10.00 |
| 08/26/2002 | ; Duration 0:03:37; By TARUSCHIO ANNA | 179.12 |
| 08/27/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 100.00 |
| 08/28/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 213.00 |
| | **Westlaw Total** | **621.44** |
| | **Word Processing - Logit** | |
| 08/08/2002 | | 18.00 |
| 08/08/2002 | | 60.00 |
| | **Word Processing - Logit Total** | **78.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 55.42 |
| Meals | 11.75 |
| Local Transportation | 131.29 |
| Long Distance Telephone | 164.62 |
| Duplicating Costs-in House | 736.00 |
| Duplicating Costs-Outside | 8739.23 |
| Postage | 3.02 |
| Process Service & Calendar Watch | 621.74 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 14.25 |
| Facsimile Charges | 87.00 |
| Travel Expenses - Transportation | 265.00 |
| Westlaw | 621.44 |
| Word Processing - Logit | 78.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 11,539.51 |
|---|---|

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re                                      )    Chapter 11
                                           )
W. R. Grace & Co. et al.[1];               )    Case No. 01-01139(JKF)
                                           )    Jointly Administered
            Debtors.                       )
                                                **Objection Deadline:**
                                                **December 3, 2002 at 4:00 p.m.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Eighteenth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period September 1, 2002

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

through September 30, 2002, seeking compensation in the amount of $98,107.00, reimbursement

for actual and actual and necessary expenses in the amount of $15,567.77 and payment of the

September 2002 invoice of Chambers Associates Incorporated in the amount of $771.50 (the

"Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, on or before **December 3,**

**2002 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane, Morris LLP, 1100 N.

Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901);

(iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L.

Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center,

200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593),

and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box

1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

SSL-DOCS1 1280097v2

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th

Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-

9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears

Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder,

Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware

19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders,

Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New

York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States

Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax

number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith and

Associates, 900 Jackson Street, 120 Founders Square, Dallas, TX 75202.

Dated:  Wilmington, DE
       November 13, 2002

**RESPECTFULLY SUBMITTED,**

          /s/

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com

William S. Katchen, Esquire
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:     (212) 806-6006
e-mail:         lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                          Chapter 11

W.R. Grace & Co., et al.                        Case No. 01-01139 (JKF)

          Debtors.                Jointly Administered


**EIGHTEENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2002 THROUGH SEPTEMBER 30, 2002**


Name of Applicant                               **Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:                       **Official Committee of Unsecured Creditors**

Date of Retention:                              **April 12, 2001**

Period for which compensation and              **September 1, 2002 – September 30, 2002**
reimbursement is sought

Amount of Compensation sought as               **$98,107.00 (80% - $78,485.60)**
actual, reasonable and necessary:

Amount of Expense Reimbursement sought         **$15,567.77 (Stroock)**
as actual, reasonable and necessary:           **$771.50 (Chambers)**

This is an: ☒ interim ☐ final application

The total time expended for the preparation of the Seventeenth Monthly Fee Statement is
approximately 16.4 hours and the corresponding compensation requested is approximately
$3,423.00.

Local Form 101 (Fee Application/Attachment A, pg. 1)

**Attachment A**

**Monthly Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 | 04/01/02 – 04/30/02 | $97,251.50 | $11,588.86 | $77,801.20 | $11,588.86 |
| July 3, 2002 | 05/01/02-05/31/02 | $71,910.75 | $46,105.12 | $59,918.60 | $46,105.12 |

| August 5, 2002 | 06/01/02 – 06/30/02 | $73,097.75 | $116,720.77 | $58,477.40 | $116,720.77 |
| September 20, 2002 | 07/01/02 – 07/31/02 | $90,903.27 | $13,274.04 | $72,722.61 | $13,274.04 |
| October 29, 2002 | 08/01/02 – 08/31/02 | $93,522.50 | $16,586.21 | $74,818.00 | $16,586.21 |

| WR GRACE | | | | |
|---|---|---|---|---|
| **ATTACHMENT B** | | | | |
| **SEPTEMBER 1, 2002 - SEPTEMBER 30, 2002** | | | | |
| | | | | No. of Years |
| | **Hours** | **Rate** | **Amount** | **In Position** |
| **Partners** | | | | |
| Greenberg, Mayer | 0.2 | $ 525.00 | $ 105.00 | 4 |
| Kruger, Lewis | 2.5 | $ 695.00 | $ 1,737.50 | 32 |
| Levy, Mark | 1.0 | $ 650.00 | $ 650.00 | 26 |
| Pasquale, Kenneth | 41.7 | $ 495.00 | $ 20,641.50 | 3 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene | 68.4 | $ 475.00 | $ 32,490.00 | 18 |
| Sasson, Moshe | 39.5 | $ 395.00 | $ 15,602.50 | 8 |
| Taruschio Anna | 20.2 | $ 285.00 | $ 5,757.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Calvo, Fernando | 0.5 | $ 135.00 | $ 67.50 | 1 |
| Defreitas, Vaughn | 15.9 | $ 100.00 | $ 1,590.00 | 14 |
| Giaquinto, Christine | 3.9 | $ 155.00 | $ 604.50 | 1 |
| Holzberg, Ethel | 9.1 | $ 170.00 | $ 1,547.00 | 30 |
| Horn, Meredith | 13.5 | $ 155.00 | $ 2,092.50 | 2 |
| Jones, Margaret | 0.3 | $ 120.00 | $ 36.00 | 2 |
| Mariano, Christine | 17.3 | $ 155.00 | $ 2,681.50 | 6 |
| Marseille, Stephen B. | 4.3 | $ 160.00 | $ 688.00 | 1 |
| Mohamed, David | 5.0 | $ 100.00 | $ 500.00 | 13 |
| Peters, Angelina | 1.3 | $ 70.00 | $ 91.00 | 2 |
| Schoenfeld, Benjamin | 54.5 | $ 155.00 | $ 8,447.50 | 1 |
| Serrette, Rosemarie | 16.9 | $ 170.00 | $ 2,873.00 | 14 |
| | | | | |
| **Subtotal** | **316.0** | | **$ 98,202.00** | |
| | | | | |
| **Less 50% Travel** | **-3.3** | | **$ (1,588.75)** | |
| | | | | |
| **Total** | **312.8** | | **$ 96,613.25** | |

SSL-DOCS1 1280097v2

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES ($) |
|---|---|---|---|
| **WR GRACE** | | | |
| **COMPENSATION BY PROJECT CATEGORY** | | | |
| **SEPTEMBER 1, 2002 - SEPTEMBER 31, 2002** | | | |
| | | | |
| 0002 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 10.6 | $   4,861.00 |
| 0013 | Business Operations | 2.2 | 1,045.00 |
| 0014 | Case Administration | 46.4 | 8,695.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.3 | 142.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.2 | 4,480.00 |
| 0018 | Fee Application, Applicant | 16.4 | 3,423.00 |
| 0019 | Case Administration | 4.8 | 2,280.00 |
| 0021 | Employee Benefits Pension | 1.4 | 665.00 |
| 0034 | Litigation and Litigation Counseling | 200.9 | 60,798.50 |
| 0035 | Travel - Non-Working | 6.5 | 3,177.50 |
| 0037 | Hearings | 13.4 | 6,597.00 |
| 0041 | Relief from Stay Proceedings | 1.3 | 617.50 |
| 0047 | Tax Issues | 2.6 | 1,420.00 |
| | | | |
| | **Subtotal** | **316.0** | **$  98,202.00** |
| | | | |
| | **Less 50% Travel** | **-3.3** | **$   (1,588.75)** |
| | | | |
| | **Total** | **312.8** | **$96,613.25** |

# STROOCK

| DATE | November 13, 2002 |
|---|---|
| INVOICE NO. | 273376 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through September 30, 2002 in connection with the following matters:

| | FEES | TOTAL |
|---|---|---|
| 0002 Claim Analysis Objection, Resolution & Estimation (Asbestos) | 4,861.00 | 4,861.00 |
| 0013 Business Operations | 1,045.00 | 1,045.00 |
| 0014 Case Administration | 8,695.00 | 8,695.00 |
| 0015 Claims Analysis/Objections/Administration (Non-Asbestos) | 142.50 | 142.50 |
| 0017 Committee, Creditors', Noteholders', or Equity Holders' | 4,480.00 | 4,480.00 |
| 0018 Fee Application, Applicant | 3,423.00 | 3,423.00 |
| 0019 Case Administration | 2,280.00 | 2,280.00 |
| 0021 Employee Benefits Pension | 665.00 | 665.00 |
| 0034 Litigation and Litigation Counseling | 60,798.50 | 60,798.50 |
| 0035 Travel - Non-Working | 3,177.50 | 3,177.50 |
| 0037 Hearings | 6,597.00 | 6,597.00 |
| 0041 Relief from Stay Proceedings | 617.50 | 617.50 |
| 0047 Tax Issues | 1,420.00 | 1,420.00 |
| TOTAL | 98,202.00 | 98,202.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

