# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

### CASE ADMINISTRATION

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 13.00 | 400.00 | 5,200.00 |
| BECKER, GARY M. | CRED | 0.20 | 415.00 | 83.00 |
| **PARAPROFESSIONALS** | | | | |
| TEMP, PARALEGAL | CRED | 12.50 | 160.00 | 2,000.00 |
| MANGUAL, KATHLEEN | CRED | 22.00 | 175.00 | 3,850.00 |
| STEIN, STEVEN | CRED | 0.90 | 75.00 | 67.50 |
| FONTEIN, LAUREN | CRED | 0.30 | 175.00 | 52.50 |
| | Subtotal | 48.90 | $ | 11,253.00 |

### CREDITOR COMMITTEE

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 5.80 | 475.00 | 2,755.00 |
| CATON, AMY | CRED | 0.60 | 350.00 | 210.00 |
| BECKER, GARY M. | CRED | 5.70 | 400.00 | 2,280.00 |
| BECKER, GARY M. | CRED | 2.80 | 415.00 | 1,162.00 |
| | Subtotal | 14.90 | $ | 6,407.00 |

### BANKR. MOTIONS

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.20 | 475.00 | 95.00 |
| | Subtotal | 0.20 | $ | 95.00 |

### FEE APPLICATIONS, APPLICANT

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.90 | 475.00 | 427.50 |
| BECKER, GARY M. | CRED | 7.90 | 400.00 | 3,160.00 |
| BECKER, GARY M. | CRED | 9.30 | 415.00 | 3,859.50 |
| **PARAPROFESSIONALS** | | | | |
| MANGUAL, KATHLEEN | CRED | 21.10 | 175.00 | 3,692.50 |
| | Subtotal | 39.20 | $ | 11,139.50 |

**SCHEDULE OF TIME CHARGES AND RATES**
**FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002**

### CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| TRACHTMAN, JEFFREY S. | LITI | 0.30 | 485.00 | 145.50 |
| BENTLEY, PHILIP | CRED | 28.40 | 475.00 | 13,490.00 |
| MAYER, THOMAS MOERS | CRED | 0.70 | 590.00 | 413.00 |
| MCCARROLL, JAMES C. | CRED | 3.50 | 350.00 | 1,225.00 |
| O'HANLON, GRACE | LITI | 6.80 | 300.00 | 2,040.00 |
| BECKER, GARY M. | CRED | 20.10 | 400.00 | 8,040.00 |
| TADELIS, JAMIE | CRED | 2.10 | 210.00 | 441.00 |
| | Subtotal | 61.90 | $ | 25,794.50 |

### FRAUDULENT CONVEYANCE ADV. PROCEEDING

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 11.10 | 475.00 | 5,272.50 |
| SCHMIDT, ROBERT T. | CRED | 1.10 | 450.00 | 495.00 |
| CATON, AMY | CRED | 0.20 | 380.00 | 76.00 |
| BECKER, GARY M. | CRED | 25.00 | 400.00 | 10,000.00 |
| BECKER, GARY M. | CRED | 10.60 | 415.00 | 4,399.00 |
| **PARAPROFESSIONALS** | | | | |
| MANGUAL, KATHLEEN | CRED | 5.80 | 175.00 | 1,015.00 |
| | Subtotal | 53.80 | $ | 21,257.50 |

### EMPLOYEE BENEFITS/PENSION

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 0.20 | 475.00 | 95.00 |
| BECKER, GARY M. | CRED | 2.80 | 400.00 | 1,120.00 |
| | Subtotal | 3.00 | $ | 1,215.00 |

KL4:2062478.1

# SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

**HEARINGS**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 4.90 | 475.00 | 2,327.50 |
| MCCARROLL, JAMES C. | CRED | 7.60 | 350.00 | 2,660.00 |
| BECKER, GARY M. | CRED | 4.90 | 400.00 | 1,960.00 |
| | Subtotal | 17.40 | $ | 6,947.50 |

**LITIGATION**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 1.70 | 475.00 | 807.50 |
| BECKER, GARY M. | CRED | 3.40 | 400.00 | 1,360.00 |
| | Subtotal | 5.10 | $ | 2,167.50 |

**TRAVEL\NON-WORKING**

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|------------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 0.40 | 475.00 | 190.00 |
| BECKER, GARY M. | CRED | 2.00 | 400.00 | 800.00 |
| | Subtotal | 2.40 | $ | 990.00 |
| | Total | 246.80 | $ | 87,266.50 |

KL4:2062478.1

## SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| TRACHTMAN, JEFFREY S. | PARTNER | 0.30 | 485.00 | 145.50 |
| BENTLEY, PHILIP | PARTNER | 53.60 | 475.00 | 25,460.00 |
| SCHMIDT, ROBERT T. | PARTNER | 1.10 | 450.00 | 495.00 |
| MAYER, THOMAS MOERS | PARTNER | 0.70 | 590.00 | 413.00 |
| CATON, AMY | ASSOCIATE | 0.60 | 350.00 | 210.00 |
| CATON, AMY | ASSOCIATE | 0.20 | 380.00 | 76.00 |
| MCCARROLL, JAMES C. | ASSOCIATE | 11.10 | 350.00 | 3,885.00 |
| O'HANLON, GRACE | ASSOCIATE | 6.80 | 300.00 | 2,040.00 |
| BECKER, GARY M. | ASSOCIATE | 84.80 | 400.00 | 33,920.00 |
| BECKER, GARY M. | ASSOCIATE | 22.90 | 415.00 | 9,503.50 |
| TADELIS, JAMIE | ASSOCIATE | 2.10 | 210.00 | 441.00 |
| TEMP, PARALEGAL | PARALEGAL | 12.50 | 160.00 | 2,000.00 |
| MANGUAL, KATHLEEN | PARALEGAL | 48.90 | 175.00 | 8,557.50 |
| STEIN, STEVEN | PARALEGAL | 0.90 | 75.00 | 67.50 |
| FONTEIN, LAUREN | PARALEGAL | 0.30 | 175.00 | 52.50 |
| | Total | 246.80 | | $87,266.50 |

KL4:2062478.1

# SCHEDULE OF DISBURSEMENTS
## FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

| DISBURSEMENTS | AMOUNT |
|---|---|
| TELECOPIER | 147.00 |
| VELOBINDINGS | 52.50 |
| TABS | 84.00 |
| PHOTOCOPYING | 1,710.00 |
| RESEARCH SERVICES | 28.00 |
| POSTAGE | 29.81 |
| LONG-DISTANCE TEL. | 1,727.76 |
| WESTLAW ON - LINE RESEARCH | 468.56 |
| LEXIS/NEXIS ON-LINE RESEARCH | 51.00 |
| MESSENGER SERVICE | 203.73 |
| CAB FARES | 463.62 |
| MEALS | 64.95 |
| OUT-OF-TOWN TRAVEL | 602.61 |
| COURT REPT'S COSTS | 4,437.15 |
| Subtotal | $10,070.69 |

KL4:2062478.1

# SCHEDULE OF VOLUNTARY DISBURSMENT REDUCTIONS
## FOR THE PERIOD JULY 1, 2002 THROUGH SEPTEMBER 30, 2002

| DISBURSEMENTS | AMOUNT |
|---|---|
| TELECOPIER | 73.50 |
| PHOTOCOPYING | 912.00 |
| MANUSCRIPT SERVICE | 852.00 |
| MEALS | 7.25 |
| Subtotal | $1,844.75 |

KL4:2062478.1

aip_132c: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:06

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE    1

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions: reduce tele . 1.00/photo. 0.15/w/o manu. services

---

### PRE-BILLING SUMMARY REPORT

| | | | FEES | COSTS |
|---|---|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 09/30/2002 | |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 09/30/2002 | |

