alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  19

Run Date & Time: 11/19/2002 13:01:01

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 07/01/02 | Memo to Committee re Debtors personal injury procedures motion, and conf. GB re same. | 0.90 | 427.50 | 4262425 | 08/02/02 |
| BENTLEY, PHILIP | 09/11/02 | Prepare for tomorrow's committee call. | 0.40 | 190.00 | 4340143 | 09/30/02 |
| BENTLEY, PHILIP | 09/12/02 | Committee conference call, prepare for same and | 1.70 | 807.50 | 4340144 | 09/30/02 |
| BENTLEY, PHILIP | 09/23/02 | discs. TW and voicemail re same. Review Cybergenics decision, confs.GB and TW re | 1.40 | 665.00 | 4340159 | 09/30/02 |
| BENTLEY, PHILIP | 09/24/02 | same, and prepare memo to Committee re impact of same on Sealed Air suit. Prepare memo to Committee re impact of Cybergenics decision, and discs. GB, MS and voicemail re same. | 1.40 | 665.00 | 4340160 | 09/30/02 |
| | | | | | | |
| Total For BENTLEY P - 02495 | | | 5.80 | 2,755.00 | | |
| | | | | | | |
| BECKER, GARY M. | 07/01/02 | Prepare and circulate memo to committee re intervention (1.2); research re same (0.3); exchange emails with committee chair T. Wechsler re various case issues (0.3). | 1.80 | 720.00 | 4215725 | 07/03/02 |
| BECKER, GARY M. | 08/16/02 | Research and prepare memo to committee re recent events | 1.40 | 560.00 | 4283304 | 08/21/02 |
| BECKER, GARY M. | 08/20/02 | Revise and send to equity committee memo re recent events in case (0.5). | 0.50 | 200.00 | 4284558 | 08/22/02 |
| BECKER, GARY M. | 08/30/02 | Prepare and circulate memo to Equity Committee re recent developments in case (1.6); conf. with Bentley re same (0.4) | 2.00 | 800.00 | 4303962 | 09/03/02 |
| BECKER, GARY M. | 09/03/02 | Conf. with chairman of equity committee re various case issues (0.4). | 0.40 | 166.00 | 4315584 | 09/12/02 |
| BECKER, GARY M. | 09/12/02 | Prepare for and participate in conf. call with Committee (1.4). | 1.40 | 581.00 | 4324550 | 09/18/02 |
| BECKER, GARY M. | 09/23/02 | Prepare memo to Equity Committee re Cybergenics opinion (1.0). | 1.00 | 415.00 | 4337437 | 09/27/02 |
| | | | | | | |
| Total For BECKER G - 05292 | | | 8.50 | 3,442.00 | | |
| | | | | | | |
| CATON, AMY | 07/18/02 | arrangements re: Spieth expenses and call to Spieth re: same (.2); tc w/ Bentley, McCarroll re: staffing hearing (.2) | 0.40 | 140.00 | 4263411 | 08/02/02 |
| CATON, AMY | 08/13/02 | emails to T Currier, Bentley re: expense reimbursements | 0.20 | 70.00 | 4305079 | 09/04/02 |
| | | | | | | |
| Total For CATON A - 04418 | | | 0.60 | 210.00 | | |

Fee Total                                                              14.90      6,407.00

alp_132r: Billed Charges Analysis
Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 20

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| TELECOPIER | | | | | | |
| 0815 | | | | | | |
| roadcast to 6 pe | BECKER, G M | 07/01/02 | 2.00 | 5626443 | 79395 | 07/08/02 |
| TELECOPIER | | | | | | |
| 52 457 5078 | BENTLEY, P | 08/05/02 | 50.00 | 5687456 | 81139 | 08/06/02 |
| TELECOPIER | | | | | | |
| roadcast to 6 nu | BECKER, G M | 08/20/02 | 67.00 | 5707153 | 81819 | 08/21/02 |
| TELECOPIER | | | | | | |
| roadcast to 5 nu | BECKER, G M | 08/30/02 | 4.00 | 5723840 | 82370 | 09/03/02 |
| | | **0815 TELECOPIER Total :** | **123.00** | | | |
| LONG-DISTANCE TEL. | | | | | | |
| 0885 | | | | | | |
| LONG-DISTANCE TEL. | | | | | | |
| 3123825370 | CATON, A | 07/18/02 | 0.30 | 5657925 | 79966 | 07/19/02 |
| | | **0885 LONG-DISTANCE TEL. Total :** | **0.30** | | | |
| MESSENGER/COURIER | | | | | | |
| 0930 | | | | | | |
| FEDERAL EXPRESS  CORPORAT | MANUAL, K M | 07/11/02 | 12.29 | 5635306 | 79571 | 07/11/02 |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS | | | | | | |
| CORPORATION 5/22/02 | | | | | | |
| | | **0930 MESSENGER/COURIER Total :** | **12.29** | | | |

Costs Total :   135.59

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 21

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

## B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 5.80 | 2,755.00 | | | | |
| CATON, AMY | 0.60 | 210.00 | | | | |
| BECKER, GARY M. | 5.70 | 2,280.00 | | | | |
| BECKER, GARY M. | 2.80 | 1,162.00 | | | | |
| Total: | 14.90 | 6,407.00 | | | | |

## B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|---|
| 0815 | TELECOPIER | 123.00 | | | | |
| 0885 | LONG-DISTANCE TEL. | 0.30 | | | | |
| 0930 | MESSENGER/COURIER | 12.29 | | | | |
| | Costs Total : | 135.59 | | | | |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    22

Run Date & Time: 11/19/2002 13:01:01

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : BANKR. MOTIONS                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                  Status      : ACTIVE

Special Billing Instructions:

                                          PRE-BILLING SUMMARY REPORT

         UNBILLED TIME FROM:                              TO:          09/27/2002
         UNBILLED DISB FROM:   07/26/2002                 TO:          07/26/2002

                                        FEES                           COSTS

GROSS BILLABLE AMOUNT:                          95.00                          198.00
AMOUNT WRITTEN DOWN:
               PREMIUM:
          ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
          AMOUNT BILLED:
               THRU DATE:                  09/27/2002                     07/26/2002
CLOSE MATTER/FINAL BILLING?   YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

         BILLING COMMENTS:                BENTLEY PHILIP - 02495             WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

                                          ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH

                      FEES:                        198.00           UNIDENTIFIED RECEIPTS:           0.00
         DISBURSEMENTS:                              0.00                PAID FEE RETAINER:          0.00
         FEE RETAINER:                               0.00               PAID DISB RETAINER:          0.00
         DISB RETAINER:                              0.00           TOTAL AVAILABLE FUNDS:           0.00
         TOTAL OUTSTANDING:                        293.00                    TRUST BALANCE:
                                                                                                    07/26/2002

                                          BILLING HISTORY

         DATE OF LAST BILL:       10/31/02               LAST PAYMENT DATE:       10/30/02
         LAST BILL NUMBER:         359721               FEES BILLED TO DATE:       732.50
         LAST BILL THRU DATE:     09/30/02

FOR ACCTG USE ONLY:         Write Down/Up Reason Codes:

         (1) Exceeded Fixed Fee        (6) Summer Associate
         (2) Late Time & Costs Posted  (7) Fixed Fee
         (3) Pre-arranged Discount     (8) Premium
         (4) Excessive Legal Time      (9) Rounding
         (5) Business Development      (10) Client Arrangement

BILL NUMBER:_____              DATE OF BILL:_____              Processed by:_____         FRC:_____              CRC:_____

aip_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   23

Run Date & Time: 11/19/2002 13:01:01

Matter No: 056772-00005                                              Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495   Bill Frequency: M
Matter Name : BANKR. MOTIONS                                         Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                  Status    : ACTIVE

