**W. R. Grace & Co. – Chapter 11 Filing Entities
Notes to Combined Financial Statements
October 31, 2002**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalyst and silica products ("Davison Chemicals") and construction chemicals, building materials and sealants and coatings ("Performance Chemicals"). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn., (collectively, the "Debtors") filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product. After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 filing provides the best forum available to achieve predictability and fairness in the claims settlement process.

Under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses. Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

*Consequence of Filing* - As a consequence of the Filing, pending litigation against the Debtors for pre-petition matters is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. Such a plan of reorganization may include the establishment of a trust through which all pending and future asbestos-related claims would be channeled for resolution. However, it is currently impossible to predict with any degree of certainty the amount that would be required to be contributed to the trust, how the trust would be funded, how other pre-petition claims would be treated or what impact any reorganization plan may have on the shares of common stock of the Company. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The formulation and implementation of the plan of reorganization is expected to take a significant period of time.

*Status of Chapter 11 Proceedings* - Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received an extension of their exclusivity period during which to file a plan of reorganization through February 1, 2003, and an extension of the Debtors' exclusive rights to solicit

acceptances of a reorganization plan through April 1, 2003.

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees will have the right to be heard on all matters that come before the Bankruptcy Court, and, together with a legal representative of future asbestos claimants (whom Grace expects to be appointed by the Bankruptcy Court in the future), are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain of the committees' and the future asbestos claimants representative's costs and expenses, including those of their counsel and financial advisors.

The Debtors' Chapter 11 cases have been assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. Judge Wolin will preside over asbestos bodily injury matters and the fraudulent conveyance litigation described below. He has assigned the Debtors' other bankruptcy matters to Judge Judith Fitzgerald, a U.S. bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware.

At a hearing on April 22, 2002 the Bankruptcy Court entered an order establishing a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos property damage claims and medical monitoring claims related to asbestos. The bar date does not apply to asbestos-related bodily injury claims or claims related to Zonolite® attic insulation ("ZAI"), which will be addressed separately. Grace has distributed notices and run media announcements of the bar date under a program approved by the Bankruptcy Court. Rust Consulting, the court-approved claims handling agent for the Chapter 11 Cases, is maintaining a register of all claims filed. As claims are filed, Grace will be cataloguing and assessing their validity.

In July 2002, the Bankruptcy Court approved special counsel to represent the ZAI claimants, at the Debtors' expense, in a proceeding to determine certain threshold scientific issues regarding ZAI. The court has set a litigation schedule that would result in pretrial hearings on these issues in the second and third quarters of 2003.

*Fraudulent Conveyance Claims* - Judge Wolin has authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Sealed Air Corporation that the 1998 transaction involving Grace's former packaging business and Sealed Air Corporation constituted a fraudulent conveyance. A trial originally had been set to begin on October 31, 2002. However, the Third Circuit Court of Appeals recently issued an opinion in another case (*The Official Committee of Unsecured Creditors of Cybergenics Corp. v. Chinery*) holding that creditors committees do not have the capacity under the Bankruptcy Code to pursue fraudulent conveyance claims on behalf of the bankruptcy estate, and that only a trustee or a debtor-in-possession may bring such an action.

Judge Wolin requested that each interested party propose a course of action for proceeding with the fraudulent conveyance case in light of the *Cybergenics* decision. Among the responses to this request, the Official Committee of Asbestos Personal Injury Claimants proposed the appointment of a trustee with full powers, stating that the Debtors' failure to prosecute the fraudulent conveyance claims constitutes sufficient grounds for such appointment. The Debtors determined not to bring such claims as debtors-in-possession because the Debtors believe that the fraudulent conveyance claims are without merit and that prosecuting such claims would not be in the interests of all of its creditors and other stakeholders. However, the Debtors proposed that the court appoint an examiner or a trustee with limited powers to prosecute the case against Sealed Air Corporation so that the case could proceed without conflicting with the holding in *Cybergenics*. Judge Wolin rejected the proposals to appoint a trustee with full powers, a limited trustee or an examiner to pursue the case and instead rescheduled the trial date for December 2, 2002, to be pursued by the two asbestos claimants committees notwithstanding the *Cybergenics* decision. He certified his decision to proceed in this manner for immediate appeal to the Third Circuit Court of Appeals. The Third Circuit Court of Appeals is considering whether to grant the parties' requests for appeal of these issues.

While the Debtors do not believe that sufficient grounds exist under the Bankruptcy Code for the court to appoint a trustee with full powers, if the court

ultimately determines to do so, the Debtors would no longer operate their businesses as debtors-in-possession, which could have a material adverse effect on Grace's results of operations and financial condition.

The trial of the fraudulent conveyance claims will include, for purposes of determining Grace's solvency at the time of the Sealed Air transaction, an estimation or other determination of Grace's asbestos-related liabilities. Findings made with respect to Grace's asbestos-related liabilities in this case could affect the determination of Grace's ultimate asbestos-related liability in the Chapter 11 proceedings.

*Impact on Debt Capital* - All of the Debtor's pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheet as of October 31, 2002 reflects the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N. A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term expiring on April 1, 2003 and bears interest under a formula based on the London Inter-Bank Offered Rate ("LIBOR") plus 2.00 to 2.25 percentage points depending on the level of loans outstanding. The Debtors are in the process of evaluating their needs for a renewal of the DIP facility, which will be subject to Bankruptcy Court approval.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W.R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W.R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W.R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' Consolidated Financial Statements have been reclassified to conform to the 2002 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, and intangibles.

- Realization value of various assets such as receivables, inventories, goodwill, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2.  Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheet as of October 31, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court.

