GE

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 AUG 2002
Statement End Date: 13 SEP 2002
Statement Code: S00-USA-22
Statement No: 017

Page 14 of 20

| Ledger Date | Ref Ledger Date | Value Date | FFI | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | A/C: DEUTSCHE BANK AG,AMSTERDAM | | |
| | | | | | | SWIFT CODE DEUTNL2A | | |
| | | | | | | BEN: A + M MINERALS AND METALS LTD | | |
| | | | | | | X | | |
| | | | | | | REF: GRACE DAVISON PMNT OF INVOICE | | |
| | | | | | | 1456,1457 | | |
| 04SEP | | | | USD YOUR: SEE WIRE OUR: 0661500247JB | 102,390.94 | SSN: 0214950 | | |
| | | | | | | FEDWIRE DEBIT | | |
| | | | | | | VIA: FW121000358 | | |
| | | | | | | /121000358 | | |
| | | | | | | A/C: BANK AMERICA BUSINESS CREDIT, | | |
| | | | | | | SONIA ROSADO PHONE 212-503-7835 | | |
| | | | | | | REF: MONTHLY SERVICE FEES FOR AUGUS | | |
| | | | | | | T 2002 PAID 9/3/02/TIME/14:53 | | |
| | | | | | | IMAD: 0904B1QGC02C003163 | | |
| | | | | | | FEDWIRE DEBIT | | |
| 04SEP | | | | USD YOUR: SEE WIRE OUR: 0361300247JB | 811,341.12 | VIA: ALLFIRST BANK | | |
| | | | | | | /052000113 | | |
| | | | | | | A/C: GRACE DAVISON | | |
| | | | | | | X | | |
| | | | | | | REF: HOURLY PAYROLL/TIME/12:08 | | |
| | | | | | | IMAD: 0904B1QGC07C002057 | | |
| | | | | | | FEDWIRE DEBIT | | |
| 04SEP | | | | USD YOUR: HOWT-FUCD OUR: 0662100247JB | 1,500,000.00 | VIA: FIRT UNION NC | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE AND CO. | | |
| | | | | | | CHARLOTTE NC | | |
| | | | | | | REF: 0111 79 ATTN P. LAWING 704-374 | | |
| | | | | | | -3448/TIME/14:53 | | |
| | | | | | | IMAD: 0904B1QGC05C003006 | | |
| | | | | | | FEDWIRE DEBIT | | |
| 04SEP | | | | USD YOUR: SEE WIRE OUR: 0662200247JB | 2,700,000.00 | VIA: STATE ST BOS | | |
| | | | | | | /011000028 | | |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT | | |
| | | | | | | FUND | | |
| | | | | | | BEN: N/O W.R. GRACE + CO - CONN | | |
| | | | | | | ATTN MERRILL GROUP | | |
| | | | | | | REF: TRANSFER FUNDS/TIME/14:53 | | |
| | | | | | | IMAD: 0904B1QGC06C003114 | | |
| 05SEP | | | | USD OUR: 0032050114XF | 8,540.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| | | | | | | TO ACCOUNT 00523881963 | | |
| | | | | | | CHIPS DEBIT | | |
| 05SEP | | | | USD YOUR: SEE WIRE OUR: 0581200248JB | 44,904.00 | VIA: BANKERS TRUST COMPANY | | |
| | | | | | | /0103 | | |

GE

Account No: 016-001257
Statement Start Date: 31 AUG 2002
Statement End Date: 13 SEP 2002
Statement Code: S00-USA-22
Statement No: 017
Page 15 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

|  |  |  |  |  | A/C: AS HANSAPANK | | |
|  |  |  |  |  | SWIFT CODE HABA EE 2X | | |
|  |  |  |  |  | BEN: AS SILMET | | |
|  |  |  |  |  | X | | |
|  |  |  |  |  | REF: GRACE DAVISON PYMT OF INVOICE | | |
|  |  |  |  |  | 52288AND 52289. | | |
|  |  |  |  |  | SSN: 0232744 | | |
| 05SEP | | USD | YOUR: SEE WIRE OUR: 0581300248JB | 51,812.22 | BOOK TRANSFER DEBIT | | |
|  |  |  |  |  | A/C: W R GRACE & CO CONN (UHC FUNDI | | |
|  |  |  |  |  | COLUMBIA MD 21044- | | |
|  |  |  |  |  | REF: UHC PAYMENTS | | |
| 05SEP | | USD | YOUR: FPRS DEPOSITORY OUR: 0581100248JB | 161,768.97 | CHIPS DEBIT | | |
|  |  |  |  |  | VIA: BANKERS TRUST COMPANY | | |
|  |  |  |  |  | /0103 | | |
|  |  |  |  |  | A/C: FPRS DEPOSITORY | | |
|  |  |  |  |  | X | | |
|  |  |  |  |  | BEN: WR GRACE + CO. | | |
|  |  |  |  |  | X | | |
|  |  |  |  |  | REF: REFER TO WIRE WR GRACE PYMT WE | | |
|  |  |  |  |  | EK/ENDING 9/3/02 CPD/DAVISON | | |
|  |  |  |  |  | SSN: 0232741 | | |
| 05SEP | | USD | YOUR: HOWT-FUCD OUR: 0920000248JB | 11,000,000.00 | FEDWIRE DEBIT | | |
|  |  |  |  |  | VIA: FIRT UNION NC | | |
|  |  |  |  |  | /053000219 | | |
|  |  |  |  |  | A/C: W.R. GRACE AND CO. | | |
|  |  |  |  |  | CHARLOTTE NC | | |
|  |  |  |  |  | REF: 0111 79 ATTN P. LAWING 704-374 | | |
|  |  |  |  |  | -3448/TIME/16:28 | | |
|  |  |  |  |  | IMAD: 0905B1QGC02C004047 | | |
| 06SEP | | USD | OUR: 0032550114XF | 5,701.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
|  |  |  |  |  | TO ACCOUNT 000323881963 | | |
| 06SEP | | USD | YOUR: SEE WIRE OUR: 0794900249JB | 34,251.10 | BOOK TRANSFER DEBIT | | |
|  |  |  |  |  | A/C: W R GRACE & CO CONN (UHC FUNDI | | |
|  |  |  |  |  | COLUMBIA MD 21044- | | |
|  |  |  |  |  | REF: UHC PAYMENTS | | |
| 06SEP | | USD | YOUR: HOWT-FUCD OUR: 0796000249JB | 900,000.00 | FEDWIRE DEBIT | | |
|  |  |  |  |  | VIA: FIRT UNION NC | | |
|  |  |  |  |  | /053000219 | | |
|  |  |  |  |  | A/C: W.R. GRACE AND CO. | | |
|  |  |  |  |  | CHARLOTTE NC | | |
|  |  |  |  |  | REF: 0111 79 ATTN P. LAWING 704-374 | | |
|  |  |  |  |  | -3448/TIME/15:45 | | |
|  |  |  |  |  | IMAD: 0906B1QGC06C003411 | | |

GE

Account No: 016-001257
Statement Start Date: 31 AUG 2002
Statement End Date: 13 SEP 2002
Statement Code: S00-USA-22
Statement No: 017
Page 16 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 08SEP | 08SEP | USD | YOUR: SEE WIRE<br>OUR: 0795300249JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:44<br>IMAD: 0906B1QGC07C003486 |
| 09SEP | | USD | YOUR: ACH OF 02/09/09<br>OUR: 0008300252HP | 6,329.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 09SEP | | USD | OUR: 0031370114XF | 57,147.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 09SEP | | USD | YOUR: HOWT-CHASE<br>OUR: 0456400252JB | 75,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 09SEP | | USD | YOUR: SEE WIRE<br>OUR: 0456100252JB | 94,507.37 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 09SEP | | USD | YOUR: HOWT-FUCD<br>OUR: 0849600252JB | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:59<br>IMAD: 0909B1QGC03C003791 |
| 09SEP | | USD | YOUR: SEE WIRE<br>OUR: 0849700252JB | 2,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:58<br>IMAD: 0909B1QGC07C004084 |
| 10SEP | | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0982100253.B | 370.00 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>X |

GE

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
31 AUG 2002
13 SEP 2002
S00-USA-22
017
Page 17 of 20

| Ledger Date | Value Date | F/T | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

## DEBITS CONTINUED

BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WR GRACE + CO WE
EK ENDING 9/3/02 HOURLY
IMAD: 0910BIQGC07C004116

| 10SEP | | USD | YOUR: SEE WIRE | 44,545.12 | BOOK TRANSFER DEBIT |
| | | | OUR: 0982200253JB | | A/C: W R GRACE & CO CONN (UHC FUNDI |

COLUMBIA MD 21044-
REF: UHC PAYMENTS

| 10SEP | | | USD OUR: 0029910114XF | 87,186.42 | AUTOMATIC DOLLAR/FLOAT TRANSFER |

TO ACCOUNT 0005233881963

| 10SEP | | USD | YOUR: SEE WIRE | 190,582.07 | CHIPS DEBIT |
| | | | OUR: 0784200253J3 | | VIA: THE NORTHERN TRUST INTL BKING |