## INVOICE

| DATE | November 13, 2002 |
|---|---|
| INVOICE NO. | 273376 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2002, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843  0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2002 | Review court's memorandum opinion re asbestos committee's motion for leave to appeal the bar date order (.1). | Krieger, A. | 0.1 |
| 09/04/2002 | Review MS memorandum re Manville Trust hearing before Judges Weinstein and Lifland (.1); review ZAI claimants' response to Debtors' form of order setting schedule for science trial (.2). | Krieger, A. | 0.3 |
| 09/04/2002 | Attend hearing re: Manville Trust amendment; memo K. Pasquale re: same. | Sasson, M. | 1.5 |
| 09/05/2002 | Review Judge Wolin's memorandum decision and order affirming 6/18/02 ZAI order (.2); review Asbestos Committees' reply brief on litigation process for personal injury claims (.5); review Grace reply brief re personal injury claims resolution process (1.5); review Judge | Krieger, A. | 2.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1280097v2

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Wolin's notice scheduling hearing on personal injury claims (.1). | | |
| 09/05/2002 | Attention to filings (order denying ZAI appeal). | Sasson, M. | 0.2 |
| 09/06/2002 | Memos from and to LK re best interests as applied to asbestos cases (.2); review statute (.3). | Krieger, A. | 0.5 |
| 09/10/2002 | Attention to filings (ZAI opinion/order re: appeal) (.3). | Sasson, M. | 0.3 |
| 09/11/2002 | Attention to filings (transcript of 8/26/02 hearing) (.5). | Sasson, M. | 0.5 |
| 09/12/2002 | Attention to filings (Grace's objection ZAI response to Scheduling Order) (.3). | Sasson, M. | 0.3 |
| 09/17/2002 | Office conference with K. Pasquale(.1); telephone call with H. Kaminsky of King Street Capital regarding status of case(.1). | Kruger, L. | 0.2 |
| 09/19/2002 | Attention to ZAI claimants' motion to compel (.3) | Pasquale, K. | 0.3 |
| 09/19/2002 | Attention to Mobil/Honeywell petition for cert to Supreme Court re aggregation of asbestos claims (1.0) | Pasquale, K. | 1.0 |
| 09/19/2002 | Attention to filings (ZAI motion to compel). | Sasson, M. | 0.3 |
| 09/20/2002 | Review correspondence forwarded by W. Katchen re Mobil Corporation Supreme Court decision on product claims. | Krieger, A. | 0.6 |
| 09/20/2002 | Review Judge Wolin's order denying asbestos committees leave to appeal (.2). | Krieger, A. | 0.2 |
| 09/20/2002 | Attention to filings (Debtors' Objections to the ZAI Claimants' Motion to Compel) (.2). | Sasson, M. | 0.2 |
| 09/22/2002 | Review Gerard motion to require Maryland Casualty to post a bond pursuant to Rule | Krieger, A. | 1.3 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 7065(c) (.5); review Debtors' reply to Gerard motion (.2); review Maryland Casualty's brief in opposition to Gerard's motion (.6). | | |
| 09/23/2002 | Review Grace's response to ZAI motion to compel). | Sasson, M. | 0.3 |
| 09/30/2002 | Telephone call with D. Bernick regarding appointment of Eric Green as futures representative. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 5.3 | $ 475 | $ 2,517.50 |
| Kruger, Lewis | 0.4 | 695 | 278.00 |
| Pasquale, Kenneth | 1.3 | 495 | 643.50 |
| Sasson, Moshe | 3.6 | 395 | 1,422.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,861.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,861.00 |
|-----------------------|-----------|

# STROOCK

| RE | Business Operations |
|---|---|
|  | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2002 | Memo from and to W. Gilligan re comments on FTI analyses of 2002 operating report (.2); telephone calls  W. Gilligan re same (.3); further memo from and to W. Gilligan re responses to inquiries/comments to the FTI analysis (.2); Reviewed recent Form 8K and 10Q for the period ended June 30, 2002 (.7). | Krieger, A. | 1.4 |
| 09/04/2002 | Memo from and to W. Gilligan re divestiture of Grace Remediation Technologies, FTI analysis of 2002 operating results (.2); telephone conference W. Gilligan re same (.2). | Krieger, A. | 0.4 |
| 09/09/2002 | Telephone calls L. Hamilton re outstanding question on FTI analysis of second quarter 2002 operating results, Grace divestiture of technology (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.2 | $ 475 | $ 1,045.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,045.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,045.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Case Administration |
|----|---------------------|
|    | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Download recently filed pleadings and distribute same (1.2) Review various pleadings for assignment of central file categories in preparation for additional to filesurf database (2.4) | Defreitas, V. | 3.6 |
| 09/03/2002 | Memo to RS re claims docket reports (.1); office conference EH re finalization of fee matter categories for spreadsheet (.1). | Krieger, A. | 0.2 |
| 09/04/2002 | Review revised docket (.1); memo to V.DeFreitas re pleadings to be obtained (.1); attended to court's order granting the Committee's right to appear (.1). | Krieger, A. | 0.3 |
| 09/05/2002 | Download recently filed pleadings and distribute same (.9) | Defreitas, V. | 0.9 |
| 09/05/2002 | Prepare spreadsheets for fee auditor on fourth quarterly fee application (Jan - Mar 2002) (2.8). | Serrette, R. | 2.8 |
| 09/06/2002 | Worked on Project categories for the applications as per trustee's request. | Holzberg, E. | 3.1 |
| 09/06/2002 | Memos to and from LK, KP re strategy meeting (.2); office conferences RS re spreadsheet (.2); memos to and from W. Smith re category inquiry (.2). | Krieger, A. | 0.6 |
| 09/06/2002 | Respond to R. Serrette's request re: first, second and third fee application of WR Grace. | Mohamed, D. | 0.9 |
| 09/09/2002 | Review various case file documents to assign central file categories (1.3) Download sealed | Defreitas, V. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Air electronically filed documents and distribute same (1.7) | | |
| 09/09/2002 | Revise contact list (.3). | Krieger, A. | 0.3 |
| 09/09/2002 | Respond to attorney request re: Retention application of Pricewaterhouse Coopers and US Trustees objections to same. | Mohamed, D. | 0.8 |
| 09/10/2002 | Completed work on project categories. | Holzberg, E. | 1.9 |
| 09/10/2002 | Review transcript from August 26, 2002 hearing (2.3). | Krieger, A. | 2.3 |
| 09/10/2002 | Office conference EH re preparation of spreadsheet for court categorizing fees/expenses into required matter numbers (.2); | Krieger, A. | 0.2 |
| 09/11/2002 | Made revisions to Project categories; disc. w/R. Serrette & A. Krieger re same. | Holzberg, E. | 0.8 |
| 09/11/2002 | Office conference RS re preparation of spreadsheets with respect to 2001 fees/expenses for W. Smith and the court (.2); office conference LK re call from L. Ferdinand (W. Smith's office ) (.2); telephone conference L. Ferdinand re spreadsheet (.2); telephone conference LK re substance of conversation with L. Ferdinand (W. Smith's office), Smith correspondence to the court requesting adjournment of 9/23/02 fee hearing, 9/23/02 calendar (.2); office conference RS re same(.2). | Krieger, A. | 1.0 |
| 09/11/2002 | printed the Invoices, fees and expenses for W. R. Grace (1.30) | Peters, A. | 1.3 |
| 09/11/2002 | Conf with fee auditors office re spreadsheet format (.1); confs with L. Hamilton (FTI) and A. Krieger re same (.2); review prepared summary (.5). | Serrette, R. | 0.8 |
| 09/12/2002 | Created spreadsheet for new matter/amounts on fee application (1.5 hr) | Giaquinto, C. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/12/2002 | Worked on Project Categories (expenses). | Holzberg, E. | 1.5 |
| 09/13/2002 | Download various court filed documents and distribute same. | Defreitas, V. | 1.3 |
| 09/13/2002 | Memo from and to L. Hamilton re second supplemental affidavit of Ed Ordway (.1); review BRS acquisition documents (.4); memo from and to KP re attendance at the fraudulent transfer trial (.2); office conferences RS re spreadsheet for fee auditor (.2). | Krieger, A. | 0.9 |
| 09/17/2002 | Memo from and to KP re agenda for 9/23/02 hearing and attorney to attend (.1); review updated docket received from local counsel (.1). | Krieger, A. | 0.2 |
| 09/17/2002 | Research August 2002 agenda re: Stroock fees (1.4), download docket no. 2687 monthly operating report with 24 exhibits and email to internal distribution list (1.9). | Mohamed, D. | 3.3 |
| 09/18/2002 | Conference with RS re: various upcoming pending matters (.2) Download various bankruptcy & adversary pleadings and distribute same (.8) | Defreitas, V. | 1.0 |
| 09/18/2002 | Memo to and from C. Lane re conference to discuss outstanding matters (.1). | Krieger, A. | 0.1 |
| 09/18/2002 | Conference with V. Defreitas on various pending administrative issues (.2). | Serrette, R. | 0.2 |
| 09/19/2002 | Download Sealed Air documents and distribute same (from dates 9/13-9/19 -(2.2); Researched various docs in case (01-971) and distribute same (.9) | Defreitas, V. | 3.1 |
| 09/20/2002 | Worked on memo to AGK re adjustments to matters. | Holzberg, E. | 1.8 |
| 09/20/2002 | Memorandum to and from V.Defreitas re additional documents for 9/23/02 hearing | Krieger, A. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | before Judge Fitzgerald (.6); memoranda to and from C. Whitney, LK, KP re meeting with Chambers Associates (.1). | | |
| 09/20/2002 | Conf with A. Krieger to prepare for hearing (.1); review of fee order and spreadsheet (.2). | Serrette, R. | 0.3 |
| 09/23/2002 | Memo from and to MS re Wachovia Bank motion for stay relief (.1). | Krieger, A. | 0.1 |
| 09/23/2002 | Review and revise Stroock Spreadsheet for the period through March 2002 (.5). | Serrette, R. | 0.5 |
| 09/24/2002 | Memos to RS re amended schedule of fees to be filed with the Court (.1). | Krieger, A. | 0.1 |
| 09/24/2002 | Conf with A. Krieger and L. Ferdinand (Warren Smith's office re 4th Quarter cumulative figures and edits to same) (.5). | Serrette, R. | 0.5 |
| 09/25/2002 | Per A. Kreiger, research docket to find motions, responses. | Calvo, F. | 0.5 |
| 09/25/2002 | Memo re omnibus hearings scheduled by Judge Fitzgerald (.1); memo to M. Lastowski re same (.1); office conference LK re Cybergenics decision and impact on the chapter 11 cases, hearing before Judge Fitzgerald (.2) | Krieger, A. | 0.4 |
| 09/26/2002 | Download recently filed case pleadings and distribute same(2.0) ; prepare subfolders and file pleadings (.5) update the case file index with new doc's and prepare for inclusion into central files (.5). | Defreitas, V. | 3.0 |
| 09/27/2002 | Review updated docket (.2); correspondence from R. Higgins re court directive that no order be submitted with quarterly fee application (.1). | Krieger, A. | 0.3 |
| 09/30/2002 | Memos from and to C. Whitney, KP, LK re meeting with L. Chambers (.3). | Krieger, A. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Calvo, Fernando | 0.5 | $ 135 | $ 67.50 |
| Defreitas, Vaughn | 15.9 | 100 | 1,590.00 |
| Giaquinto, Christine | 1.5 | 155 | 232.50 |
| Holzberg, Ethel | 9.1 | 170 | 1,547.00 |
| Krieger, Arlene | 8.0 | 475 | 3,800.00 |
| Mohamed, David | 5.0 | 100 | 500.00 |
| Peters, Angelina | 1.3 | 70 | 91.00 |
| Serrette, Rosemarie | 5.1 | 170 | 867.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,695.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,695.00 |
|---|---|