GROSS BILLABLE AMOUNT:                                      87,266.50              10,070.69
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                                   09/30/2002
CLOSE MATTER/FINAL BILLING?          YES      OR      NO
EXPECTED DATE OF COLLECTION:                                                         09/30/2002

BILLING PARTNER APPROVAL:                                                 WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---

### BILLING HISTORY

| | | |
|---|---|---|
| FEES: | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: 140,781.15 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: 10,221.42 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: 151,002.57 | TRUST BALANCE: | |

DATE OF LAST BILL:       10/31/02        LAST PAYMENT DATE:       10/30/02
LAST BILL NUMBER:        359721          FEES BILLED TO DATE:     434,743.50
LAST BILL THRU DATE:     09/30/02

### ACCOUNTS RECEIVABLE TOTALS

|   | UNAPPLIED CASH |
|---|---|

---

FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee        (6) Summer Associate
    (2) Late Time & Costs Posted  (7) Fixed Fee
    (3) Pre-arranged Discount     (8) Premium
    (4) Excessive Legal Time      (9) Rounding
    (5) Business Development      (10) Client Arrangement

BILL NUMBER: _____   DATE OF BILL: _____   Processed by: _____   FRC: _____   CRC: _____

alp_132c: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:11

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Billed Hours | Amount |
|--------|---------------|-------|--------------|--------------|--------------------|--------|
| 01459 | TRACHTMAN, JEFFREY S. | PARTNER | 08/05/02 | 08/05/02 | 0.30 | 145.50 |
| 02499 | BENTLEY, PHILIP | PARTNER | 07/01/02 | 09/27/02 | 53.60 | 25,460.00 |
| 03699 | SCHMIDT, ROBERT T. | PARTNER | 09/09/02 | 09/12/02 | 1.10 | 499.00 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 07/31/02 | 08/02/02 | 0.70 | 413.00 |
| 04418 | CATON, AMY | ASSOCIATE | 07/18/02 | 08/13/02 | 0.60 | 210.00 |
| 04418 | CATON, AMY | ASSOCIATE | 09/12/02 | 09/12/02 | 0.20 | 76.00 |
| 04711 | MCCARROLL, JAMES C. | ASSOCIATE | 07/19/02 | 07/22/02 | 11.10 | 3,885.00 |
| 05039 | O'HANLON, GRACE | ASSOCIATE | 09/20/02 | 09/23/02 | 6.80 | 2,040.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 07/01/02 | 08/30/02 | 84.80 | 33,920.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 09/03/02 | 09/30/02 | 22.90 | 9,503.50 |
| 05375 | TADELIS, JAMIE | ASSOCIATE | 08/01/02 | 08/02/02 | 2.10 | 441.00 |
| 06677 | PARAPROFESSIONALS TEMP, PARALEGAL | TEMP, PARALEGAL | 07/01/02 | 07/19/02 | 12.50 | 2,000.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 07/09/02 | 09/27/02 | 48.90 | 8,557.50 |
| 05522 | STEIN, STEVEN | PARALEGAL | 07/10/02 | 07/17/02 | 0.90 | 67.50 |
| 05625 | FONTEIN, LAUREN | PARALEGAL | 08/15/02 | 08/15/02 | 0.30 | 52.50 |
| | | | | Total: | 246.80 | 87,266.50 |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0815 | TELECOPIER | 08/30/02 | 08/30/02 | 147.00 |
| 0816 | VELOBINDINGS | 07/17/02 | 09/13/02 | 52.50 |
| 0817 | TABS | 07/17/02 | 09/23/02 | 84.00 |
| 0820 | PHOTOCOPYING | 07/01/02 | 09/25/02 | 1,710.00 |
| 0840 | MANUSCRIPT SERVICE | 08/01/02 | 08/28/02 | 0.00 |
| 0841 | RESEARCH SERVICES | 08/05/02 | 08/30/02 | 28.00 |
| 0880 | POSTAGE | 07/01/02 | 08/20/02 | 29.81 |
| 0885 | LONG-DISTANCE TEL. | 07/01/02 | 09/19/02 | 16.78 |
| 0910 | LONG DIST. TELE. | 07/01/02 | 09/17/02 | 1,710.98 |
| 0917 | WESTLAW ON - LINE RESEARCH | 08/01/02 | 08/30/02 | 468.56 |
| 0921 | LEXIS / NEXIS ON - LINE RESEAR | 07/01/02 | 08/05/02 | 51.00 |
| 0930 | MESSENGER/COURIER | 07/11/02 | 09/30/02 | 203.73 |
| 0940 | CAB FARES | 07/26/02 | 09/27/02 | 463.62 |
| 0942 | MEALS/IN-HOUSE | 08/29/02 | 08/06/02 | 16.00 |
| 0943 | IN-HOUSE/MEALS | 07/23/02 | 08/06/02 | 48.95 |
| 0950 | OUT-OF-TOWN TRAVEL | 07/15/02 | 08/13/02 | 602.61 |
| 0965 | COURT REPT'S COSTS | 08/29/02 | 08/29/02 | 4,437.15 |
| | | | Total | 10,070.69 |
| | | | Grand Total | 97,337.19 |

slp_132c: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:11

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Client No: 056772

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

ACCOUNTS RECEIVABLE

| | | Fee & OA | Disbursement | (Reflects Payments As of 11/19/02 13:01:11) Collections ---- | | | Balance |
| Bill Date | Thru Date | Bill# | Billed | Billed | From OA | Total | Date | Due |
|---|---|---|---|---|---|---|---|---|

ACCOUNTS RECEIVABLE

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement Billed | (Reflects Payments As of 11/19/02 13:01:11) Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/27/01 | 08/31/01 | 339400 | 60,166.00 | 5,439.63 | | 52,500.93 | 11/30/01 | 13,104.70 |
| 10/29/01 | 09/30/01 | 341359 | 32,073.50 | 5,945.49 | | 31,375.29 | 09/13/02 | 6,643.70 |
| 11/27/01 | 10/31/01 | 342994 | 26,585.00 | 1,663.89 | | 22,931.89 | 01/22/02 | 5,317.00 |
| 12/27/01 | 11/30/01 | 344503 | 20,099.00 | 3,031.62 | | 19,110.82 | 03/05/02 | 4,019.80 |
| 01/18/02 | 12/31/01 | 345477 | 32,467.50 | 2,338.23 | | 28,312.23 | 09/13/02 | 6,493.50 |
| 05/31/02 | 04/30/02 | 352100 | 24,594.00 | 2,669.24 | | 25,704.44 | 09/13/02 | 1,558.80 |
| 06/10/02 | | 352100 | 7,600.00 | .00 | | .00 | | 7,600.00 |
| 06/18/02 | 05/31/02 | 352980 | 19,412.00 | 2,297.61 | | 21,683.21 | 10/30/02 | 26.40 |
| 07/12/02 | 05/31/02 | 352980 | 4,820.00 | .00 | | .00 | | 4,820.00 |
| 08/15/02 | 06/30/02 | 357518 | 20,392.50 | 388.61 | | 16,702.61 | 10/30/02 | 4,078.50 |
| 08/19/02 | 07/31/02 | 356269 | 28,083.50 | 1,121.59 | | .00 | | 29,205.09 |
| 09/30/02 | | 358460 | 33,598.50 | 7,190.62 | | .00 | | 40,789.12 |
| 10/21/02 | 09/30/02 | 359721 | 25,584.50 | 1,761.46 | | .00 | | 27,345.96 |
| Total: | | | 335,476.00 | 33,847.99 | | 218,321.42 | | 151,002.57 |

aip_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status      : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 07/01/2002 | TO: | 09/24/2002 |
| UNBILLED DISB FROM: | 07/01/2002 | TO: | 09/30/2002 |