B I L L E D   T I M E   S U M M A R Y  --------------- Total ---------------- Billed --------------
Emp Id Employee Name                   Group              Oldest      Latest        Hours        Amount

02495  BENTLEY, PHILIP                 CRED             09/27/02    09/27/02         0.20         95.00

                                Total:                                              0.20         95.00

Sub-Total Hours :  0.20 Partners      0.00 Counsels      0.00 Associates      0.20 Legal Assts      0.00 Others

B I L L E D   C O S T S   S U M M A R Y  ------------- Total Billed -------------
Code Description                          Oldest      Latest         Total
                                          Entry       Entry         Amount

0940  CAB FARES                         07/26/02    07/26/02        198.00

                                Total:                              198.00

                            Grand Total                             198.00

                                                                   ================
                                                                    293.00

A C C O U N T S   R E C E I V A B L E   (Reflects Payments As of 11/19/02 13:01:01)
                                          Billed    Disbursement   Applied  ----- Collections -----
Bill Date Thru Date Bill#    Fee & OA     Billed                   From OA       Total       Date        Balance Due

08/19/02 07/31/02 356269        .00        198.00                     .00         .00                     198.00
10/21/02 09/30/02 359721        .00         95.00                     .00         .00                      95.00

                 Total:         .00        293.00                     .00         .00                     293.00

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status     : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 09/27/02 | Review motion to amend Norris compensation and discs. GB re same. | 0.20 | 95.00 | 4346619 | 10/01/02 |

Total For BENTLEY P - 02495                        0.20      95.00

| | Fee Total | 0.20 | 95.00 |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES        0940 | BENTLEY, P | 07/26/02 | 198.00 | 5668076 | 80337 | 07/29/02 |
| MARIANNE FERGUSON, CASHI | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | | | | | | |

0940 CAB FARES Total :          198.00

Costs Total :      198.00

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    25

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : BANKR. MOTIONS                                     Supv Prtnr : MAYER THOMAS MOERS - 01976
Matter Opened : 07/27/2001                                                                                 Status     : ACTIVE

B I L L E D   T I M E   S U M M A R Y                        ------ Bill ------  -- W/o / W/u --  ---- Transfer To ----  -- Carry Forward --
Employee Name                    Hours        Amount          Bill     W/o / W/u     Transfer To     Clnt/Mtr     Carry Forward

BENTLEY, PHILIP                   0.20         95.00

    Total:                        0.20         95.00

B I L L E D   C O S T S   S U M M A R Y                      ------ Bill ------  -- W/o / W/u --  ---- Transfer To ----  -- Carry Forward --
Code Description                 Amount          Bill     W/o / W/u     Transfer To     Clnt/Mtr     Carry Forward

0940 CAB FARES                   198.00

    Costs Total :                198.00

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   26

Matter No: 056772-00008                                    Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status      : ACTIVE

Special Billing Instructions:

                                    PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    07/01/2002           TO:  09/30/2002
UNBILLED DISB FROM:    09/25/2002           TO:  09/25/2002

                                FEES                    COSTS

GROSS BILLABLE AMOUNT:          11,139.50               2.10
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:              09/30/2002

BILLING PARTNER APPROVAL:

BILLING COMMENTS:              BENTLEY PHILIP - 02495       WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

                                                   ACCOUNTS RECEIVABLE TOTALS                    UNAPPLIED CASH

                                    FEES:              11,139.50      UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:                      FEE RETAINER:           0.00      PAID FEE RETAINER:            0.00
FEE RETAINER:                       DISB RETAINER:          0.00      PAID DISB RETAINER:           0.00
DISB RETAINER:                      TOTAL OUTSTANDING:  11,141.60     TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:                                                    TRUST BALANCE:

                                                   BILLING HISTORY

DATE OF LAST BILL:       10/31/02       LAST PAYMENT DATE:        10/30/02
LAST BILL NUMBER:        359721         FEES BILLED TO DATE:      38,343.50
LAST BILL THRU DATE:     09/30/02

FOR ACCTG USE ONLY:       Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee          (6)  Summer Associate
    (2) Late Time & Costs Posted    (7)  Fixed Fee
    (3) Pre-arranged Discount       (8)  Premium
    (4) Excessive Legal Time        (9)  Rounding
    (5) Business Development        (10) Client Arrangement

BILL NUMBER:_____      DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_l32r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00008                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y                          ------------ Total ------------

| Emp Id | Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 07/01/02 | 09/13/02 | 0.90 | 427.50 |
| 05292 | BECKER, GARY M. | CRED | 07/01/02 | 08/28/02 | 7.90 | 3,160.00 |
| 05292 | BECKER, GARY M. | CRED | 09/11/02 | 09/30/02 | 9.30 | 3,859.50 |
| 05208 | MANGUAL, KATHLEEN | CRED | 07/09/02 | 09/27/02 | 21.10 | 3,692.50 |
| | PARAPROFESSIONALS | | | | | |

                                    Total:                        39.20      11,139.50

Code | Description | Oldest Entry | Latest Entry | Total Billed Amount
--- | --- | --- | --- | ---
0820 | PHOTOCOPYING | 09/25/02 | 09/25/02 | 2.10

                                    Total                         2.10

B I L L E D   C O S T S   S U M M A R Y

                                    Grand Total                           11,141.60

Sub-Total Hours :    0.90 Partners    0.00 Counsels    17.20 Associates    21.10 Legal Assts    0.00 Others

A C C O U N T S   R E C E I V A B L E   S U M M A R Y      (Reflects Payments As of 11/19/02 13:01:01)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/27/01 | 08/31/01 | 339400 | 357.50 | .00 | | 357.50 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 3,919.00 | 76.11 | | 3,995.11 | 09/13/02 | |
| 11/27/01 | 10/31/01 | 342994 | 3,356.00 | 51.69 | | 3,407.69 | 01/22/02 | |
| 12/27/01 | 11/30/01 | 344503 | 2,532.50 | 63.68 | | 2,596.18 | 03/05/02 | |
| 01/18/02 | 12/31/01 | 345477 | 1,816.50 | 29.58 | | 1,846.08 | 09/13/02 | |
| 05/31/02 | 04/30/02 | 352100 | 2,477.50 | 29.58 | | 2,507.08 | 09/13/02 | |
| 06/18/02 | 05/31/02 | 352980 | 4,370.00 | 21.01 | | 4,391.01 | 10/30/02 | |
| 08/15/02 | 06/30/02 | 357518 | 1,315.00 | .00 | | 1,315.00 | 10/30/02 | |
| 08/19/02 | 07/31/02 | 356269 | 1,922.50 | .00 | | | | 1,922.50 |
| 09/30/02 | 08/31/02 | 358460 | 2,910.00 | .00 | | | | 2,910.00 |
| 10/21/02 | 09/30/02 | 359721 | 6,307.00 | 2.10 | | | | 6,309.10 |