Grace has been receiving pre-petition claims and expects to receive additional pre-petition claims through March 31, 2003, the bar date established by the Bankruptcy Court (see Note 1). Although these claims are being reviewed as they are received, Grace has insufficient information at this time to assess the validity or amount of these claims. As sufficient information becomes available for Grace to conclude that such claims are valid and their amount determinable, Grace will record appropriate adjustments, if necessary, to liabilities subject to compromise.

Changes to pre-petition liabilities subsequent to the Filing Date reflect:  1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through October 31, 2002.

| (Dollars in millions) | October 31, 2002 | Filing Date |
|---|---|---|
| Raw materials | $ 16.7 | $ 20.3 |
| In process | 21.7 | 16.2 |
| Finished products | 53.2 | 63.8 |
| General merchandise | 10.7 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (26.0) | (29.3) |
| | $ 76.3 | $ 80.6 |

| (Dollars in millions) | October 31, 2002 | Filing Date |
|---|---|---|
| **Other Assets** | | |
| Unamortized Pension Costs | $ 231.0 | $ 227.9 |
| Deferred charges | 26.0 | 40.4 |
| Long-term receivables | 1.5 | 1.9 |
| Long-term investments | 2.1 | 2.1 |
| Patents, licenses and other intangible assets | 20.8 | 25.2 |
| Intangible asset – pension related | 19.6 | 8.1 |
| Other assets | 4.4 | 2.9 |
| | $ 305.4 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 24.8 | $ -- |
| Accrued commissions | 4.8 | -- |
| Customer programs | 12.7 | -- |
| Accrued utilities | 0.2 | -- |
| Accrued freight | 3.0 | -- |
| Other accrued liabilities | 13.1 | -- |
| | $ 58.6 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities | $ 13.5 | $ 31.8 |
| Pension related | 202.9 | -- |
| Other liabilities | 1.7 | -- |
| | $ 218.1 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 150.9 | $ 185.4 |
| Environmental remediation | 155.0 | 164.8 |
| Retained obligations of divested businesses | 57.0 | 75.5 |
| Pension related | 76.9 | 70.8 |
| Deferred compensation | 5.9 | 8.2 |
| Accrued compensation | -- | 13.5 |
| Self insurance reserve | 27.9 | 11.8 |
| Other accrued liabilities | 48.3 | 68.6 |
| | $ 521.9 | $ 598.6 |

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period | $ 2,321.7 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order | -- | (5.7) |
| Trade accounts payable order | -- | (8.7) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs | (12.1) | (134 3) |
| Expense/(income) items: | | |
| Interest on pre-petition debt | 1.2 | 33.1 |
| Current period employment- related accruals | 1.2 | 21.9 |
| Environmental accrual | -- | 25.1 |
| Interest on income tax contingencies | -- | 18.0 |
| Balance sheet reclassifications | -- | (3.4) |
| Balance, end of period | $ 2,312.0 | $ 2,312.0 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3. Other Balance Sheet Accounts

| (Dollars in millions) | October 31, 2002 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.6; (Filing Date – $0.7) | $ 115.4 | $ 32.3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1) | 8.5 | 11.5 |
| | $ 123.9 | $ 43.8 |
| **Inventories** | | |

## 4. Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,240.0 million and a net cash surrender value of $85.3 million at October 31, 2002. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at October 31, 2002 and Filing Date:

| Components of Net Cash Value | October 31, 2002 | Filing Date |
|---|---|---|
| Gross cash value | $ 469.4 | $ 453.7 |
| Principal – policy loans | (366.2) | (390.3) |
| Accrued interest – policy loans | (17.9) | 0.7 |
| Net cash value | $ 85.3 | $ 64.1 |
| Insurance benefits in force | $ 2,240.0 | $2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5. Debt

On October 31, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | October 31, 2002 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings | $ -- | $ -- |
| | $ -- | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 1.0 | 1.2 |
| Accrued interest | 35.4 | 2.6 |
| | $ 536.4 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of October 31, 2002 Grace had no outstanding borrowings under the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of October 31, 2002.

# Bank Statements

JPMorganChase

# Statement of Account

GE

| Account No: | 910-1-013572 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-21 |
| Statement No: | 009 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

## BALANCES

In US Dollars

| | Opening (31 AUG 2002) | | Closing (30 SEP 2002) | |
|---|---|---|---|---|
| | Ledger | 140,623.84 | Ledger | 91,154.62 |
| | Collected | 0.00 | Collected | 91,154.62 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 140,623.84 |
| Total Debits (incl. checks) | 20 | 164,169.06 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| | 67,609.40 |
| | 67,609.40 |

## CREDITS

| Ledger Date | Value Date | F.T. | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 09SEP | 09SEP | | USD  YOUR: TEBC OF 02/09/09<br>OUR: 0456400252JB | 75,000.00 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 20SEP | 20SEP | | USD  YOUR: TEBC OF 02/09/20<br>OUR: 0932200263JB | 65,623.84 | BOOK TRANSFER CREDIT<br>B/O: W.R. GRACE AND COMPANY<br>COLUMBIA MD 21044-4098<br>REF: HOWT |

## DEBITS

| Ledger Date | Value Date | F.T. | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 30AUG | 30AUG | | USD OUR: 0224600089WA | 8,376.25 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 08/30/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 03SEP | 03SEP | | USD OUR: 0224700091WA | 10,915.56 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/03/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 04SEP | 04SEP | | USD OUR: 0224800090WA | 7,470.25 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 09/04/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