/0112
A/C: FORTIS BANK (NEDERLAND) N.V.
3000 AS, ROTTERDAM, HOLLAND
BEN: MECOMIN DEVELOPMENT LTD
ATTN CAROLINE YATES
REF: GRACE DAVISON PYMT OF INV 4392
080 -4392079
SSN: 0241086

| 10SEP | | USD | YOUR: SEE WIRE | 906,248.51 | FEDWIRE DEBIT |
| | | | OUR: 0466800253JB | | VIA: ALLFIRST BANK |

/052000113
A/C: GRACE DAVISON
X
REF: HOURLY PAYROLL/TIME/12:30
IMAD: 0910BIQGC01C002314

| 10SEP | | USD | YOUR: HOWT-FUCD | 2,200,000.00 | FEDWIRE DEBIT |
| | | | OUR: 0982200253JB | | VIA: FIRT UNION NC |

/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/17:01
IMAD: 0910BIQGC05C004026

| 10SEP | | USD | YOUR: SEE WIRE | 2,582,340.21 | FEDWIRE DEBIT |
| | | | OUR: 0466900253JB | | VIA: ALLFIRST BANK |

/052000113
A/C: GRACE DAVISON
X
REF: SALARIED PAYROLL/TIME/12:29
IMAD: 0910BIQGC03C002109

016-001257
31 AUG 2002
13 SEP 2002
S00-USA-22
017
Page 18 of 20

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

GE

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

11SEP — USD YOUR: SEE WIRE OUR: 0941700254JB — 20,936.93
FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013
A/C: AON CONSULTING
X
REF: PENSION ADMIN-JULY 2002 18,485.
/68 ACTUARIAL SVCS-JULY 2002 2,451.
25/TIME/16:37
/IMAD: 0911B1QGC06C003902

11SEP — USD YOUR: SEE WIRE OUR: 0941600254JB — 40,890.89
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

11SEP — USD OUR: 0030930114XF — 49,412.90
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388 1963

11SEP — USD YOUR: HOWT-FUCD OUR: 0941800254JB — 4,500,000.00
FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/16:36
/IMAD: 0911B1QGC08C004276

12SEP — USD OUR: 0030940114XF — 417.43
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032388 1963

12SEP — USD YOUR: SEE WIRE OUR: 1034300255JB — 39,692.42
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

12SEP — USD YOUR: HOWT-FUCD OUR: 1034200255JB — 6,000,000.00
FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/17:24
/IMAD: 0912B1QGC04C004076

13SEP — USD YOUR: 240009 OUR: 0757900256JB — 2,584.34
BOOK TRANSFER DEBIT
A/C: D002243 0680
X
REF: MET LIFE PREM. EMPLOYEE GUL CO
NTRIBUTIONS FOR 8/02

13SEP — USD YOUR: FPRS DEPOSITORY OUR: 0757700256JB — 4,865.81
CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA

Account No: 016-001257
Statement Start Date: 31 AUG 2002
Statement End Date: 13 SEP 2002
Statement Code: S00-USA-22
Statement No: 017
Page 19 of 20

GE

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Value Date | REF T | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 0758000256J3 | 5,343.00 | /0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 9/9/<br>02 SALARIED AND HOURLY PLANS<br>SSN: 0233744<br>FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: NORTHERN TRUST<br>X<br>BEN: W.R. GRACE + CO. SHORT TERM ACC |
| | 13SEP | USD | YOUR: ACH OF 02/09/13<br>OUR: 0012400256HP | 7,949.00 | REF: W.R. GRACE + CO./TIME/15:12<br>IMAD: 0913B1QGC01C003610<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 0758200256JB | 35,333.20 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| | 13SEP | USD | YOUR: HOWT-FUCD<br>OUR: 0758100256JB | 300,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>3448/TIME/15:13 |
| | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 0758300256JB | 500,000.00 | IMAD: 0913B1QGC08C003914<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:12<br>IMAD: 0913B1QGC03C003428 |
| | 13SEP | USD | YOUR: SEE WIRE<br>OUR: 1045000256.B | 800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 |

**GE**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 31 AUG 2002
Statement End Date: 13 SEP 2002
Statement Code: S00-USA-22
Statement No: 017
Page 20 of 20

| Post Date | Roll Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balance | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 13SEP | | 13SEP | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0757800256JB | 1,018,473.74 | A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/17:21<br>IMAD: 0913B1QGC08C004896<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 9/9/<br>02 SALARIED AND HOURLY PLANS<br>SSN: 0233747 | | | |

## CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 08/30/2002 |
| This Statement: | 09/30/2002 |

**Customer Service**
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of    4

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2002 - 09/30/2002 | Statement Beginning Balance | 2,179,676.72 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 40,937,758.27 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 40,469,807.21 |
| | | Statement Ending Balance | 2,647,627.78 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/03 | | 753,090.92 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722220846 |
| 09/03 | | 2,888,773.80 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722220548 |
| 09/04 | | 304,824.41 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722133764 |
| 09/04 | | 2,472,929.18 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722133503 |
| 09/05 | | 181,230.74 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722125491 |
| 09/05 | | 374,466.66 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722125228 |
| 09/06 | | 421,052.38 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722124351 |
| 09/06 | | 1,283,067.03 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722124076 |
| 09/09 | | 2,415,283.36 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722193395 |
| 09/09 | | 471,494.39 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722193106 |
| 09/10 | | 39,991.02 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722131318 |
| 09/10 | | 2,063,539.76 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722131052 |
| 09/11 | | 171,076.39 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116787 |
| 09/11 | | 916,239.42 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722116518 |
| 09/12 | | 92,779.70 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722119582 |
| 09/12 | | 1,149,968.13 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722119308 |
| 09/13 | | 49,799.04 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116394 |
| 09/13 | | 931,760.24 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722116128 |
| 09/16 | | 8,500.00 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722011545 |
| | | | Effective Date is 08/19/2002 | | |
| 09/16 | | 313,898.24 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722191663 |
| 09/16 | | 4,621,156.36 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722191368 |
| 09/17 | | 455,234.10 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722130247 |
| 09/17 | | 1,719,534.19 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722129982 |
| 09/18 | | 244,115.70 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722115992 |
| 09/18 | | 846,909.82 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722115727 |
| 09/19 | | 60,812.01 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722119280 |
| 09/19 | | 930,296.81 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722119010 |
| 09/20 | | 473,572.03 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116395 |
| 09/20 | | 1,231,930.36 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722116123 |
| 09/23 | | 396,077.06 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722192310 |
| 09/23 | | 3,045,225.46 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722192010 |
| 09/24 | | 187,955.84 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722130375 |
| 09/24 | | 2,002,540.05 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722130105 |
| 09/25 | | 255,465.40 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722123507 |
| 09/25 | | 600,085.56 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722123241 |
| 09/26 | | 695,816.51 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116785 |
| 09/26 | | 971,397.79 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722116529 |
| 09/27 | | 59,965.93 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722122206 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  08/30/2002
This Statement:  09/30/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    2 of    4

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/27 | | 881,019.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121931 |
| 09/30 | | 804,427.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722194751 |
| 09/30 | | 3,150,461.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722194453 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 3,565,839.05 | WIRE TYPE:WIRE OUT DATE:090302 TIME:0956 CT TRN:020903024275 FDREF/SEQ:020903024275/000370 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370024275 |
| 09/04 | | 2,993,897.41 | WIRE TYPE:WIRE OUT DATE:090402 TIME:0934 CT TRN:020904013454 FDREF/SEQ:020904013454/000288 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370013454 |
| 09/05 | | 1,839,213.56 | WIRE TYPE:WIRE OUT DATE:090502 TIME:1009 CT TRN:020905017499 FDREF/SEQ:020905017499/000405 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370017499 |
| 09/06 | | 742,760.29 | WIRE TYPE:WIRE OUT DATE:090602 TIME:1039 CT TRN:020906019180 FDREF/SEQ:020906019180/000451 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370019180 |
| 09/09 | | 2,877,022.75 | WIRE TYPE:WIRE OUT DATE:090902 TIME:1042 CT TRN:020909018413 FDREF/SEQ:020909018413/000331 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370018413 |
| 09/10 | | 1,600.00 | Foreign Exchange Debit        PM DRAW DRPM25303003 1600.00 USD  @ 1.0 ON 20020910 | 01791600008 |
| 09/10 | | 2,000.00 | Foreign Exchange Debit        PM DRAW DRPM25303004 2000.00 USD  @ 1.0 ON 20020910 | 01791600027 |
| 09/10 | | 4,491.25 | Foreign Exchange Debit        PM DRAW DRPM25303002 4491.25 USD  @ 1.0 ON 20020910 | 01791600022 |
| 09/10 | | 1,983,619.69 | WIRE TYPE:WIRE OUT DATE:091002 TIME:0933 CT TRN:020910013340 FDREF/SEQ:020910013340/000231 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370013340 |
| 09/11 | | 1,788,112.49 | WIRE TYPE:WIRE OUT DATE:091102 TIME:0948 CT TRN:020911014342 FDREF/SEQ:020911014342/000302 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014342 |
| 09/12 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX812845 2808.00 SGD  @ 1.755 ON 20020910 | 01790300032 |
| 09/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX812839 3510.00 SGD  @ 1.755 ON 20020910 | 01790300011 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   08/30/2002
This Statement:   09/30/2002

W.R. GRACE & CO.