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/19/2002 | Review draft MCNIC stipulation and MCNIC complaint (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.3 | $ 475 | $ 142.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 142.50 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 142.50 | |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Telephone call with W. Katchen regarding status and strategy for Committee regarding issues to be raised by parties before Judge Wolin and binding effect unrelated to Sealed Air litigation and possible issue of fraudulent transfer experts (.3); telephone call with K. Pasquale regarding effect of Judge Wolin's decision in Sealed Air on other issues in the case (.2). | Kruger, L. | 0.5 |
| 09/05/2002 | Memo to the Committee re Court's scheduling of a hearing to consider a case management order for personal injury claims (.2). | Krieger, A. | 0.2 |
| 09/06/2002 | Telephone call Sean Cunningham re final form of FTI analysis for submission to the Committee, divestiture inquiry (.1). | Krieger, A. | 0.1 |
| 09/17/2002 | Prepare memorandum to the Committee re Grace's motion to withdraw and Sealed Air and asbestos committee's pleading in response (2.4). | Krieger, A. | 2.4 |
| 09/18/2002 | Telephone call Frank Monaco re Grace's motion to withdraw as intervening party and related pleadings (.2); telephone call C. Bastable re fraudulent transfer litigation before Judge Wolin (.3). | Krieger, A. | 0.5 |
| 09/20/2002 | Prepare memo to T. Maher re proposed MCNIC settlement (.3); memo to and from C. Lane re MCNIC settlement and status of payment to Petrolink (.1). | Krieger, A. | 0.4 |
| 09/20/2002 | Memorandum to LK re FTI acquisition and | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee retention (.5). | | |
| 09/25/2002 | Telephone calls S. Cunningham re transmittal of financial information to signatories to confidentiality agreement (.2); telephone calls L. Hamilton re above and correspondence to R. Douglas (.3); correspondence to S. Cunningham re Debtors' pleadings to settle IRS issues, modify Norris Agreement (.2). | Krieger, A. | 0.7 |
| 09/29/2002 | Prepare memorandum to the Committee re pending motions including Bank of America's motion for stay relief Debtors' motion for approval of IRS settlement agreement . | Krieger, A. | 3.5 |
| 09/30/2002 | Prepare memorandum to the Committee re Wachovia Bank motion for stay relief to effect a setoff (.2); telephone call LK re Bank setoff motions, Norris contract motion and IRS settlement motion and conversation with T. Maher regarding same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 8.7 | $ 475 | $ 4,132.50 |
| Kruger, Lewis | 0.5 | 695 | 347.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,480.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,480.00 |
|-----------------------|-----------|

# STROOCK

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/06/2002 | Review draft of 4th quarterly fee application spreadsheet (.8) | Krieger, A. | 0.8 |
| 09/11/2002 | Amended fee applications for R. Serrette (.7) | Giaquinto, C. | 0.7 |
| 09/11/2002 | Created new spreadsheet / fee application R Serrette (1.7) | Giaquinto, C. | 1.7 |
| 09/12/2002 | Prepare Stroock's July fee application (2.7). | Serrette, R. | 2.7 |
| 09/13/2002 | Office conference R. Serrette re review of July 2002 SSL invoice (.1). | Krieger, A. | 0.1 |
| 09/16/2002 | E-mail conf with S. Hollinghead re CNO (.3). | Serrette, R. | 0.3 |
| 09/18/2002 | Review July 2002 SSL Invoice (1.3). | Krieger, A. | 1.3 |
| 09/18/2002 | Review of August time entries (.7). | Serrette, R. | 0.7 |
| 09/18/2002 | E-mail conf with L. Ferdinand (fee auditor) re Stroock's spreadsheet for fourth quarter (.1); research re same (.2); further conferences with L. Ferdinand re spreadsheet (.1); edit to same (.4). | Serrette, R. | 0.8 |
| 09/19/2002 | Edits to July fee application (1.7); review of fee auditor's compensation spread sheet (.3); conf with A. Krieger re same (.1). | Serrette, R. | 2.1 |
| 09/20/2002 | Filing and service of fee application for July. | Serrette, R. | 3.8 |
| 09/24/2002 | Prepare July bill for submission to fee auditor (.3). | Serrette, R. | 0.3 |
| 09/24/2002 | Prepare July bill for submission to fee auditor. | Serrette, R. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/26/2002 | Review and revise fee detail for August (.8). | Serrette, R. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Giaquinto, Christine | 2.4 | $ 155 | $ 372.00 |
| Krieger, Arlene | 2.2 | 475 | 1,045.00 |
| Serrette, Rosemarie | 11.8 | 170 | 2,006.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,423.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,423.00 |
|-----------------------|-----------|