GROSS BILLABLE AMOUNT:                    11,253.00                    3,293.86
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                09/24/2002                   09/30/2002
CLOSE MATTER/FINAL BILLING?              YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

BILLING COMMENTS:          BENTLEY PHILIP - 02495          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                                        UNAPPLIED CASH

FEES:                      11,253.00          UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:              3,296.84          PAID FEE RETAINER:            0.00
FEE RETAINER:                  0.00          PAID DISB RETAINER:           0.00
DISB RETAINER:                 0.00          TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:         14,549.84          TRUST BALANCE:

                                             BILLING HISTORY

DATE OF LAST BILL:         10/31/02          LAST PAYMENT DATE:         10/30/02
LAST BILL NUMBER:          359721           FEES BILLED TO DATE:      135,137.50
LAST BILL THRU DATE:       09/30/02

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

          (1) Exceeded Fixed Fee          (6) Summer Associate
          (2) Late Time & Costs Posted    (7) Fixed Fee
          (3) Pre-arranged Discount       (8) Premium
          (4) Excessive Legal Time        (9) Rounding
          (5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    Processed by: _____    FRC: _____

DATE OF BILL: _____                                    CRC: _____

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Matter No: 056772-00001

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

| | | | | |
|---|---|---|---|---|
| Orig Prtnr : CRED. RGTS - 06975 | | Proforma Number: | | |
| Bill Prtnr : BENTLEY PHILIP - 02495 | | Bill Frequency: M | | |
| Supv Prtnr : MAYER THOMAS MOERS - 03976 | | | | |
| | | | Status : ACTIVE | |

## BILLED TIME SUMMARY

| Emp Id Employee Name | Group | | Oldest | Latest | ------ Total ------ Hours Amount |
|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 07/02/02 | 08/30/02 | 13.00    5,200.00 |
| 05292 | BECKER, GARY M. | CRED | 09/11/02 | 09/11/02 | 0.20    83.00 |
| | PARAPROFESSIONALS | | | | |
| 00677 | TEMP, PARALEGAL | CRED | 07/01/02 | 07/19/02 | 12.50    2,000.00 |
| 05208 | MANGUAL, KATHLEEN | CRED | 07/09/02 | 09/24/02 | 22.00    3,850.00 |
| 05522 | STEIN, STEVEN | CRED | 07/10/02 | 07/17/02 | 0.90    67.50 |
| 05625 | FONTEIN, LAUREN | CRED | 08/15/02 | 08/15/02 | 0.30    52.50 |
| | Total: | | | | 48.90    11,253.00 |

## BILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 08/05/02 | 08/05/02 | 24.00 |
| 0816 | VELOBINDINGS | 07/17/02 | 09/13/02 | 52.50 |
| 0817 | TABS | 07/17/02 | 09/23/02 | 84.00 |
| 0820 | PHOTOCOPYING | 07/01/02 | 09/25/02 | 1,569.60 |
| 0840 | MANUSCRIPT SERVICE | 08/01/02 | 08/28/02 | 0.00 |
| 0841 | RESEARCH SERVICES | 08/05/02 | 08/05/02 | 14.00 |
| 0880 | POSTAGE | 07/01/02 | 08/20/02 | 29.81 |
| 0885 | LONG-DISTANCE TEL. | 07/01/02 | 09/19/02 | 16.48 |
| 0910 | LONG DIST. TELE. | 07/31/02 | 09/17/02 | 1,108.89 |
| 0917 | WESTLAW ON - LINE RESEARCH | 08/05/02 | 08/05/02 | 9.22 |
| 0921 | LEXIS / NEXIS ON -LINE RESSAR | 07/01/02 | 07/01/02 | 10.00 |
| 0930 | MESSENGER/COURIER | 08/02/02 | 09/30/02 | 191.44 |
| 0930 | CAB FARES | 08/29/02 | 09/27/02 | 134.48 |
| 0942 | MEALS/IN-HOUSE | 08/29/02 | 09/27/02 | 16.00 |
| 0943 | IN-HOUSE/MEALS | 07/23/02 | 07/23/02 | 33.44 |
| | Total | | | 3,293.86 |
| | Grand Total | | | 14,546.86 |

## Sub-Total Hours :

| 0.00 Partners | 0.00 Counsels | 13.20 Associates | 35.70 Legal Assts | 0.00 Others |
|---|---|---|---|---|

## ACCOUNTS RECEIVABLE

(Reflects Payments As of 11/19/02 13:00:59)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/27/01 | 08/31/01 | 339400 | 35,884.50 | 4,154.07 | | 40,038.57 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 15,920.50 | 1,491.63 | | 17,412.13 | 09/13/02 | |
| 11/27/01 | 10/31/01 | 342994 | 10,001.50 | 1,059.00 | | 11,060.50 | 01/22/02 | |
| 12/27/01 | 11/30/01 | 344503 | 9,230.00 | 1,455.48 | | 10,685.48 | 03/05/02 | |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   3

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:
Bill Prtnr : BENTLEY PHILIP  - 02495      Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status : ACTIVE

A C C O U N T S   R E C E I V A B L E        (Reflects Payments As of 11/19/02 13:00:59)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|-----------|-----------|-------|-----------------|--------------|-----------------|-------|------------------|-------------|
| 01/18/02 | 12/31/01 | 345477 | 8,017.00 | 1,134.54 | | 9,151.54 | 09/13/02 | |
| 05/31/02 | 04/30/02 | 352100 | 13,974.00 | 1,489.97 | | 15,463.97 | 09/13/02 | |
| 06/18/02 | 05/31/02 | 352980 | 6,262.00 | 2,100.07 | | 8,362.07 | 10/30/02 | |
| 08/15/02 | 06/30/02 | 357518 | 3,870.00 | 332.91 | | 4,202.91 | 10/30/02 | |
| 08/19/02 | 07/31/02 | 356269 | 5,975.00 | 367.89 | | .00 | | 6,342.89 |
| 09/30/02 | 08/31/02 | 358460 | 4,022.50 | 1,169.59 | | .00 | | 5,192.09 |
| 10/21/02 | 09/30/02 | 359721 | 1,255.50 | 1,759.36 | | .00 | | 3,014.86 |
| | Total: | | 114,412.50 | 16,514.51 | | 116,377.17 | | 14,549.84 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE   4