                    Total:      31,283.50      273.75                  20,415.65                  11,141.60

aip_l12r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    28

| Matter No: 056772-00008 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : FEE APPLICATIONS, APPLICANT | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 07/01/02 | Conf. GB re fee issues. | 0.20 | 95.00 | 4262426 | 08/02/02 |
| BENTLEY, PHILIP | 08/03/02 | Review fee examiner's report. | 0.10 | 47.50 | 4304327 | 09/03/02 |
| BENTLEY, PHILIP | 08/27/02 | Discs. GB re fee procedures; review monthly fee app. | 0.20 | 95.00 | 4304418 | 09/03/02 |
| BENTLEY, PHILIP | 09/11/02 | Review fee applications and trade emails re same. | 0.10 | 47.50 | 4340145 | 09/30/02 |
| BENTLEY, PHILIP | 09/13/02 | Review quarterly fee application and discs. GB and KM re same. | 0.30 | 142.50 | 4340146 | 09/30/02 |
| Total For BENTLEY P - 02495 | | | 0.90 | 427.50 | | |
| BECKER, GARY M. | 07/01/02 | Conf. with Bentley re Fee Auditor Report (0.3); conf. with Fee Auditor (0.2); prepare response to fee auditor report (1.0). | 1.50 | 600.00 | 4215726 | 07/03/02 |
| BECKER, GARY M. | 07/02/02 | Revise and send email to fee auditor (0.5); conf. with library personnel re same (0.3). | 0.80 | 320.00 | 4219218 | 07/08/02 |
| BECKER, GARY M. | 07/09/02 | Review and revise fee application; conf. with Bentley and Mangual re same. | 1.00 | 400.00 | 4224745 | 07/12/02 |
| BECKER, GARY M. | 08/01/02 | Review fee auditor report (0.3); conf. with K. Mangual re various fee issues (0.3). | 0.60 | 240.00 | 4268741 | 08/07/02 |
| BECKER, GARY M. | 08/02/02 | Review and revise June fee application (0.6). | 0.60 | 240.00 | 4268746 | 08/07/02 |
| BECKER, GARY M. | 08/15/02 | Review and revise June invoice (0.5). | 1.00 | 400.00 | 4284554 | 08/22/02 |
| BECKER, GARY M. | 08/27/02 | Attention to fee auditor communication re preliminary review of July invoice (0.5); standardized billing categories and research re same (1.3). | 1.30 | 520.00 | 4292663 | 08/29/02 |
| BECKER, GARY M. | 08/28/02 | Respond to email from fee auditor re new categories (0.3); review new email from fee auditor (0.2); conf. with K. Mangual re recharacterization of time and renaming of categories to match fee auditor directions (0.6). | 1.10 | 440.00 | 4296481 | 08/31/02 |
| BECKER, GARY M. | 09/11/02 | Review fee auditors initial report for period through December 31, 2001 (0.4); conf. with fee auditors office re reclassification of time entries (0.2). | 0.60 | 249.00 | 4321096 | 09/16/02 |
| BECKER, GARY M. | 09/12/02 | Review and report time records to conform to new categories adopted by fee auditor and conf. with Mangual and accounting department re same (1.0). | 1.00 | 415.00 | 4324551 | 09/18/02 |
| BECKER, GARY M. | 09/13/02 | Review and revise fee reallocation to comply with fee auditor request (1.4); conf. with K. Mangual re fee allocation (0.5); conf. with accounting re fee allocation (0.2) | 2.10 | 871.50 | 4324271 | 09/18/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE 29

Matter No: 056772-00008

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Matter Name : FEE APPLICATIONS, APPLICANT

Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975

Bill Prtnr : BENTLEY PHILIP - 02495

Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:

Bill Frequency: M

Status : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 09/17/02 | Attention to summary chart for fee auditor and conf. with Mangual re same (0.8). | 0.80 | 332.00 | 4324557 | 09/18/02 |
| BECKER, GARY M. | 09/18/02 | Conf. with Mangual re issues related to fee auditor categorization. | 0.50 | 207.50 | 4330317 | 09/22/02 |
| BECKER, GARY M. | 09/24/02 | Conf. with K. Mangual re fee auditor report. | 0.20 | 83.00 | 4337450 | 09/27/02 |
| BECKER, GARY M. | 09/25/02 | Prepare letter to fee auditor re initial report on KL fees for period through December 31, 2001 (1.9); conf. with Mayer and Bentley re fee auditor letter (0.3). | 2.20 | 913.00 | 4337453 | 09/27/02 |
| BECKER, GARY M. | 09/26/02 | Prepare response to Fee Auditor's initial report on Fifth Interim application (1.1); conf. with P. Bentley and K. Mangual re fee auditor report (0.5). | 1.60 | 664.00 | 4339222 | 09/27/02 |
| BECKER, GARY M. | 09/30/02 | Conf. with Mangual re fee applications and auditors; responses. | 0.30 | 124.50 | 4347803 | 10/01/02 |
| Total For BECKER G - 05292 | | | 17.20 | 7,019.50 | | |
| MANGUAL, KATHLEEN | 07/09/02 | review time detail & edit; coordinate w. accounting re: same (.70) | 0.70 | 122.50 | 4258686 | 08/01/02 |
| MANGUAL, KATHLEEN | 07/19/02 | assign filing of fee app to R. Aubry; detail explanation of such (.30); final review of such (.20) | 0.50 | 87.50 | 4265634 | 08/05/02 |
| MANGUAL, KATHLEEN | 07/25/02 | draft June monthly fee application, coordinate w/ accounting re: time details (1.7) | 1.70 | 297.50 | 4264370 | 08/02/02 |
| MANGUAL, KATHLEEN | 08/01/02 | review fee auditors final report re: KL Interim (.40); coordinate w/ accounting re: fees/expenses (.30); draft June monthly (.60); coordinate w/ accounting re: time details for KL third interim (.30); disc/w L. Speith re: committee expense (.20); disc/w Klett Rooney re: same (.20) | 2.00 | 350.00 | 4273273 | 08/09/02 |
| MANGUAL, KATHLEEN | 08/02/02 | /c/w J. Waxman re: KL monthly fee app (.20); draft ltr to T. Currier re: service (.30) | 0.50 | 87.50 | 4276589 | 08/14/02 |
| MANGUAL, KATHLEEN | 08/13/02 | disc/w J. Waxman re: committee expense (.30) | 0.30 | 52.50 | 4281755 | 08/20/02 |
| MANGUAL, KATHLEEN | 08/14/02 | review of time detail for July and coordinate w/ accounting re: such (.80); revision of June monthly per GB comments (.40) | 1.20 | 210.00 | 4281741 | 08/20/02 |
| MANGUAL, KATHLEEN | 08/26/02 | disc/w G. Becker re: interim fee hearing (.20) | 0.20 | 35.00 | 4294076 | 08/30/02 |
| MANGUAL, KATHLEEN | 08/28/02 | final revision of June monthly fee application (.80); attend to distrib to local counsel for filing (.30) | 1.10 | 192.50 | 4303954 | 09/03/02 |

```
alp_112r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL, LLP                                    PAGE   30

Run Date & Time: 11/19/2002 13:01:01                          *PRIVILEGED AND CONFIDENTIAL*


Matter No: 056772-00008                            Orig Prtnr : CRED. RGTS   - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495            Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                        Status      : ACTIVE
```

### BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 09/05/02 | review time detail for interim fee app (.40) | 0.40 | 70.00 | 4315005 | 09/12/02 | |
| MANGUAL, KATHLEEN | 09/11/02 | draft Kl quarterly fee app, review info from pacer (1.3) | 1.30 | 227.50 | 4311757 | 09/23/02 | |
| MANGUAL, KATHLEEN | 09/13/02 | coordination w/ accounting and GB re: spreadsheet for Project Category Summary Report; begin drafting spreadsheet and attend to email and fedex to fee auditor re: such (3.0) | 3.00 | 525.00 | 4331225 | 09/23/02 | |
| MANGUAL, KATHLEEN | 09/17/02 | several disc/w LaVern re: KL project category spreadsheet,draft spreadsheet, review numbers and several disc/w accounting (2.5); revision of KL interim fee app and attend to fedex to local counsel (.90) | 3.40 | 595.00 | 4331226 | 09/23/02 | |
| MANGUAL, KATHLEEN | 09/18/02 | revise project category spreadsheet to reflect fee comments, recalculate fee's and add expense reports (3.0) | 3.00 | 525.00 | 4331227 | 09/23/02 | |
| MANGUAL, KATHLEEN | 09/26/02 | review UST guidelines and McKinneys re: several fee issues per GB (.60) | 0.60 | 105.00 | 4347767 | 10/01/02 | |
| MANGUAL, KATHLEEN | 09/27/02 | mtg w/ accounting regarding concerns addressed by fee auditor and discussion w/ GB regarding such, review answer from GB to trustee (1.2) | 1.20 | 210.00 | 4347768 | 10/01/02 | |

```
                                   Fee Total                               21.10      3,692.50
```

```
          Total For MANGUAL K - 05208                                      39.20     11,139.50
```

### BILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | BECKER, G M | 09/25/02 | 2.10 | 5763952 | 83694 | 09/26/02 |
| BECKER, GARY M. | | | | | | |
| 0820 | | | | | | |

```
                               0820 PHOTOCOPYING Total :                    2.10
```

```
          Costs Total :                                                     2.10
```

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    31

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.90 | 427.50 | | | | | |
| BECKER, GARY M. | 7.90 | 3,160.00 | | | | | |
| BECKER, GARY M. | 9.30 | 3,859.50 | | | | | |
| MANGUAL, KATHLEEN | 21.10 | 3,692.50 | | | | | |
| Total: | 39.20 | 11,139.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 2.10 | | | | | |
| | Costs Total : | 2.10 | | | | | |

aip_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    32

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

|  | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 07/08/2002 | TO: | 09/23/2002 |
| UNBILLED DISB FROM: | 08/01/2002 | TO: | 08/30/2002 |

GROSS BILLABLE AMOUNT:                25,794.50                1,404.74
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                              08/30/2002
CLOSE MATTER/FINAL BILLING?     YES   OR   NO
EXPECTED DATE OF COLLECTION:                   09/23/2002

BILLING PARTNER APPROVAL:

BILLING COMMENTS:    BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                          UNAPPLIED CASH

FEES:                                56,422.95       UNIDENTIFIED RECEIPTS:       0.00
DISBURSEMENTS:                        1,404.74       PAID FEE RETAINER:           0.00
FEE RETAINER:                             0.00       PAID DISB RETAINER:          0.00
DISB RETAINER:                            0.00       TOTAL AVAILABLE FUNDS:       0.00
TOTAL OUTSTANDING:                   57,827.69       TRUST BALANCE:
                                                     BILLING HISTORY

DATE OF LAST BILL:       10/31/02      LAST PAYMENT DATE:        10/30/02
LAST BILL NUMBER:         359721      FEES BILLED TO DATE:    117,993.00
LAST BILL THRU DATE:     09/30/02

FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee          (6) Summer Associate
    (2) Late Time & Costs Posted    (7) Fixed Fee
    (3) Pre-arranged Discount       (8) Premium
    (4) Excessive Legal Time        (9) Rounding
    (5) Business Development        (10) Client Arrangement

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

aip_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    33

Matter No: 056772-00012

| | |
|---|---|
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Orig Prtnr : CRED. RGTS - 06975 |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS) | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Opened : 07/27/2001 | Supv Prtnr : MAYER THOMAS MOERS - 03976 |

Proforma Number:
Bill Frequency: M

Status : ACTIVE

BILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Total Billed Amount |
|---|---|---|---|---|---|---|
| 01459 | TRACHTMAN, JEFFREY S. | LITI | 08/05/02 | 08/05/02 | 0.30 | 145.50 |
| 02495 | BENTLEY, PHILIP | CRED | 07/08/02 | 09/04/02 | 28.40 | 13,490.00 |
| 03976 | MAYER, THOMAS MOERS | CRED | 07/31/02 | 08/02/02 | 0.70 | 413.00 |
| 04711 | MCCARROLL, JAMES C. | CRED | 07/19/02 | 07/22/02 | 3.50 | 1,225.00 |
| 05039 | O'HANLON, GRACE | LITI | 09/20/02 | 09/23/02 | 6.80 | 2,040.00 |
| 05292 | BECKER, GARY M. | CRED | 07/30/02 | 08/16/02 | 20.10 | 8,040.00 |
| 05375 | TADELIS, JAMIE | CRED | 08/01/02 | 08/02/02 | 2.10 | 441.00 |
| | Total: | | | | 61.90 | 25,794.50 |

Sub-Total Hours :    29.40 Partners    0.00 Counsels    32.50 Associates    0.00 Legal Assts    0.00 Others

BILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 08/05/02 | 08/05/02 | 7.80 |
| 0841 | RESEARCH SERVICES | 08/30/02 | 08/30/02 | 14.00 |
| 0910 | LONG DIST. TELE. | 08/13/02 | 08/13/02 | 602.09 |
| 0917 | WESTLAW ON - LINE RESEARCH | 08/30/02 | 08/30/02 | 459.34 |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 08/05/02 | 08/05/02 | 41.00 |
| 0943 | IN-HOUSE/MEALS | 08/06/02 | 08/06/02 | 15.51 |
| 0950 | OUT-OF-TOWN TRAVEL. | 08/13/02 | 08/13/02 | 265.00 |
| | Total | | | 1,404.74 |

Grand Total    27,199.24

ACCOUNTS RECEIVABLE    (Reflects Payments As of 11/19/02 13:01:01)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement Billed | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/27/01 | 08/31/01 | 339400 | 16,485.50 | 46.22 | | 5,639.52 | 11/30/01 | 10,892.20 |
| 10/29/01 | 09/30/01 | 341359 | 10,564.00 | 4,230.00 | | 8,668.05 | 09/13/01 | 6,125.95 |
| 11/27/01 | 10/31/01 | 342994 | 9,720.00 | | | 4,522.17 | 01/22/02 | 5,317.00 |
| 12/27/01 | 11/30/01 | 344503 | 7,256.50 | 1,315.26 | | 4,551.96 | 03/05/02 | 4,019.80 |
| 01/18/02 | 12/31/01 | 345477 | 16,937.50 | 871.96 | | 13,535.96 | 09/13/02 | 4,273.50 |
| 05/31/02 | 04/30/02 | 352100 | 3,277.50 | 1,123.85 | | 4,401.35 | 09/13/02 | .00 |
| 06/18/02 | 05/31/02 | 352980 | 3,845.00 | 176.41 | | 4,021.41 | 10/30/02 | |
| 08/15/02 | 06/30/02 | 357518 | 3,157.50 | 41.90 | | 3,199.40 | 10/30/02 | |
| 08/19/02 | 07/31/02 | 356269 | 3,456.00 | | | .00 | | 3,456.00 |
| 09/30/02 | 08/31/02 | 358460 | 20,108.50 | 1,404.74 | | .00 | | 21,513.24 |
| 10/21/02 | 09/30/02 | 359721 | 2,230.00 | .00 | | .00 | | 2,230.00 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    34

Matter No: 056772-00012                                              Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)       Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                     Status     : ACTIVE

A C C O U N T S   R E C E I V A B L E    (Reflects Payments As of 11/19/02 13:01:01)

| | ------- Billed ------- | | -- Collections -- | |
| Bill Date Thru Date Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
| --- | --- | --- | --- | --- | --- | --- |
| Total: | 97,038.00 | 9,329.51 | | 48,539.82 | | 57,827.69 |

aip.132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 35

Run Date & Time: 11/19/2002 13:01:01

| | |
|---|---|
| Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS - 06975    Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS) | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | Status : ACTIVE |