### LEDGER BALANCES

| Date | Closing Balance Amount |
|---|---|
| 03SEP | 82,778.37 |
| 04SEP | 71,862.81 |
| 05SEP | 64,392.56 |
| 06SEP | 53,653.15 |
| 09SEP | 122,077.07 |
| 10SEP | 113,777.46 |
| 11SEP | 104,849.55 |
| 12SEP | 93,914.01 |
| 13SEP | 85,013.66 |
| 16SEP | 79,569.32 |
| 17SEP | 72,920.85 |
| 18SEP | 65,618.33 |
| 19SEP | 59,376.16 |
| 20SEP | 117,405.70 |
| 23SEP | 110,702.17 |
| 24SEP | 103,462.54 |
| 25SEP | 98,232.31 |
| 26SEP | 85,149.84 |
| 27SEP | 76,129.09 |
| 30SEP | 67,609.40 |

### COLLECTED BALANCES

| Date | Closing Balance Amount |
|---|---|
| 03SEP | 82,778.37 |
| 04SEP | 71,862.81 |
| 05SEP | 64,392.56 |
| 06SEP | 53,653.15 |
| 09SEP | 122,077.07 |
| 10SEP | 113,777.46 |
| 11SEP | 104,849.55 |

## CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



Chase

Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-21
Statement No: 009
Page 2 of 4

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Date | Closing Balances Amount |
|---|---|
| 12SEP | 93,914.01 |
| 13SEP | 85,013.66 |
| 16SEP | 79,569.32 |
| 17SEP | 72,920.85 |
| 18SEP | 65,618.33 |
| 19SEP | 59,376.16 |
| 20SEP | 117,405.70 |
| 23SEP | 110,702.17 |
| 24SEP | 103,462.54 |
| 25SEP | 98,232.31 |
| 26SEP | 85,149.84 |
| 27SEP | 76,129.09 |
| 30SEP | 67,609.40 |

| Art Ledger Date | Value Date | F X | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| | | | | | **BITS CONTINUED** |
| EP 05SEP | 05SEP | USD OUR: 0224900093WA | | 10,739.41 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/05/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 06SEP | 06SEP | USD OUR: 0225200090WA | | 6,576.08 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/06/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 09SEP | 09SEP | USD OUR: 0225300093WA | | 8,299.61 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/09/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 10SEP | 10SEP | USD OUR: 0225400091WA | | 8,927.91 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/10/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 11SEP | 11SEP | USD OUR: 0225500087WA | | 10,935.54 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/11/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 12SEP | 12SEP | USD OUR: 0225600086WA | | 8,900.35 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/12/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 13SEP | 13SEP | USD OUR: 0225900083WA | | 5,444.34 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/13/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| EP 16SEP | 16SEP | USD OUR: 0226000089WA | | 6,648.47 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

# Morgan Chase  Statement of Account

GE

In US Dollars

Account No: 910-1-013572
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-21
Statement No: 009

Page 3 of 4

Morgan Chase Bank

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD  21044-4098

| EP | Adj Ledger Date | Value Date | F T | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|----|-----------------|-----------|-----|-----------|--------------|-------------|----------------------|--------|

**BITS CONTINUED**

| EP | 17SEP | 17SEP | | USD OUR: 022610007WA | 7,302.52 | 002-2-416598 FOR WORK OF 09/16/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 18SEP | 18SEP | | USD OUR: 022620009WA | 6,242.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/17/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 19SEP | 19SEP | | USD OUR: 022630008WA | 7,594.30 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/18/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 20SEP | 20SEP | | USD OUR: 022660008WA | 6,703.53 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/19/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 23SEP | 23SEP | | USD OUR: 022670008WA | 7,239.63 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/20/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 24SEP | 24SEP | | USD OUR: 022680008WA | 5,230.23 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/23/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| EP | 25SEP | 25SEP | | USD OUR: 022690009WA | 13,082.47 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/24/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| | | | | | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/25/02 W R GRACE & CO C/Q CORPORATE | | |

JPMorganChase  Statement of Account

GE

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

In US Dollars

Account No:            910-1-013572
Statement Start Date:  31 AUG 2002
Statement End Date:    30 SEP 2002
Statement Code:        000-USA-21
Statement No:          009
Page  4 of  4

| Adj Ledger Date | Value Date | F E T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | 26SEP | | USD OUR: 022700008BWA | 9,020.75 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 09/26/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| | 27SEP | | USD OUR: 0227300091WA | 8,519.69 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 09/27/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*

# JPMorgan Chase Bank

**JPMorganChase**   Overnight Investment Statement

CURRENT PERIOD ACTIVITY

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| | |
|---|---|
| INVESTMENT VEHICLE: | JPMC NASSAU TIME DEPOSIT |
| TRIGGER: | 0.00 |
| INITIAL INCREMENT: | 999,999,999.00 |
| SUBSEQUENT INCREMENTS: | 999,999,999.00 |
| CAP: | 1,000.00 |