**Customer Service**
1-800-262-2726

Page    3 of   4

# ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/12 | | 4,491.25 | Foreign Exchange Debit      FX DRAW DRFX812853<br>4604.05 EUR  @ 0.9755 ON 20020910 | 01790300053 |
| 09/12 | | 1,046,778.64 | WIRE TYPE:WIRE OUT DATE:091202 TIME:1005 CT<br>TRN:020912017024 FDREF/SEQ:020912017024/000518<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017024 |
| 09/13 | | 8,334.25 | Foreign Exchange Debit      FX DRAW DRFX820678<br>8500.00 EUR  @ 0.9805 ON 20020912 | 01790300057 |
| 09/13 | | 1,303,819.69 | WIRE TYPE:WIRE OUT DATE:091302 TIME:0930 CT<br>TRN:020913015562 FDREF/SEQ:020913015562/000339<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370015562 |
| 09/16 | | 3,034,985.77 | WIRE TYPE:WIRE OUT DATE:091602 TIME:1246 CT<br>TRN:020916033237 FDREF/SEQ:020916033237/000780<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370033237 |
| 09/17 | | 2,861,467.10 | WIRE TYPE:WIRE OUT DATE:091702 TIME:0922 CT<br>TRN:020917012168 FDREF/SEQ:020917012168/000229<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370012168 |
| 09/18 | | 2,084,760.15 | WIRE TYPE:WIRE OUT DATE:091802 TIME:1044 CT<br>TRN:020918019284 FDREF/SEQ:020918019284/000433<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019284 |
| 09/19 | | 1,125,960.33 | WIRE TYPE:WIRE OUT DATE:091902 TIME:1015 CT<br>TRN:020919017872 FDREF/SEQ:020919017872/000476<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017872 |
| 09/20 | | 1,002,868.71 | WIRE TYPE:WIRE OUT DATE:092002 TIME:0958 CT<br>TRN:020920017642 FDREF/SEQ:020920017642/000359<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017642 |
| 09/23 | | 2,788,192.98 | WIRE TYPE:WIRE OUT DATE:092302 TIME:1055 CT<br>TRN:020923019904 FDREF/SEQ:020923019904/000473<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019904 |
| 09/24 | | 2,364,057.96 | WIRE TYPE:WIRE OUT DATE:092402 TIME:0839 CT<br>TRN:020924010203 FDREF/SEQ:020924010203/000226<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370010203 |
| 09/25 | | 680,414.35 | WIRE TYPE:WIRE OUT DATE:092502 TIME:0935 CT<br>TRN:020925015466 FDREF/SEQ:020925015466/000320<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370015466 |
| 09 | | 1,324,796.21 | WIRE TYPE:WIRE OUT DATE:092602 TIME:1008 CT<br>TRN:020926018717 FDREF/SEQ:020926018717/000445<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018717 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:   08/30/2002
This Statement:   09/30/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page      4 of      4

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/26 | | 1,584,715.46 | Foreign Exchange Debit        FX DRAW DRFX118218 1584715.46 USD  @ 0.0 ON 20020925 | 01790300105 |
| 09/27 | | 1,190,272.56 | WIRE TYPE:WIRE OUT DATE:092702 TIME:1007 CT TRN:020927021606 FDREF/SEQ:020927021606/000439 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370021606 |
| 09/30 | | 2,261,735.42 | WIRE TYPE:WIRE OUT DATE:093002 TIME:1018 CT TRN:020930024078 FDREF/SEQ:020930024078/000428 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370024078 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 2,188,176.72 | 10,750.67 | 09/17 | 2,217,327.10 | .00 |
| 09/03 | 2,264,202.39 | 145,333.83 | 09/18 | 1,223,592.47 | 133,087.58 |
| 09/04 | 2,048,058.57 | 127,082.40 | 09/19 | 1,088,740.96 | 34,160.35 |
| 09/05 | 764,542.41 | 8,500.00 | 09/20 | 1,791,374.64 | 327,353.21 |
| 09/06 | 1,725,901.64 | 147,401.68 | 09/23 | 2,444,484.18 | 52,966.05 |
| 09/09 | 1,735,656.64 | 8,500.00 | 09/24 | 2,270,922.11 | 195,331.04 |
| 09/10 | 1,847,476.48 | 8,435.33 | 09/25 | 2,466,858.72 | 1,590,324.53 |
| 09/11 | 1,146,673.80 | 142,972.80 | 09/26 | 1,203,761.35 | 140,786.09 |
| 09/12 | 1,334,551.74 | 8,840.36 | 09/27 | 954,473.80 | 42,406.30 |
| 09/13 | 1,003,957.08 | 131,248.54 | 09/30 | 2,647,627.78 | 60,418.30 |
| 09/16 | 2,904,025.91 | 131,277.12 | | | |



# Commercial Checking

01    2000000282172   001   130        0    34    15,206

Ills..ull..ul.l.ul.ll..ull.l
**W.R. GRACE & COMPANY**
**ATTN: PAUL MILLIKEN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA   02140**

CB

---

## Commercial Checking

Account number:         2000000282172
Account holder(s):      W.R. GRACE & COMPANY

Taxpayer ID Number:     133461988

## Account Summary

| | | |
|---|---:|---|
| Opening balance 8/31 | $1,996,291.32 | |
| Deposits and other credits | 66,446,940.59 | + |
| Other withdrawals and service fees | 64,665,781.79 | - |
| **Closing balance 9/30** | ~~$3,777,450.12~~ | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/03 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 020903043233) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/03 OBI=0111 79 ATTN P. LAWI REF=1155000246JB     09/03/02 04:02PM |
| 9/04 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 020904027688) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/04 OBI=0111 79 ATTN P. LAWI REF=0662100247JB     09/04/02 02:53PM |
| 9/05 | 11,000,000.00 | FUNDS TRANSFER  (ADVICE 020905033662) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/05 OBI=0111 79 ATTN P. LAWI REF=0920000248JB     09/05/02 04:26PM |
| 9/06 | 900,000.00 | FUNDS TRANSFER  (ADVICE 020906030604) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/06 OBI=0111 79 ATTN P. LAWI REF=0796000249JB     09/06/02 03:44PM |
| 9/09 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 020909029234) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/09 OBI=0111 79 ATTN P. LAWI REF=0849600252JB     09/09/02 03:57PM |
| 9/10 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 020910033214) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/09/10 OBI=0111 79 ATTN P. LAWI REF=0982200253JB     09/10/02 05:01PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/11 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 020911031123)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/11 OBI=0111 79 ATTN P. LAWI<br>REF=0941800254JB    09/11/02  04:36PM |
| 9/12 | 2.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 9/12 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 020912032587)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/12 OBI=0111 79 ATTN P. LAWI<br>REF=1034200255JB    09/12/02  05:22PM |
| 9/13 | 46,678.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 9/13 | 300,000.00 | FUNDS TRANSFER  (ADVICE 020913029252)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/13 OBI=0111 79 ATTN P. LAWI<br>REF=0758100256JB    09/13/02  03:12PM |
| 9/16 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 020916031073)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/16 OBI=0111 79 ATTN P. LAWI<br>REF=0879400259JB    09/16/02  03:35PM |
| 9/17 | 2.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 9/17 | 166.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/17 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 020917030136)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/17 OBI=0111 79 ATTN P. LAWI<br>REF=0837700260JB    09/17/02  04:40PM |
| 9/18 | 0.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 9/18 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 020918027053)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/18 OBI=0111 79 ATTN P. LAWI<br>REF=0761200261JB    09/18/02  03:23PM |
| 9/19 | 1.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 9/19 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 020919029272)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/19 OBI=0111 79 ATTN P. LAWI<br>REF=0889400262JB    09/19/02  04:15PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/20 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 020920032958)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/20 OBI=0111 79 ATTN P. LAWI<br>REF=0932400263JB    09/20/02  04:27PM |
| 9/23 | 87.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 9/23 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 020923030904)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/23 OBI=0111 79 ATTN P. LAWI<br>REF=0960400266JB    09/23/02  04:32PM |
| 9/24 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 020924032266)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/24 OBI=0111 79 ATTN P. LAWI<br>REF=1128300267JB    09/24/02  05:26PM |
| 9/25 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 020925035309)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/25 OBI=0111 79 ATTN P. LAWI<br>REF=1235000268JB    09/25/02  04:59PM |
| 9/26 | 0.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 9/26 | 5,200,000.00 | FUNDS TRANSFER  (ADVICE 020926033700)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/26 OBI=0111 79 ATTN P. LAWI<br>REF=1147700269JB    09/26/02  04:52PM |
| 9/27 | 700,000.00 | FUNDS TRANSFER  (ADVICE 020927034999)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/27 OBI=0111 79 ATTN P. LAWI<br>REF=1117600270JB    09/27/02  03:41PM |
| 9/30 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 020930050017)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/09/30 OBI=0111 79 ATTN P. LAWI<br>REF=2488300273JB    09/30/02  04:06PM |

| Total | $66,446,940.59 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 444.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 9/03 | 643.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| | 1,092.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 12,235.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 15,374.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/03 | 67,251.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/03 | 336,743.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/03 | 438,691.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/04 | 18.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/04 | 2,076.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/04 | 24,316.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/04 | 131,119.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/04 | 418,721.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/04 | 858,630.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/04 | 975,721.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/04 | 1,123,958.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/05 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/05 | 638.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/05 | 5,703.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/05 | 6,309.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/05 | 13,803.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/05 | 17,783.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/05 | 141,483.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/05 | 845,499.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/05 | 875,614.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/05 | 5,089,418.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172  001  130     0   34    15,210