# STROOCK

| RE | Case Administration |
| --- | --- |
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/04/2002 | Telephone conference B. Cleavell (counsel for Aon Consulting re debtors' operating status (.1); correspondence to Conor Bastable (DK Acquisition) re ZAI-related pleadings (.8). | Krieger, A. | 0.9 |
| 09/11/2002 | Extended telephone conference Jay Novotney (Citadel Investment Group) re case/litigation status and issues (.7); correspondence from and to Conor Bastable re pre-trial conference, hearing transcripts inquiry (.1). | Krieger, A. | 0.8 |
| 09/23/2002 | Telephone calls Jay Novotney (Citadel) re Third Circuit Cybergenics decision (.6); office conference KP re above (.1). | Krieger, A. | 0.7 |
| 09/24/2002 | Telephone call C. Bastable re Cybergenics case and conference before Judge Wolin (.3); telephone call Jack Hersh re Cybergenics decision and conference before Judge Wolin (.3). | Krieger, A. | 0.6 |
| 09/25/2002 | Telephone call J. Manichevitz (Moore Capital) re Cybergenics decision and impact on Grace cases (.5). | Krieger, A. | 0.5 |
| 09/26/2002 | Extended telephone conference Jay Novotney re Cybergenics decision and impact on Grace cases (.6). | Krieger, A. | 0.6 |
| 09/27/2002 | Telephone call J . Madigan (JP Morgan) re Cybergenics case and impact on Grace cases, asbestos-related issues generally (.4); telephone call Sandy Moselton (University of Illinois re status of case )(.3). | Krieger, A. | 0.7 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 4.8 | $ 475 | $ 2,280.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 2,280.00 | |
|---|---|---|---|

| TOTAL FOR THIS MATTER | $ 2,280.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Employee Benefits Pension |
|---|---|
| | 699843 0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/24/2002 | Attended to motion approving modified Norris employment agreement and memo to M. Wintner re same (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Debtors' motion for approval of amendment to Norris' contract (1.0). | Krieger, A. | 1.0 |
| 09/30/2002 | Office conference M. Wintner re Debtors' motion to amend Norris' employment contract (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.4 | $ 475 | $ 665.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 665.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 665.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Litigation and Litigation Counseling<br>699843 0034 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2002 | Reviewed pleadings & organized (2.0) Reviewed recent correspondence & filed (2.0). | Schoenfeld, B. | 4.0 |
| 07/09/2002 | Reviewed JR for bankruptcy case/organized file | Schoenfeld, B. | 4.5 |
| 07/22/2002 | Reviewed & organized documents received via e-mail from bankruptcy. | Schoenfeld, B. | 3.5 |
| 07/23/2002 | Obtain pleadings from adversary print; file accordingly /index | Schoenfeld, B. | 4.0 |
| 08/22/2002 | Updated latest J.R. & correspondence file - Reviewed & printed emails/organized file - indexed & labeled | Schoenfeld, B. | 5.0 |
| 08/27/2002 | Review emails from bankruptcy (1.5) printed emails (1.0) Meeting with C. Mariano re: filing of documents (.5) Filed/organized emails (2.0) | Schoenfeld, B. | 5.0 |
| 08/28/2002 | Meeting with J. Bertuglia re: indexes for adversarial &bankruptcy proceeding (1.5) Reviewed/printed emails re: bankruptcy (2.5) | Schoenfeld, B. | 4.0 |
| 09/03/2002 | Review trial exhibits list from Sealed Air (.2); notices of depositions, trial witnesses (.2); review correspondence from Judge Wolin re response to letter from counsel to Travelers Insurance Co., (.2); review Sealed Air motion to strike supplemental expert report of Peterson, or grant alternative relief and report supplement (3.4); memos to and from KP re court approval of the Committee's motion to receive attorneys eyes only documents and restrictions on transmission thereof (.2). | Krieger, A. | 4.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2002 | Review several e-mails from the bankruptcy dept. | Mariano, C. | 0.5 |
| 09/03/2002 | Drafted Order re "eyes only" disclosures to Committee (Stroock) (.6); attention to parties' witness and exhibit lists (.5) | Pasquale, K. | 1.1 |
| 09/03/2002 | T/C K. Pasquale re: motion for confidential documents (.2); attention to filings (Transcript of 7/25/02 hearing; Defendant's Motion to Strike Peterson Supplemental Report; US Witnesses and Trial Exhibits lists) (1.5). | Sasson, M. | 1.7 |
| 09/03/2002 | Reviewed emails from Bankruptcy (.7) Printed emails (1.5) organized & labeled (.8) | Schoenfeld, B. | 3.0 |
| 09/03/2002 | Research (1.2); review cases (.9). | Taruschio, A. | 2.1 |
| 09/04/2002 | Continue review of Petersen's expert report supplement (1.3); review Judge Wolin memorandum opinion and order re special master's August 16 order (.1). | Krieger, A. | 1.4 |
| 09/04/2002 | Review correspondence (.3), review e-mails from bankruptcy (.3), review docket to obtain additional documents ( .4) | Mariano, C. | 1.0 |
| 09/04/2002 | Attention to filings (orders granting intervention, opinion re: privilege issues). | Sasson, M. | 0.8 |
| 09/04/2002 | Updated most recent JR file & correspondence. Organized/labeled & filed. | Schoenfeld, B. | 4.0 |
| 09/05/2002 | Review 9/4/02 correspondence from Milberg Weiss re expert reports (.1); notices of deposition of Grace representatives (.1); Sealed Air's subpoena of W.D.Hilton (.1); continue review of supplemental Pertersen report (.8). | Krieger, A. | 1.1 |
| 09/05/2002 | Review and forward e-mails from Bankruptcy department for filing. | Mariano, C. | 0.3 |
| 09/05/2002 | Telephone conference M. Browdy re "eyes | Pasquale, K. | 0.2 |