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status   : ACTIVE

## BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 07/02/02 | Screen new pleadings. | 0.50 | 200.00 | 4219210 | 07/08/02 |
| BECKER, GARY M. | 07/08/02 | Conf. with local counsel re various issues (0.4); screen new pleadings (0.9). | 1.30 | 520.00 | 4224698 | 07/12/02 |
| BECKER, GARY M. | 07/09/02 | Conf. with Bentley re various case issues (0.3). | 0.30 | 120.00 | 4224766 | 07/12/02 |
| BECKER, GARY M. | 07/11/02 | Screen new pleadings (0.8); conf. with Bentley re case issues (0.2); conf. with K. Mangual re debtors' failure to pay holdback amounts (0.3). | 1.30 | 520.00 | 4226821 | 07/12/02 |
| BECKER, GARY M. | 07/23/02 | Screen new pleadings and correspondence | 0.80 | 320.00 | 4251638 | 07/30/02 |
| BECKER, GARY M. | 07/30/02 | Screen numerous new pleadings (1.2); conf. with Bentley re various case issues (0.3). | 1.50 | 600.00 | 4263663 | 08/02/02 |
| BECKER, GARY M. | 08/07/02 | Screen new pleadings (0.4); conf. with Bentley re various new issues (0.2) | 0.60 | 240.00 | 4274041 | 08/12/02 |
| BECKER, GARY M. | 08/12/02 | Screen new pleadings, including review of case management proposals | 0.80 | 320.00 | 4277712 | 08/15/02 |
| BECKER, GARY M. | 08/13/02 | Screen new pleadings (.3) | 0.30 | 120.00 | 4277703 | 08/15/02 |
| BECKER, GARY M. | 08/14/02 | Screen new pleadings (0.5) | 0.50 | 200.00 | 4277697 | 08/15/02 |
| BECKER, GARY M. | 08/16/02 | Screen new pleadings (0.5); conf. with Bentley re various case issues (0.4) | 0.90 | 360.00 | 4283303 | 08/21/02 |
| BECKER, GARY M. | 08/20/02 | Screen new pleadings (0.4). | 0.40 | 160.00 | 4284559 | 08/22/02 |
| BECKER, GARY M. | 08/21/02 | Screen new pleadings. | 0.50 | 200.00 | 4286099 | 08/26/02 |
| BECKER, GARY M. | 08/23/02 | Screen new pleadings (0.6); prepare for 8/26 hearing (0.5); conf. with local counsel re matters on for 8/26 hearing (0.4). | 1.50 | 600.00 | 4292635 | 08/29/02 |
| BECKER, GARY M. | 08/27/02 | Conf. with Bentley re various case issues (0.4); screen multiple new pleadings (0.7). | 1.10 | 440.00 | 4292657 | 08/29/02 |
| BECKER, GARY M. | 08/28/02 | Conf. with Bentley re various case issues (0.3). | 0.30 | 120.00 | 4296480 | 08/31/02 |
| BECKER, GARY M. | 09/03/02 | Screen new pleadings (0.4) | 0.40 | 160.00 | 4303964 | 09/03/02 |
| BECKER, GARY M. | 09/11/02 | Conf. with Bentley re various case issues (0.2). | 0.20 | 80.00 | 4321095 | 09/16/02 |
| **Total For BECKER G - 05292** | | | **13.20** | **5,283.00** | | |
| FONTEIN, LAUREN | 08/15/02 | Update pleadings index & files (0.2); file new correspondence (0.1) | 0.30 | 52.50 | 4280839 | 08/19/02 |
| **Total For FONTEIN L - 05625** | | | **0.30** | **52.50** | | |
| MANGUAL, KATHLEEN | 07/09/02 | update pleadings index, correspondence and corporate documents (1.9) | 1.90 | 332.50 | 4258681 | 08/01/02 |
| MANGUAL, KATHLEEN | 07/10/02 | order of adv pro hearing transcripts per G. Becker (.30) | 0.30 | 52.50 | 4231455 | 07/16/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    5

| | | | | | |
|---|---|---|---|---|---|
| Matter No: 056772-00001 | | Orig Prtnr : CRED. RGTS - 06975 | | Proforma Number: | |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | | Bill Prtnr : BENTLEY PHILIP - 02495 | | Bill Frequency: M | |
| Matter Name : CASE ADMINISTRATION | | Supv Prtnr : MAYER THOMAS MOERS - 03976 | | | |
| Matter Opened : 07/27/2001 | | | | Status : ACTIVE | |

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 07/15/02 | updating calendar of events (.60), ordering hearing transcripts of adv proceedings (.30); | 0.90 | 157.50 | 4250359 | 07/29/02 |
| MANGUAL, KATHLEEN | 07/17/02 | preparation of hearing binder for 7/22 hearing which includes retrieval of pleadings per P. Bentley (2.6) | 2.60 | 455.00 | 4250343 | 07/29/02 |
| MANGUAL, KATHLEEN | 07/18/02 | updating pleadings for all adv pro (2.1) | 2.10 | 367.50 | 4264392 | 08/02/02 |
| MANGUAL, KATHLEEN | 07/29/02 | review of docket on pacer and retrieval of recent pleadings (.70); organization of files and distribute of same (.80) | 1.50 | 262.50 | 4264363 | 08/02/02 |
| MANGUAL, KATHLEEN | 08/01/02 | review docket for KL Interim Order and recent pleadings (.60); | 0.60 | 105.00 | 4273272 | 08/09/02 |
| MANGUAL, KATHLEEN | 08/03/02 | obtain and dup Judge Wolin's opinion on adv pro per P. Bentley (.30) | 0.30 | 52.50 | 4268726 | 08/07/02 |
| MANGUAL, KATHLEEN | 08/05/02 | attend to retrieval of committee by-laws and confidentiality agmt (.20); attend to fax of same to J. Baer (.10); review docket for recent pleadings, retrieval of such (.80) | 1.10 | 192.50 | 4293915 | 08/30/02 |
| MANGUAL, KATHLEEN | 08/15/02 | retrieval of Disclosure Statement re: Babcock per G. Becker (.70) | 0.70 | 122.50 | 4281733 | 08/20/02 |
| MANGUAL, KATHLEEN | 08/22/02 | organization of pleadings and correspondence for purpose of indexing, update pleadings index (1.6) | 1.60 | 280.00 | 4304666 | 09/03/02 |
| MANGUAL, KATHLEEN | 08/28/02 | disc/w GB re: new matters, re-naming of old and other changes per fee auditor (.30); review changes w/ accounting (.20) | 0.50 | 87.50 | 4304012 | 09/03/02 |
| MANGUAL, KATHLEEN | 08/29/02 | obtain invoices in word format from accounting and email same to W. Smith (.30) | 0.30 | 52.50 | 4303658 | 09/03/02 |
| MANGUAL, KATHLEEN | 08/30/02 | disc/w T. Jackson re: drafting form to open new matters (.20); disc/w accounting re: other changes to matters and time entries, review of such (.70) | 0.90 | 157.50 | 4299671 | 09/03/02 |
| MANGUAL, KATHLEEN | 09/05/02 | disc/w C.McKinnon re: initial report for fifth interim and new matters (.20) | 0.20 | 35.00 | 4315046 | 09/12/02 |
| MANGUAL, KATHLEEN | 09/09/02 | update pleadings index and correspondence to main case and several adv proc (1.7) | 1.70 | 297.50 | 4347764 | 10/01/02 |
| MANGUAL, KATHLEEN | 09/17/02 | preparation of files to have sent to records, organization of such (4.0) | 4.00 | 700.00 | 4331223 | 09/23/02 |
| MANGUAL, KATHLEEN | 09/23/02 | review pacer for recent pleadings (.60) | 0.60 | 105.00 | 4347765 | 10/01/02 |
| MANGUAL, KATHLEEN | 09/24/02 | daily review of Sealed Air docket per PB re: recently filed pleadings (.40); trade email w/ C.McKinnon re: initial reports filed (.20) | 0.20 | 35.00 | 4347766 | 10/01/02 |