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 07/08/02 | Review pleadings re asbestos issues. | 0.10 | 47.50 | 4262446 | 08/02/02 |
| BENTLEY, PHILIP | 07/09/02 | Review papers and discs. GB re asbestos issues. | 0.20 | 95.00 | 4262455 | 08/02/02 |
| BENTLEY, PHILIP | 07/11/02 | Review papers re asbestos issues. | 0.30 | 142.50 | 4262469 | 08/02/02 |
| BENTLEY, PHILIP | 07/15/02 | Review papers, and conf. JMCC re upcoming hearing re asbestos issues. | 0.30 | 142.50 | 4262491 | 08/02/02 |
| BENTLEY, PHILIP | 07/18/02 | Review binder for upcoming hearing. | 0.10 | 47.50 | 4262529 | 08/02/02 |
| BENTLEY, PHILIP | 07/19/02 | Review pleadings returnable at Monday's hearing, and conf. JMCC re prep. for hearing. | 1.20 | 570.00 | 4262512 | 08/02/02 |
| BENTLEY, PHILIP | 07/22/02 | Review papers re asbestos issues. | 0.10 | 47.50 | 4262548 | 08/02/02 |
| BENTLEY, PHILIP | 07/23/02 | Discs. JMCC re yesterday's hearing. | 0.10 | 47.50 | 4262554 | 08/02/02 |
| BENTLEY, PHILIP | 07/30/02 | Discs. GB and review papers re asbestos issues. | 0.20 | 95.00 | 4262582 | 08/02/02 |
| BENTLEY, PHILIP | 08/02/02 | Discs. GB re recent developments. | 0.30 | 142.50 | 4304322 | 09/03/02 |
| BENTLEY, PHILIP | 08/03/02 | Prepare memo to Committee re recent developments, and review documents re same. | 5.10 | 2,422.50 | 4304326 | 09/03/02 |
| BENTLEY, PHILIP | 08/04/02 | Review PI Committee's case management proposal, outline points for our brief in response, and discs. GB re same. | 4.70 | 2,232.50 | 4304329 | 09/03/02 |
| BENTLEY, PHILIP | 08/05/02 | Additional review of Grace's and PI Committees case management proposal work on brief and response to same, confs. GB re same, and review related pleadings. | 6.20 | 2,945.00 | 4304330 | 09/03/02 |
| BENTLEY, PHILIP | 08/06/02 | Work on case management brief, and confs. GB and TM re same. | 3.20 | 1,520.00 | 4304337 | 09/03/02 |
| BENTLEY, PHILIP | 08/07/02 | Discs. TM re recent developments; review recent pleadings. | 0.60 | 285.00 | 4304346 | 09/03/02 |
| BENTLEY, PHILIP | 08/08/02 | Review papers. | 0.10 | 47.50 | 4304360 | 09/03/02 |
| BENTLEY, PHILIP | 08/09/02 | Additional review of pleadings re personal injury case management issues. | 1.10 | 522.50 | 4304367 | 09/03/02 |
| BENTLEY, PHILIP | 08/14/02 | Discs. GB re case management issues. | 0.20 | 95.00 | 4304382 | 09/03/02 |
| BENTLEY, PHILIP | 08/16/02 | Review additional case management pleadings, review and edit memo to Committee re same, and discs. GB re same. | 1.90 | 902.50 | 4304397 | 09/03/02 |
| BENTLEY, PHILIP | 08/26/02 | Review recent pleadings. | 0.10 | 47.50 | 4304409 | 09/03/02 |
| BENTLEY, PHILIP | 08/27/02 | Review recent pleadings. | 0.20 | 95.00 | 4304413 | 09/03/02 |
| BENTLEY, PHILIP | 08/28/02 | Review pleadings. | 0.10 | 47.50 | 4304426 | 09/03/02 |
| BENTLEY, PHILIP | 08/31/02 | Review recent brief re personal injury case management issues. | 1.60 | 760.00 | 4304561 | 09/03/02 |
| BENTLEY, PHILIP | 09/04/02 | Review documents re asbestos issues, and discs. GB and voicemail re same. | 0.40 | 190.00 | 4345101 | 10/01/02 |

Total For BENTLEY P - 02495    28.40    13,490.00

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:01

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    36

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| MAYER, THOMAS MOERS | 07/31/02 | Conferences with P. Bentley, G. Becker re Wolin decision on Sealed Air. (0.8). | 0.40 | 236.00 | 4260423 | 08/01/02 |
| MAYER, THOMAS MOERS | 08/02/02 | Conferences G. Becker, P. Bentley re new opinion by Wolin on determination of asbestos liabilities of W.R. Grace at time of Sealed Air spinoff ("Sealed Air Opinion"). | 0.30 | 177.00 | 4274499 | 08/12/02 |
| **Total For MAYER T - 03976** | | | **0.70** | **413.00** | | |
| TRACHTMAN, JEFFREY S. | 08/05/02 | Consult/PB re estimation strategy | 0.30 | 145.50 | 4267779 | 08/06/02 |
| **Total For TRACHTMAN J - 01459** | | | **0.30** | **145.50** | | |
| BECKER, GARY M. | 07/30/02 | review PI committee brief re claims resolution process (0.8). | 0.80 | 320.00 | 4278628 | 08/07/02 |
| BECKER, GARY M. | 07/31/02 | Review Asbestos committee case management order and research re same. | 1.10 | 440.00 | 4263659 | 08/02/02 |
| BECKER, GARY M. | 08/01/02 | Research and prepare response to proposals re resolution of personal injury claims (1.8); memo to and conf. with Tadelis re further research in support of pleading (0.6). | 2.40 | 960.00 | 4268739 | 08/07/02 |
| BECKER, GARY M. | 08/02/02 | Research and prepare pleading in response to proposals for case management orders (2.5); conf. with Bentley re pleading (0.4). | 2.90 | 1,160.00 | 4268747 | 08/07/02 |
| BECKER, GARY M. | 08/03/02 | Conf. with Bentley re pleading in response to case management proposals | 0.20 | 80.00 | 4268750 | 08/07/02 |
| BECKER, GARY M. | 08/04/02 | Conf. with Bentley re pleading in response to case management proposals (0.5); prepare pleading re case management proposals (3.5) | 4.00 | 1,600.00 | 4266776 | 08/05/02 |
| BECKER, GARY M. | 08/05/02 | Revise pleading re case management (0.9); various conf. with P. Bentley re case management pleading (1.0); research re certain issues arising in case management pleading (0.7); conf. with PI Committee and Debtor's counsel re redaction of PI case management proposal (0.5). | 3.10 | 1,240.00 | 4268731 | 08/07/02 |
| BECKER, GARY M. | 08/06/02 | Research and revise pleading re case management (0.8); conf. with Bentley re case management pleading (0.5); multiple conf. with local counsel refiling case management pleading (0.5); review plaintiff's solvency expert report (1.0). | 2.80 | 1,120.00 | 4274049 | 08/12/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    37