PAGE NUMBER: 1 OF 2
MONTH OF: SEPTEMBER, 2002

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/01 | 91,154.62 | 8,376.25- | 82,778.37 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/02 | 91,154.62 | 8,376.25- | 82,778.37 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/03 | 82,778.37 | 10,915.56- | 71,862.81 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/04 | 71,862.81 | 7,470.25- | 64,392.56 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/05 | 64,392.56 | 10,739.41- | 53,655.15 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/06 | 53,655.15 | 6,576.08- | 47,077.07 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/07 | 53,655.15 | 6,576.08- | 47,077.07 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/08 | 53,655.15 | 6,576.08- | 47,077.07 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/09 | 122,677.07 | 8,239.61- | 113,777.46 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/10 | 113,777.46 | 8,927.91- | 104,849.55 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/11 | 104,849.55 | 10,935.54- | 93,914.01 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/12 | 95,914.01 | 8,900.35- | 85,013.66 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/13 | 85,013.66 | 5,444.34- | 79,569.32 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/14 | 85,013.66 | 5,444.34- | 79,569.32 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/15 | 85,013.66 | 5,444.34- | 79,569.32 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/16 | 79,569.32 | 6,648.47- | 72,920.85 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | 72,920.85 | 7,302.52- | 65,618.33 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/18 | 65,618.33 | 7,594.30- | 51,781.86 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/19 | 59,376.16 | 6,242.17- | 53,133.99 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/20 | 117,405.70 | 6,703.53- | 110,702.17 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/21 | 117,405.70 | 6,703.53- | 110,702.17 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/22 | 117,405.70 | 6,703.53- | 110,702.17 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/23 | 110,702.17 | 7,239.63- | 103,462.54 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/24 | 103,462.54 | 13,082.47- | 98,232.31 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/25 | 98,232.31 | 9,020.75- | 85,149.84 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/26 | 85,149.84 | 8,519.69- | 76,129.09 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/27 | 76,129.09 | 8,519.69- | 67,609.40 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/28 | 76,129.09 | 8,519.69- | 67,609.40 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/29 | 76,129.09 | 8,519.69- | 67,609.40 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/30 | 67,609.40 | 0.00 | 67,609.40 | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| TOTALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |

# JPMorgan Chase Bank

## Overnight Investment Statement

PRIOR PERIOD ACTIVITY

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

PAGE NUMBER: 2 OF 2
MONTH OF: SEPTEMBER, 2002

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER:                          0.00
INITIAL INCREMENT:        999,999,999.00
SUBSEQUENT INCREMENTS:    999,999,999.00
CAP:                        1,000.00

ACCOUNT NUMBER: 910-1-013572

| DATE | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENTS INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFTS OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/01 | 9,857.18 | 0.00 | 9,857.18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/02 | 109,430.31 | 0.00 | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/03 | 109,430.31 | 0.00 | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/04 | 109,430.31 | 0.00 | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/05 | 109,430.31 | 0.00 | 109,430.31 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/06 | 94,425.48 | 0.00 | 100,906.67 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/07 | 83,706.60 | 0.00 | 94,425.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/08 | 77,266.58 | 0.00 | 83,706.60 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/09 | 69,313.55 | 0.00 | 77,266.58 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/10 | 69,313.55 | 0.00 | 69,313.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/11 | 69,313.55 | 0.00 | 69,313.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/12 | 58,960.60 | 0.00 | 69,313.55 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/13 | 52,804.28 | 0.00 | 58,960.60 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/14 | 107,075.68 | 0.00 | 52,804.28 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/15 | 99,461.75 | 0.00 | 107,075.68 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/16 | 94,104.48 | 0.00 | 99,461.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | 94,104.48 | 0.00 | 94,104.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/18 | 83,333.20 | 0.00 | 94,104.48 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/19 | 75,104.29 | 0.00 | 85,333.20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/20 | 62,428.87 | 0.00 | 75,104.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/21 | 54,754.05 | 0.00 | 62,428.87 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/22 | 47,805.97 | 0.00 | 54,754.05 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/23 | 47,805.97 | 0.00 | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/24 | 47,805.97 | 0.00 | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/25 | 38,331.62 | 0.00 | 47,805.97 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/26 | 110,459.35 | 0.00 | 38,331.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/27 | 98,997.41 | 0.00 | 110,459.35 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/28 | 91,154.62 | 0.00 | 98,997.41 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/29 | 91,154.62 | 0.00 | 91,154.62 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/30 | 91,154.62 | 8,376.25- | 82,778.37 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/31 | 91,154.62 | 8,376.25- | 82,778.37 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TALS: | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

JPMorgan Chase Bank

**≡JPMorganChase**

**Overnight Investment Statement**

IN US DOLLARS
AIP

PRIOR PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        1 OF 8
MONTH OF: SEPTEMBER, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/30/2002 | SD | 08/30/2002 | 09/03/2002 | 8,376.25 DR | 0224600089WA | COVERING DRAFTS TO A/C NO.    002-2-416598 FOR WORK OF 08/30/<br>02  W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTALS FOR EFFECTIVE LEDGER DATE 08/30 **** | CREDITS: | 0 | | $0.00 | | |
| | DEBITS: | 1 | | $8,376.25 | | |
| | NET: | 1 | | $8,376.25- | | |

# JPMorgan Chase Bank

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER: 2 OF 8
MONTH OF: SEPTEMBER, 2002

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/03/2002 | SD | 09/03/2002 | 09/04/2002 | 10,915.56 DR | 022470009IWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/03/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/03 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $10,915.56 | |
| | | | NET: | 1 | $10,915.56- | |
| 09/04/2002 | SD | 09/04/2002 | 09/05/2002 | 7,470.25 DR | 022480009OWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/04/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/04 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,470.25 | |
| | | | NET: | 1 | $7,470.25- | |
| 09/05/2002 | SD | 09/05/2002 | 09/06/2002 | 10,739.41 DR | 022490009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/05/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/05 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $10,739.41 | |
| | | | NET: | 1 | $10,739.41- | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER: 3 OF 8
MONTH OF: SEPTEMBER, 2002