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/06 | 500.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/06 | 657.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/06 | 2,147.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/06 | 2,323.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/06 | 18,028.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/06 | 254,247.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/06 | 614,733.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/06 | 1,742,891.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/06 | 2,211,993.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/09 | 336.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/09 | 636.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/09 | 9,808.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/09 | 17,180.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/09 | 39,604.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 61,264.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/09 | 256,485.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/09 | 462,035.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/10 | 284.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/10 | 1,976.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/10 | 4,006.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/10 | 12,340.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/10 | 550,266.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/10 | 569,264.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06        2000000282172   001   130        0   34      15,211

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/10 | 1,433,122.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/11 | 192.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/11 | 16,893.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/11 | 34,406.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/11 | 170,762.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/11 | 350,313.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/11 | 377,672.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/11 | 672,106.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/11 | 872,374.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/11 | 1,012,362.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/12 | 1,195.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/12 | 1,788.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/12 | 1,879.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 1,954.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/12 | 2,092.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/12 | 2,964.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/12 | 139,633.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/12 | 146,473.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/12 | 411,885.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/12 | 689,125.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/12 | 1,631,245.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/13 | 23.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/13 | 138.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172  001  130          0   34      15,212

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/13 | 11,090.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/13 | 12,549.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/13 | 137,078.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/13 | 199,205.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/13 | 2,443,815.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/13 | 2,511,201.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/16 | 237.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/16 | 864.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/16 | 1,025.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 1,095.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/16 | 4,427.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 12,466.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/16 | 55,918.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/16 | 60,395.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/16 | 284,277.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/16 | 582,347.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/17 | 343.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/17 | 10,815.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/17 | 17,821.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/17 | 33,190.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/17 | 517,085.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/17 | 570,827.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/17 | 1,789,586.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/18 | 155.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/18 | 1,175.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/18 | 11,453.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/18 | 32,160.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/18 | 121,528.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/18 | 336,386.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/18 | 547,406.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/18 | 602,960.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/18 | 1,423,175.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/19 | 43.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 159.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/19 | 456.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/19 | 1,976.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/19 | 3,360.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/19 | 4,693.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/19 | 11,841.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/19 | 12,150.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/19 | 138,322.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/19 | 590,825.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/19 | 750,351.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/20 | 391.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/20 | 623.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/20 | 4,064.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/20 | 10,844.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/20 | 13,378.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/20 | 158,630.46 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/20 | 212,153.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/20 | 2,372,342.61 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/20 | 2,868,105.06 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/23 | 515.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/23 | 2,799.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/23 | 3,641.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/23 | 8,545.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/23 | 65,115.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/23 | 247,289.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/23 | 719,119.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/24 | 450.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/24 | 496.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/24 | 1,725.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/24 | 12,387.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/24 | 13,887.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/24 | 492,013.29 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/24 | 2,034,153.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/24 | 2,083,579.87 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 257.51 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/25 | 24,144.13 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

10     2000000282172  001  130          0   34   15,215

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/25 | 50,145.67 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 132,564.70 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/25 | 370,455.57 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/25 | 388,456.57 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/25 | 774,593.69 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/25 | 846,881.16 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/25 | 1,751,325.71 | ZBA TRANSFER DEBIT |
|      |              | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/26 | 309.25 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/26 | 540.83 | TAX LEVY |
|      |        | RECEIVED FROM: NY TAX COMPLIANCE LEVY |
| 9/26 | 1,600.24 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/26 | 1,954.44 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/26 | 3,060.86 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/26 | 109,418.39 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/26 | 143,417.96 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/26 | 475,401.63 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/26 | 647,286.66 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/26 | 1,634,616.12 | ZBA TRANSFER DEBIT |
|      |              | TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 45.00 | ZBA TRANSFER DEBIT |
|      |       | TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/27 | 108.00 | ZBA TRANSFER DEBIT |
|      |        | TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/27 | 3,700.60 | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/27 | 15,888.24 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/27 | 16,059.15 | ZBA TRANSFER DEBIT |
|      |           | TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/27 | 121,262.65 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS.INV BKG DIV MFG FRANCHI**



# Commercial Checking

11      2000000282172  001  130        0  34    15,216

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/27 | 470,857.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/27 | 1,920,022.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 9/27 | 2,335,744.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 188.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 9/30 | 857.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 9/30 | 5,466.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 9/30 | 28,587.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 9/30 | 39,125.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 9/30 | 57,519.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 9/30 | 394,801.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 9/30 | 517,042.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $64,665,781.79 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 4,023,815.64 | 9/12 | 6,989,487.78 | 9/23 | 4,099,852.27 |
| 9/04 | 1,989,252.36 | 9/13 | 2,021,063.64 | 9/24 | 3,761,158.08 |
| 9/05 | 5,992,946.12 | 9/16 | 3,817,408.60 | 9/25 | 4,022,333.37 |
| 9/06 | 2,045,423.17 | 9/17 | 3,977,907.33 | 9/26 | 6,204,727.56 |
| 9/09 | 3,398,070.27 | 9/18 | 2,001,506.58 | 9/27 | 2,021,039.62 |
| 9/10 | 3,026,809.53 | 9/19 | 5,487,325.49 | 9/30 | 3,777,450.12 |
| 9/11 | 4,019,724.27 | 9/20 | 2,046,791.52 | | |



# Commercial Checking

12        2000000282172   001   130            0    34      15,217

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# ·Commercial Checking

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 2,469 |
|----|---------------|-----|-----|---|---|-------|

Ill...l.l...l.l.l.l.ll...ll.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN          CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA   02140

# Commercial Checking

8/31/2002 thru 9/30/2002

Account number:       2079900016741
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 8/31 | $0.00 | |
| Deposits and other credits | 5,333,768.98 | + |
| Checks | 321,657.08 | - |
| Other withdrawals and service fees | 5,012,111.90 | - |
| **Closing balance 9/30** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 9/03 | 15,374.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 24,316.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 6,309.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 17,783.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 2,323.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO · |
| 9/09 | 17,180.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 4,006.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 872,374.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 2,092.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,631,245.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 11,090.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 4,427.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 55,918.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 4,427.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/17 | 33,190.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 32,160.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 11,841.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 12,150.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 13,378.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 8,545.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 13,887.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 846,881.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 3,060.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 1,634,616.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 16,059.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 39,125.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,333,768.98** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 64043 | 200.35 | 9/05 | 64597* | 1,218.59 | 9/05 | 64636* | 1,067.08 | 9/03 |
| 64447* | 1,101.76 | 9/16 | 64600* | 1,136.99 | 9/04 | 64639* | 311.75 | 9/06 |
| 64496* | 2,133.24 | 9/04 | 64602* | 1,180.58 | 9/03 | 64640 | 1,886.06 | 9/20 |
| 64501* | 2,334.32 | 9/09 | 64603 | 212.33 | 9/03 | 64647* | 1,290.46 | 9/03 |
| 64522* | 1,934.85 | 9/16 | 64606* | 1,744.86 | 9/09 | 64651* | 1,275.92 | 9/17 |
| 64548* | 512.81 | 9/05 | 64608* | 1,070.34 | 9/05 | 64653* | 1,749.92 | 9/10 |
| 64550* | 445.61 | 9/16 | 64609 | 610.03 | 9/18 | 64654 | 2,679.31 | 9/09 |
| 64559* | 158.23 | 9/09 | 64610 | 2,042.06 | 9/18 | 64656* | 1,644.19 | 9/20 |
| 64566* | 339.47 | 9/03 | 64612* | 3,850.05 | 9/05 | 64657 | 1,887.94 | 9/04 |
| 64573* | 33.25 | 9/04 | 64613 | 1,080.52 | 9/03 | 64659* | 1,800.27 | 9/03 |
| 64588* | 1,560.74 | 9/03 | 64615* | 1,289.46 | 9/05 | 64660 | 2,798.35 | 9/05 |
| 64590* | 1,030.32 | 9/06 | 64616 | 1,893.35 | 9/04 | 64661 | 2,412.59 | 9/18 |
| 64592* | 423.78 | 9/09 | 64624* | 1,343.95 | 9/16 | 64662 | 1,238.47 | 9/05 |
| 64593 | 2,653.70 | 9/09 | 64628* | 2,496.02 | 9/04 | 64663 | 870.82 | 9/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