# STROOCK

PAGE: 20

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | only" production (.2) | | |
| 09/05/2002 | Fraudulent transfer litigation research (2.1). | Taruschio, A. | 2.1 |
| 09/06/2002 | Review e-mails from Bankruptcy (.3). Obtain depositions, review and sort exhibits (.9). Load depositions into LIvenote (.5) Copy depositions for distribution (.3) | Mariano, C. | 2.0 |
| 09/06/2002 | Letter to J. Dreier re proposed order (.2); attention to parties' expert reports (1.0) | Pasquale, K. | 1.2 |
| 09/09/2002 | Review Seal Air motion to strike Hilton as witness (.1); order from Judge Dreier granting Committee motion to receive attorneys Eyes Only documents (.1). | Krieger, A. | 0.2 |
| 09/09/2002 | Attention to plaintiffs' expert response to Goldin (solvency) report (1.0); continued attention to deposition digests (1.5) | Pasquale, K. | 2.5 |
| 09/09/2002 | Attention to filings (review reply CDG expert report) (1.5). | Sasson, M. | 1.5 |
| 09/10/2002 | Review Grace Docket from Court and begin to compare to documents received in adversarial proceeding (2.3) | Mariano, C. | 2.3 |
| 09/10/2002 | T/C K. Pasquale, C. Mariano re: additional transcripts (.2); attention to filings (SA Motion to Strike; parties designations) (.5). | Sasson, M. | 0.7 |
| 09/10/2002 | Reviewed emails from Bankruptcy (.2) Print emails (.5) Organize & file (.3) | Schoenfeld, B. | 1.0 |
| 09/11/2002 | Continue to compare Grace Court Docket to documents received in adv. proceeding (2.2) | Mariano, C. | 2.2 |
| 09/11/2002 | Attention to Grace's motion to withdraw as intervenor (.8) | Pasquale, K. | 0.8 |
| 09/11/2002 | Review deposition digests of Rourke, Hickey. | Sasson, M. | 3.0 |
| 09/11/2002 | Review emails from Bankruptcy (1.0) Print | Schoenfeld, B. | 3.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | emails (1.5) Index file/sort (1.0) | | |
| 09/12/2002 | Telephone call from and to KP re Grace motion to withdraw participation as intervenor in fraudulent transfer litigation (.2); review Grace motion and memorandum re above (.3); memo to C. Bastable advice regarding pre-trial hearing before September 30th Trial (.1). | Krieger, A. | 0.6 |
| 09/12/2002 | Obtain documents from M. Sasson (.2) sort all general bankruptcy correspondence (.6) and file (.4). Obtain copies of specific correspondence re: CCR proceeding (.5) and distribute to all counsel (.3). | Mariano, C. | 2.0 |
| 09/12/2002 | Review deposition digests of Hickey, Ellberger, Beber (5.5); review articles re: FT actions (.3). | Sasson, M. | 5.8 |
| 09/12/2002 | Review emails from Adversary (1.5) Print emails (2.0) Organize & file (1.0) | Schoenfeld, B. | 4.5 |
| 09/12/2002 | Review cases (.8); draft memo (.4). | Taruschio, A. | 1.2 |
| 09/13/2002 | Memo from KP re asbestos committee's response to Grace's motion to withdraw as intervenor (.1); attended to motions notices in respect of fact witness, trial exhibits, deposition notices (.3); review Sealed Air's motion to exclude Gutierrez expert report (.2); attended to Sealed Air's motion to strike asbestos committee's expert report (.5); memo to KP re recent pleadings (.4). | Krieger, A. | 1.5 |
| 09/13/2002 | Attention to Sealed Air's response to Grace's motion to withdraw (.3); attention to plaintiff's response to same (.3); telephone conference W. Kitchen re same (.1); attention to respective parties designated deposition testimony (2.0) | Pasquale, K. | 2.7 |
| 09/13/2002 | Review deposition digests of McGowan, Collins, Florence (4.5); t/c R. Fleischman, M. Browdy re: seeking copies of expert reports/confidentiality issues (.6); t/c K. | Sasson, M. | 5.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pasquale re: order allowing access to documents (.2); t/c R. Fleischman re: same; email copy to same (.3); t/c C. Mariano re: digests, order granting access to documents (.2). | | |
| 09/14/2002 | Review/draft memo regarding fraudulent transfer. | Taruschio, A. | 4.2 |
| 09/16/2002 | Obtain copies of expert reports for Moshe Sasson and create PDF Files. | Mariano, C. | 0.8 |
| 09/16/2002 | Attention to parties' respective in limine motions (1.5); attention to USA's rebuttal expert reports (.5) | Pasquale, K. | 2.0 |
| 09/17/2002 | Prepare expert reports for scanning to pdf format | Horn, M. | 1.0 |
| 09/17/2002 | Create files for expert reports | Horn, M. | 1.0 |
| 09/17/2002 | Review Sealed Air's opposition to Grace motion to withdraw assistance (.2); review asbestos plaintiffs response to Grace and Sealed Air pleadings (.2); office conference LK re indemnification point (.1); review documentation on indemnification (1.4); review defendants motions in limine filed 9/13/02 (1.5); review notices re depositions (.2); telephone call Jan Baer re indemnification issues (.1); telephone call Scott McMillian re indemnification provision and notes thereon (.5); memo to LK, KP re same (.5). | Krieger, A. | 4.7 |
| 09/17/2002 | Review file to obtain a copy of correspondence regarding expert reports. (.5) | Mariano, C. | 0.5 |
| 09/17/2002 | Telephone conference H. Kaminsky re status of proceedings (.4) | Pasquale, K. | 0.4 |
| 09/17/2002 | T/c K. Pasquale re: status, adversary procedures (.2); o/c M. Horn, M. Bowen re: expert reports (.5); t/c K. Larson re: RAM report, amended confidentiality order (.2); | Sasson, M. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attention to filings (motion to withdraw, opposition, motion for continuance) (.8); attention to expert reports (1.0). | | |
| 09/17/2002 | Viewed emails for Bankruptcy case printed/sorted/indexed | Schoenfeld, B. | 2.0 |
| 09/17/2002 | Research/draft fraudulent transfer memo (1.2); telephone call regarding same with K. Pasquale (.1). | Taruschio, A. | 1.3 |
| 09/18/2002 | Compare expert report copies to original reports to make sure we have received a complete set | Horn, M. | 1.0 |
| 09/18/2002 | Prepare expert reports for scanning | Horn, M. | 0.5 |
| 09/18/2002 | Create list of expert reports | Horn, M. | 0.5 |
| 09/18/2002 | Telephone call KP re Wolin hearing and denial of Grace's motion to withdraw as intervenor (.1); office conference LK re same (.1); review deposition, other discovery-related notices (.8); review Sealed Air motion re legal standard for environmental claims (.3); review plaintiffs' motion re environmental experts (.3). | Krieger, A. | 1.6 |
| 09/18/2002 | Court hearing on Grace's motion to withdraw as intervenor defendant (.8); attention to rebuttal deposition designations (1.0) | Pasquale, K. | 1.8 |
| 09/18/2002 | Review Defendant's motion to determine legal standard for Environ, Liabilities(.5); SA's response to Committee's Opposition to Motion to Withdraw(.5); attention to creation of database for expert reports(1.5). | Sasson, M. | 2.5 |
| 09/19/2002 | Review Judge Wolin's memorandum decision denying Grace's withdrawal motion (.2); memos to and from KP re same (.2); review Asbestos Committee opposition to Grace withdrawal (.2); review motions filed by Sealed Air, Asbestos Committees (.5). | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/19/2002 | Attention to parties' respective in limine motions and motions to strike expert testimony | Pasquale, K. | 0.8 |
| 09/19/2002 | Review Defendant's Motion to Strike Peterson Report(.5); 9/18/02 decision and Order re: Grace's Motion to Withdraw(.5); Motion in Limine re: government's fact witnesses; Motion in Limine re Grace's additional expert witnesses(.5); Grace Joinder (.5); attention to additional expert reports (.3). | Sasson, M. | 2.8 |
| 09/20/2002 | Create list of expert reports | Horn, M. | 1.0 |
| 09/20/2002 | Compare pdf files to actual expert reports | Horn, M. | 1.0 |
| 09/20/2002 | Review Grace Sealed Air motions and memoranda in limine. | Krieger, A. | 0.2 |
| 09/20/2002 | Review e-mails from Ken Pasquale and print (.6). Call Jane Rose Reporting re: Confidential and Priv. Documents (.3). Speak to Ken Pasquale re: upcoming trial date and witnesses in the case (.2). Review expert reports (.4) | Mariano, C. | 1.5 |
| 09/20/2002 | Attention to Grace's motion in limine (.2); attention to certain creditors' inquiries re status (.8); attention to Peterson expert reports (2.0); attention to FTI solvency report (.6) | Pasquale, K. | 3.6 |
| 09/20/2002 | Review Voting Rights Motion(.4); Grace's Motion in Limine to Preclude the Admission of Estimation Evidence(.3); Motion for Leave to File a Motion in Limine) (.1); t/c K. Pasquale, Milberg re: deposition transcripts (.2); o/c C. Mariano re: transcripts, expert reports (.2). | Sasson, M. | 1.2 |
| 09/22/2002 | Review ZAI claimants' motion to compel (1.3). | Krieger, A. | 1.3 |
| 09/23/2002 | Memos from and to KP re Third Circuit Cybernetics decision and implications thereof (.2). | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/23/2002 | Researched retroactivity of decisions in Third Circuit (with particular emphasis on bankruptcy law). | Marseille, S. | 4.3 |
| 09/23/2002 | Reviewed Tarola deposition testimony (.8); attention to Third Circuit's Cybergenics decision and retroactivity of decision (3.0); telephone conferences certain creditors re same (.6); telephone conference H. Wasserstein re same (.2); memo to Committee re same (.4) | Pasquale, K. | 5.0 |
| 09/23/2002 | Review Grace motion in limine(.1); agenda(.1); objection to exhibits) (.1); review cybergenics decision (2.5). | Sasson, M. | 2.8 |
| 09/23/2002 | Reviewed emails for Bankruptcy; printed emails; filed/organized | Schoenfeld, B. | 2.0 |
| 09/24/2002 | Create files for depositions | Horn, M. | 2.0 |
| 09/24/2002 | Load depositions into LiveNote | Horn, M. | 1.0 |
| 09/24/2002 | Load expert reports into DocsOpen | Horn, M. | 1.0 |
| 09/24/2002 | Memos to M. Lastowski and B. Katchen re Cybergenics decision (.2); review decision (1.5); memos to and form KP re Cybergenics (.2). | Krieger, A. | 1.9 |
| 09/24/2002 | Office conference re Cybergenics decision and impact on Grace case (.3). | Krieger, A. | 0.3 |
| 09/24/2002 | Office conference with K. Pasquale regarding results of Judge Wolin's hearing and memo to committee with recommendations. | Kruger, L. | 0.4 |
| 09/24/2002 | Speak with Paralegal Meredith Horn regarding depositions and loading documents into LiveNote (.3). Review transcripts received from Jane Rose Reporting, along with exhibits (.3). Review e-mails from Bankruptcy (.3). Review documents from Columbia and attempt to find a translator (.3) | Mariano, C. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/24/2002 | Memo to Committee re trial postponement and related issues (.8); telephone conferences creditors re status (1.5); attention to options following Cybergenics opinion (2.0) | Pasquale, K. | 4.3 |
| 09/24/2002 | Attention to filings (defendant's statement of law(.2); exhibit list(.1); objection to designations(.1); US objections (.1); attention to 3rd circuit report of stay (t/c K. Pasquale, other counsel, online review) (.7). | Sasson, M. | 1.2 |
| 09/24/2002 | Reviewed email from Adv. (1.0) Printed emails (1.5) Organized/filed emails (1.0) Labeled & Indexed (1.0) | Schoenfeld, B. | 4.5 |
| 09/25/2002 | Load new depositions into LiveNote | Horn, M. | 1.5 |
| 09/25/2002 | Create files for new depositions | Horn, M. | 1.0 |
| 09/25/2002 | Compare expert reports to make sure we have a complete set | Horn, M. | 0.8 |
| 09/25/2002 | Request deposition from Esquire and send confirmation email | Horn, M. | 0.2 |
| 09/25/2002 | K. Pasquale - Sealed Air, Grace Trial - calls to Mealeys on status of Trial and determination by Judge Wolin. | Jones, M. | 0.3 |
| 09/25/2002 | Draft memo to file regarding further depositions (.3). Speak to Ken Pasquale regarding trial date (.2). Print cases from Westlaw for attorney review (.4). Review e-mails from Bankruptcy (.4). Review faxed correspondence from Moshe Sasson (.3) | Mariano, C. | 1.6 |
| 09/25/2002 | Attention to letter to Judge Wolin re: Cybergenics and underlying issues (2.5). | Pasquale, K. | 2.5 |
| 09/25/2002 | T/C K. Pasquale, Library re: 3rd circuit report of stay (.2); Review Proceeding Minutes of 9/24/02 Case Management Conference(.1); US Response to SA Motion re: Environmental Legal Standard(.3); Renewed SA Motion to | Sasson, M. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Preclude ZAI Evidence(.3); Objection to SA's Motion in Limine re: Environmental Fact Witnesses(.3); Objection to SA's Motion re: Environmental Legal Standard(.3); Consolidated objections To Sealed Air's various motion Compel Discovery, strike Plaintiffs' Expert, and various in Limine Motions (.4). | | |
| 09/25/2002 | Westlaw research regarding trustee and examiner issues for Wolin letter (.5); review/cases/draft memo regarding same (2.3). | Taruschio, A. | 2.8 |
| 09/26/2002 | Memos from and to KP re Cybergenics hearing before Judge Wolin (.2). | Krieger, A. | 0.2 |
| 09/26/2002 | Office conference with K. Pasquale reviewing response to Judge Wolin in light of Cybergenics decision. | Kruger, L. | 0.4 |
| 09/26/2002 | Review e-mails from Bankruptcy (.3) and forward (.1). Draft memo to File regarding possible trial dates and depositions (.2). Review new transcripts received from Jane Rose Reporting (.3). and briefly review priv. documents received with depositions (.5) | Mariano, C. | 1.4 |
| 09/26/2002 | Revisions to draft letter to Judge Wolin (.5). | Pasquale, K. | 0.5 |
| 09/26/2002 | Review Grace response to US motion in Limine(.2); Grace's Oppositions re: Plaintiff's Motion in Limine) (.3). | Sasson, M. | 0.5 |
| 09/26/2002 | Westlaw research regarding trustee and examiner issues for Wolin letter (1.3); review same (.8); Westlaw research regarding conflict issues (.9); review same (.8); office conference with K. Pasquale regarding Wolin letter (.3); redraft/revise same (.6); Westlaw research regarding 1123(b)(3)(B) issue (.8); review same (.7). | Taruschio, A. | 6.2 |
| 09/27/2002 | Review proposed correspondence to Judge Wolin re Committee's proposed course of | Krieger, A. | 2.5 |