Total For MANGUAL K - 05208                                22.00        3,850.00

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   6

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975         Proforma Number:
Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| STEIN, STEVEN | 07/10/02 | Dup. and dist. adv pro hearing transcript per K. Mangual (.5). | 0.50 | 37.50 | 4224614 | 07/12/02 |
| STEIN, STEVEN | 07/17/02 | On line research of court docket for upcoming Hearing Agenda, per: K. Mangual (.4) | 0.40 | 30.00 | 4229962 | 07/22/02 |
| **Total For STEIN S - 05522** | | | **0.90** | **67.50** | | |
| TEMP. PARALEGAL | 07/01/02 | continued indexing documents and searching for docket numbers. (Tonya Peake) | 2.50 | 400.00 | 4250709 | 07/30/02 |
| TEMP. PARALEGAL | 07/02/02 | continued indexing documents and searching for docket numbers. (Tonya Peake) | 4.00 | 640.00 | 4250711 | 07/30/02 |
| TEMP. PARALEGAL | 07/08/02 | Continue indexing documents and searching for docket numbers. (Tonya Peake) | 1.00 | 160.00 | 4250724 | 07/30/02 |
| TEMP. PARALEGAL | 07/16/02 | Create index of documents and organize into binders, per K. Mangual. (Tonya Peake) | 2.00 | 320.00 | 4253649 | 07/31/02 |
| TEMP. PARALEGAL | 07/19/02 | Organize documents and update index. (Tonya Peake) | 3.00 | 480.00 | 4253640 | 07/31/02 |
| **Total For TEMP P - 00677** | | | **12.50** | **2,000.00** | | |

| | | Fee Total | | | |
|---|---|---|---|---|---|
| | | | 48.90 | 11,253.00 | |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| TELECOPIER  0815 | | | | | | |
| TELECOPIER 12 660 0362 | MANGUAL, K M | 08/05/02 | 24.00 | 5687455 | 81139 | 08/06/02 |
| 0815 TELECOPIER Total : | | | 24.00 | | | |
| VELOBINDINGS  0816 | | | | | | |
| VELOBINDINGS ndrew Daisley | MANGUAL, K M | 07/17/02 | 7.50 | 5657051 | 79939 | 07/18/02 |
| VELOBINDINGS Robert Scott | MANGUAL, K M | 09/13/02 | 45.00 | 5759323 | 83549 | 09/24/02 |
| 0816 VELOBINDINGS Total : | | | 52.50 | | | |
| TABS  0817 | | | | | | |
| TABS Andrew Daisley | MANGUAL, K M | 07/17/02 | 28.00 | 5657042 | 79938 | 07/18/02 |
| TABS Brandon Cato | MANGUAL, K M | 08/15/02 | 32.00 | 5702118 | 81650 | 08/16/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:00:59

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 7

| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| TABS — Robert Scott | MANGUAL, K M | 09/13/02 | 12.00 | 5752985 | 83548 | 09/24/02 |
| TABS — Wayne Levy | MANGUAL, K M | 09/23/02 | 12.00 | 5761117 | 83640 | 09/25/02 |
| **0817 TABS Total :** | | | **84.00** | | | |
| PHOTOCOPYING  0820 | | | | | | |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/01/02 | 1.35 | 5624803 | 79387 | 07/08/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/01/02 | 1.35 | 5624804 | 79387 | 07/08/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/02/02 | 8.55 | 5625454 | 79388 | 07/08/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/08/02 | 16.05 | 5629337 | 79450 | 07/09/02 |
| PHOTOCOPYING — STEIN STEVEN | STEIN, S S | 07/10/02 | 21.30 | 5634448 | 79559 | 07/11/02 |
| PHOTOCOPYING — STEIN STEVEN | STEIN, S S | 07/10/02 | 21.00 | 5634449 | 79559 | 07/11/02 |
| PHOTOCOPYING — STEIN STEVEN | STEIN, S | 07/15/02 | 11.40 | 5653537 | 79828 | 07/17/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/15/02 | 5.85 | 5653538 | 79828 | 07/17/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/17/02 | 12.60 | 5656420 | 79895 | 07/18/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 07/17/02 | 29.70 | 5657617 | 79965 | 07/19/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 07/17/02 | 10.50 | 5657618 | 79965. | 07/19/02 |
| PHOTOCOPYING — BECKER GARY M. | BECKER, G M | 07/30/02 | 0.90 | 5673876 | 80536 | 07/31/02 |
| PHOTOCOPYING — BECKER GARY M. | BECKER, GARY M. | 07/30/02 | 38.10 | 5673877 | 80536 | 07/31/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 07/31/02 | 0.90 | 5676397 | 80629 | 08/01/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 08/01/02 | 3.00 | 5685553 | 81131 | 08/06/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 08/01/02 | 1.50 | 5685554 | 81131 | 08/06/02 |
| PHOTOCOPYING — BENTLEY PHILIP | BENTLEY, P | 08/02/02 | 0.45 | 5686307 | 81132 | 08/06/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 08/02/02 | 6.00 | 5686308 | 81132 | 08/06/02 |
| PHOTOCOPYING — MANGUAL KATHLEEN | MANGUAL, K M | 08/02/02 | 0.75 | 5686309 | 81132 | 08/06/02 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 11/19/2002 13:00:59

PAGE 8

| | | |
|---|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | MANUAL, K M | 08/02/02 | 7.20 | 5686310 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/02/02 | 7.20 | 5686311 | 81132 | 08/06/02 |
| PHOTOCOPYING | MANUAL, K M | 08/02/02 | 0.90 | 5686312 | 81132 | 08/06/02 |
| PHOTOCOPYING | MANUAL, K M | 08/03/02 | 28.50 | 5686313 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/03/02 | 45.45 | 5686314 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/03/02 | 6.30 | 5686315 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/05/02 | 2.10 | 5686316 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/05/02 | 7.35 | 5686317 | 81132 | 08/06/02 |
| PHOTOCOPYING | BENTLEY, P | 08/05/02 | 22.50 | 5686318 | 81132 | 08/06/02 |
| PHOTOCOPYING | MANUAL, K M | 08/05/02 | 3.60 | 5686319 | 81132 | 08/06/02 |
| PHOTOCOPYING | MANUAL, K M | 08/05/02 | 3.60 | 5688924 | 81190 | 08/07/02 |
| PHOTOCOPYING | BENTLEY, P | 08/07/02 | 30.30 | 5690944 | 81262 | 08/08/02 |
| PHOTOCOPYING | BENTLEY, P | 08/09/02 | 2.70 | 5694128 | 81369 | 08/12/02 |
| PHOTOCOPYING | BENTLEY, P | 08/12/02 | 13.65 | 5695928 | 81440 | 08/13/02 |
| PHOTOCOPYING | BENTLEY, P | 08/15/02 | 16.05 | 5700511 | 81612 | 08/16/02 |
| PHOTOCOPYING | MANUAL, K M | 08/15/02 | 124.50 | 5704098 | 81747 | 08/20/02 |
| PHOTOCOPYING | BENTLEY, P | 08/15/02 | 6.30 | 5705511 | 81612 | 08/16/02 |
| PHOTOCOPYING | MANUAL, K M | 08/20/02 | 9.60 | 5706216 | 81815 | 08/21/02 |
| PHOTOCOPYING | BENTLEY, P | 08/20/02 | 82.20 | 5706217 | 81815 | 08/21/02 |
| PHOTOCOPYING | BENTLEY, P | 08/23/02 | 36.00 | 5713578 | 82020 | 08/26/02 |
| PHOTOCOPYING | MANUAL, K M | 08/23/02 | 2.85 | 5714405 | 82020 | 08/26/02 |
| PHOTOCOPYING | BENTLEY, P | 08/26/02 | 11.40 | 5714406 | 82074 | 08/27/02 |
| PHOTOCOPYING | MAYER, T M | 08/27/02 | 3.15 | 5715236 | 82152 | 08/28/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:00