| | | |
|---|---|---|
| Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS) | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 08/09/02 | Review Creditor Committee pleading re case management proposals (0.4); conf. with Bentley re asbestos issues (0.2) | 0.60 | 240.00 | 4274027 | | 08/12/02 |
| BECKER, GARY M. | 08/14/02 | Research re certain asbestos issues and conf. with Bentley re same | 0.90 | 360.00 | 4277695 | | 08/15/02 |
| BECKER, GARY M. | 08/16/02 | Review briefs on case management proposals filed by creditors' committee and select asbestos committee | 1.30 | 520.00 | 4283302 | | 08/21/02 |
| Total For BECKER G - 05292 | | | 20.10 | 8,040.00 | | | |
| MCCARROLL, JAMES C. | 07/19/02 | Discs w/ PB re: topics to be covered in hrg on Mon and our role (.7); ensure complete set of docs for review on Mon (.5). | 1.20 | 420.00 | 4249320 | | 07/29/02 |
| MCCARROLL, JAMES C. | 07/21/02 | Arrange for travel to DE tomorrow. | 0.40 | 140.00 | 4249919 | | 07/29/02 |
| MCCARROLL, JAMES C. | 07/22/02 | Review notes and draft summary of hrg for cmtee. | 1.90 | 665.00 | 4249312 | | 07/29/02 |
| Total For MCCARROLL J - 04711 | | | 3.50 | 1,225.00 | | | |
| O'HANLON, GRACE | 09/20/02 | discussion with pb re: assignment. | 0.30 | 90.00 | 4340564 | | 09/30/02 |
| O'HANLON, GRACE | 09/22/02 | background reading re: case. | 3.50 | 1,050.00 | 4340545 | | 09/30/02 |
| O'HANLON, GRACE | 09/23/02 | background reading re: case. | 3.00 | 900.00 | 4340546 | | 09/30/02 |
| Total For O'HANLON G - 05039 | | | 6.80 | 2,040.00 | | | |
| TADELIS, JAMIE | 08/01/02 | Westlaw research on Rule 9014 (0.8). | 0.80 | 168.00 | 4271022 | | 08/08/02 |
| TADELIS, JAMIE | 08/02/02 | Additional Westlaw research regarding section 502(c) & (b) and Rule 9014. Review of caselaw. | 1.30 | 273.00 | 4271019 | | 08/08/02 |
| Total For TADELIS J - 05375 | | | 2.10 | 441.00 | | | |
| | | Fee Total | 61.90 | 25,794.50 | | | |

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| 0820 | | | | | | |
| PHOTOCOPYING | | | | | | |
| BECKER, GARY M. | BECKER, G M | 08/05/02 | 7.80 | 5689925 | 81190 | 08/07/02 |
| 0820 PHOTOCOPYING Total : | | | 7.80 | | | |

alp_132i: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 11/19/2002 13:01:02

PAGE   38

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS   - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status   : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|

RESEARCH SERVICES
RESEARCH SERVICES
08/30/2002

0841   SNAGGS, S   08/30/02   14.00   5727600   82802   09/06/02

0841 RESEARCH SERVICES Total :   14.00

LONG DIST. TELE.
DERAVENTURES, INC.
LONG DIST. TELE. - VENDOR-DERAVENTURES, INC.

0910   BENTLEY, P   08/13/02   602.09   5697260   81491   08/13/02

0910 LONG DIST. TELE. Total :   602.09

WESTLAW ON - LINE RE
WESTLAW ON - LINE RE
WESTLAW ON - LINE RE
WESTLAW ON - LINE RE

0917   TADELIS, J T   08/01/02   157.69   5693183   81323   08/09/02
       TADELIS, J T   08/02/02   266.44   5693184   81323   08/09/02
       SNAGGS, S     08/30/02    35.21   5740588   83012   09/11/02

0917 WESTLAW ON - LINE RE Total :   459.34

LEXIS / NEXIS ON -L
LEXIS / NEXIS ON -LINE RESEARCH

0921   BECKER, G M   08/05/02   41.00   5697988   81515   08/14/02

0921 LEXIS / NEXIS ON -L Total :   41.00

IN-HOUSE/MEALS
IN-HOUSE/MEALS

0943   TADELIS, J T   08/06/02   15.51   5689949   81207   08/07/02

0943 IN-HOUSE/MEALS Total :   15.51

OUT-OF-TOWN TRAVEL
CITICORP DINERS CLUB
OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS
CLUB 6/18/02 Wilmington

0950   BECKER, G M   08/13/02   265.00   5696925   81455   08/13/02

0950 OUT-OF-TOWN TRAVEL Total :   265.00

Costs Total :   1,404.74

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    39

Run Date & Time: 11/19/2002 13:01:02

Matter No: 056772-00012                                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                Status      : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| TRACHTMAN, JEFFREY S | 0.30 | 145.50 | | | | | |
| BENTLEY, PHILIP | 28.40 | 13,490.00 | | | | | |
| MAYER, THOMAS MOERS | 0.70 | 413.00 | | | | | |
| MCCARROLL, JAMES C. | 3.50 | 1,225.00 | | | | | |
| O'HANLON, GRACE | 6.80 | 2,040.00 | | | | | |
| BECKER, GARY M. | 20.10 | 8,040.00 | | | | | |
| TADELIS, JAMIE | 2.10 | 441.00 | | | | | |
| **Total:** | **61.90** | **25,794.50** | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/O / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 7.80 | | | | | |
| 0841 | RESEARCH SERVICES | 14.00 | | | | | |
| 0910 | LONG DIST. TELE. | 602.09 | | | | | |
| 0917 | WESTLAW ON - LINE RESEARC | 459.34 | | | | | |
| 0921 | LEXIS / NEXIS ON -LINE R | 41.00 | | | | | |
| 0943 | IN-HOUSE/MEALS | 15.51 | | | | | |
| 0950 | OUT-OF-TOWN TRAVEL | 265.00 | | | | | |

Costs Total :    1,404.74

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    40

Matter No: 056772-00013                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING       Supv Prtnr : MAYER THOMAS MOERS - 03376
Matter Opened : 07/27/2001                                                                           Status      : ACTIVE

Special Billing Instructions:

                              PRE-BILLING SUMMARY REPORT

                                          FEES                                    COSTS

UNBILLED TIME FROM:  07/01/2002               TO:  09/27/2002
UNBILLED DISB FROM:  07/02/2002               TO:  07/31/2002

                                          21,257.50                              541.11

GROSS BILLABLE AMOUNT:
AMOUNT WRITTEN DOWN:
           PREMIUM:
    ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
    AMOUNT BILLED:
    THRU DATE:
CLOSE MATTER/FINAL BILLING?        YES    OR    NO
EXPECTED DATE OF COLLECTION:                   09/27/2002                         07/31/2002

BILLING PARTNER APPROVAL:        BENTLEY PHILIP  02495             WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

                                    ACCOUNTS RECEIVABLE TOTALS                              UNAPPLIED CASH

                      FEES:                     25,055.20    UNIDENTIFIED RECEIPTS:          0.00
          DISBURSEMENTS:                           688.86    PAID FEE RETAINER:              0.00
         FEE RETAINER:                               0.00    PAID DISB RETAINER:             0.00
        DISB RETAINER:                               0.00    TOTAL AVAILABLE FUNDS:          0.00
     TOTAL OUTSTANDING:                         25,744.06    TRUST BALANCE:
                                                             BILLING HISTORY

       DATE OF LAST BILL:           10/31/02              LAST PAYMENT DATE:          10/30/02
       LAST BILL NUMBER:             359721              FEES BILLED TO DATE:        37,072.50
   LAST BILL THRU DATE:             09/30/02

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

        (1)  Exceeded Fixed Fee          (6)  Summer Associate
        (2)  Late Time & Costs Posted    (7)  Fixed Fee
        (3)  Pre-arranged Discount       (8)  Premium
        (4)  Excessive Legal Time        (9)  Rounding
        (5)  Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

```
aip_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                          PAGE   41
Run Date & Time: 11/19/2002 13:01:02                            *PRIVILEGED AND CONFIDENTIAL*
```