**CURRENT PERIOD BACKVALUE ADJUSTMENTS**

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 09/06/2002 | SD | 09/06/2002 | 09/09/2002 | 6,576.08 DR | 0225200090WA | COVERING DRAFTS TO A/C NO.<br>02 W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/06/<br>ACCOUNTING 7500 GRACE DRIVE |

| TOTALS FOR EFFECTIVE LEDGER DATE 09/06 **** | | CREDITS: | 0 | $0.00 |
|---|---|---|---|---|
| | | DEBITS: | 1 | $6,576.08 |
| | | NET: | 1 | $6,576.08- |

| 09/09/2002 | SD | 09/09/2002 | 09/10/2002 | 8,299.61 DR | 0225300093WA | COVERING DRAFTS TO A/C NO.<br>02 W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/09/<br>ACCOUNTING 7500 GRACE DRIVE |

| TOTALS FOR EFFECTIVE LEDGER DATE 09/09 **** | | CREDITS: | 0 | $0.00 |
|---|---|---|---|---|
| | | DEBITS: | 1 | $8,299.61 |
| | | NET: | 1 | $8,299.61- |

| 09/10/2002 | SD | 09/10/2002 | 09/11/2002 | 8,927.91 DR | 0225400091WA | COVERING DRAFTS TO A/C NO.<br>02 W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/10/<br>ACCOUNTING 7500 GRACE DRIVE |

| TOTALS FOR EFFECTIVE LEDGER DATE 09/10 **** | | CREDITS: | 0 | $0.00 |
|---|---|---|---|---|
| | | DEBITS: | 1 | $8,927.91 |
| | | NET: | 1 | $8,927.91- |

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

## JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

PAGE NUMBER:        4 OF 8
MONTH OF: SEPTEMBER, 2002

ACCOUNT NUMBER: 910-1-013572

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/11/2002 | SD | 09/11/2002 | 09/12/2002 | 10,935.54 DR | 022550008TWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/11/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 09/11 ****
CREDITS:   0      $0.00
DEBITS:    1      $10,935.54
NET:       1      $10,935.54-

| 09/12/2002 | SD | 09/12/2002 | 09/13/2002 | 8,900.35 DR | 022560008GWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/12/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 09/12 ****
CREDITS:   0      $0.00
DEBITS:    1      $8,900.35
NET:       1      $8,900.35-

| 09/13/2002 | SD | 09/13/2002 | 09/16/2002 | 5,444.34 DR | 022590008JWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/13/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 09/13 ****
CREDITS:   0      $0.00
DEBITS:    1      $5,444.34
NET:       1      $5,444.34-

= SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

## JPMOrganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER: 5 OF 8
MONTH OF: SEPTEMBER, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/16/2002 | SD | 09/16/2002 | 09/17/2002 | 6,648.47 DR | 022600008WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/16/ |
| | | | | | | 02  W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE |
| | | | | | | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/16 **** | | | | | | |
| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $6,648.47 | |
| | | | NET: | 1 | $6,648.47- | |
| 09/17/2002 | SD | 09/17/2002 | 09/18/2002 | 7,302.52 DR | 022610087WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/17/ |
| | | | | | | 02  W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE |
| | | | | | | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/17 **** | | | | | | |
| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,302.52 | |
| | | | NET: | 1 | $7,302.52- | |
| 09/18/2002 | SD | 09/18/2002 | 09/19/2002 | 6,242.17 DR | 022620009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 09/18/ |
| | | | | | | 02  W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE |
| | | | | | | COLUMBIA MD 21044-4098 |
| TOTALS FOR EFFECTIVE LEDGER DATE 09/18 **** | | | | | | |
| | | | CREDITS: | 0 | $0.00 | |
| | | | DEBITS: | 1 | $6,242.17 | |
| | | | NET: | 1 | $6,242.17- | |

D = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        6 OF 8
MONTH OF: SEPTEMBER, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 09/19/2002 | SD | 09/19/2002 | 09/20/2002 | 7,594.30 DR | | 022630008BMA | COVERING DRAFTS TO A/C NO.                   002-2-416598 FOR WORK OF 09/19/<br>02  W R GRACE & CO C/O CORPORATE              ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| TTALS FOR EFFECTIVE LEDGER DATE 09/19 ***** | | | | | CREDITS:<br>DEBITS:<br>NET: | 0<br>1<br>1 | $0.00<br>$7,594.30<br>$7,594.30- |
| 09/20/2002 | SD | 09/20/2002 | 09/23/2002 | 6,703.53 DR | | 022660086MA | COVERING DRAFTS TO A/C NO.                   002-2-416598 FOR WORK OF 09/20/<br>02  W R GRACE & CO C/O CORPORATE              ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| TTALS FOR EFFECTIVE LEDGER DATE 09/20 ***** | | | | | CREDITS:<br>DEBITS:<br>NET: | 0<br>1<br>1 | $0.00<br>$6,703.53<br>$6,703.53- |
| 09/23/2002 | SD | 09/23/2002 | 09/24/2002 | 7,239.63 DR | | 022670068BMA | COVERING DRAFTS TO A/C NO.                   002-2-416598 FOR WORK OF 09/23/<br>02  W R GRACE & CO C/O CORPORATE              ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| TTALS FOR EFFECTIVE LEDGER DATE 09/23 ***** | | | | | CREDITS:<br>DEBITS:<br>NET: | 0<br>1<br>1 | $0.00<br>$7,239.63<br>$7,239.63- |

= SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT     DR = DEBIT

# JPMorgan Chase Bank

## ◆ JPMorganChase

### Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:        7 OF 8
MONTH OF: SEPTEMBER, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/24/2002 | SD | 09/24/2002 | 09/25/2002 | 5,230.23 DR | 022680086WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/24/ ACCOUNTING 7500 GRACE DRIVE |

TOTALS FOR EFFECTIVE LEDGER DATE 09/24 **** CREDITS:    0    $0.00
DEBITS:    1    $5,230.23
NET:    1    $5,230.23-

| 09/25/2002 | SD | 09/25/2002 | 09/26/2002 | 13,082.47 DR | 022690091WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/25/ ACCOUNTING 7500 GRACE DRIVE |