03    2079900016741    005   109        0    0        2,471    ▬▬  ▬▬

▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 64664 | 1,267.61 | 9/03 | 64725* | 517.02 | 9/10 | 64770 | 1,350.76 | 9/18 |
| 64668* | 2,136.90 | 9/04 | 64726 | 384.30 | 9/11 | 64771 | 2,398.56 | 9/24 |
| 64672* | 2,334.31 | 9/09 | 64727 | 380.94 | 9/12 | 64772 | 2,531.15 | 9/24 |
| 64676* | 1,521.51 | 9/24 | 64728 | 274.16 | 9/09 | 64773 | 1,339.20 | 9/20 |
| 64679* | 1,851.42 | 9/09 | 64729 | 489.75 | 9/11 | 64774 | 2,558.21 | 9/20 |
| 64684* | 633.39 | 9/04 | 64730 | 537.08 | 9/11 | 64775 | 1,096.89 | 9/17 |
| 64685 | 793.80 | 9/05 | 64732* | 597.27 | 9/12 | 64776 | 387.93 | 9/16 |
| 64686 | 367.52 | 9/03 | 64733 | 214.99 | 9/10 | 64777 | 1,289.45 | 9/17 |
| 64687 | 373.98 | 9/03 | 64734 | 289.25 | 9/06 | 64778 | 1,536.85 | 9/16 |
| 64688 | 380.81 | 9/03 | 64735 | 324.52 | 9/06 | 64779 | 1,534.26 | 9/19 |
| 64689 | 350.76 | 9/03 | 64736 | 33.23 | 9/12 | 64780 | 999.78 | 9/19 |
| 64690 | 504.09 | 9/03 | 64737 | 258.04 | 9/13 | 64781 | 1,494.62 | 9/19 |
| 64691 | 166.74 | 9/03 | 64738 | 498.82 | 9/19 | 64782 | 1,516.80 | 9/16 |
| 64692 | 287.29 | 9/05 | 64739 | 2,693.92 | 9/20 | 64783 | 866.76 | 9/16 |
| 64693 | 339.37 | 9/05 | 64740 | 1,456.39 | 9/17 | 64784 | 920.27 | 9/16 |
| 64694 | 54.69 | 9/16 | 64741 | 1,723.42 | 9/16 | 64785 | 1,161.02 | 9/13 |
| 64695 | 459.13 | 9/05 | 64742 | 6,055.26 | 9/16 | 64786 | 1,239.61 | 9/16 |
| 64696 | 1,406.58 | 9/10 | 64743 | 2,854.79 | 9/16 | 64787 | 2,496.01 | 9/26 |
| 64697 | 798.28 | 9/03 | 64744 | 282.39 | 9/13 | 64788 | 1,677.34 | 9/16 |
| 64698 | 20.99 | 9/05 | 64745 | 716.94 | 9/16 | 64789 | 1,206.74 | 9/17 |
| 64699 | 468.65 | 9/09 | 64746 | 670.04 | 9/25 | 64790 | 760.38 | 9/16 |
| 64700 | 517.02 | 9/05 | 64747 | 702.34 | 9/13 | 64791 | 755.14 | 9/16 |
| 64702* | 372.70 | 9/11 | 64748 | 1,631.14 | 9/18 | 64792 | 794.21 | 9/16 |
| 64703 | 380.94 | 9/03 | 64749 | 1,560.74 | 9/17 | 64793 | 1,010.38 | 9/16 |
| 64704 | 274.16 | 9/09 | 64750 | 1,035.24 | 9/16 | 64794 | 617.27 | 9/16 |
| 64705 | 489.75 | 9/05 | 64752* | 1,209.87 | 9/30 | 64795 | 1,645.87 | 9/16 |
| 64706 | 537.08 | 9/03 | 64753 | 1,025.12 | 9/20 | 64796 | 1,633.38 | 9/13 |
| 64707 | 644.90 | 9/03 | 64754 | 2,674.99 | 9/17 | 64797 | 1,886.06 | 9/20 |
| 64708 | 597.27 | 9/03 | 64755 | 2,653.70 | 9/27 | 64798 | 1,505.03 | 9/16 |
| 64709 | 214.98 | 9/03 | 64756 | 1,218.59 | 9/16 | 64799 | 896.12 | 9/25 |
| 64712* | 82.38 | 9/05 | 64758* | 1,114.55 | 9/16 | 64800 | 1,060.84 | 9/16 |
| 64713 | 258.04 | 9/03 | 64759 | 1,468.63 | 9/17 | 64801 | 2,499.02 | 9/13 |
| 64714 | 793.80 | 9/12 | 64760 | 1,127.13 | 9/17 | 64802 | 1,902.00 | 9/13 |
| 64715 | 367.52 | 9/06 | 64761 | 1,157.48 | 9/17 | 64803 | 1,957.50 | 9/18 |
| 64716 | 372.90 | 9/09 | 64762 | 1,425.18 | 9/23 | 64804 | 1,304.48 | 9/16 |
| 64717 | 409.76 | 9/16 | 64763 | 272.74 | 9/27 | 64805 | 1,224.04 | 9/16 |
| 64718 | 741.89 | 9/16 | 64764 | 1,501.98 | 9/17 | 64806 | 1,406.08 | 9/17 |
| 64719 | 134.39 | 9/12 | 64765 | 1,447.23 | 9/16 | 64807 | 1,002.43 | 9/16 |
| 64720 | 117.57 | 9/10 | 64766 | 1,744.86 | 9/17 | 64808 | 1,102.10 | 9/16 |
| 64721 | 269.90 | 9/18 | 64767 | 1,298.00 | 9/16 | 64810* | 1,157.35 | 9/16 |
| 64722 | 152.44 | 9/12 | 64768 | 1,070.34 | 9/17 | 64811 | 1,907.16 | 9/16 |
| 64723 | 789.48 | 9/09 | 64769 | 2,042.06 | 9/18 | 64812 | 149.44 | 9/18 |

● indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04          2079900016741  005  109          0      0          2,472

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 64813 | 1,053.22 | 9/18 | 64857 | 214.95 | 9/16 | 64905 | 702.33 | 9/30 |
| 64814 | 1,333.27 | 9/18 | 64858 | 129.46 | 9/18 | 64906 | 1,631.14 | 9/30 |
| 64815 | 1,275.94 | 9/27 | 64859 | 74.81 | 9/20 | 64908* | 1,035.25 | 9/27 |
| 64816 | 757.63 | 9/25 | 64860 | 54.67 | 9/16 | 64912* | 2,653.70 | 9/27 |
| 64817 | 1,749.92 | 9/17 | 64861 | 777.85 | 9/24 | 64914* | 1,041.90 | 9/30 |
| 64818 | 2,679.32 | 9/23 | 64862 | 777.85 | 9/24 | 64915 | 952.55 | 9/30 |
| 64819 | 1,996.04 | 9/19 | 64863 | 789.48 | 9/18 | 64918* | 1,323.97 | 9/30 |
| 64820 | 1,644.19 | 9/19 | 64865* | 429.96 | 9/18 | 64920* | 1,020.33 | 9/30 |
| 64821 | 1,887.95 | 9/19 | 64866 | 274.16 | 9/17 | 64923* | 1,298.00 | 9/27 |
| 64822 | 1,581.82 | 9/18 | 64867 | 489.75 | 9/18 | 64927* | 309.42 | 9/30 |
| 64823 | 1,800.28 | 9/19 | 64869* | 544.90 | 9/18 | 64930* | 1,534.25 | 9/30 |
| 64824 | 2,792.71 | 9/25 | 64870 | 155.94 | 9/13 | 64931 | 999.78 | 9/27 |
| 64825 | 1,003.19 | 9/17 | 64871 | 204.66 | 9/16 | 64936* | 767.78 | 9/30 |
| 64826 | 1,974.87 | 9/17 | 64872 | 98.55 | 9/18 | 64937 | 1,161.03 | 9/27 |
| 64827 | 2,412.59 | 9/18 | 64873 | 271.41 | 9/20 | 64938 | 637.48 | 9/30 |
| 64828 | 113.09 | 9/18 | 64874 | 601.02 | 9/17 | 64939 | 2,321.22 | 9/30 |
| 64829 | 870.82 | 9/23 | 64875 | 952.22 | 9/25 | 64941* | 1,677.33 | 9/30 |
| 64830 | 1,267.62 | 9/24 | 64876 | 740.99 | 9/25 | 64942 | 1,206.72 | 9/30 |
| 64831 | 1,273.39 | 9/18 | 64877 | 443.80 | 9/24 | 64944* | 755.16 | 9/30 |
| 64832 | 2,136.89 | 9/23 | 64878 | 263.18 | 9/23 | 64945 | 794.22 | 9/30 |
| 64833 | 1,117.02 | 9/18 | 64879 | 285.44 | 9/23 | 64946 | 835.73 | 9/30 |
| 64834 | 1,294.57 | 9/19 | 64880 | 119.57 | 9/25 | 64947 | 1,645.87 | 9/30 |
| 64835 | 1,763.51 | 9/17 | 64881 | 54.67 | 9/24 | 64948 | 1,633.36 | 9/27 |
| 64836 | 2,334.32 | 9/17 | 64882 | 777.85 | 9/24 | 64950* | 1,223.97 | 9/30 |
| 64838* | 1,149.70 | 9/16 | 64883 | 798.28 | 9/24 | 64953* | 1,060.83 | 9/30 |
| 64839 | 1,288.21 | 9/16 | 64885* | 517.02 | 9/25 | 64961* | 1,193.32 | 9/30 |
| 64840 | 243.93 | 9/17 | 64886 | 468.35 | 9/24 | 64983* | 1,288.21 | 9/27 |
| 64841 | 1,521.51 | 9/17 | 64887 | 96.52 | 9/25 | 64985* | 2,249.91 | 9/30 |
| 64842 | 63.37 | 9/17 | 64888 | 489.75 | 9/24 | 64986 | 1,597.11 | 9/30 |
| 64843 | 298.02 | 9/17 | 64889 | 564.85 | 9/26 | 64987 | 1,989.94 | 9/30 |
| 64844 | 2,249.91 | 9/17 | 64890 | 214.98 | 9/25 | 64988 | 1,028.87 | 9/30 |
| 64845 | 859.76 | 9/16 | 64891 | 289.25 | 9/23 | 64989 | 1,036.47 | 9/30 |
| 64846 | 1,225.37 | 9/16 | 64892 | 294.57 | 9/23 | 64990 | 1,543.21 | 9/27 |
| 64847 | 1,790.57 | 9/16 | 64893 | 33.25 | 9/25 | 64991 | 628.01 | 9/30 |
| 64849* | 1,008.43 | 9/16 | 64894 | 161.38 | 9/24 | 64992 | 652.98 | 9/30 |
| 64850 | 817.74 | 9/24 | 64895 | 74.81 | 9/25 | 65006* | 106.81 | 9/30 |
| 64851 | 1,496.22 | 9/13 | 64896 | 601.02 | 9/24 | 65007 | 244.23 | 9/27 |
| 64852 | 633.40 | 9/16 | 64897 | 359.75 | 9/25 | 900516* | 468.65 | 9/09 |
| 64853 | 301.12 | 9/23 | 64900* | 1,723.41 | 9/30 | 900585* | 1,744.97 | 9/05 |
| 64854 | 856.28 | 9/17 | 64901 | 2,854.77 | 9/30 | 900586 | 352.83 | 9/09 |
| 64855 | 409.03 | 9/17 | 64903* | 716.94 | 9/30 | 900587 | 5,512.29 | 9/04 |
| 64856 | 968.28 | 9/17 | 64904 | 694.92 | 9/30 | 900588 | 1,261.56 | 9/17 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 2,473 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 900589 | 358.81 | 9/18 | Total | $321,657.08 | | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 9/04 | 1,274.30 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020904 CCD<br>MISC C4025-07 855812 | PR TAXES |
| 9/04 | 5,179.31 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020904 CCD<br>MISC C4025-10 855815 | PR TAXES |
| 9/05 | 6,309.76 | AUTOMATED DEBIT<br>CO. ID.      020905 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 9/11 | 1,211.04 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-07 877299 | PR TAXES |
| 9/11 | 8,458.43 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-10 877302 | PR TAXES |
| 9/11 | 109,720.70 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-06 877298 | PR TAXES |
| 9/11 | 751,290.82 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020911 CCD<br>MISC C4025-05 877297 | PR TAXES |
| 9/12 | 13,083.66 | AUTOMATED DEBIT<br>CO. ID.      020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 9/12 | 1,618,161.62 | AUTOMATED DEBIT<br>CO. ID.      020912 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 9/16 | 4,427.00 | POSTING EQUALS NOTIFICATION ADJUST | |
| 9/17 | 2.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO | |
| 9/18 | 1,402.49 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020918 CCD<br>MISC C4025-07 910825 | PR TAXES |
| 9/18 | 6,567.06 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020918 CCD<br>MISC C4025-10 910828 | PR TAXES |
| 9/19 | 11,841.95 | AUTOMATED DEBIT<br>CO. ID.      020919 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 9/25 | 996.52 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-07 931900 | PR TAXES |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06      2079900016741   005   109           0      0           2,474