# STROOCK

PAGE: 28

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | action, fraudulent transfer litigation and prepare comments thereon (.8); memo to KP re same (.1); review transcript of 9/24/02 hearing before Judge Wolin (1.6). | | |
| 09/27/2002 | Review of proposed letter to Judge Wolin regarding Cybergenics. | Kruger, L. | 0.2 |
| 09/27/2002 | Revisions to draft letter to Judge Wolin (1.0); email to Committee re same (.3); telephone conferences M. Browdy re same (.2) | Pasquale, K. | 1.5 |
| 09/27/2002 | Review 9/24 transcript re: cybergenics (.8); review and comment on letter to Wolin re: cybergenics (.2). | Sasson, M. | 1.0 |
| 09/27/2002 | Review Wolin letter (.2); office conference with K. Pasquale regarding same (.1). | Taruschio, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Horn, Meredith | 13.5 | $ 155 | $ 2,092.50 |
| Jones, Margaret | 0.3 | 120 | 36.00 |
| Krieger, Arlene | 23.0 | 475 | 10,925.00 |
| Kruger, Lewis | 1.0 | 695 | 695.00 |
| Mariano, Christine | 17.3 | 155 | 2,681.50 |
| Marseille, Stephen B. | 4.3 | 160 | 688.00 |
| Pasquale, Kenneth | 30.9 | 495 | 15,295.50 |
| Sasson, Moshe | 35.9 | 395 | 14,180.50 |
| Schoenfeld, Benjamin | 54.5 | 155 | 8,447.50 |
| Taruschio Anna | 20.2 | 285 | 5,757.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 60,798.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 60,798.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Travel - Non-Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/03/2002 | Attendant travel to and from court hearing (1.5) | Pasquale, K. | 1.5 |
| 09/18/2002 | Attendant travel to and from court hearing | Pasquale, K. | 1.5 |
| 09/23/2002 | Travel back to SSL from court hearing(2.0). | Krieger, A. | 2.0 |
| 09/24/2002 | Attendant travel re court hearing in Newark | Pasquale, K. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.0 | $ 475 | $ 950.00 |
| Pasquale, Kenneth | 4.5 | 495 | 2,227.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,177.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,177.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| RE | Hearings |
|---|---|
|  | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2002 | Preparation for (.3) and status conference before Judge Wolin (2.2) | Pasquale, K. | 2.5 |
| 09/17/2002 | Review agenda for 9/23/02 hearing (.1); memo to C. Lane re status of matters to be heard (.1). | Krieger, A. | 0.2 |
| 09/18/2002 | Telephone conference C. Lane re matters to be heard by the court on 9/23/02, including MCNIC settlement under discussion, Gerard motion for bond, Kane lift stay (.5). | Krieger, A. | 0.5 |
| 09/19/2002 | Memos to V. Defreitas re pleadings for hearings (.3); review docket for pleadings (.1); office conference RS re copies of fee spread sheets and related materials for hearing (.1). | Krieger, A. | 0.5 |
| 09/20/2002 | Attended to matters to be heard by Judge Fitzgerald on 9/23/02 (1.3); review amended agenda (.1); office conference RS re proposed order awarding fees and related documents for court hearing (.6) | Krieger, A. | 2.0 |
| 09/23/2002 | Travel to Delaware for Court hearing during which review matters to be considered by Court and fee order and schedule and e-mails and telephone conference to RS re fee matters (2.2); court hearing (2.4). | Krieger, A. | 4.6 |
| 09/23/2002 | Review of Cybergenics decision by 3rd circuit and the impact on Sealed Air trial (.4); office conference with K. Pasquale regarding same and attendance at hearing called by Judge Wolin (.2). | Kruger, L. | 0.6 |
| 09/24/2002 | Preparation for (1.0) and court hearing re effect | Pasquale, K. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | | HOURS |
|------|-------------|------|--|-------|
| | of Cybergenics decision on Sealed Air litigation (1.5) | | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 7.8 | $ 475 | $ 3,705.00 |
| Kruger, Lewis | 0.6 | 695 | 417.00 |
| Pasquale, Kenneth | 5.0 | 495 | 2,475.00 |
| | | | |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 6,597.00 | |

| TOTAL FOR THIS MATTER | $ 6,597.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

PAGE: 32

| RE | Relief from Stay Proceedings<br>699843  0041 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2002 | Review Debtors opposition to Kane motion to lift the stay and Kane's reply thereto (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Bank of America motion for stay relief to effect setoff (.3). | Krieger, A. | 0.3 |
| 09/30/2002 | Review Wachovia motion for stay relief to effect setoff (.2); telephone call M. Collins re extension of time for the Committee to review (.1); memo to C. Lane, J. Baer re Debtors' position on the setoff motions of B of A and Wachovia (.2); telephone call Jay Kapp re Debtors' position on set offs and review of case law authority for same (.1); memo to Todd Meyers re additional information on the letter of credit (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 475 | $ 617.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 617.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 617.50 |
|-----------------------|----------|

# STROOCK

| RE | Tax Issues |
|---|---|
|  | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/24/2002 | Attended to motion approving settlement agreement with the IRS re COLI interest issues and memo to M. Levy, M. Greenberg re same (.3). | Krieger, A. | 0.3 |
| 09/29/2002 | Review Debtors' motion for approval of IRS settlement of COLI issues (.8). | Krieger, A. | 0.8 |
| 09/30/2002 | E-mails re IRS related motion. | Greenberg, M. | 0.2 |
| 09/30/2002 | Memo to J. Baer re contact person for inquiries on the IRS settlement (.1); memos to and from M. Levy, M. Greenberg re IRS settlement motion (.2). | Krieger, A. | 0.3 |
| 09/30/2002 | Review Debtors' Motion to settle IRS claims re COLI issue and analysis. | Levy, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Greenberg, Mayer | 0.2 | $ 525 | $ 105.00 |
| Krieger, Arlene | 1.4 | 475 | 665.00 |
| Levy, Mark | 1.0 | 650 | 650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,420.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,420.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