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    9

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

BILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/03/02 | 0.90 | 5739413 | 82986 | 09/11/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/04/02 | 0.90 | 5735960 | 82928 | 09/10/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/05/02 | 3.15 | 5736601 | 82929 | 09/10/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/05/02 | 0.15 | 5736602 | 82929 | 09/10/02 |
| PHOTOCOPYING / BECKER GARY M. | BECKER, G M | 09/06/02 | 7.65 | 5737293 | 82930 | 09/10/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/09/02 | 3.45 | 5737294 | 82930 | 09/10/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/09/02 | 22.65 | 5737295 | 82930 | 09/10/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/10/02 | 3.30 | 5739414 | 82986 | 09/11/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/10/02 | 2.10 | 5739415 | 82986 | 09/11/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/10/02 | 365.70 | 5748535 | 83248 | 09/18/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/12/02 | 2.10 | 5743057 | 83118 | 09/13/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/13/02 | 1.80 | 5745966 | 83190 | 09/17/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/13/02 | 39.00 | 5749158 | 83249 | 09/18/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/18/02 | 13.50 | 5751467 | 83340 | 09/19/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/20/02 | 127.35 | 5756071 | 83479 | 09/23/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/20/02 | 8.10 | 5756072 | 83479 | 09/23/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/20/02 | 1.50 | 5759464 | 83551 | 09/24/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/23/02 | 154.20 | 5791617 | 84740 | 10/10/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/23/02 | 30.30 | 5812258 | 83642 | 09/25/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/23/02 | 80.25 | 5812259 | 83642 | 09/25/02 |
| PHOTOCOPYING / MANUAL KATHLEEN | MANGUAL, K M | 09/23/02 | 35.85 | 5812260 | 83642 | 09/25/02 |
| PHOTOCOPYING / BENTLEY PHILIP | BENTLEY, P | 09/24/02 | 1.80 | 5812261 | 83642 | 09/25/02 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    10

Run Date & Time: 11/19/2002 13:01:00

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:
Bill Frequency: M

Status : ACTIVE

BILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING MANUAL KATHLEEN | MANUAL, K M | 09/24/02 | 0.75 | 5761262 | 83642 | 09/25/02 |
| PHOTOCOPYING MANUAL KATHLEEN | MANUAL, K M | 09/24/02 | 3.90 | 5761263 | 83642 | 09/25/02 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 09/25/02 | 0.90 | 5639951 | 83694 | 09/26/02 |
| **0820 PHOTOCOPYING Total :** | | | **1,569.60** | | | |
| MANUSCRIPT SERVICE        0840 | | | | | | |
| MANUSCRIPT SERVICE 08/01/2002 | SEAWRIGHT, J | 08/01/02 | 0.00 | 5684194 | 81091 | 08/05/02 |
| MANUSCRIPT SERVICE 08/01/2002 | SEAWRIGHT, J | 08/02/02 | 0.00 | 5684195 | 81091 | 08/05/02 |
| MANUSCRIPT SERVICE 08/02/2002 | SEAWRIGHT, J | 08/02/02 | 0.00 | 5684196 | 81091 | 08/05/02 |
| MANUSCRIPT SERVICE 08/03/2002 | SEAWRIGHT, J | 08/03/02 | 0.00 | 5684196 | 81091 | 08/05/02 |
| MANUSCRIPT SERVICE 08/05/2002 | SEAWRIGHT, J | 08/05/02 | 0.00 | 5688108 | 81151 | 08/06/02 |
| MANUSCRIPT SERVICE 08/05/2002 | SEAWRIGHT, J | 08/05/02 | 0.00 | 5688109 | 81151 | 08/06/02 |
| MANUSCRIPT SERVICE 08/06/2002 | SEAWRIGHT, J | 08/06/02 | 0.00 | 5688109 | 81151 | 08/06/02 |
| MANUSCRIPT SERVICE 08/06/2002 | SEAWRIGHT, J | 08/07/02 | 0.00 | 5690105 | 81231 | 08/07/02 |
| MANUSCRIPT SERVICE 08/07/2002 | SEAWRIGHT, J | 08/08/02 | 0.00 | 5693441 | 81231 | 08/07/02 |
| MANUSCRIPT SERVICE 08/08/2002 | SEAWRIGHT, J | 08/09/02 | 0.00 | 5693442 | 81336 | 08/09/02 |
| MANUSCRIPT SERVICE 08/09/2002 | SEAWRIGHT, J | 08/09/02 | 0.00 | 5693442 | 81336 | 08/09/02 |
| MANUSCRIPT SERVICE 08/14/2002 | SEAWRIGHT, J | 08/14/02 | 0.00 | 5699862 | 81590 | 08/15/02 |
| MANUSCRIPT SERVICE 08/15/2002 | SEAWRIGHT, J | 08/15/02 | 0.00 | 5699863 | 81590 | 08/15/02 |
| MANUSCRIPT SERVICE 08/15/2002 | SEAWRIGHT, J | 08/16/02 | 0.00 | 5702214 | 81657 | 08/16/02 |
| MANUSCRIPT SERVICE 08/16/2002 | SEAWRIGHT, J | 08/19/02 | 0.00 | 5702953 | 81686 | 08/19/02 |
| MANUSCRIPT SERVICE 08/19/2002 | SEAWRIGHT, J | 08/20/02 | 0.00 | 5705600 | 81774 | 08/20/02 |
| MANUSCRIPT SERVICE 08/20/2002 | HALLMAN, M E | 08/20/02 | 0.00 | 5707749 | 81870 | 08/22/02 |
| MANUSCRIPT SERVICE 08/20/2002 | SEAWRIGHT, J | 08/20/02 | 0.00 | 5708535 | 81923 | 08/22/02 |
| MANUSCRIPT SERVICE 08/21/2002 | SEAWRIGHT, J | 08/21/02 | 0.00 | 5708536 | 81923 | 08/22/02 |
| MANUSCRIPT SERVICE 08/23/2002 | SEAWRIGHT, J | 08/23/02 | 0.00 | 5711099 | 82013 | 08/26/02 |
| MANUSCRIPT SERVICE 08/26/2002 | SEAWRIGHT, J | 08/26/02 | 0.00 | 5719442 | 82280 | 08/29/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:00

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**BILLED COSTS DETAIL**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MANUSCRIPT SERVICE | 0840 | | | | | | |
| 08/27/2002 MANUSCRIPT SERVICE | | SEAWRIGHT, J | 08/27/02 | 0.00 | 5716405 | 82172 | 08/28/02 |
| 08/28/2002 MANUSCRIPT SERVICE | | SEAWRIGHT, J | 08/28/02 | 0.00 | 5189988 | 82271 | 08/29/02 |
| | | **0840 MANUSCRIPT SERVICE Total :** | | **0.00** | | | |
| RESEARCH SERVICES | 0841 | | | | | | |
| 08/05/2002 RESEARCH SERVICES | | RAPHAEL, D R | 08/05/02 | 14.00 | 5700035 | 81596 | 08/15/02 |
| | | **0841 RESEARCH SERVICES Total :** | | **14.00** | | | |
| POSTAGE | 0880 | | | | | | |
| POSTAGE | | BENTLEY, P | 07/01/02 | 15.40 | 5627795 | 79419 | 07/08/02 |
| Danny Rivera | | BECKER, G M | 07/01/02 | 0.59 | 5726724 | 82441 | 09/04/02 |
| POSTAGE | | BECKER, G M | 08/07/02 | 1.06 | 5693549 | 81341 | 08/09/02 |
| Hector Cuadrado | | BENTLEY, P | 08/20/02 | 13.35 | 5707358 | 81847 | 08/21/02 |
| POSTAGE | | | | | | | |
| Marie Hook | | | | | | | |
| | | **0880 POSTAGE Total :** | | **29.81** | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 07/01/02 | 0.30 | 5726723 | 82441 | 09/04/02 |
| 3025524200 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 07/01/02 | 0.59 | 5726724 | 82441 | 09/04/02 |
| 3129463000 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 07/09/02 | 0.30 | 5726725 | 82441 | 09/04/02 |
| 3025524200 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 07/10/02 | 0.59 | 5726726 | 82441 | 09/04/02 |
| 3026517700 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 07/16/02 | 1.13 | 5656827 | 79897 | 07/18/02 |
| 3025524200 | | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 08/01/02 | 0.30 | 5687190 | 81137 | 08/06/02 |
| 3123825370 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 08/05/02 | 0.30 | 5726727 | 82441 | 09/04/02 |
| 3024261900 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 08/05/02 | 0.30 | 5726728 | 82441 | 09/04/02 |
| 3128612000 | | | | | | | |
| LONG-DISTANCE TEL. | | BECKER, G M | 08/05/02 | 0.30 | 5726729 | 82441 | 09/04/02 |
| 3025524200 | | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 08/13/02 | 1.48 | 5697828 | 81511 | 08/14/02 |
| 3025524200 | | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 08/23/02 | 1.18 | 5726730 | 82441 | 09/04/02 |
| 3025524239 | | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 08/26/02 | 1.18 | 5713973 | 82074 | 08/27/02 |
| 3126964670 | | | | | | | |
| LONG-DISTANCE TEL. | | | | | | | |
| 2146983868 | | | | | | | |

```
alp_132r: Billed Charges Analysis                                  KRAMER LEVIN NAFTALIS & FRANKEL LLP                                   PAGE    12
                                                                     *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 11/19/2002 13:01:00

Matter No: 056772-00001                              Orig Prtnr : CRED. RGTS - 06975            Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CASE ADMINISTRATION                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                      Status       : ACTIVE
```