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

## B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Total Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 07/01/01 | 09/27/02 | 11.10 | 5,272.50 |
| 03699 | SCHMIDT, ROBERT T. | CRED | 09/09/02 | 09/12/02 | 1.10 | 495.00 |
| 04418 | CATON, AMY | CRED | 09/12/02 | 09/12/02 | 0.20 | 76.00 |
| 05292 | BECKER, GARY M. | CRED | 07/01/02 | 09/12/02 | 25.00 | 10,000.00 |
| 05292 | BECKER, GARY M. | CRED | 09/03/02 | 07/31/02 | 10.60 | 4,399.00 |
| 05208 | MANGUAL, KATHLEEN (PARAPROFESSIONALS) | CRED | 09/04/02 | 09/24/02 | 5.80 | 1,015.00 |

Sub-Total Hours : 12.20 Partners    0.00 Counsels    35.80 Associates    5.80 Legal Assts    0.00 Others

Total: 53.80    21,257.50

## B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Billed Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 07/02/02 | 07/09/02 | 130.50 |
| 0940 | CAB FARES | 07/31/02 | 07/31/02 | 73.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 07/15/02 | 07/31/02 | 337.61 |

Total: 541.11

Grand Total: 21,798.61

## A C C O U N T S   R E C E I V A B L E   (Reflects Payments As of 11/19/02 13:01:02)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/01 | 08/31/01 | 339400 | 2,212.50 | 242.00 | | | 242.00 | 11/30/01 | 2,212.50 |
| 10/29/01 | 09/30/01 | 341359 | | 147.75 | | | .00 | 09/13/02 | 147.75 |
| 05/31/02 | 04/30/02 | 352100 | | .00 | | | .00 | 09/13/02 | |
| 06/18/02 | 05/31/02 | 352980 | 4,265.00 | .00 | | | 2,706.20 | 09/13/02 | 1,558.80 |
| 06/18/02 | 05/31/02 | 352980 | 1,040.00 | .00 | | | 1,013.60 | 10/30/02 | 26.40 |
| 08/15/02 | 06/30/02 | 357518 | 4,037.50 | 9.80 | | | 4,047.30 | 10/30/02 | .00 |
| 08/19/02 | 07/31/02 | 356269 | 11,567.50 | 541.11 | | | | | 12,108.61 |
| 10/21/02 | 09/30/02 | 359721 | 9,690.00 | .00 | | | | | 9,690.00 |

Total: 32,812.50    940.66    8,009.10    25,744.06

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   42

Run Date & Time: 11/19/2002 13:01:02

Matter No: 056772-00013                                          Orig Prtnr : CRED. RGTS   - 06975                    Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495                Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING              Supv Prtnr : MAYER THOMAS MOERS - 03376
Matter Opened : 07/27/2001                                                                                          Status      : ACTIVE

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 07/01/02 | Conf. GB and work on intervention motion. | 0.20 | 95.00 | 4262427 | 08/02/02 |
| BENTLEY, PHILIP | 07/16/02 | Review papers re intervention re fraudulent conveyance action. | 0.20 | 95.00 | 4262509 | 08/02/02 |
| BENTLEY, PHILIP | 07/31/02 | Review Judge Wolin's fraudulent conveyance opinion, and TC T. Weschler and confs. TM, GB and KE re implications of same. | 2.90 | 1,377.50 | 4262590 | 08/02/02 |
| BENTLEY, PHILIP | 09/04/02 | Review sealed air pleadings. | 0.20 | 95.00 | 4340148 | 09/30/02 |
| BENTLEY, PHILIP | 09/05/02 | Memo to Committee re Sealed Air developments, and discs. GB and M. Browdy re same. | 1.80 | 855.00 | 4340149 | 09/30/02 |
| BENTLEY, PHILIP | 09/06/02 | Discs. GB and trade emails; sealed air issues. | 0.20 | 95.00 | 4340150 | 09/30/02 |
| BENTLEY, PHILIP | 09/09/02 | Confs. GB and TM re Sealed Air issues. | 0.40 | 190.00 | 4340151 | 09/30/02 |
| BENTLEY, PHILIP | 09/10/02 | Discs. J. Narmore and KM. | 0.30 | 142.50 | 4340152 | 09/30/02 |
| BENTLEY, PHILIP | 09/11/02 | Review Sealed Air expert reports and recent pleadings, and discs. TM, GB, TW and KM re same. | 1.40 | 665.00 | 4340153 | 09/30/02 |
| BENTLEY, PHILIP | 09/12/02 | Discs. TC, AC, RS, GB, M. Browdy and voicemail re Sealed Air developments. | 1.20 | 570.00 | 4340154 | 09/30/02 |
| BENTLEY, PHILIP | 09/13/02 | Discs. GB re sealed air issues. | 0.10 | 47.50 | 4340155 | 09/30/02 |
| BENTLEY, PHILIP | 09/17/02 | Discs. GB and KM re sealed air issues. | 0.20 | 95.00 | 4340156 | 09/30/02 |
| BENTLEY, PHILIP | 09/18/02 | Discs. GB and voicemail re sealed air issues. | 0.30 | 142.50 | 4340157 | 09/30/02 |
| BENTLEY, PHILIP | 09/20/02 | Discs. G. O'Hanlon, GB and KM re Sealed Air trial. | 1.20 | 570.00 | 4340158 | 09/30/02 |
| BENTLEY, PHILIP | 09/25/02 | Discs. TM, GB and KE re sealed air issues. | 0.30 | 142.50 | 4340161 | 09/30/02 |
| BENTLEY, PHILIP | 09/27/02 | Discs. GB and voicemail re Sealed Air issues. | 0.20 | 95.00 | 4346620 | 10/01/02 |

Total For BENTLEY P - 02495                                                                          11.10         5,272.50

| SCHMIDT, ROBERT T. | 09/09/02 | o/c Bentley re issues in Sealed Air litigation; t/c Tom Mayer re same; review remedy issue (.6) | 0.60 | 270.00 | 4342484 | 10/01/02 |
| SCHMIDT, ROBERT T. | 09/12/02 | o/c Phil Bentley; review articles re Sealed Air litigation | 0.50 | 225.00 | 4345499 | 10/01/02 |

Total For SCHMIDT R - 03699                                                                           1.10           495.00

| BECKER, GARY M. | 07/01/02 | Revise motion to intervene (1.0); conf. with Bentley re motion to intervene (0.4); conf. and emails with local counsel re motion to intervene (0.7). | 2.10 | 840.00 | 4215724 | 07/03/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE   43