TOTALS FOR EFFECTIVE LEDGER DATE 09/25 **** CREDITS:    0    $0.00
DEBITS:    1    $13,082.47
NET:    1    $13,082.47-

| 09/26/2002 | SD | 09/26/2002 | 09/27/2002 | 9,020.75 DR | 022700088WA | COVERING DRAFTS TO A/C NO. 02  W R GRACE & CO C/O CORPORATE COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 09/26/ ACCOUNTING 7500 GRACE DRIVE |

TOTALS FOR EFFECTIVE LEDGER DATE 09/26 **** CREDITS:    0    $0.00
DEBITS:    1    $9,020.75
NET:    1    $9,020.75-

D = SAME-DAY AVAILABILITY      ND = NEXT-DAY AVAILABILITY      CR = CREDIT      DR = DEBIT

# JPMorgan Chase Bank

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:        8 OF 8
MONTH OF: SEPTEMBER, 2002

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/27/2002 | SD | 09/27/2002 | 09/30/2002 | 8,519.69 DR | 0227300091WA | COVERING DRAFTS TO A/C NO. 002-2-916598 FOR WORK OF 09/27/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTALS FOR EFFECTIVE LEDGER DATE 09/27 **** CREDITS: | 0 | $0.00 |
| DEBITS: | 1 | $8,519.69 |
| NET: | 1 | $8,519.69- |

E N D   O F   R E P O R T

@ = SAME-DAY AVAILABILITY     ND = NEXT-DAY AVAILABILITY     CR = CREDIT   DR = DEBIT

# WACHOVIA

191 Peachtree ST
Atlanta     GA 30303

03     **TAXPAYER ID**     13-5114230

)

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement
### September 14, 2002 - September 30, 2002 ( 17 days)

Page 1 of 2

Jo Enclosures
:     0

### FOR INFORMATION OR ASSISTANCE CONTACT:
#### Your Wachovia Banker
#### Visit our web site at www.wachovia.com

---

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |

Average Ledger Balance          $614,000.00

## Daily Activity and Balance

There was no activity for this statement period.

# WACHOVIA

191 Peachtree ST
Atlanta      GA  30303

**03**      **TAXPAYER ID**      13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement
### September 1, 2002 - September 13, 2002 ( 13 days)

**Page 1 of 2**

No Enclosures
c    0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $614,000.00 | $.00 | $.00 | $.00 | $.00 | $614,000.00 |

Average Ledger Balance        $614,000.00

## Daily Activity and Balance

There was no activity for this statement period.

032

Commercial Checking

01    2199500021812 036 130      0    0          Replacement Statement      003

W R GRACE AND CO-CONN
GENERAL ACCOUNT                    CB
7500 GRACE DRIVE
ATTN: BONITA HARSH, CCM SR CASH MNGR
COLUMBIA MD 21044

Commercial Checking                              8/31/2002 thru 9/30/2002

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

Account Summary

| | |
|---|---|
| Opening balance 8/31 | $10,886.13 |
| Deposits and other credits | 2,958,088.94 + |
| Other withdrawals and service fees | 2,958,975.07 - |
| Closing balance 9/30 | $10,000.00 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 9/06 | 12,792.21 | DEPOSIT | 000004916580179 |
| 9/6 | 21,817.07 | DEPOSIT | 000004916580172 |
| 9/06 | 602,652.48 | DEPOSIT | 000004916580237 |
| 9/12 | 840,365.13 | DEPOSIT | 000004917524563 |
| 9/17 | 17,770.60 | DEPOSIT | 000004918216662 |
| 9/17 | 248,859.39 | DEPOSIT | 000004918216678 |
| 9/17 | 1,213,832.06 | DEPOSIT | 000004819126016 |
| Total | $2,958,088.94 | | |

Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 9/09 | 419,469.02 | FUNDS TRANSFER  (ADVICE 020909018986) SENT TO   CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           09/09/02   02:10PM | 000020909018986 |
| 9/10 | 218,490.55 | FUNDS TRANSFER  (ADVICE 020910007731) SENT TO   CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           09/10/02   12:36PM | 000020910007731 |

Other Withdrawals and Service Fees continued on next page.

FIRST UNION NATIONAL BANK ,   CAP MKT INV BKG FL DIVERSIFIED MANUFA          page 1 of 2

Commercial Checking

02   2199500021812 036 130        0   0        Replacement Statement        003

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/13 | 840,553.45 | FUNDS TRANSFER  (ADVICE 020913008801) SENT TO   CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=            09/13/02  10:59AM | 000020913008801 |
| 9/18 | 1,171,417.46 | FUNDS TRANSFER  (ADVICE 020918006428) SENT TO   CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=            09/18/02  09:51AM | 000020918006428 |
| 9/19 | 309,044.59 | FUNDS TRANSFER  (ADVICE 020919010663) SENT TO   CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=            09/19/02  12:06PM | 000020919010663 |

Total     $2,958,975.07

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 09/06 | 648,147.89 | 09/12 | 850,553.45 | 09/18 | 319,044.59 |
| '09 | 228,678.87 | 09/13 | 10,000.00 | 09/19 | 10,000.00 |
| 10 | 10,188.32 | 09/17 | 1,490,462.05 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                  1-800-566-3862 FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts       1-800-222-3862 NC8502
TDD (For the Hearing Impaired)            1-800-388-2234 P O BOX 563966
                                                         CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon
as you can, if you think your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt.  You must hear from you no later than 60 days
after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