---

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/25 | 6,717.43 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-10 931903 | PR TAXES |
| 9/25 | 107,186.32 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-06 931899 | PR TAXES |
| 9/25 | 723,755.28 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020925 CCD<br>MISC C4025-05 931898 | PR TAXES |
| 9/26 | 1,634,616.12 | AUTOMATED DEBIT<br>CO. ID.      020926 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |

| **Total** | **$5,012,111.90** |
|-----------|-------------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |

*1,723,669.70*



## Commercial Checking

07      2079900016741    005   109          0      0        2,475    ▬▬  ▬▬

                                                                    ▬▬

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

Business Checking, CheckCard & Loan Accounts
Commercial Checking & Loan Accounts
TDD   (For the Hearing Impaired)

**Phone number**

1-800-566-3862
1-800-222-3862
1-800-835-7721

**Address**

FIRST UNION NATIONAL BANK
NC8502
P O BOX 563966
CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





**FIRST UNION**®

## Commercial Checking

| 01 | 2079900005600 | 005 | 108 | 20 | 184 | 14,050 | — — |

ılıllıılıılllıllıllıllıllıd
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTEN: JIM HANSON          CB   025
P O BOX 464
DUNCAN SC  28334

---

# Commercial Checking                          8/31/2002 thru 9/30/2002

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 8/31 | $0.00 |
| Deposits and other credits | 8,361.77 + |
| Other withdrawals and service fees | 8,361.77 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/03 | 643.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 18.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 638.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 657.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 636.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 284.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 192.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,195.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 138.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 237.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 343.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 155.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 159.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                    page 1 of 4



# Commercial Checking

02          2079900005600   005   108          20   184          14,051

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/20 | 623.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 515.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 450.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 257.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 309.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 45.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 857.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,361.77** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 643.58 | LIST OF DEBITS POSTED |
| 9/04 | 18.00 | LIST OF DEBITS POSTED |
| 9/05 | 638.86 | LIST OF DEBITS POSTED |
| 9/06 | 657.65 | LIST OF DEBITS POSTED |
| 9/09 | 636.73 | LIST OF DEBITS POSTED |
| 9/10 | 284.14 | LIST OF DEBITS POSTED |
| 9/11 | 192.87 | LIST OF DEBITS POSTED |
| 9/12 | 1,195.96 | LIST OF DEBITS POSTED |
| 9/13 | 138.51 | LIST OF DEBITS POSTED |
| 9/16 | 237.93 | LIST OF DEBITS POSTED |
| 9/17 | 343.20 | LIST OF DEBITS POSTED |
| 9/18 | 155.00 | LIST OF DEBITS POSTED |
| 9/19 | 159.73 | LIST OF DEBITS POSTED |
| 9/20 | 623.44 | LIST OF DEBITS POSTED |
| 9/23 | 515.94 | LIST OF DEBITS POSTED |
| 9/24 | 450.75 | LIST OF DEBITS POSTED |
| 9/25 | 257.51 | LIST OF DEBITS POSTED |
| 9/26 | 309.25 | LIST OF DEBITS POSTED |
| 9/27 | 45.00 | LIST OF DEBITS POSTED |
| 9/30 | 857.72 | LIST OF DEBITS POSTED |
| **Total** | **$8,361.77** | |



# Commercial Checking

03        2079900005600   005   108          20   184          14,052

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |



# Commercial Checking

| 04 | 2079900005600 | 005 | 108 | 20 | 184 | 14,053 |
|---|---|---|---|---|---|---|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# CITY NATIONAL BANK
## The way up.®

| | |
|---|---|
| This statement: September 30, 2002 | Page 1 |
| Last statement: August 30, 2002 | 0447002779 |
| | ( 0) |

447          0830N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

CITY NATIONAL PROVIDES FULLY INTEGRATED TEAMS OF EXPERIENCED COMMERCIAL AND PRIVATE
BANKERS, BACKED BY THE FULL RESOURCES OF CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK.
CITY NATIONAL BANK. THE WAY UP.

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

**Fleet**

## STATEMENT OF ACCOUNTS

PAGE   **1 OF   1**

005121-7666

STATEMENT DATE
**09/30/02**
Questions?
Call Corporate
Client Services
1-888-267-2627

156

#BWNHNBL
W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

**CY**

**1 ENCLOSED ITEM**

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2358.73 | .00 | 2358.73 | .00 | .00 | .00 |

**ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING       PERIOD 08/31/02 THROUGH 09/30/02**
**BUSINESS BANKING CENTER ACCESS CODE 4230**

### - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) DESCRIPTION |
|---|---|---|
| 09-17 | 2,358.73 | DEBIT MEMO |

### - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09-17 | .00 | | | | |

*Notice:  See reverse side for important information*



# Commercial Checking

01      2079900065006   005  145          59      0          270

lıl.lıull lllıı.l.ll.ll.lllıl
W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES
7500 GRACE DRIVE
COLUMBIA, MD  21044

CB

---

# Commercial Checking

8/31/2002 thru 9/30/2002

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/31 | $0.00 |
| Deposits and other credits | 73,386.41 + |
| Checks | 73,386.41 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,092.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 9,808.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 16,893.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,788.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 23.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 864.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 11,453.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 456.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 391.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 2,799.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 1,725.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 24,144.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2079900065006   005   145          59     0          271



## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 1,600.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 108.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 188.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$73,386.41** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1127 | 50.00 | 9/05 | 1157 | 8,472.81 | 9/09 | 1178 | 414.30 | 9/18 |
| 1131* | 386.00 | 9/03 | 1158 | 76.00 | 9/11 | 1179 | 1,323.16 | 9/26 |
| 1138* | 80.00 | 9/03 | 1159 | 542.12 | 9/11 | 1180 | 109.00 | 9/18 |
| 1139 | 440.00 | 9/03 | 1160 | 21.50 | 9/11 | 1181 | 2,150.76 | 9/23 |
| 1141* | 96.00 | 9/03 | 1161 | 108.00 | 9/12 | 1182 | 648.50 | 9/23 |
| 1142 | 90.00 | 9/03 | 1162 | 447.26 | 9/11 | 1183 | 1,004.49 | 9/18 |
| 1143 | 1,466.19 | 9/11 | 1163 | 100.30 | 9/11 | 1184 | 4,619.18 | 9 |
| 1144 | 11.20 | 9/18 | 1164 | 10.00 | 9/11 | 1185 | 77.00 | 9/19 |
| 1145 | 108.00 | 9/16 | 1165 | 115.00 | 9/12 | 1186 | 651.60 | 9/18 |
| 1146 | 56.00 | 9/16 | 1166 | 351.00 | 9/11 | 1187 | 119.00 | 9/19 |
| 1147 | 206.65 | 9/12 | 1167 | 6,491.50 | 9/11 | 1188 | 53.00 | 9/30 |
| 1148 | 4,245.75 | 9/11 | 1169* | 27.00 | 9/26 | 1190* | 13,460.62 | 9/25 |
| 1149 | 1,359.00 | 9/12 | 1170 | 56.00 | 9/26 | 1191 | 2,062.00 | 9/25 |
| 1150 | 815.87 | 9/09 | 1171 | 209.50 | 9/19 | 1192 | 194.08 | 9/26 |
| 1151 | 1,494.66 | 9/11 | 1172 | 351.10 | 9/20 | 1193 | 1,725.48 | 9/24 |
| 1152 | 23.00 | 9/13 | 1173 | 40.00 | 9/20 | 1195* | 135.53 | 9/30 |
| 1153 | 700.00 | 9/16 | 1174 | 21.50 | 9/18 | 1196 | 108.00 | 9/27 |
| 1154 | 520.00 | 9/09 | 1175 | 4,314.00 | 9/18 | 1197 | 7,109.51 | 9/25 |
| 1155 | 109.00 | 9/11 | 1176 | 51.00 | 9/19 | 1199* | 1,512.00 | 9/25 |
| 1156 | 1,538.40 | 9/11 | 1177 | 307.89 | 9/18 | **Total** | **$73,386.41** | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/05 | 0.00 | 9/18 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/19 | 0.00 | 9/27 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | 9/30 | 0.00 |
| 9/12 | 0.00 | 9/23 | 0.00 | | |
| 9/13 | 0.00 | 9/24 | 0.00 | | |





# Commercial Checking

03        2079900065006  005  145           59      0            272    _____  ____

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**     **Address**

Business Checking, CheckCard & Loan Accounts   1-800-566-3862   FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862   NC8502
TDD   (For the Hearing Impaired)               1-800-835-7721   P O BOX 563966
                                                                CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



## Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,526 | | |

IIIl...l.l...l.l.l.l..lll...l.lkl
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB   004

---

## Commercial Checking

8/31/2002 thru 9/30/2002

Account number:           2079920005761
Account holder(s):        W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---:|---|
| Opening balance 8/31 | $0.00 | |
| Deposits and other credits | 32,498,450.49 | + |
| Checks | 15,844,270.70 | - |
| Other withdrawals and service fees | 16,654,179.79 | - |
| **Closing balance 9/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 9/03 | 1,895.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.         020903 CCD MISC SETTL CHRETIRE |
| 9/03 | 12,235.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/03 | 336,743.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 858,630.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 975,721.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 875,614.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 5,089,418.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 614,733.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 1,742,891.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 39,604.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 256,485.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 569,264.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 1,433,122.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 9/11 | 34,406.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 672,106.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 1,879.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 411,885.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 137,078.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 2,443,815.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 1,025.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 284,277.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 1,025.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/17 | 570,827.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 1,789,586.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 320.19 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/18 | 547,406.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 602,960.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 43.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 276.75 | POST=NOTIF STOP HIT REVERSAL |
| 9/19 | 590,825.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 212,153.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 2,372,342.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 247,289.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 2,034,153.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 2,083,579.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 50,145.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 774,593.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2079920005761   005   109      2796      0      1,528

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/26 | 450.00 | CHECK ADJUSTMENT - CHECK NUMBER: 357474<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 09/24/2002<br>POSTED AS $34720.84<br>SHOULD HAVE BEEN $34270.84 |
| 9/26 | 475,401.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 470,857.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 2,335,744.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 28,587.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 517,042.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**Total   $32,498,450.49**

---

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 323978 | 4,245.21 | 9/09 | 351543* | 29,487.90 | 9/06 | 353638* | 11,335.00 | 9/23 |
| 325449* | 15.00 | 9/19 | 351544 | 1,412.00 | 9/03 | 353728* | 600.00 | 9/03 |
| 335355* | 110.00 | 9/09 | 351572* | 20,683.39 | 9/04 | 353746* | 95.00 | 9/03 |
| 335356 | 110.00 | 9/09 | 351594* | 27,947.76 | 9/19 | 353768* | 324.00 | 9/09 |
| 344046* | 58.53 | 9/12 | 351852* | 721.65 | 9/05 | 353898* | 381.21 | 9/03 |
| 346009* | 8,700.00 | 9/13 | 351902* | 1,534.00 | 9/03 | 354011* | 250.00 | 9/03 |
| 346012* | 7,401.15 | 9/30 | 352003* | 12,500.00 | 9/09 | 354041* | 5,731.75 | 9/05 |
| 346397* | 860.00 | 9/03 | 352148* | 564.99 | 9/26 | 354057* | 630.04 | 9/12 |
| 347949* | 5,460.00 | 9/03 | 352176* | 4,790.06 | 9/06 | 354071* | 4.00 | 9/18 |
| 349116* | 165.00 | 9/16 | 352228* | 2,160.00 | 9/05 | 354105* | 6,371.00 | 9/24 |
| 349245* | 573.00 | 9/16 | 352516* | 3,510.00 | 9/23 | 354106 | 41,982.43 | 9/03 |
| 349562* | 5,360.00 | 9/30 | 352711* | 8,207.50 | 9/16 | 354133* | 119.00 | 9/13 |
| 349568* | 2,238.00 | 9/03 | 352740* | 2,140.00 | 9/03 | 354142* | 392.00 | 9/09 |
| 349845* | 127.24 | 9/11 | 352768* | 275.00 | 9/03 | 354154* | 1,639.00 | 9/03 |
| 350478* | 387.00 | 9/06 | 352822* | 105.00 | 9/05 | 354169* | 1,601.77 | 9/04 |
| 351185* | 500.00 | 9/18 | 352852* | 11,508.00 | 9/10 | 354172* | 3,033.80 | 9/04 |
| 351198* | 770.00 | 9/04 | 352948* | 500.00 | 9/30 | 354214* | 47.25 | 9/03 |
| 351282* | 9,506.90 | 9/03 | 353031* | 377.00 | 9/04 | 354240* | 170.00 | 9/05 |
| 351304* | 34,000.00 | 9/17 | 353152* | 2,700.00 | 9/05 | 354268* | 160.14 | 9/05 |
| 351320* | 17,471.32 | 9/05 | 353350* | 338.26 | 9/03 | 354276* | 191.73 | 9/03 |
| 351330* | 2,024.00 | 9/25 | 353424* | 189.00 | 9/03 | 354278* | 81.75 | 9/06 |
| 351540* | 3,415.00 | 9/03 | 353536* | 37.15 | 9/17 | 354312* | 115.67 | 9/03 |
| 351541 | 2,228.00 | 9/03 | 353596* | 3,150.00 | 9/06 | 354313 | 450.00 | 9/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