PAGE: 34

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98,202.00 |
| --- | --- |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

| CLIENT | W R Grace & Co |
|--------|----------------|
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through September 30, 2002, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 09/06/2002 | NYC Two Ways Inc. Packages MCLAUGHLIN 08/23/02 17:44 M from 180 MAIDEN LA to 257 | 29.70 |
| 09/20/2002 | Federal Express T#814154274785 R. SERRETTE to: DAVID SIEGAL COLUMBIA,MD | 10.48 |
| 09/20/2002 | Federal Express T#814154274796 R. SERRETTE to: WARREN SMITH DALLAS,TX | 16.82 |
| 09/20/2002 | Federal Express T#814154274800 R. SERRETTE to: FRANK PERCH WILMINGTON,DE | 10.48 |
| 09/23/2002 | FedEx Log 08/13/02 R SERRETE TO SYLVIA ASH | 1.35 |
| 09/23/2002 | FedEx Log 8/23/02 F Wilgmore to Moshe Sasson | 20.31 |
| | **Outside Messenger Service Total** | **89.14** |
| **Meals** | | |
| 09/11/2002 | VENDOR: Petty Cash; INVOICE#: 09/03/02; DATE: 9/11/02 - 09/02/02   NY PETTY CASH  A.TARUSCHIO | 13.64 |
| | **Meals Total** | **13.64** |
| **Local Transportation** | | |
| 09/03/2002 | VENDOR: Ken Pasquale; INVOICE#: 08/28/02A; DATE: 9/3/02 - 08/20  COURT HEARING IN NEWARK, NJ - MILEAGE AND PARKING | 18.76 |
| 09/11/2002 | NYC Two Ways Inc. PASQUALE 08/26/02 14:01 M from 180 MAIDEN LA to NJ SUMMIT | 74.79 |
| 09/11/2002 | VENDOR: Petty Cash; INVOICE#: 09/03/02; DATE: 9/11/02 - 09/02/02   NY PETTY CASH  A.TARUSCHIO | 30.00 |
| 09/13/2002 | VENDOR: Petty Cash; INVOICE#: 09/10/02; DATE: 9/13/02 - | 47.41 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 09/06/02   NY PETTY CASH   E.HOLZBERG | |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/03    PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 53.76 |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/18    PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 16.76 |
| 09/26/2002 | VENDOR: Ken Pasquale; INVOICE#: 09/25/02; DATE: 9/26/02 - 09/24    PARKING & MILEAGE FOR COURT HEARING IN NEWARK, NJ | 53.76 |
| 09/30/2002 | VENDOR: Petty Cash; INVOICE#: 09/30/02; DATE: 9/30/02 - 09/23/02   NY PETTY CASH   A.KRIEGER | 5.50 |
| | **Local Transportation Total** | **300.74** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03/2002 | EXTN.3430, TEL.973-424-2031, S.T.09:42, DUR.05:42 | 2.34 |
| 09/04/2002 | EXTN.3492, TEL.201-384-1279, S.T.14:26, DUR.06:30 | 2.73 |
| 09/05/2002 | EXTN.5492, TEL.732-271-1999, S.T.15:30, DUR.25:00 | 9.75 |
| 09/05/2002 | EXTN.5492, TEL.732-271-1999, S.T.16:30, DUR.01:12 | 0.78 |
| 09/05/2002 | EXTN.5562, TEL.312-861-2460, S.T.11:59, DUR.00:54 | 0.39 |
| 09/06/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:34, DUR.00:12 | 0.39 |
| 09/11/2002 | EXTN.5492, TEL.201-843-4900, S.T.12:25, DUR.02:54 | 1.17 |
| 09/11/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:49, DUR.00:24 | 0.39 |
| 09/11/2002 | EXTN.5492, TEL.954-722-1445, S.T.16:21, DUR.01:06 | 0.78 |
| 09/11/2002 | EXTN.5492, TEL.954-731-1035, S.T.18:13, DUR.08:54 | 3.51 |
| 09/11/2002 | EXTN.5544, TEL.214-698-3868, S.T.14:51, DUR.02:24 | 1.17 |
| 09/11/2002 | EXTN.5544, TEL.214-698-3868, S.T.15:50, DUR.06:18 | 2.73 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/12/2002 | EXTN.5492, TEL.302-657-4924, S.T.16:10, DUR.01:30 | 0.78 |
| 09/12/2002 | EXTN.5492, TEL.214-698-3868, S.T.16:18, DUR.05:00 | 1.95 |
| 09/12/2002 | EXTN.5544, TEL.201-556-4040, S.T.11:11, DUR.01:12 | 0.78 |
| 09/12/2002 | EXTN.5562, TEL.312-861-2000, S.T.09:14, DUR.01:54 | 0.78 |
| 09/13/2002 | EXTN.5492, TEL.868-625-1091, S.T.15:43, DUR.11:30 | 40.81 |
| 09/13/2002 | EXTN.5492, TEL.201-384-1279, S.T.15:48, DUR.06:12 | 2.73 |
| 09/13/2002 | EXTN.5544, TEL.201-556-4021, S.T.16:51, DUR.08:24 | 3.51 |
| 09/13/2002 | EXTN.6015, TEL.312-861-2000, S.T.13:43, DUR.01:42 | 0.78 |
| 09/16/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:04, DUR.03:06 | 1.56 |
| 09/16/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:15, DUR.02:00 | 0.78 |
| 09/17/2002 | EXTN.5544, TEL.312-861-2162, S.T.15:39, DUR.03:12 | 1.56 |
| 09/17/2002 | EXTN.5544, TEL.312-861-2366, S.T.15:53, DUR.12:00 | 4.68 |
| 09/17/2002 | EXTN.6015, TEL.202-371-7000, S.T.11:56, DUR.05:48 | 2.34 |
| 09/18/2002 | EXTN.3544, TEL.302-656-8162, S.T.14:41, DUR.01:36 | 0.78 |
| 09/18/2002 | EXTN.5492, TEL.214-698-3868, S.T.11:53, DUR.04:18 | 1.95 |
| 09/18/2002 | Cr card calls 7/02-8/02 | 6.68 |
| 09/19/2002 | EXTN.5430, TEL.973-424-2031, S.T.10:19, DUR.00:24 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.11:52, DUR.02:48 | 1.17 |
| 09/20/2002 | EXTN.5492, TEL.954-253-1393, S.T.12:05, DUR.02:18 | 1.17 |
| 09/20/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:08, DUR.00:12 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-731-1035, S.T.12:16, DUR.00:48 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.12:47, DUR.01:24 | 0.78 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1280097v2

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/20/2002 | EXTN.5492, TEL.954-722-1445, S.T.15:50, DUR.00:18 | 0.39 |
| 09/20/2002 | EXTN.5492, TEL.302-657-4918, S.T.17:01, DUR.00:48 | 0.39 |
| 09/20/2002 | EXTN.5562, TEL.203-719-8541, S.T.11:36, DUR.15:24 | 6.24 |
| 09/20/2002 | EXTN.5760, TEL.973-424-2031, S.T.14:13, DUR.00:30 | 0.39 |
| 09/23/2002 | EXTN.5430, TEL.973-424-2031, S.T.16:48, DUR.00:18 | 0.39 |
| 09/23/2002 | EXTN.5492, TEL.201-384-1279, S.T.13:51, DUR.05:36 | 2.34 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.14:52, DUR.02:54 | 1.17 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.15:53, DUR.01:18 | 0.78 |
| 09/23/2002 | EXTN.5492, TEL.214-698-3868, S.T.15:59, DUR.00:54 | 0.39 |
| 09/23/2002 | EXTN.5492, TEL.954-722-1445, S.T.16:37, DUR.00:30 | 0.39 |
| 09/23/2002 | EXTN.5544, TEL.312-384-7076, S.T.17:17, DUR.01:18 | 0.78 |
| 09/23/2002 | EXTN.5760, TEL.312-861-2000, S.T.13:15, DUR.01:06 | 0.78 |
| 09/24/2002 | EXTN.3544, TEL.214-698-3868, S.T.11:25, DUR.02:30 | 1.17 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.09:28, DUR.08:48 | 3.51 |
| 09/24/2002 | EXTN.5492, TEL.201-384-1279, S.T.09:32, DUR.05:12 | 2.34 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.10:58, DUR.00:30 | 0.39 |
| 09/24/2002 | EXTN.5492, TEL.954-731-1035, S.T.11:14, DUR.09:00 | 3.51 |
| 09/24/2002 | EXTN.5492, TEL.201-384-1279, S.T.11:38, DUR.02:30 | 1.17 |
| 09/24/2002 | EXTN.5492, TEL.503-293-4834, S.T.12:09, DUR.00:06 | 0.39 |
| 09/24/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:10, DUR.00:42 | 0.39 |
| 09/24/2002 | EXTN.5562, TEL.203-719-8541, S.T.15:57, DUR.02:48 | 1.17 |
| 09/24/2002 | EXTN.6015, TEL.312-861-2000, S.T.17:40, DUR.00:24 | 0.39 |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/25/2002 | EXTN.3544, TEL.201-981-1125, S.T.09:53, DUR.02:48 | 1.17 |
| 09/25/2002 | EXTN.5492, TEL.201-556-4021, S.T.11:23, DUR.03:12 | 1.56 |
| 09/25/2002 | EXTN.5492, TEL.954-722-1445, S.T.15:20, DUR.04:06 | 1.95 |
| 09/25/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:26, DUR.00:06 | 0.39 |
| 09/25/2002 | EXTN.5544, TEL.312-384-7076, S.T.15:45, DUR.00:12 | 0.39 |
| 09/26/2002 | EXTN.5562, TEL.704-715-8040, S.T.16:31, DUR.00:54 | 0.39 |
| 09/27/2002 | EXTN.5492, TEL.954-731-1035, S.T.17:13, DUR.02:42 | 1.17 |
| 09/27/2002 | EXTN.5562, TEL.312-861-2000, S.T.11:43, DUR.01:42 | 0.78 |
| 09/27/2002 | EXTN.5562, TEL.312-861-2000, S.T.11:45, DUR.05:24 | 2.34 |
| 09/27/2002 | EXTN.5562, TEL.704-715-8040, S.T.17:02, DUR.07:30 | 3.12 |
| 09/30/2002 | EXTN.5492, TEL.954-722-1445, S.T.10:21, DUR.07:24 | 3.12 |
| 09/30/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:41, DUR.00:06 | 0.39 |
| 09/30/2002 | EXTN.5492, TEL.954-722-1445, S.T.13:03, DUR.00:36 | 0.39 |
| 09/30/2002 | EXTN.5544, TEL.302-651-7700, S.T.09:41, DUR.01:06 | 0.78 |
| | **Long Distance Telephone Total** | **149.67** |