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| LONG-DISTANCE TEL. 3025524239 | MANGUAL, K M | 08/26/02 | 0.89 | 5713974 | 82074 | 08/27/02 |
| LONG-DISTANCE TEL. 3126612000 | BECKER, G M | 08/27/02 | 0.30 | 5726731 | 82441 | 09/04/02 |
| LONG-DISTANCE TEL. 3126612000 | BECKER, G M | 08/30/02 | 0.30 | 5726732 | 82441 | 09/04/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/05/02 | 1.18 | 5738096 | 82932 | 09/10/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/11/02 | 0.30 | 5743433 | 83119 | 09/13/02 |
| LONG-DISTANCE TEL. 3126613412 | MANGUAL, K M | 09/12/02 | 0.30 | 5737111 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 2146983868 | BENTLEY, P | 09/12/02 | 0.30 | 5737112 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 3126612460 | MANGUAL, K M | 09/13/02 | 1.18 | 5737713 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/17/02 | 0.23 | 5737714 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/18/02 | 0.59 | 5737715 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/18/02 | 1.48 | 5737716 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 2146983868 | MANGUAL, K M | 09/19/02 | 0.30 | 5737717 | 83421 | 09/20/02 |
| LONG-DISTANCE TEL. 3126613412 | MANGUAL, K M | 09/19/02 | 1.18 | 5737718 | 83421 | 09/20/02 |
| **0885 LONG-DISTANCE TEL. Total :** | | | **16.48** | | | |
| LONG DIST. TELE. 0910 PREMIERE CONFERENCING | ECKSTEIN, K H | 07/31/02 | 92.87 | 5675761 | 80610 | 07/31/02 |
| LONG DIST. TELE. - VENDOR-PREMIERE CONFERENCING, INC. | BENTLEY, P | 08/13/02 | 451.56 | 5697263 | 81491 | 08/13/02 |
| LONG DIST. TELE. - VENDOR-DERAVENTURES, INC. DERAVENTURES, INC. | BENTLEY, P | 09/17/02 | 564.46 | 5747270 | 83223 | 09/17/02 |
| LONG DIST. TELE. - VENDOR-DERAVENTURES, INC. | | | | | | |
| **0910 LONG DIST. TELE. Total :** | | | **1,108.89** | | | |
| WESTLAW ON - LINE RE 0917 | RAPHAEL, D R | 08/05/02 | 9.22 | 5693182 | 81323 | 08/09/02 |
| WESTLAW ON - LINE RE | | | | | | |
| **0917 WESTLAW ON - LINE RE Total :** | | | **9.22** | | | |
| LEXIS / NEXIS ON -L 0921 | BECKER, G M | 07/01/02 | 10.00 | 5633168 | 79529 | 07/10/02 |
| LEXIS / NEXIS ON -L | | | | | | |
| LEXIS / NEXIS ON -LINE RESEARCH | | | | | | |
| **0921 LEXIS / NEXIS ON -L Total :** | | | **10.00** | | | |

```
alp_132r: Billed Charges Analysis              KRAMER LEVIN NAFTALIS & FRANKEL LLP                           PAGE    13
Run Date & Time: 11/19/2002 13:01:00               *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001                    Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE     Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CASE ADMINISTRATION                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                Status    : ACTIVE

B I L L E D   C O S T S   D E T A I L

Description/Code               Employee          Date        Amount    Index#    Batch No   Batch Date

MESSENGER/COURIER      0930
FEDERAL EXPRESS CORPORAT          MANUAL, K M       08/02/02     10.61   5689647    81194    08/07/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        08/05/02     12.29   5689801    81194    08/07/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        08/05/02     11.68   5689802    81194    08/07/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        08/05/02     12.29   5689803    81194    08/07/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        08/05/02     11.68   5689804    81194    08/07/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        08/07/02     12.96   5758414    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/17/02     10.61   5758426    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     10.61   5758464    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     13.24   5758465    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     13.24   5758466    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     10.61   5758467    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     12.35   5758462    83533    09/23/02
FEDERAL EXPRESS CORPORAT          MANUAL, K M       09/18/02     10.61   5758461    83533    09/23/02
FEDERAL EXPRESS CORPORAT          BENTLEY, P        09/30/02     28.05   5771455    84008    09/30/02
MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS
  CORPORATION

                          0930 MESSENGER/COURIER Total :          191.44

CAB FARES
MARIANNE FERGUSON, CASH          BENTLEY, P        08/29/02     10.00   5719620    82279    08/29/02
CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER
  08/03/02
MARIANNE FERGUSON, CASH          BENTLEY, P        08/29/02     11.00   5719622    82279    08/29/02
CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER
  08/05/02
EXECUTIVE CHARGE, INC.           DAISLEY, A S      08/30/02     38.76   5722526    82349    08/30/02
CAB FARES - VENDOR-EXECUTIVE CHARGE, INC.
  7/17/02
MARIANNE FERGUSON, CASH          BECKER, G M       09/17/02     12.00   5749568    83204    09/18/02
CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER
  09/13/02
DIAL CAR INC.                    SEAWRIGHT, J      09/20/02     46.92   5755087    83449    09/20/02
CAB FARES - VENDOR-DIAL CAR INC. 8/5/02
MARIANNE FERGUSON, CASH          BENTLEY, P        09/27/02     11.00   5767105    83863    09/27/02
CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER
  09/12/02
MARIANNE FERGUSON, CASH          BENTLEY, P        09/27/02      4.80   5767107    83863    09/27/02
CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER
  09/03/02

                          0940 CAB FARES Total :          134.48
```

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    14

Run Date & Time: 11/19/2002 13:01:00

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS   - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status      : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MEALS/IN-HOUSE | | | | | | | |
| MARIANNE FERGUSON, CASHI | 0942 | BENTLEY, P | 08/29/02 | 10.00 | 5719619 | 82279 | 08/29/02 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, | | | | | | | |
| CASHIER 08/03/02 | | | | | | | |
| MARIANNE FERGUSON, CASHI | | BENTLEY, P | 08/29/02 | 6.00 | 5719621 | 82279 | 08/29/02 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, | | | | | | | |
| CASHIER 08/05/02 | | | | | | | |
| MARIANNE FERGUSON, CASHI | | BENTLEY, P | 09/27/02 | 0.00 | 5767104 | 83863 | 09/27/02 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, | | | | | | | |
| CASHIER 09/12/02 | | | | | | | |
| MARIANNE FERGUSON, CASHI | | BENTLEY, P | 09/27/02 | 0.00 | 5767106 | 83863 | 09/27/02 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, | | | | | | | |
| CASHIER 09/03/02 | | | | | | | |
| | 0942 MEALS/IN-HOUSE Total : | | | 16.00 | | | |
| IN-HOUSE/MEALS | 0943 | MORRISSEY, R A | 07/23/02 | 33.44 | 5666787 | 80291 | 07/25/02 |
| IN-HOUSE/MEALS | | 0943 IN-HOUSE/MEALS Total : | | 33.44 | | | |