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 07/02/02 | Conf. with local counsel re filing motion to intervene (0.3); Conf. with Debtor's counsel re Florence deposition (0.1); prepare for Florence deposition (1.1); nonworking travel time to Washington for Florence deposition - to be billed a 50% normal rate (4.3). | 3.80 | 1,520.00 | 4219217 | 07/08/02 |
| BECKER, GARY M. | 07/03/02 | Prepare for and attend deposition of T. Florence (11.0); non-working travel time return from Washington - to be billed a t 50% normal rate (4.0). | 13.00 | 5,200.00 | 4219206 | 07/08/02 |
| BECKER, GARY M. | 07/08/02 | Review deposition transcript for Florence (0.5). | 0.50 | 200.00 | 4224694 | 07/12/02 |
| BECKER, GARY M. | 07/10/02 | Review Rourke deposition transcript (1.4); prepare for Rourke deposition. | 1.50 | 600.00 | 4224775 | 07/12/02 |
| BECKER, GARY M. | 07/30/02 | Review court decision re standard of review for fraudulent conveyance action (1.0); review Wilbur Ross expert report (0.7). | 1.70 | 680.00 | 4263862 | 08/02/02 |
| BECKER, GARY M. | 07/31/02 | Conf. with Bentley re fraudulent conveyance issues (0.9); review new court opinion on solvency standard (1.0); review Wilbur Ross expert opinion (0.5). | 2.40 | 960.00 | 4263658 | 08/02/02 |
| BECKER, GARY M. | 09/03/02 | Conf. with Bentley re 9/3 hearing before Judge Wolin (0.3); review order granting intervention (0.2); call plaintiffs' counsel re expert reports (0.1). | 0.60 | 249.00 | 4313707 | 09/12/02 |
| BECKER, GARY M. | 09/06/02 | Conf. with Bentley re various issues, including Sealed Air trial. | 0.40 | 166.00 | 4315490 | 09/12/02 |
| BECKER, GARY M. | 09/12/02 | Conf. with Bentley re various case matters, including Sealed Air trial (0.4); call sealed Air counsel re trial schedule(0.1). | 0.50 | 207.50 | 4324552 | 09/18/02 |
| BECKER, GARY M. | 09/17/02 | Conf. with Bentley re fraudulent conveyance trial issues. | 0.20 | 83.00 | 4324558 | 09/18/02 |
| BECKER, GARY M. | 09/18/02 | Research and review various motions in limine filed in Sealed Air case (1.3); conf. with Bentley and Mangual re motions in limine (0.3). | 1.60 | 664.00 | 4330318 | 09/22/02 |
| BECKER, GARY M. | 09/19/02 | Conf. with Bentley and with Mangual re preparations for Sealed Air trial monitoring (0.6); review motions filed in Sealed Air and review order denying motion to withdraw (0.9). | 1.50 | 622.50 | 4330323 | 09/22/02 |
| BECKER, GARY M. | 09/20/02 | Review motions in limine in Sealed Air (0.8); prepare information in anticipation of trial monitoring and conf. with Bentley re same (0.7). | 1.70 | 705.50 | 4337415 | 09/27/02 |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    44

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 09/23/02 | Review new Cybergenics opinion from Third Circuit (0.8); multiple conf. with P. Bentley re same (0.7). | 1.40 | 581.00 | 4337435 | 09/27/02 |
| BECKER, GARY M. | 09/24/02 | Conf. with P. Bentley re Sealed Air trial options in light of Cybergenics (0.4). | 0.40 | 166.00 | 4337447 | 09/27/02 |
| BECKER, GARY M. | 09/25/02 | Review motions in limine in Sealed Air action and discussion with G. O'Hanlon re summary of same (1.0). | 1.00 | 415.00 | 4337454 | 09/27/02 |
| BECKER, GARY M. | 09/27/02 | Research re Sealed Air procedural issues and discussion with P. Bentley re same (0.8); review plaintiff's response to motion to establish standard (0.5). | 1.30 | 539.50 | 4343379 | 10/01/02 |
| Total For BECKER G - 05292 | | | 35.60 | 14,399.00 | | |
| CATON, AMY | 09/12/02 | tc w/ Bentley re: attending trial | 0.20 | 76.00 | 4343196 | 10/01/02 |
| Total For CATON A - 04418 | | | 0.20 | 76.00 | | |
| MANGUAL, KATHLEEN | 09/04/02 | pacer research and doc retrieval per PB re: Sealed Air (.40) | 0.40 | 70.00 | 4314371 | 09/12/02 |
| MANGUAL, KATHLEEN | 09/05/02 | disc/w PB and GB re: assignment of expert reports (.30) | 0.30 | 52.50 | 4390026 | 10/09/02 |
| MANGUAL, KATHLEEN | 09/10/02 | create expert report binder in re: sealed air suit, per PB request, obtain documents from other counsel, create index (2.0) | 2.00 | 350.00 | 4331943 | 09/23/02 |
| MANGUAL, KATHLEEN | 09/11/02 | review expert report binder and update index (.60); several disc/w PB re: such (.30) | 0.90 | 157.50 | 4331751 | 09/23/02 |
| MANGUAL, KATHLEEN | 09/17/02 | retrieval of pleadings filed in sealed air adv prod. per GB (.60) | 0.60 | 105.00 | 4331222 | 09/23/02 |
| MANGUAL, KATHLEEN | 09/20/02 | review expert reports w/ PB submitted by Grace (.30) | 0.30 | 52.50 | 4331224 | 09/23/02 |
| MANGUAL, KATHLEEN | 09/23/02 | update pleadings index for Sealed Air (.90) | 0.90 | 157.50 | 4390027 | 10/09/02 |
| MANGUAL, KATHLEEN | 09/24/02 | daily review of Sealed Air docket per PB re: recently filed pleadings (.40). | 0.40 | 70.00 | 4390028 | 10/09/02 |
| Total For MANGUAL K - 05208 | | | 5.80 | 1,015.00 | | |
| Fee Total | | | 53.80 | 21,257.50 | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   45

Matter No: 056772-00013                                          Orig Prtnr : CRED. RGTS - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING              Supv Prtnr : MAYER THOMAS MOERS - 03376
Matter Opened : 07/27/2001                                                                                    Status    : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING        0820 | | | | | | |
| PHOTOCOPYING | BECKER, G M | 07/02/02 | 25.95 | 5625455 | 79388 | 07/08/02 |
| BECKER  GARY M. | | | | | | |
| PHOTOCOPYING | BECKER, G M | 07/09/02 | 104.55 | 5632219 | 79496 | 07/10/02 |
| BECKER  GARY M. | | | | | | |
| | 0820 PHOTOCOPYING Total : | | 130.50 | | | |
| CAB FARES           0940 | | | | | | |
| CAB FARES - VENDOR-GARY M. BECKER-Washington | BECKER, G M | 07/31/02 | 73.00 | 5675464 | 80596 | 07/31/02 |
| GARY M.  BECKER | | | | | | |
| Deposition Trip-7/2/02 | | | | | | |
| | 0940 CAB FARES Total : | | 73.00 | | | |
| OUT-OF-TOWN TRAVEL   0950 | | | | | | |
| CITICORP DINERS CLUB | BECKER, G M | 07/15/02 | 167.00 | 5642703 | 79721 | 07/15/02 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS | | | | | | |
| CLUB 6/6/02  Stamford | | | | | | |
| GARY M. BECKER | BECKER, G M | 07/31/02 | 170.61 | 5675463 | 80596 | 07/31/02 |
| OUT-OF-TOWN TRAVEL - VENDOR-GARY M. | | | | | | |
| BECKER-Washington Deposition Trip-7/2/02 | | | | | | |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 337.61 | | | |

Costs Total :                                                    541.11

alp_132r: Billed Charges Analysis

Run Date & Time: 11/19/2002 13:01:02

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   46

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

### BILLED TIME SUMMARY

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 11.10 | 5,272.50 | | | | | |
| SCHMIDT, ROBERT T. | 1.10 | 495.00 | | | | | |
| CATON, AMY | 0.20 | 76.00 | | | | | |
| BECKER, GARY M. | 25.00 | 10,000.00 | | | | | |
| BECKER, GARY M. | 10.60 | 4,399.00 | | | | | |
| MANGUAL, KATHLEEN | 5.80 | 1,015.00 | | | | | |
| **Total:** | **53.80** | **21,257.50** | | | | | |

### BILLED COSTS SUMMARY

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 130.50 | | | | | |
| 0940 | CAB FARES | 73.00 | | | | | |
| 0950 | OUT-OF-TOWN TRAVEL | 337.61 | | | | | |
| | **Costs Total :** | **541.11** | | | | | |