Oct-29-02  01:22pm   From-CORPORATE CUSTOMER SERVICE JAX       18004186530       T-633   P.03/03   F-548



# Commercial Checking

01   2079900003615   005   108      14  160      14,045   ▬▬  ▬▬

‖ɪꞁ‖ɪɪ‖‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖ɪ‖
W R GRACE & CO-CONN
ATTN CINDY LEE                    CB   025       ▬▬    ▬▬
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking                                8/31/2002 thru 9/30/2002

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 8/31 | $0.00 |
| Deposits and other credits | 2,167,774.58 + |
| Other withdrawals and service fees | 2,167,774.58 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/03 | 444.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 2,076.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 5,703.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 2,147.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 336.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 1,976.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 350,313.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,954.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 689,125.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 50,000.00 | FUNDS TRANSFER  (ADVICE 020913024457)<br>RCVD FROM  PNC BANK, NATIONA/PNC BANK PITTSBU<br>ORG=CERIDIAN CORPORATION<br>RFB=020913019716    OBI=<br>REF=020913019716   09/13/02  02:05PM |
| 9/16 | 12,466.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 10,815.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 1,175.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900003615   005   108    14  160    14,046

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/19 | 1,976.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 3,360.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 3,641.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 496.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 370,455.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 900.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.       020926 CCD<br>MISC SETTL NCVCERIDN |
| 9/26 | 1,954.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 647,286.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 3,700.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 5,466.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$2,167,774.58** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 444.86 ● | LIST OF DEBITS POSTED |
| 9/04 | 2,076.19 ● | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020904 CCD<br>MISC C4025-02 855811 |
| 9/05 | 5,703.94 ● | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.       020905 CCD<br>MISC SETTL NCVCERIDN |
| 9/06 | 2,147.17 ● | LIST OF DEBITS POSTED |
| 9/09 | 336.26 ● | LIST OF DEBITS POSTED |
| 9/10 | 1,976.08 ● | LIST OF DEBITS POSTED |
| 9/11 | 2,070.25 ● | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-02 877296 |
| 9/11 | 3,066.24 ● | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C2916-00 877205 |
| 9/11 | 4,015.32 ● | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C2918-00 877206 |

PR TAXES  *E83 090102*

PAYROLL  *E83 090102*

PR TAXES  *E83 090802*

PR TAXES  *E81 091502*

PR TAXES  *E98 091502*

*Other Withdrawals and Service Fees continued on next page.*

# FIRST UNION®

## Commercial Checking

03    2079900003615    005    108        14  160        14,047

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 9/11 | 11,920.40 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4213-00 877310 | PR TAXES | *E98  091502* |
| 9/11 | 329,241.04 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-01 877295 | PR TAXES | *E80  091502* |
| 9/12 | 1,954.45 | LIST OF DEBITS POSTED | | |
| 9/12 | 4,998.35 | AUTOMATED DEBIT<br>CO. ID.        020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | *E81  091502* |
| 9/12 | 26,277.23 | AUTOMATED DEBIT<br>CO. ID.        020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | *E98  091502* |
| 9/12 | 62,317.34 | AUTOMATED DEBIT<br>CO. ID.        020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | *E78 091502* |
| 9/12 | 595,532.98 | AUTOMATED DEBIT<br>CO. ID.        020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | *register 589630.83*<br>*def 5902.15 = E83 090802 EFTs* |
| 9/13 | 3,321.22 | LIST OF DEBITS POSTED | | |
| 9/13 | 46,678.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | | |
| 9/16 | 12,466.79 | LIST OF DEBITS POSTED | | |
| 9/17 | 276.78 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020917 CCD<br>MISC C4025-01 908561 | PR TAXES | |
| 9/17 | 10,539.02 | LIST OF DEBITS POSTED | | |
| 9/18 | 1,175.97 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020918 CCD<br>MISC C4025-02 910824 | PR TAXES | *E83  091502* |
| 9/19 | 1,976.06 | LIST OF DEBITS POSTED | | |
| 9/19 | 3,360.81 | AUTOMATED DEBIT<br>CO. ID.        020919 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | *E83 091502* |
| 9/23 | 3,641.45 | LIST OF DEBITS POSTED | | |
| 9/24 | 496.16 | LIST OF DEBITS POSTED | | |
| 9/25 | 1,484.28 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-02 931897 | PR TAXES | *E83  092202* |
| 9/25 | 3,066.25 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C2916-00 931814 | PR TAXES | *E81  093002* |
| 9/25 | 11,402.44 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4213-00 931910 | PR TAXES | |
| 9/25 | 354,502.60 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-01 931896 | PR TAXES | *E80  093002* |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04        2079900003615   005   108        14   160        14,048

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 1,954.44 | LIST OF DEBITS POSTED |
| 9/26 | 4,998.34 | AUTOMATED DEBIT<br>CO. ID.        020926 CCD<br>MISC SETTL NCVCERIDN |
| 9/26 | 26,536.19 | AUTOMATED DEBIT<br>CO. ID.        020926 CCD<br>MISC SETTL NCVCERIDN |
| 9/26 | 616,652.13 | AUTOMATED DEBIT<br>CO. ID.        020926 CCD<br>MISC SETTL NCVCERIDN |
| 9/27 | 3,700.60 | LIST OF DEBITS POSTED |
| 9/30 | 5,466.17 | LIST OF DEBITS POSTED |
| **Total** | **$2,167,774.58** | |

*Handwritten notes:* PAYROLL E81 053002 ; PAYROLL E98 091502 ; register 611,978.83 ; diff 4673.30 = E83 092202 EFT's

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/24 | 0.00 |
| 9/04 | 0.00 | 9/13 | 0.00 | 9/25 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/26 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/27 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/30 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | | |
| 9/11 | 0.00 | 9/23 | 0.00 | | |