04          2079920005761   005   109          2796       0          1,529

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 354340* | 115.39 | 9/04 | 354772* | 4,500.00 | 9/13 | 355066* | 122.30 | 9/05 |
| 354362* | 216.00 | 9/03 | 354773 | 2,446.98 | 9/05 | 355071* | 129.95 | 9/05 |
| 354440* | 150.00 | 9/13 | 354779* | 85.53 | 9/03 | 355091* | 3,662.50 | 9/09 |
| 354492* | 139.00 | 9/05 | 354784* | 242.59 | 9/03 | 355092 | 10,205.00 | 9/09 |
| 354512* | 339.00 | 9/03 | 354786* | 1,627.00 | 9/04 | 355094* | 8,240.00 | 9/06 |
| 354530* | 187.00 | 9/03 | 354788* | 571.81 | 9/03 | 355095 | 2,995.37 | 9/03 |
| 354531 | 203.00 | 9/09 | 354791* | 1,760.00 | 9/09 | 355098* | 1,461.10 | 9/23 |
| 354533* | 603.00 | 9/04 | 354797* | 17,370.62 | 9/03 | 355104* | 310.00 | 9/03 |
| 354537* | 1,232.00 | 9/06 | 354798 | 5,076.70 | 9/05 | 355105 | 114.28 | 9/03 |
| 354538 | 710.00 | 9/11 | 354800* | 505.00 | 9/12 | 355106 | 14,650.00 | 9/05 |
| 354544* | 269.67 | 9/05 | 354802* | 1,352.24 | 9/03 | 355118* | 300.00 | 9/05 |
| 354547* | 1,031.00 | 9/16 | 354804* | 40.00 | 9/06 | 355121* | 35,719.68 | 9/09 |
| 354557* | 47.25 | 9/04 | 354805 | 3,199.17 | 9/03 | 355122 | 53.67 | 9/03 |
| 354559* | 4,227.00 | 9/10 | 354852* | 249.73 | 9/06 | 355128* | 63.00 | 9/03 |
| 354560 | 292.75 | 9/09 | 354855* | 1,308.00 | 9/05 | 355130* | 1,601.25 | 9/03 |
| 354570* | 7,273.12 | 9/03 | 354872* | 11,095.92 | 9/03 | 355131 | 240.00 | 9/03 |
| 354595* | 16,714.00 | 9/03 | 354873 | 1,140.98 | 9/03 | 355143* | 441.77 | 9/03 |
| 354605* | 10,690.00 | 9/20 | 354878* | 2,423.75 | 9/30 | 355145* | 299.45 | 9/06 |
| 354607* | 77,841.00 | 9/05 | 354881* | 271.05 | 9/03 | 355152* | 59.00 | 9/03 |
| 354613* | 360.00 | 9/03 | 354904* | 42.50 | 9/10 | 355158* | 119.16 | 9/03 |
| 354621* | 290.91 | 9/05 | 354906* | 320.00 | 9/03 | 355161* | 216.16 | 9/03 |
| 354624* | 28.04 | 9/03 | 354919* | 297.15 | 9/11 | 355169* | 100.80 | 9/03 |
| 354630* | 114.44 | 9/03 | 354925* | 441.54 | 9/03 | 355170 | 42.00 | 9/03 |
| 354632* | 9,122.33 | 9/05 | 354926 | 14.75 | 9/03 | 355172* | 69.23 | 9/05 |
| 354633 | 2,419.30 | 9/05 | 354928* | 383.04 | 9/03 | 355177* | 459.85 | 9/05 |
| 354640* | 9,020.00 | 9/09 | 354947* | 2,646.86 | 9/03 | 355178 | 57.69 | 9/05 |
| 354647* | 1,863.45 | 9/03 | 354951* | 3,205.00 | 9/04 | 355179 | 159.18 | 9/05 |
| 354648 | 2,278.00 | 9/13 | 354953* | 4,123.25 | 9/11 | 355180 | 40.00 | 9/05 |
| 354650* | 9,585.00 | 9/05 | 354965* | 176.75 | 9/03 | 355181 | 31.25 | 9/05 |
| 354655* | 4,091.00 | 9/03 | 354975* | 6,270.00 | 9/04 | 355182 | 25.00 | 9/05 |
| 354656 | 2,500.00 | 9/05 | 354989* | 135.79 | 9/03 | 355183 | -126.00 | 9/03 |
| 354657 | 75.50 | 9/05 | 354992* | 2,666.66 | 9/06 | 355188* | 161.40 | 9/03 |
| 354684* | 94.00 | 9/03 | 354995* | 47.00 | 9/03 | 355189 | 35.00 | 9/03 |
| 354689 | 842.90 | 9/03 | 354996 | 1,085.31 | 9/23 | 355190 | 50.00 | 9/03 |
| 354690 | 750.00 | 9/05 | 355003* | 670.64 | 9/26 | 355191 | 126.54 | 9/03 |
| 354703* | 544.56 | 9/05 | 355007* | 1,151.75 | 9/03 | 355192 | 175.00 | 9/03 |
| 354736* | 4,503.00 | 9/18 | 355009* | 10,734.25 | 9/03 | 355193 | 197.00 | 9/03 |
| 354751* | 5,097.16 | 9/05 | 355018* | 2,749.20 | 9/03 | 355194 | 211.15 | 9/03 |
| 354755* | 871.71 | 9/12 | 355033* | 2,026.53 | 9/04 | 355195 | 107.54 | 9/03 |
| 354765* | 13.50 | 9/06 | 355038* | 3,912.00 | 9/16 | 355196 | 41.54 | 9/03 |
| 354766 | 5,806.08 | 9/03 | 355039 | 547.48 | 9/09 | 355197 | 56.25 | 9/03 |
| 354769* | 104.45 | 9/12 | 355055* | 423.15 | 9/04 | 355198 | 33.72 | 9/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

05        2079920005761   005   109        2796    0        1,530    ⸺⸺  ⸺⸺

⸺⸺

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355199 | 68.68 | 9/03 | 355285* | 5,313.92 | 9/12 | 355438 | 589.96 | 9/05 |
| 355200 | 26.25 | 9/03 | 355295* | 86.67 | 9/18 | 355439 | 99.81 | 9/05 |
| 355201 | 121.33 | 9/03 | 355305* | 650.00 | 9/06 | 355440 | 76.00 | 9/06 |
| 355202 | 4.61 | 9/03 | 355307* | 350.00 | 9/11 | 355441 | 8,802.08 | 9/05 |
| 355203 | 234.00 | 9/06 | 355317* | 333.85 | 9/06 | 355442 | 140.90 | 9/09 |
| 355204 | 95.00 | 9/04 | 355330* | 5,944.96 | 9/04 | 355443 | 107.14 | 9/06 |
| 355205 | 139.00 | 9/09 | 355335* | 29.59 | 9/03 | 355444 | 639.64 | 9/09 |
| 355216* | 64,070.38 | 9/05 | 355340* | 92.00 | 9/05 | 355445 | 2,695.31 | 9/05 |
| 355219* | 85,729.00 | 9/16 | 355342* | 1,223.37 | 9/06 | 355446 | 255.24 | 9/04 |
| 355220 | 65,914.18 | 9/05 | 355344* | 329.17 | 9/03 | 355447 | 1,895.20 | 9/03 |
| 355226* | 1,302.00 | 9/04 | 355355* | 4,275.52 | 9/03 | 355448 | 3,039.73 | 9/05 |
| 355228* | 219.41 | 9/12 | 355360* | 247.59 | 9/03 | 355449 | 120.00 | 9/05 |
| 355230* | 372.77 | 9/03 | 355364* | 624.58 | 9/03 | 355450 | 2,250.00 | 9/04 |
| 355231 | 651.18 | 9/06 | 355369* | 447.49 | 9/03 | 355451 | 3,155.86 | 9/05 |
| 355232 | 232.32 | 9/06 | 355373* | 12,770.96 | 9/03 | 355452 | 2,562.38 | 9/05 |
| 355235* | 235.00 | 9/06 | 355374 | 23,125.02 | 9/03 | 355453 | 896.94 | 9/04 |
| 355236 | 21.00 | 9/16 | 355406* | 172,814.78 | 9/06 | 355454 | 6,703.06 | 9/12 |
| 355237 | 245.80 | 9/09 | 355408* | 18,168.27 | 9/05 | 355455 | 423.17 | 9/03 |
| 355241* | 204.00 | 9/05 | 355409 | 288.00 | 9/04 | 355456 | 1,741.48 | 9/05 |
| 355242 | 173.00 | 9/03 | 355411* | 5,880.35 | 9/09 | 355457 | 189.70 | 9/06 |
| 355244* | 447.00 | 9/16 | 355412 | 39,809.58 | 9/05 | 355458 | 1,279.43 | 9/03 |
| 355246* | 972.00 | 9/10 | 355414* | 32,221.18 | 9/05 | 355459 | 1,082.50 | 9/05 |
| 355247 | 470.55 | 9/12 | 355415 | 114.39 | 9/05 | 355460 | 1,369.27 | 9/11 |
| 355250* | 720.00 | 9/10 | 355416 | 1,015.79 | 9/05 | 355461 | 200.00 | 9/04 |
| 355252* | 377.64 | 9/06 | 355417 | 1,091.88 | 9/04 | 355462 | 13,094.81 | 9/05 |
| 355254* | 242.73 | 9/05 | 355418 | 65,663.67 | 9/05 | 355463 | 20,575.10 | 9/04 |
| 355256* | 1,410.00 | 9/16 | 355419 | 55,539.94 | 9/05 | 355464 | 2,800.00 | 9/06 |
| 355257 | 38.00 | 9/06 | 355420 | 53,518.42 | 9/04 | 355465 | 46.01 | 9/05 |
| 355259* | 54.90 | 9/03 | 355421 | 9,278.00 | 9/06 | 355466 | 58.00 | 9/09 |
| 355262* | 100.00 | 9/06 | 355422 | 1,343.91 | 9/06 | 355467 | 119.00 | 9/09 |
| 355263 | 103.00 | 9/26 | 355423 | 480.50 | 9/09 | 355468 | 3,386.00 | 9/05 |
| 355264 | 8.00 | 9/24 | 355424 | 115,884.47 | 9/04 | 355469 | 12,925.92 | 9/05 |
| 355266* | 126.00 | 9/09 | 355425 | 7,566.13 | 9/06 | 355470 | 932.71 | 9/06 |
| 355269* | 31.77 | 9/04 | 355426 | 60,866.87 | 9/03 | 355471 | 33.54 | 9/10 |
| 355270 | 1,225.00 | 9/03 | 355428* | 267.29 | 9/06 | 355472 | 193.74 | 9/05 |
| 355271 | 249.20 | 9/03 | 355429 | 3,661,710.12 | 9/05 | 355473 | 12,224.43 | 9/03 |
| 355273* | 3,763.00 | 9/05 | 355432* | 142.91 | 9/09 | 355474 | 21.20 | 9/06 |
| 355274 | 64.87 | 9/09 | 355433 | 1,337.06 | 9/09 | 355475 | 16,257.00 | 9/11 |
| 355275 | 1,650.00 | 9/03 | 355434 | 357.37 | 9/13 | 355476 | 30.54 | 9/09 |
| 355279* | 963.50 | 9/10 | 355435 | 360.41 | 9/05 | 355477 | 1,649.89 | 9/09 |
| 355281* | 50.00 | 9/12 | 355436 | 41.78 | 9/05 | 355478 | 1,417.02 | 9/04 |
| 355283* | 110.00 | 9/09 | 355437 | 353.13 | 9/05 | 355479 | 8,803.44 | 9/04 |

*Indicates a break in check number sequence*

*Checks continued on next page*