**Duplicating Costs-in House**

| | | |
|------|--|-------:|
| 09/05/2002 | | 4.50 |
| 09/06/2002 | | 62.10 |
| 09/06/2002 | | 0.70 |
| 09/06/2002 | | 0.40 |
| 09/06/2002 | | 0.60 |
| 09/09/2002 | | 9.90 |
| 09/09/2002 | | 1.70 |

# STROOCK

| PAGE: 6 | | |
| --- | --- | --- |
| DATE | DESCRIPTION | AMOUNT |
| 09/09/2002 | | 0.20 |
| 09/10/2002 | | 16.10 |
| 09/11/2002 | | 3.80 |
| 09/11/2002 | | 0.60 |
| 09/12/2002 | | 0.90 |
| 09/13/2002 | | 1.00 |
| 09/13/2002 | | 2.40 |
| 09/13/2002 | | 5.60 |
| 09/13/2002 | | 0.10 |
| 09/16/2002 | | 2.70 |
| 09/18/2002 | | 1.60 |
| 09/18/2002 | | 0.50 |
| 09/18/2002 | | 0.40 |
| 09/18/2002 | | 25.40 |
| 09/19/2002 | | 0.10 |
| 09/19/2002 | | 14.50 |
| 09/19/2002 | | 3.40 |
| 09/20/2002 | | 2.30 |
| 09/20/2002 | | 22.10 |
| 09/24/2002 | | 5.10 |
| 09/24/2002 | | 1.20 |
| 09/24/2002 | | 0.20 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27/2002 | | 1.00 |
| 09/27/2002 | | 5.20 |
| 09/27/2002 | | 3.00 |
| | **Duplicating Costs-in House Total** | **199.30** |

**Duplicating Costs-Outside**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11276; DATE: 9/5/02 - William Hickey taken 06/21/02     Robert Beber taken 07/30/02     W.R. Grace & Company et al chapter 11 | 1,861.50 |
| 09/05/2002 | VENDOR: Group Digesting Services, Inc.; INVOICE#: 11277; DATE: 9/5/02 - Lawrence Ellberger taken 07/25/02, Daniel Rourke taken 06/20/02   W.R. Grace & Company et al Chapter 11 | 2,061.25 |
| | **Duplicating Costs-Outside Total** | **3,922.75** |

**Court Reporting Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055965; DATE: 8/15/02 - Deposition of Daniel Rourke PD- July 11, 2002   W R Grace Adversary Proceedings | 1,056.35 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055960; DATE: 8/15/02 - Deposition of Lawrence Ellberger 07/25/02     W R Grace Adversary Proceedings | 1,223.75 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055924; DATE: 8/6/02 - Deposition of Daniel Rourke  06/20/02   WR Grace Adversary Proceedings | 933.05 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055956; DATE: 8/13/02 - Deposition of Kevin Collins  07/10/02   W R Grace Adversary Proceedings | 1,083.35 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055950; DATE: 8/13/02 - Deposition of W. Brian McGowan 07/17/02   W R Grace Adversary Proceedings | 319.60 |
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055943; DATE: 8/6/02 - Deposition of Dr. Thomas Florence 07/03/02     WR Grace Adversary Proceedings | 1,095.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1055931; DATE: 8/6/02 - Deposition of William Hickey 06/21/02  W R Grace Adversary Proceedings | 1,078.65 |
| 09/12/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1056146; DATE: 9/2/02 - Deposition of Frank LaGreca- 07/23/02 | 777.80 |
| 09/12/2002 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1056153; DATE: 9/2/02 - Deposition of Robert Beber- Vols 1 &2  07/30 & 31 2002 | 1,270.40 |
| 09/12/2002 | VENDOR: Jacqueline Kashmer, C.S.R.; INVOICE#: 176-02; DATE: 8/27/02 - Transcript of Proceedings held on July 25 2002    W.R. Grace | 52.50 |
| | **Court Reporting Services Total** | **8,890.55** |

**Process Service & Calendar Watch**

| | | |
|------|-------------|--------|
| 09/04/2002 | VENDOR: Pacer Service Center; INVOICE#: 043002; DATE: 4/30/02 - Billing Cycle 04/01/02 - 04/30/02 | 56.42 |
| 09/11/2002 | VENDOR: Pacer Service Center; INVOICE#: 070102; DATE: 7/1/02 - Obtaining Docket Sheets and Documents | 75.18 |
| 09/24/2002 | VENDOR: Pacer Service Center; INVOICE#: 080102; DATE: 8/1/02 - August 2002 | 148.05 |
| | **Process Service & Calendar Watch Total** | **279.65** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 09/27/2002 | VENDOR: Global Securities Information, Inc; INVOICE#: IN000118927; DATE: 8/31/02 - Usage through 8/31/02 | 14.08 |
| | **O/S Information Services Total** | **14.08** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 09/06/2002 | FAX # 735-2000 | 4.00 |
| 09/06/2002 | FAX # 868-1229 | 4.00 |
| 09/22/2002 | FAX # 570-1803 | 2.00 |
| 09/30/2002 | FAX # 973-645-4549 | 6.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Facsimile Charges Total** | **16.00** |
| | | |
| **Travel Expenses - Transportation** | | |
| 09/03/2002 | VENDOR: Lewis Kruger; INVOICE#: 08/29/02; DATE: 9/3/02 - 08/26   ATTEND COURT HEARING IN WILMINGTON, DE - CABFARE | 12.00 |
| 09/19/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 090302; DATE: 9/3/02 - Visa Charge 8/23/02 L Kruger 8/26/02 Penn Station to Wilmington, DE | 233.00 |
| | **Travel Expenses - Transportation Total** | **245.00** |
| **Travel Expenses - Meals** | | |
| 09/03/2002 | VENDOR: Lewis Kruger; INVOICE#: 08/29/02; DATE: 9/3/02 - 08/26   ATTEND COURT HEARING IN WILMINGTON, DE - MEAL | 6.00 |
| | **Travel Expenses - Meals Total** | **6.00** |
| **Westlaw** | | |
| 09/02/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 44.00 |
| 09/02/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 120.50 |
| 09/03/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 89.25 |
| 09/06/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 11.00 |
| 09/06/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 123.50 |
| 09/12/2002 | ; Duration 0:06:13; By PASQUALE KENNETH | 51.94 |
| 09/23/2002 | ; Duration 0:28:34 | 308.56 |
| 09/26/2002 | ; Duration 0:00:00; By TARUSCHIO ANNA | 350.50 |
| | **Westlaw Total** | **1,099.25** |
| **Word Processing - Logit** | | |
| 09/17/2002 | | 300.00 |
| 09/18/2002 | | 42.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | **Word Processing - Logit Total** | **342.00** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 89.14 |
| Meals | 13.64 |
| Local Transportation | 300.74 |
| Long Distance Telephone | 149.67 |
| Duplicating Costs-in House | 199.30 |
| Duplicating Costs-Outside | 3922.75 |
| Court Reporting Services | 8890.55 |
| Process Service & Calendar Watch | 279.65 |
| O/S Information Services | 14.08 |
| Facsimile Charges | 16.00 |
| Travel Expenses - Transportation | 245.00 |
| Travel Expenses - Meals | 6.00 |
| Westlaw | 1099.25 |
| Word Processing - Logit | 342.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 15,567.77 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.