Costs Total :                                                                  3,293.86

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:00

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

PAGE     15

## BILLED TIME SUMMARY

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 13.00 | 5,200.00 | | | | | |
| BECKER, GARY M. | 0.20 | 83.00 | | | | | |
| TEMP. PARALEGAL | 12.50 | 2,000.00 | | | | | |
| MANUAL, KATHLEEN | 22.00 | 3,850.00 | | | | | |
| STEIN, STEVEN | 0.90 | 67.50 | | | | | |
| FONTEIN, LAUREN | 0.30 | 52.50 | | | | | |
| Total: | 48.90 | 11,253.00 | | | | | |

## BILLED COSTS SUMMARY

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0815 TELECOPIER | 24.00 | | | | | |
| 0816 VELOBINDINGS | 52.50 | | | | | |
| 0817 TABS | 84.00 | | | | | |
| 0820 PHOTOCOPYING | 1,569.60 | | | | | |
| 0840 MANUSCRIPT SERVICE | 0.00 | | | | | |
| 0841 RESEARCH SERVICES | 14.00 | | | | | |
| 0880 POSTAGE | 29.81 | | | | | |
| 0885 LONG-DISTANCE TEL. | 16.48 | | | | | |
| 0910 LONG DIST. TELE. | 1,108.89 | | | | | |
| 0917 WESTLAW ON - LINE RESEARC | 9.22 | | | | | |
| 0921 LEXIS / NEXIS ON -LINE R | 10.00 | | | | | |
| 0930 MESSENGER/COURIER | 191.44 | | | | | |
| 0940 CAB FARES | 134.48 | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:00

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    16

Matter No: 056772-00001                                      Orig Prtnr : CRED. RGTS - 06975            Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE              Bill Prtnr  : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                            Supv Prtnr  : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status      : ACTIVE

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|------|-------------|--------|------|-----------|-------------|----------|---------------|
| 0942 | MEALS/IN-HOUSE | 16.00 | | | | | |
| 0943 | IN-HOUSE/MEALS | 33.44 | | | | | |
| | Costs Total : | 3,293.86 | | | | | |

```
alp_132r: Billed Charges Analysis                              KRAMER LEVIN NAFTALIS & FRANKEL, LLP                                      PAGE   17

Run Date & Time: 11/19/2002 13:01:00                              *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002                          Orig Prtnr : CRED. RGTS - 06975           Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                 Supv Prtnr : MAYER THOMAS MOERS - 03376
Matter Opened : 07/27/2001                                                                 Status      : ACTIVE

Special Billing Instructions:

_____

                                         PRE-BILLING SUMMARY REPORT

     UNBILLED TIME FROM:  07/01/2002        TO:  09/24/2002
     UNBILLED DISB FROM:  07/01/2002        TO:  08/30/2002

                                         FEES                           COSTS

GROSS BILLABLE AMOUNT:                   6,407.00                       135.59
AMOUNT WRITTEN DOWN:
     PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
     AMOUNT BILLED:
     THRU DATE:                                                        08/30/2002
CLOSE MATTER/FINAL BILLING?        YES  OR  NO
EXPECTED DATE OF COLLECTION:                      09/24/2002

BILLING PARTNER APPROVAL:

     BILLING COMMENTS:       BENTLEY PHILIP - 02495     WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
_____

                     ACCOUNTS RECEIVABLE TOTALS                                     UNAPPLIED CASH

          FEES:                            6,407.00      UNIDENTIFIED RECEIPTS:       0.00
     DISBURSEMENTS:                          135.59      PAID FEE RETAINER:           0.00
          FEE RETAINER:                        0.00      PAID DISB RETAINER:          0.00
          DISB RETAINER:                       0.00      TOTAL AVAILABLE FUNDS:       0.00
          TOTAL OUTSTANDING:               6,542.59      TRUST BALANCE:

                                          BILLING HISTORY

     DATE OF LAST BILL:       10/31/02        LAST PAYMENT DATE:         10/30/02
     LAST BILL NUMBER:          359721        FEES BILLED TO DATE:     41,024.50
     LAST BILL THRU DATE:     09/30/02

FOR ACCTG USE ONLY:     Write Down/Up Reason Codes:

     (1) Exceeded Fixed Fee           (6) Summer Associate
     (2) Late Time & Costs Posted     (7) Fixed Fee
     (3) Pre-arranged Discount        (8) Premium
     (4) Excessive Legal Time         (9) Rounding
     (5) Business Development        (10) Client Arrangement

BILL NUMBER: _____   Processed by: _____   FRC: _____

              DATE OF BILL: _____                  CRC: _____
```

```
alp_132i: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL, LLP                                              PAGE    18
                                                               *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 11/19/2002 13:01:00

Matter No: 056772-00002                      Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                         Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status    : ACTIVE

B I L L E D   T I M E   S U M M A R Y  ----------------------- Total ------------   --------- Billed --------
Emp Id Employee Name                Group          Oldest      Latest             Hours             Amount
                                    -----          ------      ------             -----             ------
02495   BENTLEY, PHILIP             CRED           07/01/02    09/24/02            5.80              2,755.00
04418   CATON, AMY                  CRED           07/18/02    08/13/02            0.60                210.00
05292   BECKER, GARY M.             CRED           07/01/02    08/30/02            5.70              2,280.00
05292   BECKER, GARY M.             CRED           09/03/02    09/23/02            2.80              1,162.00

                        Total:                                                   14.90              6,407.00

Sub-Total Hours :    5.80 Partners      0.00 Counsels      9.10 Associates      0.00 Legal Assts      0.00 Others

B I L L E D   C O S T S   S U M M A R Y  ----------------- Total Billed -----------
Code   Description                          Oldest      Latest              Total
                                            Entry       Entry              Amount
                                            ------      ------             ------
0815   TELECOPIER                           07/01/02    08/30/02            123.00
0885   LONG-DISTANCE TEL.                   07/18/02    07/18/02              0.30
0930   MESSENGER/COURIER                    07/01/02    07/11/02             12.29

                        Total:                                             135.59

                        Grand Total                                      6,542.59


A C C O U N T S   R E C E I V A B L E           (Reflects Payments As of 11/19/02 13:01:00)
                                        -------- Billed --------    Applied        -------- Collections ----
Bill Date Thru Date Bill#       Fee & OA     Disbursement      From OA       Total         Date            Balance
                                                                                                            Due
09/27/01 08/31/01 339400       5,226.00          997.34                      6,223.34  11/30/01
10/29/01 09/30/01 341359       1,300.00             .00                      1,300.00  09/13/02
11/27/01 10/31/01 342994       3,507.50          434.03                      3,941.53  01/22/02
12/27/01 11/30/01 344503       1,080.00          197.20                      1,277.20  03/05/02
01/18/02 12/31/01 345477       3,476.50          302.15                      3,778.65  09/13/02
05/31/02 04/30/02 352100         600.00           25.84                        625.84  09/13/02
06/18/02 05/31/02 352980       3,895.00             .12                      3,895.12  10/30/02
08/15/02 06/30/02 357518       3,717.50            4.00                      3,721.50  10/30/02
08/19/02 07/31/02 356260       1,287.50           14.59                          .00                        1,302.09
09/30/02 08/31/02 358460       1,630.00          121.00                          .00                        1,751.00
10/21/02 09/30/02 359721       3,489.50             .00                          .00                        3,489.50

                Total:        29,209.50        2,096.27                     24,763.18                       6,542.59
```