# Commercial Checking

05      2079900003615  005  108      14  160      14,049  _____  _____

                                                                         _____

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____

_____

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| | | | Total |
|---|---|---|---|

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

**Merrill Lynch** Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

· 4 · 9 · 4

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

|ı.|ı|ıı|||||ıı.|ı|ı|ı|ı|ı|ıı||||ıı.|ı||ı|ı.||ı.||ı.|ı.|||

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2002 - 09/30/2002

Account Number
 318-3343175-6

Financial Advisor
H P S Group
(--73807647)

Account Value As Of 09/30/2002
$5,267.08

Dividends
09/01/2002 - 09/30/2002        Year To Date
$7.87                          $5,267.08

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL
  BE OPEN ON VETERANS' DAY, MONDAY NOVEMBER 11
  TO HANDLE SHAREHOLDER INQUIRES.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
  MONTH OF SEPTEMBER WAS 1.81%. TRADING
  DEADLINES ON NOVEMBER 8 WILL BE 3:00 PM ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $5,259.21 |
| 09/30/2002 | 09/30/2002 | Div Reinvest | $7.87 | $1.00 | $5,267.08 |
| | | Ending Balance | | | $5,267.08 |

Account Number   318-3343175-6          (page  1 of  1)

**Merrill Lynch** Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

5 4 5 0

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2002 - 09/30/2002

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 09/30/2002
$41,343,263.60

Dividends
09/01/2002 - 09/30/2002         Year To Date
$40,995.80                      $327,960.03

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL
> BE OPEN ON VETERANS' DAY, MONDAY NOVEMBER 11
> TO HANDLE SHAREHOLDER INQUIRES.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF SEPTEMBER WAS 1.81%. TRADING
> DEADLINES ON NOVEMBER 8 WILL BE 3:00 PM ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $25,802,267.80 |
| 09/03/2002 | 09/03/2002 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $28,302,267.80 |
| 09/04/2002 | 09/04/2002 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $30,002,267.80 |
| 09/05/2002 | 09/05/2002 | Same Day Wire Redemption | $8,400,000.00 | $1.00 | $22,602,267.80 |
| 09/06/2002 | 09/06/2002 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $23,602,267.80 |
| 09/09/2002 | 09/09/2002 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $26,002,267.80 |
| 09/10/2002 | 09/10/2002 | Same Day Wire Redemption | $2,100,000.00 | $1.00 | $23,902,267.80 |
| 09/11/2002 | 09/11/2002 | Same Day Wire Redemption | $500,000.00 | $1.00 | $23,402,267.80 |
| 09/12/2002 | 09/12/2002 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $21,902,267.80 |
| 09/13/2002 | 09/13/2002 | Shares Purchased By Wire | $800,000.00 | $1.00 | $22,702,267.80 |
| 09/13/2002 | 09/13/2002 | Shares Purchased By Wire | $800,000.00 | $1.00 | $23,202,267.80 |
| 09/16/2002 | 09/16/2002 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $26,702,267.80 |
| 09/17/2002 | 09/17/2002 | Shares Purchased By Wire | $9,100,000.00 | $1.00 | $35,802,267.80 |
| 09/18/2002 | 09/18/2002 | Shares Purchased By Wire | $3,300,000.00 | $1.00 | $39,102,267.80 |
| 09/19/2002 | 09/19/2002 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $35,902,267.80 |
| 09/20/2002 | 09/20/2002 | Same Day Wire Redemption | $600,000.00 | $1.00 | $35,302,267.80 |
| 09/23/2002 | 09/23/2002 | Same Day Wire Redemption | $3,300,000.00 | $1.00 | $32,002,267.80 |
| 09/24/2002 | 09/24/2002 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $27,602,267.80 |
| 09/25/2002 | 09/25/2002 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $26,102,267.80 |

Account Number - 318-3323735-8          (page 1 of 2)

519574




**Merrill Lynch**  Investment Managers            Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 09/01/2002 - 09/30/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trans Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 09/ | 09/ | Shares Purchased By Wire | $4,600,000.00 | $1.00 | $29,702,267.80 |
| 09/ | 09/ | Same Day Wire Redemption | $11,000,000.00 | $1.00 | $18,702,267.80 |
| 09/30/2002 | | Shares Purchased By Wire | $22,800,000.00 | $1.00 | $41,502,267.80 |
| 09/30/2002 | | Div Reinvest | $40,995.80 | $1.00 | $41,543,263.60 |
| | | Ending Balance | | | $41,543,263.60 |

Account Number  318-3323735-8            (page 2 of 2)




JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

GE ID

Account No: 323-223141
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-22
Statement No: 009
Page 1 of 1

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

### BALANCES

| | Opening (31 AUG 2002) | Closing (30 SEP 2002) |
|---|---|---|
| Ledger | 726,742.13 | .00 Ledger |
| | 726,742.13 | |
| | 0.00 | .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

### CREDITS

| Ledger Date | Val Ledger Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 30SEP | | | USD YOUR: NC08551019093002O1 OUR: 0227300031IN | 726,742.13 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY JERSEY CITY, NJ 07310 REF: TO REPAY YOUR DEPOSIT FR 02082 9 TO 020930 RATE 1.7000 |

### DEBITS

| | | | | | |
|---|---|---|---|---|---|
| 30SEP | | | USD YOUR: ND0877505609300201 OUR: 0227301027IN | 726,742.13 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY JERSEY CITY, NJ 07310 REF: TO ESTABLISH YOUR DEPOSIT FR 0 20930 TO 021030 RATE 1.7000 |

### Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | 0.00 |
| 30SEP | |

### CHECKS

No Activity

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.