

# Commercial Checking

06    2079920005761    005    109        2796    0        1,531

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355480 | 13,428.00 | 9/09 | 355522 | 23,498.92 | 9/06 | 355565 | 529.69 | 9/05 |
| 355481 | 507.91 | 9/06 | 355523 | 1,171.78 | 9/04 | 355566 | 1,153.32 | 9/04 |
| 355482 | 306.00 | 9/05 | 355524 | 1,081.43 | 9/05 | 355567 | 4,671.95 | 9/04 |
| 355483 | 512.00 | 9/09 | 355525 | 402.69 | 9/06 | 355568 | 4,162.50 | 9/04 |
| 355484 | 2,620.24 | 9/05 | 355526 | 1,645.56 | 9/06 | 355569 | 8,228.68 | 9/09 |
| 355485 | 143.36 | 9/05 | 355527 | 13,857.34 | 9/05 | 355570 | 2,681.60 | 9/04 |
| 355486 | 6,372.00 | 9/05 | 355528 | 2,442.49 | 9/05 | 355571 | 5,487.97 | 9/05 |
| 355487 | 4,460.80 | 9/04 | 355529 | 1,844.55 | 9/11 | 355572 | 536.00 | 9/05 |
| 355488 | 4,131.20 | 9/04 | 355530 | 158.00 | 9/09 | 355573 | 2,595.26 | 9/09 |
| 355489 | 74,211.60 | 9/05 | 355531 | 29.42 | 9/04 | 355574 | 14,040.69 | 9/05 |
| 355490 | 10,893.03 | 9/09 | 355532 | 2,785.82 | 9/05 | 355575 | 203.71 | 9/05 |
| 355491 | 277.08 | 9/09 | 355533 | 1,214.87 | 9/04 | 355576 | 42.75 | 9/06 |
| 355492 | 2,213.35 | 9/04 | 355534 | 4,850.50 | 9/04 | 355577 | 13,177.10 | 9/06 |
| 355493 | 5,871.39 | 9/06 | 355535 | 17.00 | 9/30 | 355578 | 225.00 | 9/04 |
| 355494 | 7,468.25 | 9/05 | 355536 | 250.00 | 9/05 | 355579 | 4,455.50 | 9/04 |
| 355495 | 24,846.83 | 9/06 | 355537 | 78.00 | 9/06 | 355580 | 4,199.35 | 9/05 |
| 355496 | 2,986.13 | 9/05 | 355538 | 347.00 | 9/12 | 355581 | 7,598.75 | 9/09 |
| 355497 | 14,592.52 | 9/05 | 355539 | 615.00 | 9/09 | 355582 | 48,658.80 | 9/05 |
| 355498 | 2,413.53 | 9/06 | 355541* | 516.00 | 9/04 | 355583 | 8,306.30 | 9/06 |
| 355499 | 7,207.45 | 9/09 | 355542 | 7.91 | 9/04 | 355584 | 11,436.11 | 9/04 |
| 355500 | 52,564.45 | 9/04 | 355543 | 1,125.00 | 9/05 | 355585 | 1,250.37 | 9/05 |
| 355501 | 2,507.59 | 9/05 | 355544 | 39.09 | 9/05 | 355586 | 3,750.67 | 9/05 |
| 355502 | 2,566.08 | 9/04 | 355545 | 280.00 | 9/04 | 355587 | 478.00 | 9/06 |
| 355503 | 870.00 | 9/16 | 355546 | 7,869.23 | 9/12 | 355588 | 2,349.30 | 9/10 |
| 355504 | 2,191.80 | 9/04 | 355547 | 250.00 | 9/04 | 355589 | 1,950.00 | 9/10 |
| 355505 | 3,837.83 | 9/04 | 355548 | 6,400.00 | 9/06 | 355590 | 295.00 | 9/05 |
| 355506 | 63.55 | 9/12 | 355549 | 1,055.10 | 9/09 | 355591 | 360.00 | 9/11 |
| 355507 | 2,050.51 | 9/04 | 355550 | 6,038.40 | 9/06 | 355592 | 1,890.00 | 9/06 |
| 355508 | 1,840.81 | 9/06 | 355551 | 929.00 | 9/05 | 355593 | 14,400.00 | 9/04 |
| 355509 | 1,305.43 | 9/04 | 355552 | 37,904.65 | 9/04 | 355594 | 341.83 | 9/06 |
| 355510 | 135.00 | 9/10 | 355553 | 4,383.79 | 9/04 | 355595 | 1,009.78 | 9/03 |
| 355511 | 6,903.60 | 9/06 | 355554 | 3,781.20 | 9/05 | 355596 | 2,005.89 | 9/10 |
| 355512 | 7,258.06 | 9/05 | 355555 | 7,774.14 | 9/06 | 355597 | 14,413.60 | 9/05 |
| 355513 | 5,343.06 | 9/05 | 355556 | 1,650.00 | 9/04 | 355598 | 90.30 | 9/09 |
| 355514 | 846.31 | 9/11 | 355557 | 57.69 | 9/04 | 355599 | 6,873.77 | 9/06 |
| 355515 | 104.57 | 9/06 | 355558 | 3,511.58 | 9/05 | 355600 | 52.01 | 9/05 |
| 355516 | 678.00 | 9/06 | 355559 | 15,853.06 | 9/03 | 355601 | 57,108.27 | 9/05 |
| 355517 | 23,400.00 | 9/04 | 355560 | 9,020.00 | 9/04 | 355602 | 9,636.00 | 9/05 |
| 355518 | 386.56 | 9/06 | 355561 | 2,340.00 | 9/05 | 355603 | 30.50 | 9/06 |
| 355519 | 659.50 | 9/09 | 355562 | 4,267.40 | 9/05 | 355604 | 4,650.00 | 9/04 |
| 355520 | 178.74 | 9/06 | 355563 | 83.13 | 9/09 | 355605 | 616.43 | 9/05 |
| 355521 | 580.00 | 9/05 | 355564 | 1,250.04 | 9/05 | 355606 | 73.38 | 9/09 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

07    2079920005761    005    109    2796    0    1,532

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355607 | 56.37 | 9/09 | 355649 | 26.36 | 9/09 | 355693 | 94.00 | 9/23 |
| 355608 | 21,375.44 | 9/04 | 355650 | 914.99 | 9/09 | 355694 | 21.22 | 9/06 |
| 355609 | 320.34 | 9/05 | 355651 | 900.00 | 9/05 | 355695 | 250.00 | 9/12 |
| 355610 | 1,784.87 | 9/11 | 355652 | 2,400.00 | 9/10 | 355696 | 3,336.55 | 9/06 |
| 355611 | 6,887.25 | 9/05 | 355653 | 307.40 | 9/06 | 355697 | 161.40 | 9/06 |
| 355612 | 444.89 | 9/04 | 355655* | 5,293.76 | 9/09 | 355698 | 200.41 | 9/17 |
| 355613 | 1,936.44 | 9/05 | 355656 | 18,940.00 | 9/06 | 355699 | 799.86 | 9/05 |
| 355614 | 782.00 | 9/06 | 355657 | 104.48 | 9/05 | 355700 | 1,405.50 | 9/05 |
| 355615 | 234.00 | 9/05 | 355658 | 8,036.07 | 9/05 | 355701 | 234.00 | 9/05 |
| 355616 | 1,735.17 | 9/04 | 355659 | 1,346.00 | 9/04 | 355702 | 39,977.68 | 9/06 |
| 355617 | 62.36 | 9/05 | 355660 | 1,654.90 | 9/06 | 355703 | 474.35 | 9/05 |
| 355618 | 208.39 | 9/06 | 355661 | 1,120.00 | 9/06 | 355704 | 431.53 | 9/06 |
| 355619 | 430.00 | 9/12 | 355662 | 117.00 | 9/13 | 355705 | 272.75 | 9/06 |
| 355620 | 5,861.92 | 9/05 | 355663 | 3,736.20 | 9/06 | 355706 | 760.00 | 9/04 |
| 355621 | 472.50 | 9/05 | 355664 | 131.01 | 9/05 | 355707 | 21.89 | 9/06 |
| 355622 | 2,184.00 | 9/06 | 355665 | 338.00 | 9/05 | 355708 | 224.98 | 9/05 |
| 355623 | 260.46 | 9/05 | 355666 | 62.45 | 9/06 | 355709 | 35.88 | 9/05 |
| 355624 | 50.23 | 9/06 | 355667 | 5,903.66 | 9/13 | 355710 | 2,500.00 | 9/16 |
| 355625 | 221.65 | 9/09 | 355668 | 80.00 | 9/05 | 355711 | 2,500.00 | 9/10 |
| 355626 | 4,782.45 | 9/06 | 355669 | 1,464.59 | 9/05 | 355712 | 3,140.52 | 9/09 |
| 355627 | 560.93 | 9/06 | 355670 | 1,881.34 | 9/05 | 355713 | 2,475.00 | 9/05 |
| 355628 | 632.93 | 9/05 | 355671 | 7,717.50 | 9/04 | 355714 | 509.34 | 9/04 |
| 355629 | 78.23 | 9/09 | 355672 | 30.78 | 9/05 | 355715 | 410.00 | 9/11 |
| 355630 | 4,143.00 | 9/04 | 355673 | 417.52 | 9/06 | 355716 | 916.72 | 9/06 |
| 355631 | 9,581.78 | 9/06 | 355674 | 330.70 | 9/04 | 355717 | 2,071.35 | 9/19 |
| 355632 | 2,354.44 | 9/06 | 355675 | 959.00 | 9/06 | 355718 | 1,255.60 | 9/05 |
| 355633 | 332.46 | 9/06 | 355676 | 2,936.47 | 9/05 | 355719 | 791.00 | 9/05 |
| 355634 | 312.00 | 9/05 | 355677 | 316.90 | 9/06 | 355720 | 1,850.31 | 9/09 |
| 355635 | 4,500.00 | 9/05 | 355678 | 24.23 | 9/05 | 355721 | 965.93 | 9/05 |
| 355636 | 1,050.00 | 9/06 | 355679 | 140.98 | 9/05 | 355722 | 107.83 | 9/09 |
| 355637 | 365.00 | 9/12 | 355680 | 502.90 | 9/09 | 355723 | 34.25 | 9/05 |
| 355638 | 351.01 | 9/05 | 355681 | 2,550.65 | 9/06 | 355724 | 32,080.00 | 9/05 |
| 355639 | 208.38 | 9/05 | 355682 | 305.14 | 9/06 | 355725 | 606.45 | 9/09 |
| 355640 | 134.38 | 9/06 | 355683 | 301.15 | 9/05 | 355726 | 58.21 | 9/09 |
| 355641 | 3,127.91 | 9/05 | 355684 | 86.10 | 9/04 | 355727 | 40.62 | 9/09 |
| 355642 | 2,125.40 | 9/09 | 355685 | 102.10 | 9/09 | 355728 | 12,915.73 | 9/05 |
| 355643 | 58.47 | 9/09 | 355686 | 101.52 | 9/09 | 355729 | 22,132.00 | 9/05 |
| 355644 | 124.00 | 9/09 | 355688* | 567.54 | 9/06 | 355730 | 28.61 | 9/05 |
| 355645 | 308.00 | 9/03 | 355689 | 951.00 | 9/05 | 355731 | 92.00 | 9/06 |
| 355646 | 4,288.10 | 9/05 | 355690 | 1,905.63 | 9/04 | 355732 | 2,135.00 | 9/06 |
| 355647 | 47.58 | 9/06 | 355691 | 1,820.15 | 9/05 | 355733 | 23.86 | 9/12 |
| 355648 | 764.00 | 9/05 | 355692 | 71.00 | 9/09 | 355734 | 8,361.15 | 9/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

08          2079920005761   005  109          2796      0          1,533

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355735 | 845.00 | 9/03 | 355777 | 25,645.20 | 9/05 | 355820 | 325.00 | 9/04 |
| 355736 | 6,699.00 | 9/03 | 355778 | 312.00 | 9/12 | 355821 | 150.00 | 9/05 |
| 355737 | 580.80 | 9/05 | 355779 | 160.62 | 9/06 | 355822 | 8,280.72 | 9/04 |
| 355738 | 1,481.25 | 9/04 | 355780 | 52.02 | 9/05 | 355823 | 469.75 | 9/05 |
| 355739 | 130.68 | 9/05 | 355781 | 732.28 | 9/03 | 355824 | 778.00 | 9/05 |
| 355740 | 60.00 | 9/12 | 355782 | 213.23 | 9/12 | 355825 | 2,244.00 | 9/04 |
| 355741 | 132.54 | 9/09 | 355783 | 695.36 | 9/05 | 355826 | 176.91 | 9/05 |
| 355742 | 157.50 | 9/04 | 355784 | 8,870.80 | 9/04 | 355827 | 4,412.35 | 9/06 |
| 355743 | 510.20 | 9/06 | 355785 | 2,286.00 | 9/04 | 355828 | 53.10 | 9/13 |
| 355744 | 1,800.00 | 9/04 | 355786 | 179.75 | 9/04 | 355829 | 4,668.82 | 9/04 |
| 355745 | 19,107.50 | 9/11 | 355787 | 155.00 | 9/05 | 355830 | 5,625.00 | 9/04 |
| 355746 | 5,000.00 | 9/06 | 355788 | 69.35 | 9/06 | 355831 | 1,560.00 | 9/04 |
| 355747 | 7,214.71 | 9/05 | 355789 | 6,495.00 | 9/05 | 355832 | 1,080.00 | 9/04 |
| 355748 | 472.00 | 9/04 | 355790 | 123.68 | 9/06 | 355833 | 44.00 | 9/05 |
| 355749 | 10,222.75 | 9/06 | 355791 | 61.81 | 9/09 | 355834 | 193.00 | 9/05 |
| 355750 | 14,475.00 | 9/05 | 355792 | 141.60 | 9/10 | 355835 | 13,250.00 | 9/06 |
| 355751 | 157.81 | 9/05 | 355793 | 39,617.60 | 9/05 | 355836 | 1,565.60 | 9/05 |
| 355752 | 186.79 | 9/06 | 355794 | 390.00 | 9/09 | 355837 | 718.56 | 9/05 |
| 355753 | 114.10 | 9/06 | 355795 | 8.10 | 9/03 | 355838 | 52.00 | 9/10 |
| 355754 | 2,640.00 | 9/06 | 355796 | 276.00 | 9/06 | 355839 | 2,278.98 | 9/04 |
| 355755 | 257.50 | 9/06 | 355798* | 151.00 | 9/09 | 355840 | 87.36 | 9/09 |
| 355756 | 3,414.01 | 9/05 | 355799 | 170.00 | 9/17 | 355841 | 2,808.00 | 9/05 |
| 355757 | 425.64 | 9/05 | 355800 | 2,350.00 | 9/09 | 355842 | 375.00 | 9/05 |
| 355758 | 46,449.96 | 9/05 | 355801 | 80.79 | 9/05 | 355843 | 539.95 | 9/09 |
| 355759 | 304.81 | 9/05 | 355802 | 649.34 | 9/05 | 355844 | 1,367.50 | 9/04 |
| 355760 | 29.52 | 9/09 | 355803 | 40.00 | 9/16 | 355845 | 433.30 | 9/09 |
| 355761 | 375.80 | 9/05 | 355804 | 4,627.17 | 9/04 | 355846 | 3,912.00 | 9/16 |
| 355762 | 1,330.00 | 9/04 | 355805 | 1,300.00 | 9/13 | 355847 | 500.00 | 9/04 |
| 355763 | 202.50 | 9/04 | 355806 | 169.50 | 9/19 | 355848 | 395.00 | 9/06 |
| 355764 | 13,168.88 | 9/05 | 355807 | 85.05 | 9/05 | 355849 | 1,072.50 | 9/06 |
| 355765 | 1,853.00 | 9/04 | 355808 | 500.00 | 9/05 | 355850 | 315.65 | 9/06 |
| 355766 | 560.00 | 9/05 | 355809 | 385.75 | 9/04 | 355851 | 12,935.44 | 9/05 |
| 355767 | 6,197.10 | 9/03 | 355810 | 270.00 | 9/06 | 355852 | 77.89 | 9/06 |
| 355768 | 199.00 | 9/06 | 355811 | 50.00 | 9/09 | 355853 | 1,000.00 | 9/05 |
| 355769 | 5,065.38 | 9/04 | 355812 | 360.00 | 9/06 | 355854 | 528.63 | 9/12 |
| 355770 | 88.73 | 9/06 | 355813 | 202.81 | 9/04 | 355855 | 2,329.50 | 9/04 |
| 355771 | 2,702.88 | 9/04 | 355814 | 350.00 | 9/13 | 355856 | 25,476.00 | 9/05 |
| 355772 | 353.90 | 9/18 | 355815 | 2,044.35 | 9/04 | 355857 | 8,027.00 | 9/05 |
| 355773 | 28,000.00 | 9/06 | 355816 | 37.26 | 9/09 | 355858 | 456.50 | 9/05 |
| 355774 | 810.79 | 9/05 | 355817 | 250.00 | 9/16 | 355859 | 294.12 | 9/05 |
| 355775 | 948.98 | 9/04 | 355818 | 7,766.00 | 9/05 | 355863* | 4,936.61 | 9/09 |
| 355776 | 445.16 | 9/06 | 355819 | 554.09 | 9/09 | 355864 | 318.75 | 9/09 |

*Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

09    2079920005761  005  109    2796    0    1,534

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355865 | 38.11 | 9/10 | 355907 | 815.80 | 9/05 | 355951 | 1,080.00 | 9/05 |
| 355866 | 48.25 | 9/12 | 355908 | 645.93 | 9/09 | 355952 | 75.00 | 9/30 |
| 355867 | 84.00 | 9/05 | 355909 | 35.56 | 9/06 | 355953 | 350.00 | 9/16 |
| 355868 | 213.53 | 9/06 | 355910 | 266.49 | 9/06 | 355954 | 35.00 | 9/09 |
| 355869 | 2,228.62 | 9/05 | 355911 | 1,112.95 | 9/05 | 355955 | 54.00 | 9/05 |
| 355870 | 3,440.00 | 9/10 | 355912 | 682.23 | 9/05 | 355956 | 190.50 | 9/06 |
| 355871 | 200.00 | 9/06 | 355915* | 5,757.99 | 9/04 | 355957 | 50.00 | 9/06 |
| 355872 | 825.00 | 9/06 | 355916 | 130.00 | 9/11 | 355958 | 59.47 | 9/09 |
| 355873 | 5,227.74 | 9/05 | 355916* | 1,755.80 | 9/17 | 355959 | 53.78 | 9/04 |
| 355874 | 780.00 | 9/09 | 355917 | 80.00 | 9/06 | 355960 | 980.00 | 9/04 |
| 355875 | 3,017.54 | 9/04 | 355918 | 90.63 | 9/12 | 355961 | 457.43 | 9/16 |
| 355876 | 29.11 | 9/05 | 355919 | 8,000.00 | 9/06 | 355962 | 187.00 | 9/16 |
| 355877 | 531.54 | 9/09 | 355920 | 4,572.94 | 9/17 | 355963 | 22.00 | 9/11 |
| 355878 | 2,551.96 | 9/06 | 355921 | 1,512.98 | 9/16 | 355964 | 1,287.49 | 9/04 |
| 355879 | 1,079.12 | 9/06 | 355922 | 1,050.00 | 9/05 | 355966* | 20.00 | 9/24 |
| 355880 | 233.80 | 9/09 | 355923 | 38.76 | 9/05 | 355967 | 3,193.00 | 9/03 |
| 355881 | 68,115.00 | 9/05 | 355924 | 5,134.39 | 9/11 | 355970* | 135.00 | 9/11 |
| 355882 | 19,200.00 | 9/16 | 355925 | 23,132.78 | 9/04 | 355971 | 216.16 | 9/16 |
| 355883 | 13,815.70 | 9/05 | 355926 | 1,217.20 | 9/09 | 355972 | 101.84 | 9/10 |
| 355884 | 125.00 | 9/05 | 355927 | 20,770.59 | 9/05 | 355973 | 68.25 | 9/10 |
| 355885 | 23,925.26 | 9/09 | 355928 | 893.00 | 9/09 | 355974 | 63.00 | 9/11 |
| 355886 | 2,167.56 | 9/05 | 355929 | 2,809.75 | 9/05 | 355975 | 96.44 | 9/11 |
| 355887 | 450.00 | 9/10 | 355930 | 76.95 | 9/06 | 355976 | 31.50 | 9/11 |
| 355888 | 502.55 | 9/05 | 355931 | 1,000.00 | 9/16 | 355977 | 89.25 | 9/11 |
| 355889 | 484.95 | 9/05 | 355932 | 417.00 | 9/06 | 355978 | 85.00 | 9/18 |
| 355890 | 2,546.50 | 9/09 | 355933 | 18.79 | 9/09 | 355979 | 350.00 | 9/12 |
| 355891 | 960.00 | 9/04 | 355934 | 53.71 | 9/05 | 355980 | 350.00 | 9/03 |
| 355892 | 15,500.00 | 9/09 | 355935 | 84.48 | 9/11 | 355981 | 42.00 | 9/16 |
| 355893 | 982.70 | 9/06 | 355937* | 1,000.00 | 9/09 | 355982 | 100.80 | 9/16 |
| 355894 | 204.36 | 9/06 | 355938 | 173.29 | 9/05 | 355983 | 69.23 | 9/16 |
| 355895 | 3,755.84 | 9/05 | 355939 | 1,077.20 | 9/05 | 355984 | 91.35 | 9/13 |
| 355896 | 160.00 | 9/09 | 355940 | 2,050.33 | 9/04 | 355985 | 30.00 | 9/10 |
| 355897 | 1,522.50 | 9/06 | 355941 | 2,949.55 | 9/06 | 355986 | 930.46 | 9/10 |
| 355898 | 98.60 | 9/04 | 355942 | 894.79 | 9/05 | 355987 | 459.85 | 9/18 |
| 355899 | 464.02 | 9/04 | 355943 | 1,689.17 | 9/05 | 355988 | 91.25 | 9/12 |
| 355900 | 123.34 | 9/06 | 355944 | 1,452.84 | 9/05 | 355989 | 57.69 | 9/18 |
| 355901 | 1,814.72 | 9/06 | 355945 | 1,979.04 | 9/05 | 355990 | 117.73 | 9/13 |
| 355902 | 1,946.05 | 9/06 | 355946 | 8,250.00 | 9/05 | 355991 | 250.00 | 9/06 |
| 355903 | 525.00 | 9/09 | 355947 | 1,259.35 | 9/09 | 355992 | 40.00 | 9/13 |
| 355904 | 445.98 | 9/09 | 355948 | 310.00 | 9/11 | 355993 | 31.25 | 9/13 |
| 355905 | 2,082.18 | 9/06 | 355949 | 91.00 | 9/05 | 355994 | 25.00 | 9/13 |
| 355906 | 301.47 | 9/05 | 355950 | 120.00 | 9/05 | 355995 | 126.00 | 9/17 |

* Indicates a break in check number sequence

Checks continued on next page

---





# Commercial Checking

10      2079920005761   005   109        2796      0        1,535

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 355996 | 119.77 | 9/11 | 356042 | 241.99 | 9/06 | 356086 | 291.00 | 9/17 |
| 355997 | 61.20 | 9/11 | 356043 | 243.34 | 9/11 | 356087 | 459.00 | 9/16 |
| 355998 | 160.00 | 9/10 | 356044 | 450.96 | 9/09 | 356088 | 141.80 | 9/09 |
| 355999 | 116.00 | 9/10 | 356045 | 321.00 | 9/27 | 356089 | 823.40 | 9/05 |
| 356000 | 126.54 | 9/12 | 356046 | 49.00 | 9/16 | 356090 | 609.00 | 9/10 |
| 356001 | 161.40 | 9/12 | 356047 | 523.95 | 9/09 | 356091 | 371.00 | 9/12 |
| 356002 | 175.00 | 9/12 | 356048 | 174.00 | 9/11 | 356092 | 5,880.00 | 9/06 |
| 356003 | 35.00 | 9/12 | 356049 | 134.93 | 9/12 | 356093 | 88.00 | 9/11 |
| 356004 | 50.00 | 9/12 | 356050 | 270.17 | 9/06 | 356094 | 206.00 | 9/10 |
| 356005 | 8,586.80 | 9/04 | 356052* | 166.00 | 9/05 | 356095 | 345.11 | 9/10 |
| 356006 | 107.54 | 9/11 | 356053 | 150.00 | 9/06 | 356096 | 478.00 | 9/10 |
| 356007 | 211.15 | 9/11 | 356054 | 1,748.00 | 9/05 | 356098* | 197.00 | 9/16 |
| 356008 | 121.33 | 9/12 | 356055 | 111.00 | 9/09 | 356100* | 13,570.90 | 9/05 |
| 356009 | 33.72 | 9/12 | 356056 | 156.00 | 9/23 | 356101 | 1,894.77 | 9/06 |
| 356010 | 56.25 | 9/12 | 356057 | 318.00 | 9/16 | 356102 | 364,809.71 | 9/04 |
| 356011 | 68.68 | 9/12 | 356058 | 1,095.00 | 9/06 | 356103 | 754.00 | 9/06 |
| 356012 | 26.25 | 9/12 | 356059 | 2,723.00 | 9/12 | 356104 | 2,691.01 | 9/03 |
| 356013 | 95.00 | 9/17 | 356060 | 3,959.00 | 9/09 | 356105* | 13,475.77 | 9/05 |
| 356014 | 2,488.20 | 9/23 | 356061 | 1,089.00 | 9/12 | 356107* | 7,183.00 | 9/30 |
| 356015 | 1,911.05 | 9/19 | 356062 | 987.00 | 9/19 | 356109* | 3,924.84 | 9/10 |
| 356016 | 30,000.00 | 9/06 | 356063 | 308.00 | 9/10 | 356110 | 1,005.00 | 9/04 |
| 356017 | 139.00 | 9/18 | 356064 | 250.00 | 9/06 | 356112* | 2,071.64 | 9/12 |
| 356018 | 100.00 | 9/10 | 356065 | 359.66 | 9/06 | 356113 | 412.18 | 9/17 |
| 356019 | 400.00 | 9/05 | 356066 | 121.00 | 9/09 | 356114 | 742.55 | 9/10 |
| 356020 | 426.39 | 9/06 | 356067 | 386.00 | 9/10 | 356115 | 343.59 | 9/12 |
| 356021 | 30.00 | 9/10 | 356068 | 25.00 | 9/06 | 356116 | 791.38 | 9/13 |
| 356022 | 500.00 | 9/12 | 356069 | 299.09 | 9/11 | 356117 | 143.21 | 9/23 |
| 356023 | 800.00 | 9/23 | 356070 | 263.00 | 9/06 | 356118 | 17,217.00 | 9/10 |
| 356025* | 550.00 | 9/11 | 356071 | 18.34 | 9/06 | 356119 | 908.21 | 9/13 |
| 356026 | 415.00 | 9/24 | 356072 | 187.00 | 9/17 | 356120 | 30.40 | 9/09 |
| 356028* | 480.82 | 9/03 | 356073 | 190.00 | 9/05 | 356121 | 412.18 | 9/12 |
| 356029 | 1,255.30 | 9/03 | 356074 | 669.00 | 9/11 | 356122 | 1,916.67 | 9/11 |
| 356031* | 852.00 | 9/13 | 356075 | 68.00 | 9/11 | 356123 | 1,728.47 | 9/11 |
| 356032 | 300.00 | 9/11 | 356076 | 657.00 | 9/09 | 356124 | 206.09 | 9/25 |
| 356034* | 119.16 | 9/16 | 356077 | 72.85 | 9/18 | 356125 | 49.18 | 9/12 |
| 356035 | 46.15 | 9/16 | 356078 | 468.00 | 9/09 | 356126 | 425.57 | 9/17 |
| 356036 | 1,564.00 | 9/10 | 356079 | 153.00 | 9/16 | 356127 | 1,844.95 | 9/11 |
| 356037 | 2,136.00 | 9/18 | 356080 | 1,683.00 | 9/11 | 356128 | 2,194.69 | 9/10 |
| 356038 | 136.17 | 9/11 | 356081 | 586.00 | 9/09 | 356129 | 206.09 | 9/13 |
| 356039 | 155.75 | 9/05 | 356082 | 444.00 | 9/17 | 356130 | 206.09 | 9/12 |
| 356040 | 1,289.00 | 9/16 | 356083 | 1,057.00 | 9/09 | 356131 | 526.23 | 9/13 |
| 356041 | 158.36 | 9/10 | 356085* | 398.27 | 9/16 | 356132 | 206.09 | 9/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

11    2079920005761  005  109    2796    0    1,536    —— ——

——

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356133 | 55.89 | 9/16 | 356175 | 42.95 | 9/12 | 356217 | 2,200.00 | 9/13 |
| 356134 | 412.18 | 9/16 | 356176 | 196.70 | 9/13 | 356218 | 4,012.80 | 9/11 |
| 356135 | 26.00 | 9/10 | 356177 | 5,142.28 | 9/09 | 356219 | 874.93 | 9/11 |
| 356136 | 127.25 | 9/12 | 356178 | 24,557.36 | 9/11 | 356220 | 70.21 | 9/12 |
| 356137 | 2,752.00 | 9/23 | 356179 | 373.55 | 9/11 | 356221 | 22,181.69 | 9/10 |
| 356138 | 2,510.05 | 9/10 | 356180 | 1,186.17 | 9/12 | 356222 | 32.50 | 9/10 |
| 356139 | 564.48 | 9/06 | 356181 | 6,646.50 | 9/12 | 356223 | 3,968.00 | 9/11 |
| 356140 | 333.90 | 9/11 | 356182 | 18,392.38 | 9/12 | 356224 | 6,704.00 | 9/11 |
| 356141 | 1,593.00 | 9/10 | 356183 | 6,763.56 | 9/12 | 356225 | 1,187.82 | 9/11 |
| 356142 | 580.00 | 9/12 | 356184 | 3,574.18 | 9/11 | 356226 | 30.62 | 9/10 |
| 356143 | 1,027.50 | 9/11 | 356185 | 526.25 | 9/10 | 356227 | 12,435.98 | 9/10 |
| 356144 | 16.66 | 9/16 | 356186 | 83.86 | 9/13 | 356228 | 1,328.83 | 9/17 |
| 356145 | 213.98 | 9/17 | 356187 | 10,800.00 | 9/10 | 356229 | 371.74 | 9/10 |
| 356146 | 423.70 | 9/13 | 356188 | 1,950.00 | 9/10 | 356231* | 2,269.35 | 9/11 |
| 356147 | 110.00 | 9/12 | 356189 | 3,361.38 | 9/13 | 356232 | 8,716.00 | 9/10 |
| 356148 | 854.92 | 9/11 | 356190 | 13,737.68 | 9/16 | 356233 | 14,040.69 | 9/12 |
| 356149 | 16,760.00 | 9/11 | 356191 | 28.13 | 9/10 | 356234 | 7,003.20 | 9/11 |
| 356150 | 4,904.00 | 9/10 | 356192 | 485.50 | 9/10 | 356235 | 159.00 | 9/17 |
| 356151 | 2,925.90 | 9/11 | 356193 | 3,100.50 | 9/16 | 356236 | 5,457.24 | 9/10 |
| 356152 | 14.89 | 9/16 | 356194 | 2,896.76 | 9/10 | 356237 | 2,678.16 | 9/11 |
| 356153 | 2,618.25 | 9/10 | 356195 | 374.84 | 9/16 | 356238 | 9,212.50 | 9/12 |
| 356154 | 1,639.23 | 9/10 | 356196 | 4,767.48 | 9/12 | 356239 | 70,008.46 | 9/11 |
| 356155 | 2,572.50 | 9/10 | 356197 | 1,110.00 | 9/11 | 356240 | 2,165.74 | 9/11 |
| 356156 | 6,387.00 | 9/12 | 356198 | 1,794.12 | 9/20 | 356241 | 478.00 | 9/13 |
| 356157 | 1,951.36 | 9/16 | 356199 | 62.24 | 9/10 | 356242 | 16.00 | 9/11 |
| 356158 | 8,891.28 | 9/10 | 356200 | 1,633.95 | 9/16 | 356243 | 260.00 | 9/16 |
| 356159 | 1,047.21 | 9/10 | 356201 | 23.85 | 9/13 | 356244 | 6,526.70 | 9/10 |
| 356160 | 643.71 | 9/11 | 356202 | 53.90 | 9/13 | 356245 | 9,292.50 | 9/11 |
| 356161 | 16.00 | 9/11 | 356203 | 453.35 | 9/11 | 356246 | 110.00 | 9/11 |
| 356162 | 683.91 | 9/13 | 356204 | 726.78 | 9/11 | 356247 | 2,921.10 | 9/19 |
| 356163 | 5,696.96 | 9/11 | 356205 | 507.00 | 9/11 | 356248 | 3,087.00 | 9/12 |
| 356164 | 24,334.00 | 9/10 | 356206 | 6,685.77 | 9/26 | 356249 | 7,250.00 | 9/13 |
| 356165 | 17,320.04 | 9/11 | 356207 | 21.93 | 9/10 | 356250 | 848.53 | 9/11 |
| 356166 | 4,453.29 | 9/11 | 356208 | 3,580.00 | 9/11 | 356251 | 750.72 | 9/10 |
| 356167 | 14,770.80 | 9/12 | 356209 | 9.22 | 9/11 | 356252 | 398.03 | 9/12 |
| 356168 | 2,664.00 | 9/11 | 356210 | 13,715.50 | 9/12 | 356253 | 4,818.00 | 9/10 |
| 356169 | 3,898.72 | 9/10 | 356211 | 948.73 | 9/10 | 356254 | 4,000.00 | 9/11 |
| 356170 | 7,237.90 | 9/11 | 356212 | 11,033.00 | 9/12 | 356255 | 988.29 | 9/11 |
| 356171 | 570.00 | 9/11 | 356213 | 891.00 | 9/10 | 356256 | 192.70 | 9/12 |
| 356172 | 812.00 | 9/10 | 356214 | 186.14 | 9/30 | 356257 | 508.94 | 9/18 |
| 356173 | 191.90 | 9/12 | 356215 | 3,170.29 | 9/13 | 356258 | 485.00 | 9/19 |
| 356174 | 3,750.00 | 9/11 | 356216 | 2,490.13 | 9/11 | 356259 | 303.61 | 9/11 |

*Indicates a break in check number sequence*

Checks continued on next page

---




# Commercial Checking

12      2079920005761  005  109      2796      0      1,537

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 356260 | 127.40 | 9/10 | 356302 | 16,004.82 | 9/11 | 356345 | 3,500.25 | 9/11 |
| 356261 | 1,191.45 | 9/12 | 356303 | 1,400.00 | 9/17 | 356346 | 14,269.20 | 9/13 |
| 356262 | 1,206.52 | 9/11 | 356304 | 383.07 | 9/16 | 356347 | 20,438.63 | 9/12 |
| 356263 | 1,097.62 | 9/11 | 356305 | 264.38 | 9/16 | 356348 | 3,543.46 | 9/13 |
| 356264 | 77,223.68 | 9/19 | 356306 | 353.49 | 9/11 | 356349 | 597.00 | 9/10 |
| 356265 | 213.35 | 9/16 | 356307 | 88.95 | 9/12 | 356350 | 5,333.33 | 9/11 |
| 356266 | 368.78 | 9/13 | 356308 | 459.38 | 9/17 | 356351 | 2,257.50 | 9/11 |
| 356267 | 617.18 | 9/11 | 356309 | 135.72 | 9/10 | 356352 | 157.84 | 9/10 |
| 356268 | 1,209.25 | 9/11 | 356310 | 289.87 | 9/11 | 356353 | 3,513.55 | 9/11 |
| 356269 | 68.90 | 9/10 | 356311 | 393.80 | 9/11 | 356354 | 5,299.12 | 9/11 |
| 356270 | 594.91 | 9/13 | 356312 | 2,867.00 | 9/11 | 356355 | 48,304.20 | 9/12 |
| 356271 | 3,176.08 | 9/10 | 356313 | 228.89 | 9/12 | 356356 | 13,418.51 | 9/12 |
| 356272 | 60.00 | 9/12 | 356314 | 87.25 | 9/20 | 356357 | 8,381.42 | 9/12 |
| 356273 | 387.49 | 9/11 | 356315 | 9,200.00 | 9/10 | 356358 | 229.74 | 9/10 |
| 356274 | 1,405.39 | 9/16 | 356316 | 3,598.51 | 9/16 | 356359 | 450.00 | 9/11 |
| 356275 | 215.00 | 9/11 | 356317 | 11.66 | 9/13 | 356360 | 11,419.70 | 9/16 |
| 356276 | 275.00 | 9/12 | 356318 | 2,206.80 | 9/10 | 356361 | 638.49 | 9/11 |
| 356277 | 1,683.65 | 9/27 | 356319 | 15.75 | 9/11 | 356362 | 1,443.30 | 9/11 |
| 356278 | 110.95 | 9/12 | 356320 | 98.70 | 9/11 | 356363 | 611.00 | 9/16 |
| 356279 | 57.00 | 9/10 | 356321 | 128.00 | 9/11 | 356364 | 1,237.00 | 9/10 |
| 356280 | 11,964.58 | 9/10 | 356322 | 5,203.83 | 9/11 | 356365 | 466.56 | 9/10 |
| 356281 | 113.47 | 9/10 | 356323 | 4,122.48 | 9/20 | 356367* | 908.00 | 9/10 |
| 356282 | 92.69 | 9/12 | 356324 | 10.86 | 9/12 | 356368 | 4,211.00 | 9/10 |
| 356283 | 19,032.75 | 9/12 | 356325 | 281.20 | 9/12 | 356369 | 703.02 | 9/11 |
| 356284 | 105.00 | 9/11 | 356326 | 19,438.39 | 9/10 | 356370 | 1,142.53 | 9/10 |
| 356285 | 248.97 | 9/13 | 356327 | 117.60 | 9/10 | 356371 | 513.57 | 9/13 |
| 356286 | 1,322.65 | 9/16 | 356328 | 376.20 | 9/12 | 356372 | 764.31 | 9/11 |
| 356287 | 8,577.87 | 9/10 | 356330* | 6,000.00 | 9/11 | 356373 | 248.70 | 9/11 |
| 356288 | 50.65 | 9/11 | 356331 | 1,016.40 | 9/13 | 356374 | 100.26 | 9/11 |
| 356289 | 765.37 | 9/11 | 356332 | 425.00 | 9/11 | 356375 | 5,493.00 | 9/11 |
| 356290 | 194.17 | 9/10 | 356333 | 16.66 | 9/12 | 356376 | 1,830.40 | 9/11 |
| 356291 | 267.82 | 9/18 | 356334 | 8.85 | 9/12 | 356377 | 1,196.00 | 9/12 |
| 356292 | 181.00 | 9/16 | 356335 | 322.61 | 9/12 | 356378 | 2,413.42 | 9/10 |
| 356293 | 850.00 | 9/11 | 356336 | 5,408.00 | 9/12 | 356379 | 512.80 | 9/16 |
| 356294 | 9,593.48 | 9/06 | 356337 | 34.60 | 9/16 | 356380 | 278.80 | 9/10 |
| 356295 | 147.00 | 9/12 | 356338 | 18.47 | 9/11 | 356381 | 5,174.40 | 9/10 |
| 356296 | 864.56 | 9/11 | 356339 | 11,234.52 | 9/26 | 356382 | 1,518.00 | 9/11 |
| 356297 | 504.00 | 9/11 | 356340 | 185.45 | 9/11 | 356383 | 77.64 | 9/12 |
| 356298 | 189.00 | 9/12 | 356341 | 460.00 | 9/19 | 356384 | 46.45 | 9/12 |
| 356299 | 469.71 | 9/12 | 356342 | 268.99 | 9/11 | 356385 | 1,240.20 | 9/26 |
| 356300 | 305.65 | 9/10 | 356343 | 3,123.77 | 9/16 | 356386 | 245.00 | 9/11 |
| 356301 | 51,496.47 | 9/10 | 356344 | 1,646.57 | 9/12 | 356387 | 12,024.95 | 9/16 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

13     2079920005761   005   109        2796    0        1,538    ▬▬  ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356388 | 690.53 | 9/10 | 356430 | 7,925.00 | 9/11 | 356473 | 1,416.20 | 9/12 |
| 356389 | 4,454.37 | 9/16 | 356431 | 296.57 | 9/25 | 356474 | 2,242.00 | 9/16 |
| 356390 | 250.00 | 9/11 | 356432 | 1,210.95 | 9/10 | 356475 | 1,000.00 | 9/16 |
| 356391 | 200.00 | 9/12 | 356433 | 142.71 | 9/11 | 356476 | 417.00 | 9/12 |
| 356392 | 3,168.00 | 9/10 | 356434 | 104.98 | 9/12 | 356477 | 18.79 | 9/12 |
| 356393 | 5,624.06 | 9/17 | 356435 | 1,748.75 | 9/11 | 356478 | 700.00 | 9/11 |
| 356394 | 1,745.75 | 9/11 | 356436 | 38,850.00 | 9/11 | 356479 | 1,805.00 | 9/13 |
| 356395 | 300.00 | 9/11 | 356437 | 90.64 | 9/10 | 356480 | 363.84 | 9/10 |
| 356396 | 3,793.40 | 9/10 | 356438 | 825.00 | 9/13 | 356481 | 560.00 | 9/12 |
| 356397 | 7,380.00 | 9/10 | 356439 | 27.83 | 9/11 | 356482 | 2,558.26 | 9/10 |
| 356398 | 1,680.00 | 9/11 | 356440 | 1,675.00 | 9/16 | 356483 | 8.11 | 9/10 |
| 356399 | 9,887.00 | 9/11 | 356441 | 10,309.89 | 9/11 | 356484 | 1,000.00 | 9/20 |
| 356400 | 5,750.40 | 9/11 | 356442 | 273.65 | 9/11 | 356485 | 200.00 | 9/17 |
| 356401 | 27,029.97 | 9/10 | 356443 | 495.92 | 9/11 | 356486 | 105.00 | 9/16 |
| 356402 | 1,100.00 | 9/16 | 356444 | 34,755.00 | 9/11 | 356487 | 855.00 | 9/13 |
| 356403 | 7,605.00 | 9/17 | 356445 | 4,607.84 | 9/11 | 356488 | 709.26 | 9/11 |
| 356404 | 640.00 | 9/16 | 356446 | 2,529.11 | 9/10 | 356489 | 1,273.75 | 9/12 |
| 356405 | 20.13 | 9/11 | 356447 | 20,285.79 | 9/10 | 356490 | 250.00 | 9/10 |
| 356406 | 306.92 | 9/12 | 356448 | 2,319.84 | 9/11 | 356491 | 3,322.10 | 9/11 |
| 356407 | 64.26 | 9/16 | 356449 | 2,354.05 | 9/11 | 356492 | 2,025.60 | 9/11 |
| 356408 | 1,497.14 | 9/12 | 356450 | 277.51 | 9/16 | 356493 | 650.00 | 9/12 |
| 356409 | 6,379.33 | 9/11 | 356451 | 125.00 | 9/19 | 356494 | 1,000.00 | 9/12 |
| 356410 | 3,410.26 | 9/13 | 356452 | 10,212.00 | 9/10 | 356495 | 78.00 | 9/11 |
| 356411 | 379.20 | 9/11 | 356453 | 3,583.33 | 9/11 | 356496 | 28.00 | 9/11 |
| 356412 | 1,755.88 | 9/11 | 356454 | 7,511.68 | 9/12 | 356497 | 1,172.88 | 9/12 |
| 356413 | 23,959.65 | 9/23 | 356455 | 3,212.50 | 9/16 | 356498 | 108.00 | 9/13 |
| 356414 | 24,865.00 | 9/11 | 356456 | 1,112.50 | 9/12 | 356499 | 1,500.00 | 9/16 |
| 356415 | 5,795.07 | 9/12 | 356457 | 122.96 | 9/13 | 356501* | 20.00 | 9/16 |
| 356416 | 6,493.33 | 9/16 | 356458 | 8,493.68 | 9/10 | 356502 | 10.00 | 9/20 |
| 356417 | 1,510.36 | 9/11 | 356459 | 1,555.00 | 9/10 | 356503 | 89.00 | 9/19 |
| 356418 | 7,400.00 | 9/18 | 356460 | 1,555.00 | 9/10 | 356505* | 5,000.00 | 9/12 |
| 356419 | 14,002.90 | 9/11 | 356461 | 1,025.86 | 9/10 | 356506 | 8,369.35 | 9/13 |
| 356420 | 1,852.50 | 9/11 | 356462 | 1,025.86 | 9/10 | 356507 | 1,490.43 | 9/13 |
| 356421 | 2,310.64 | 9/11 | 356463 | 1,625.80 | 9/11 | 356508 | 42,237.05 | 9/12 |
| 356422 | 6,984.28 | 9/12 | 356464 | 648.00 | 9/11 | 356509 | 14,925.96 | 9/11 |
| 356423 | 155.00 | 9/16 | 356465 | 815.00 | 9/11 | 356510 | 2,345.00 | 9/11 |
| 356424 | 600.00 | 9/10 | 356466 | 5,705.64 | 9/23 | 356511 | 475.24 | 9/12 |
| 356425 | 99.35 | 9/11 | 356467 | 2,570.00 | 9/11 | 356512 | 91,076.33 | 9/10 |
| 356426 | 99.76 | 9/12 | 356468 | 1,138.00 | 9/16 | 356513 | 2,175.00 | 9/24 |
| 356427 | 884.26 | 9/19 | 356469 | 455.00 | 9/13 | 356514 | 41.31 | 9/11 |
| 356428 | 795.11 | 9/11 | 356471* | 2,155.14 | 9/10 | 356515 | 4,816.00 | 9/20 |
| 356429 | 56.00 | 9/20 | 356472 | 1,506.75 | 9/12 | 356516 | 4,000.00 | 9/12 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14      2079920005761   005  109      2796    0      1,539

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356517 | 910.00 | 9/11 | 356565 | 68.68 | 9/12 | 356611 | 6,919.00 | 9/13 |
| 356522* | 636.08 | 9/11 | 356566 | 41.54 | 9/12 | 356612 | 3,850.00 | 9/09 |
| 356523 | 14,327.50 | 9/11 | 356567 | 26.25 | 9/12 | 356613 | 954.00 | 9/10 |
| 356524 | 166.84 | 9/10 | 356568 | 121.33 | 9/12 | 356614 | 1,050.00 | 9/10 |
| 356526* | 119.16 | 9/12 | 356569 | 95.00 | 9/17 | 356615 | 1,195.00 | 9/16 |
| 356527 | 135.00 | 9/11 | 356570 | 139.00 | 9/26 | 356616 | 219.00 | 9/10 |
| 356528 | 216.16 | 9/16 | 356571 | 100.00 | 9/10 | 356617 | 3,068.00 | 9/11 |
| 356529 | 68.25 | 9/10 | 356572 | 30.00 | 9/10 | 356619* | 827.00 | 9/09 |
| 356530 | 101.84 | 9/10 | 356575* | 26,900.32 | 9/17 | 356621* | 2,000.00 | 9/13 |
| 356531 | 89.25 | 9/11 | 356576 | 3,409.00 | 9/16 | 356623* | 3,159.47 | 9/13 |
| 356532 | 31.50 | 9/11 | 356577 | 19,500.00 | 9/09 | 356624 | 71.07 | 9/11 |
| 356533 | 96.44 | 9/11 | 356578 | 174.68 | 9/11 | 356625 | 425.43 | 9/16 |
| 356534 | 29.08 | 9/11 | 356579 | 1,846.00 | 9/12 | 356626 | 17,846.28 | 9/10 |
| 356535 | 63.00 | 9/11 | 356580 | 159.05 | 9/23 | 356627 | 25,545.11 | 9/10 |
| 356536 | 85.00 | 9/18 | 356581 | 298.63 | 9/18 | 356628 | 161.50 | 9/10 |
| 356537 | 42.00 | 9/16 | 356582 | 1,046.00 | 9/17 | 356629 | 4,739.51 | 9/17 |
| 356538 | 100.80 | 9/16 | 356583 | 35.00 | 9/20 | 356630 | 46.54 | 9/12 |
| 356539 | 69.23 | 9/16 | 356584 | 173.91 | 9/11 | 356631 | 50.27 | 9/11 |
| 356540 | 30.00 | 9/10 | 356585 | 484.00 | 9/11 | 356632 | 48.11 | 9/11 |
| 356541 | 57.69 | 9/18 | 356586 | 137.11 | 9/16 | 356633 | 51.64 | 9/11 |
| 356542 | 459.85 | 9/18 | 356587 | 477.03 | 9/23 | 356634 | 56.55 | 9/11 |
| 356543 | 91.25 | 9/12 | 356588 | 657.00 | 9/10 | 356635 | 79.63 | 9/11 |
| 356544 | 153.78 | 9/13 | 356590* | 395.00 | 9/13 | 356636 | 277.90 | 9/11 |
| 356545 | 25.00 | 9/13 | 356591 | 158.00 | 9/27 | 356637 | 257.87 | 9/12 |
| 356546 | 31.25 | 9/13 | 356592 | 210.00 | 9/23 | 356638 | 44.75 | 9/11 |
| 356547 | 40.00 | 9/13 | 356593 | 176.00 | 9/16 | 356639 | 544.93 | 9/11 |
| 356548 | 126.00 | 9/17 | 356594 | 432.00 | 9/12 | 356640 | 675.27 | 9/16 |
| 356549 | 119.77 | 9/11 | 356595 | 261.00 | 9/13 | 356641 | 36.09 | 9/11 |
| 356550 | 61.20 | 9/11 | 356596 | 256.00 | 9/18 | 356642 | 64.34 | 9/13 |
| 356551 | 116.00 | 9/10 | 356597 | 2,880.00 | 9/16 | 356643 | 2,845.09 | 9/12 |
| 356552 | 160.00 | 9/10 | 356598 | 3,487.00 | 9/19 | 356644 | 4,131.97 | 9/11 |
| 356553 | 161.40 | 9/12 | 356599 | 183.00 | 9/12 | 356645 | 16,177.66 | 9/11 |
| 356554 | 175.00 | 9/12 | 356600 | 282.81 | 9/18 | 356647* | 491.48 | 9/13 |
| 356555 | 126.54 | 9/12 | 356601 | 850.00 | 9/12 | 356648 | 1,418.53 | 9/10 |
| 356556 | 50.00 | 9/12 | 356602 | 44.50 | 9/10 | 356649 | 75.97 | 9/16 |
| 356557 | 42.00 | 9/12 | 356603 | 191.19 | 9/17 | 356650 | 409.69 | 9/11 |
| 356558 | 211.15 | 9/11 | 356604 | 197.37 | 9/13 | 356651 | 24.38 | 9/11 |
| 356559 | 107.54 | 9/11 | 356606* | 168.00 | 9/11 | 356652 | 19.38 | 9/16 |
| 356561* | 197.00 | 9/11 | 356607 | 1,911.00 | 9/10 | 356653 | 6.79 | 9/13 |
| 356562 | 33.72 | 9/12 | 356608 | 380.00 | 9/26 | 356654 | 6,113.49 | 9/16 |
| 356563 | 56.25 | 9/12 | 356609 | 338.97 | 9/16 | 356655 | 294.67 | 9/16 |
| 356564 | 4.61 | 9/12 | 356610 | 350.00 | 9/10 | 356656 | 113.46 | 9/16 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15  2079920005761  005  109  2796  0  1,540

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356657 | 2,843.01 | 9/12 | 356699 | 84.41 | 9/13 | 356745 | 238.02 | 9/17 |
| 356658 | 674.15 | 9/11 | 356700 | 917.47 | 9/16 | 356746 | 742.69 | 9/19 |
| 356659 | 699.74 | 9/11 | 356701 | 328.04 | 9/11 | 356747 | 46.01 | 9/17 |
| 356660 | 986.60 | 9/16 | 356703* | 514.45 | 9/11 | 356748 | 286.30 | 9/24 |
| 356661 | 716.57 | 9/13 | 356704 | 6,373.55 | 9/16 | 356749 | 142.49 | 9/24 |
| 356662 | 32.67 | 9/12 | 356705 | 30,146.86 | 9/12 | 356750 | 996.77 | 9/18 |
| 356663 | 705.81 | 9/12 | 356706 | 1,430.00 | 9/11 | 356751 | 110.00 | 9/18 |
| 356664 | 121.56 | 9/13 | 356707 | 2,550.00 | 9/12 | 356752 | 1,181.00 | 9/17 |
| 356665 | 15,720.13 | 9/17 | 356708 | 371.00 | 9/16 | 356754* | 8,200.00 | 9/19 |
| 356666 | 46.24 | 9/13 | 356709 | 376.00 | 9/12 | 356756* | 2,474.64 | 9/18 |
| 356667 | 35.48 | 9/13 | 356710 | 156.41 | 9/23 | 356757 | 3,291.05 | 9/18 |
| 356668 | 110.47 | 9/10 | 356711 | 191.00 | 9/18 | 356758 | 1,735.96 | 9/23 |
| 356669 | 1,370.18 | 9/16 | 356713* | 3,892.68 | 9/13 | 356759 | 12,262.45 | 9/18 |
| 356670 | 87.64 | 9/11 | 356714 | 3,540.24 | 9/13 | 356760 | 993.84 | 9/17 |
| 356671 | 269.43 | 9/16 | 356715 | 1,460.80 | 9/20 | 356761 | 490.93 | 9/20 |
| 356672 | 157.14 | 9/16 | 356716 | 90.00 | 9/20 | 356762 | 73.80 | 9/20 |
| 356673 | 1,492.81 | 9/18 | 356718* | 11,209.16 | 9/12 | 356763 | 118.80 | 9/20 |
| 356674 | 227.51 | 9/11 | 356719 | 9,416.00 | 9/13 | 356764 | 2,849.78 | 9/18 |
| 356675 | 3,805.02 | 9/11 | 356721* | 449.22 | 9/18 | 356765 | 33,363.48 | 9/18 |
| 356676 | 71.28 | 9/12 | 356722 | 4,989.06 | 9/19 | 356766 | 2,817.72 | 9/18 |
| 356677 | 8,665.20 | 9/11 | 356723 | 1,395.25 | 9/20 | 356767 | 560.69 | 9/18 |
| 356678 | 2,202.54 | 9/12 | 356724 | 220.00 | 9/17 | 356768 | 34.57 | 9/19 |
| 356679 | 24.94 | 9/12 | 356725 | 343.00 | 9/19 | 356769 | 205.34 | 9/18 |
| 356680 | 13.68 | 9/10 | 356726 | 1,406.27 | 9/19 | 356770 | 10,309.60 | 9/17 |
| 356681 | 3,287.56 | 9/10 | 356727 | 142.72 | 9/20 | 356771 | 17,714.91 | 9/18 |
| 356682 | 3.60 | 9/12 | 356728 | 218.18 | 9/18 | 356772 | 870.80 | 9/17 |
| 356683 | 20.98 | 9/12 | 356729 | 19.55 | 9/23 | 356773 | 5,913.28 | 9/19 |
| 356684 | 18.51 | 9/12 | 356730 | 12,364.34 | 9/19 | 356774 | 4,937.13 | 9/18 |
| 356685 | 3.87 | 9/16 | 356731 | 15.81 | 9/18 | 356775 | 2,649.50 | 9/18 |
| 356686 | 143.57 | 9/12 | 356732 | 109.60 | 9/18 | 356776 | 106.13 | 9/19 |
| 356687 | 127.02 | 9/12 | 356733 | 356.99 | 9/20 | 356777 | 6,074.45 | 9/18 |
| 356688 | 182.48 | 9/12 | 356734 | 859.65 | 9/17 | 356778 | 721.35 | 9/19 |
| 356689 | 75.12 | 9/16 | 356735 | 42.75 | 9/19 | 356779 | 8,241.34 | 9/18 |
| 356690 | 1,430.81 | 9/12 | 356736 | 2,047.40 | 9/17 | 356780 | 1,176.00 | 9/18 |
| 356691 | 86.66 | 9/11 | 356737 | 1,170.00 | 9/18 | 356781 | 1,628.57 | 9/17 |
| 356692 | 1,722.06 | 9/13 | 356738 | 47.20 | 9/20 | 356782 | 7,698.24 | 9/17 |
| 356693 | 51,630.16 | 9/11 | 356739 | 226.17 | 9/18 | 356783 | 8,343.70 | 9/19 |
| 356694 | 116.81 | 9/13 | 356740 | 3,750.00 | 9/17 | 356785* | 6,102.77 | 9/18 |
| 356695 | 1,134.31 | 9/12 | 356741 | 74.50 | 9/19 | 356786 | 2,273.86 | 9/16 |
| 356696 | 535.06 | 9/13 | 356742 | 162.86 | 9/17 | 356787 | 132.90 | 9/19 |
| 356697 | 38.21 | 9/12 | 356743 | 746.93 | 9/19 | 356788 | 2,317.05 | 9/17 |
| 356698 | 4,510.60 | 9/11 | 356744 | 93.45 | 9/18 | 356789 | 4,332.72 | 9/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

16      2079920005761  005  109      2796      0      1,541

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356790 | 1,541.87 | 9/19 | 356833 | 356.11 | 9/20 | 356877 | 436.07 | 9/27 |
| 356791 | 58.85 | 9/17 | 356834 | 303.42 | 9/19 | 356878 | 3,969.12 | 9/17 |
| 356792 | 109.28 | 9/19 | 356835 | 6,590.81 | 9/17 | 356879 | 4,818.00 | 9/17 |
| 356793 | 715.34 | 9/20 | 356836 | 442.30 | 9/17 | 356880 | 594.35 | 9/16 |
| 356794 | 3,324.04 | 9/19 | 356838* | 2,331.42 | 9/18 | 356881 | 77.00 | 9/20 |
| 356795 | 3,489.38 | 9/18 | 356840* | 4,178.92 | 9/18 | 356882 | 1,836.45 | 9/17 |
| 356796 | 166.95 | 9/18 | 356841 | 25.50 | 9/17 | 356883 | 509.00 | 9/18 |
| 356797 | 639.52 | 9/20 | 356842 | 424.15 | 9/19 | 356884 | 13.40 | 9/19 |
| 356798 | 995.00 | 9/19 | 356843 | 192.93 | 9/18 | 356885 | 964.46 | 9/18 |
| 356799 | 1,672.10 | 9/19 | 356844 | 37.50 | 9/18 | 356886 | 2,222.00 | 9/18 |
| 356800 | 18,000.00 | 9/17 | 356845 | 819.50 | 9/18 | 356887 | 127.40 | 9/17 |
| 356801 | 34,800.00 | 9/17 | 356846 | 1,911.11 | 9/17 | 356888 | 2,871.81 | 9/18 |
| 356802 | 1,845.00 | 9/17 | 356847 | 5,036.50 | 9/19 | 356889 | 1,312.46 | 9/17 |
| 356803 | 1,742.74 | 9/18 | 356848 | 1,900.00 | 9/19 | 356890 | 1,632.09 | 9/18 |
| 356804 | 1,171.78 | 9/17 | 356849 | 9,700.80 | 9/17 | 356891 | 2,506.74 | 9/17 |
| 356805 | 4,393.06 | 9/19 | 356850 | 1,053.43 | 9/19 | 356892 | 740.00 | 9/19 |
| 356806 | 1,645.71 | 9/19 | 356851 | 3,163.05 | 9/17 | 356893 | 904.28 | 9/17 |
| 356808* | 985.00 | 9/20 | 356852 | 3,159.00 | 9/17 | 356894 | 684.79 | 9/17 |
| 356809 | 931.63 | 9/23 | 356853 | 6,651.76 | 9/17 | 356895 | 123.90 | 9/19 |
| 356810 | 3,430.84 | 9/17 | 356854 | 3,175.00 | 9/18 | 356896 | 174.50 | 9/18 |
| 356811 | 245.33 | 9/20 | 356855 | 4,803.30 | 9/17 | 356898* | 9,481.00 | 9/24 |
| 356812 | 783.20 | 9/17 | 356856 | 796.44 | 9/18 | 356899 | 1,652.75 | 9/18 |
| 356813 | 230.93 | 9/23 | 356857 | 57.50 | 9/18 | 356900 | 295.00 | 9/18 |
| 356814 | 4,050.00 | 9/19 | 356858 | 8,246.11 | 9/18 | 356901 | 318.20 | 9/19 |
| 356815 | 1,125.00 | 9/18 | 356859 | 300.00 | 9/18 | 356902 | 8,500.00 | 9/17 |
| 356816 | 1,141.81 | 9/19 | 356860 | 3,358.98 | 9/19 | 356903 | 4,391.50 | 9/18 |
| 356817 | 4,681.81 | 9/23 | 356861 | 1,258.27 | 9/17 | 356904 | 450.00 | 9/18 |
| 356818 | 739.75 | 9/19 | 356862 | 240.00 | 9/18 | 356905 | 398.02 | 9/18 |
| 356819 | 7,138.00 | 9/18 | 356863 | 3,300.00 | 9/20 | 356906 | 5,089.70 | 9/19 |
| 356820 | 767.85 | 9/19 | 356864 | 5,349.96 | 9/20 | 356907 | 206.70 | 9/18 |
| 356821 | 27.55 | 9/17 | 356865 | 511.00 | 9/19 | 356908 | 20,250.00 | 9/17 |
| 356822 | 1,903.07 | 9/19 | 356866 | 32.00 | 9/17 | 356909 | 687.87 | 9/17 |
| 356823 | 147.20 | 9/17 | 356867 | 9,539.73 | 9/19 | 356910 | 644.90 | 9/19 |
| 356824 | 161.16 | 9/19 | 356868 | 2,016.30 | 9/17 | 356911 | 2,048.48 | 9/19 |
| 356825 | 1,880.00 | 9/18 | 356869 | 1,250.00 | 9/19 | 356912 | 365.00 | 9/19 |
| 356826 | 8,513.00 | 9/18 | 356870 | 1,082.72 | 9/19 | 356913 | 317.00 | 9/24 |
| 356827 | 33,422.00 | 9/17 | 356871 | 3,150.00 | 9/19 | 356914 | 5,152.74 | 9/18 |
| 356828 | 256.80 | 9/24 | 356872 | 600.00 | 9/18 | 356915 | 134.38 | 9/20 |
| 356829 | 5,718.10 | 9/19 | 356873 | 1,764.60 | 9/18 | 356916 | 28,626.01 | 9/18 |
| 356830 | 219.36 | 9/19 | 356874 | 238.50 | 9/18 | 356917 | 2,108.99 | 9/18 |
| 356831 | 2,597.30 | 9/17 | 356875 | 1,322.36 | 9/18 | 356918 | 214.00 | 9/17 |
| 356832 | 15.42 | 9/17 | 356876 | 21,952.00 | 9/19 | 356919 | 308.00 | 9/17 |

* Indicates a break in check number sequence

Checks continued on next page

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

17        2079920005761   005   109        2796    0         1,542

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 356920 | 2,414.04 | 9/19 | 356964 | 965.00 | 9/25 | 357006 | 3,612.50 | 9/19 |
| 356922* | 20.00 | 9/30 | 356965 | 237.13 | 9/18 | 357007 | 1,200.00 | 9/18 |
| 356923 | 299.99 | 9/18 | 356966 | 800.00 | 9/17 | 357008 | 14,525.62 | 9/24 |
| 356924 | 3,214.83 | 9/18 | 356967 | 456.32 | 9/30 | 357009 | 107.00 | 9/19 |
| 356925 | 112,549.00 | 9/19 | 356968 | 25,520.00 | 9/17 | 357010 | 267.53 | 9/20 |
| 356927* | 7,911.49 | 9/20 | 356969 | 546.48 | 9/19 | 357011 | 104.83 | 9/18 |
| 356928 | 100.16 | 9/18 | 356970 | 774.82 | 9/18 | 357012 | 8,821.94 | 9/19 |
| 356929 | 2,988.30 | 9/17 | 356971 | 200.27 | 9/25 | 357014* | 1,417.75 | 9/19 |
| 356930 | 346.77 | 9/18 | 356972 | 7,600.00 | 9/20 | 357015 | 311.95 | 9/19 |
| 356931 | 365.00 | 9/23 | 356973 | 556.99 | 9/19 | 357016 | 288.00 | 9/20 |
| 356932 | 492.10 | 9/18 | 356974 | 381.73 | 9/30 | 357017 | 2,917.09 | 9/19 |
| 356933 | 55.00 | 9/20 | 356975 | 286.20 | 9/17 | 357018 | 2,850.00 | 9/18 |
| 356934 | 4,051.24 | 9/18 | 356976 | 635.00 | 9/17 | 357019 | 1,650.88 | 9/18 |
| 356935 | 14,000.00 | 9/17 | 356977 | 16,575.00 | 9/19 | 357020 | 70,048.48 | 9/20 |
| 356936 | 50.00 | 9/24 | 356978 | 3,500.00 | 9/24 | 357021 | 78.30 | 9/18 |
| 356937 | 21,549.37 | 9/19 | 356979 | 2,400.00 | 9/18 | 357022 | 600.00 | 9/23 |
| 356938 | 5,825.00 | 9/18 | 356980 | 6,170.00 | 9/20 | 357023 | 63.23 | 9/18 |
| 356939 | 381.15 | 9/19 | 356981 | 173.19 | 9/20 | 357024 | 225.00 | 9/18 |
| 356940 | 673.45 | 9/17 | 356982 | 34.25 | 9/18 | 357025 | 7,946.35 | 9/18 |
| 356941 | 320.46 | 9/19 | 356983 | 1,322.40 | 9/20 | 357026 | 27.96 | 9/19 |
| 356942 | 155.00 | 9/20 | 356984 | 421.96 | 9/19 | 357027 | 2,619.84 | 9/19 |
| 356943 | 50.00 | 9/25 | 356985 | 5,662.33 | 9/18 | 357028 | 833.55 | 9/19 |
| 356944 | 195.00 | 9/18 | 356986 | 134.72 | 9/27 | 357029 | 1,500.00 | 9/19 |
| 356945 | 1,837.50 | 9/18 | 356987 | 45,718.87 | 9/17 | 357030 | 700.00 | 9/23 |
| 356946 | 448.00 | 9/17 | 356988 | 53.31 | 9/19 | 357031 | 662.25 | 9/23 |
| 356947 | 150.00 | 9/20 | 356989 | 335.00 | 9/18 | 357032 | 1,393.13 | 9/18 |
| 356948 | 3,083.14 | 9/18 | 356990 | 12,049.02 | 9/16 | 357033 | 1,497.00 | 9/18 |
| 356949 | 667.72 | 9/18 | 356991 | 20.98 | 9/20 | 357034 | 2,894.35 | 9/23 |
| 356950 | 1,036.87 | 9/19 | 356992 | 1,726.00 | 9/18 | 357035 | 62.54 | 9/19 |
| 356951 | 4,666.50 | 9/23 | 356993 | 346.50 | 9/18 | 357036 | 12,250.00 | 9/18 |
| 356952 | 500.00 | 9/23 | 356994 | 871.20 | 9/26 | 357037 | 398.82 | 9/18 |
| 356953 | 1,513.67 | 9/18 | 356995 | 872.48 | 9/19 | 357038 | 420.76 | 9/20 |
| 356954 | 9.00 | 9/17 | 356996 | 2,595.09 | 9/18 | 357039 | 1,548.40 | 9/19 |
| 356955 | 503.85 | 9/25 | 356997 | 176.74 | 9/19 | 357040 | 531.20 | 9/17 |
| 356956 | 173.25 | 9/18 | 356998 | 315.95 | 9/20 | 357041 | 452.66 | 9/19 |
| 356957 | 1,742.15 | 9/19 | 356999 | 41.58 | 9/18 | 357042 | 770.00 | 9/17 |
| 356958 | 5,410.00 | 9/18 | 357000 | 156.79 | 9/23 | 357043 | 58.85 | 9/19 |
| 356959 | 975.00 | 9/17 | 357001 | 1,628.00 | 9/18 | 357044 | 635.20 | 9/17 |
| 356960 | 1,517.45 | 9/18 | 357002 | 48.00 | 9/20 | 357045 | 519.50 | 9/18 |
| 356961 | 2,235.31 | 9/17 | 357003 | 150.00 | 9/26 | 357046 | 92.38 | 9/18 |
| 356962 | 400.00 | 9/19 | 357004 | 624.19 | 9/17 | 357047 | 345.11 | 9/19 |
| 356963 | 400.00 | 9/20 | 357005 | 2,000.00 | 9/18 | 357048 | 774.97 | 9/24 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

18    2079920005761  005  109    2796    0    1,543

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 357049 | 139.74 | 9/24 | 357099 | 1,687.82 | 9/18 | 357146 | 670.00 | 9/18 |
| 357050 | 866.81 | 9/23 | 357100 | 5,158.08 | 9/18 | 357147 | 1,525.49 | 9/18 |
| 357052* | 179.28 | 9/19 | 357101 | 8,280.72 | 9/17 | 357148 | 320.19 | 9/18 |
| 357053 | 517.86 | 9/18 | 357102 | 191.74 | 9/19 | 357149 | 2,800.00 | 9/17 |
| 357055* | 2,071.37 | 9/20 | 357104* | 84.71 | 9/25 | 357150 | 316.00 | 9/18 |
| 357056 | 2,932.91 | 9/19 | 357105 | 895.66 | 9/24 | 357151 | 1,480.00 | 9/18 |
| 357057 | 81.72 | 9/23 | 357106 | 20,362.15 | 9/19 | 357152 | 249.32 | 9/17 |
| 357059* | 171.02 | 9/20 | 357107 | 275.59 | 9/20 | 357153 | 657.00 | 9/19 |
| 357061* | 81.35 | 9/23 | 357108 | 37.37 | 9/23 | 357155* | 4,607.84 | 9/18 |
| 357062 | 325.35 | 9/26 | 357109 | 12,267.00 | 9/18 | 357156 | 491.25 | 9/18 |
| 357063 | 152.63 | 9/26 | 357110 | 58.57 | 9/19 | 357157 | 125.00 | 9/18 |
| 357065* | 1,676.35 | 9/17 | 357111 | 3,193.85 | 9/18 | 357158 | 1,000.00 | 9/17 |
| 357066 | 3,500.00 | 9/19 | 357112 | 1,674.30 | 9/16 | 357159 | 27,263.90 | 9/18 |
| 357067 | 2,961.84 | 9/18 | 357113 | 31.33 | 9/23 | 357160 | 24,234.12 | 9/19 |
| 357068 | 20,480.00 | 9/17 | 357114 | 544.00 | 9/20 | 357162* | 85.05 | 9/18 |
| 357069 | 75.00 | 9/19 | 357115 | 1,330.00 | 9/17 | 357163 | 25.85 | 9/18 |
| 357070 | 92.72 | 9/19 | 357116 | 2,261.98 | 9/19 | 357164 | 1,090.00 | 9/20 |
| 357071 | 7,040.32 | 9/17 | 357117 | 750.00 | 9/18 | 357165 | 1,700.00 | 9/13 |
| 357072 | 207.25 | 9/17 | 357118 | 745.92 | 9/23 | 357166 | 1,562.40 | 9/18 |
| 357073 | 569.86 | 9/18 | 357119 | 65.00 | 9/19 | 357167 | 8,325.00 | 9/18 |
| 357074 | 6,630.00 | 9/25 | 357120 | 34.36 | 9/20 | 357168 | 5,282.64 | 9/17 |
| 357075 | 123.68 | 9/18 | 357121 | 217.09 | 9/18 | 357169 | 3,755.84 | 9/18 |
| 357076 | 124.57 | 9/19 | 357122 | 3,912.00 | 9/26 | 357171* | 88.60 | 9/17 |
| 357077 | 25,422.00 | 9/17 | 357123 | 250.00 | 9/17 | 357172 | 8,921.60 | 9/18 |
| 357078 | 32,232.00 | 9/17 | 357124 | 2,819.82 | 9/18 | 357173 | 1,930.00 | 9/19 |
| 357079 | 33,401.48 | 9/19 | 357125 | 375.00 | 9/17 | 357174 | 7,006.90 | 9/18 |
| 357081* | 672.00 | 9/18 | 357126 | 1,044.00 | 9/17 | 357175 | 814.00 | 9/17 |
| 357082 | 744.10 | 9/18 | 357127 | 99.00 | 9/18 | 357176 | 1,852.50 | 9/18 |
| 357083 | 18,501.00 | 9/17 | 357128 | 2,190.00 | 9/18 | 357177 | 605.00 | 9/18 |
| 357085* | 6,000.00 | 9/19 | 357129 | 4,400.00 | 9/18 | 357178 | 150.00 | 9/20 |
| 357086 | 83.75 | 9/18 | 357130 | 7,104.80 | 9/18 | 357179 | 675.00 | 9/17 |
| 357087 | 769.52 | 9/17 | 357131 | 1,432.60 | 9/24 | 357180 | 210.23 | 9/18 |
| 357088 | 3,481.49 | 9/17 | 357133* | 230.32 | 9/17 | 357181 | 1,025.00 | 9/17 |
| 357089 | 475.85 | 9/23 | 357134 | 7,489.80 | 9/19 | 357182 | 1,237.50 | 9/17 |
| 357090 | 1,012.50 | 9/23 | 357135 | 65,917.50 | 9/18 | 357183 | 2,305.63 | 9/17 |
| 357091 | 3,552.74 | 9/18 | 357139* | 10,183.49 | 9/19 | 357184 | 6,395.96 | 9/19 |
| 357092 | 350.00 | 9/19 | 357140 | 1,318.42 | 9/19 | 357185 | 226.50 | 9/19 |
| 357093 | 2,509.36 | 9/17 | 357141 | 3,894.51 | 9/18 | 357186 | 2,800.00 | 9/30 |
| 357095* | 22,942.00 | 9/18 | 357142 | 675.00 | 9/25 | 357187 | 21,297.29 | 9/18 |
| 357096 | 325.00 | 9/17 | 357143 | 55.66 | 9/18 | 357188 | 5,250.00 | 9/20 |
| 357097 | 123.20 | 9/18 | 357144 | 8,458.00 | 9/18 | 357189 | 16,250.00 | 9/23 |
| 357098 | 1,327.35 | 9/17 | 357145 | 356.14 | 9/18 | 357190 | 63.70 | 9/20 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 19 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,544 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357191 | 89.46 | 9/23 | 357268* | 375.00 | 9/20 | 357340 | 262.00 | 9/23 |
| 357193* | 333.30 | 9/19 | 357274* | 181.25 | 9/18 | 357341 | 630.00 | 9/19 |
| 357194 | 19,668.00 | 9/18 | 357275 | 250.00 | 9/20 | 357342 | 8.00 | 9/26 |
| 357195 | 400.00 | 9/18 | 357289* | 400.00 | 9/18 | 357343 | 665.00 | 9/19 |
| 357196 | 2,683.14 | 9/18 | 357290 | 426.39 | 9/19 | 357345* | 324.63 | 9/23 |
| 357197 | 1,848.76 | 9/19 | 357295* | 250.00 | 9/23 | 357346 | 217.00 | 9/26 |
| 357200* | 33.65 | 9/17 | 357297* | 14,841.00 | 9/16 | 357347 | 276.06 | 9/23 |
| 357201 | 17,850.00 | 9/13 | 357298 | 918.04 | 9/18 | 357348 | 391.00 | 9/17 |
| 357202 | 72.13 | 9/19 | 357299 | 4,209.83 | 9/26 | 357349 | 244.75 | 9/25 |
| 357203 | 1,030.00 | 9/18 | 357300 | 6,000.00 | 9/16 | 357351* | 4,185.00 | 9/18 |
| 357204 | 2,075.00 | 9/17 | 357301 | 2,155.00 | 9/19 | 357353* | 132.11 | 9/19 |
| 357205 | 140.00 | 9/19 | 357302 | 455.86 | 9/18 | 357355* | 626.49 | 9/17 |
| 357206 | 139.57 | 9/18 | 357304* | 250.00 | 9/24 | 357356 | 1,870.35 | 9/19 |
| 357207 | 62.76 | 9/18 | 357305 | 458.04 | 9/25 | 357359* | 937.00 | 9/17 |
| 357208 | 9,000.00 | 9/18 | 357307* | 730.26 | 9/19 | 357360 | 943.00 | 9/25 |
| 357209 | 2,065.00 | 9/17 | 357308 | 314.00 | 9/20 | 357362* | 1,596.00 | 9/20 |
| 357210 | 208.60 | 9/23 | 357309 | 21.00 | 9/20 | 357363 | 2.85 | 9/18 |
| 357211 | 161.50 | 9/18 | 357310 | 199.10 | 9/19 | 357364 | 12,346.00 | 9/20 |
| 357212 | 336.04 | 9/23 | 357311 | 213.00 | 9/19 | 357365 | 81.60 | 9/19 |
| 357213 | 464.02 | 9/23 | 357312 | 2,388.00 | 9/18 | 357367* | 500.00 | 9/17 |
| 357214 | 660.00 | 9/18 | 357314* | 386.00 | 9/23 | 357369* | 50.66 | 9/19 |
| 357215 | 15,323.16 | 9/19 | 357315 | 190.00 | 9/23 | 357370 | 4,849.13 | 9/20 |
| 357216 | 600.00 | 9/18 | 357316 | 62.00 | 9/27 | 357371 | 182.83 | 9/23 |
| 357219* | 1,850.00 | 9/18 | 357317 | 214.00 | 9/23 | 357372 | 7,530.87 | 9/20 |
| 357222* | 290.00 | 9/19 | 357318 | 96.00 | 9/18 | 357373 | 28.60 | 9/20 |
| 357223 | 627.80 | 9/19 | 357320* | 811.29 | 9/19 | 357374 | 4,081.12 | 9/23 |
| 357224 | 162.37 | 9/17 | 357321 | 7,500.00 | 9/18 | 357375 | 3,403.24 | 9/26 |
| 357225 | 175.00 | 9/19 | 357322 | 1,234.00 | 9/23 | 357376 | 18.99 | 9/23 |
| 357226 | 706.34 | 9/30 | 357323 | 478.00 | 9/17 | 357377 | 58.67 | 9/23 |
| 357229* | 180.00 | 9/23 | 357324 | 192.58 | 9/23 | 357378 | 769.66 | 9/20 |
| 357239* | 86.67 | 9/18 | 357325 | 149.00 | 9/19 | 357379 | 321.95 | 9/19 |
| 357243* | 5.00 | 9/17 | 357326 | 30.00 | 9/17 | 357380 | 584.89 | 9/20 |
| 357244 | 216.50 | 9/17 | 357327 | 645.55 | 9/23 | 357381 | 603.84 | 9/19 |
| 357245 | 86.00 | 9/17 | 357328 | 165.00 | 9/18 | 357382 | 2,913.50 | 9/23 |
| 357251* | 312.50 | 9/18 | 357329 | 135.00 | 9/19 | 357383 | 2,111.09 | 9/20 |
| 357252 | 92.09 | 9/19 | 357332* | 115.00 | 9/23 | 357384 | 579.43 | 9/23 |
| 357253 | 359.55 | 9/17 | 357333 | 189.51 | 9/23 | 357385 | 173.08 | 9/20 |
| 357254 | 472.50 | 9/18 | 357334 | 98.16 | 9/25 | 357386 | 1,575.04 | 9/23 |
| 357255 | 87.15 | 9/18 | 357336* | 3,960.00 | 9/18 | 357387 | 322.66 | 9/27 |
| 357257* | 182.50 | 9/24 | 357337 | 4,077.00 | 9/16 | 357388 | 28.81 | 9/23 |
| 357262* | 350.00 | 9/23 | 357338 | 436.00 | 9/18 | 357389 | 42.53 | 9/20 |
| 357265* | 156.00 | 9/18 | 357339 | 481.00 | 9/23 | 357390 | 14.40 | 9/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

20      2079920005761   005   109      2796      0          1,545

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357391 | 174.49 | 9/23 | 357433 | 62.03 | 9/24 | 357485 | 9,261.25 | 9/25 |
| 357392 | 1,257.02 | 9/24 | 357434 | 90.85 | 9/23 | 357486 | 75.00 | 9/27 |
| 357393 | 125.76 | 9/20 | 357435 | 2,886.60 | 9/23 | 357487 | 21,829.50 | 9/24 |
| 357394 | 65.57 | 9/23 | 357436 | 95.28 | 9/20 | 357489* | 126.26 | 9/26 |
| 357395 | 973.78 | 9/24 | 357437 | 75.92 | 9/23 | 357490 | 1,051.00 | 9/26 |
| 357396 | 201.00 | 9/23 | 357438 | 4,298.25 | 9/19 | 357492* | 1,099.39 | 9/24 |
| 357397 | 40.21 | 9/20 | 357439 | 627.35 | 9/20 | 357494* | 5,580.55 | 9/26 |
| 357398 | 12.69 | 9/23 | 357440 | 82.23 | 9/20 | 357495 | 209.30 | 9/24 |
| 357399 | 1,888.28 | 9/20 | 357441 | 1,388.00 | 9/19 | 357496 | 100.00 | 9/30 |
| 357400 | 227.53 | 9/23 | 357443* | 361.74 | 9/23 | 357497 | 29.50 | 9/30 |
| 357401 | 87.60 | 9/23 | 357444 | 16,928.00 | 9/20 | 357498 | 1,719.04 | 9/30 |
| 357402 | 253.81 | 9/20 | 357445 | 25,000.00 | 9/24 | 357499 | 321.14 | 9/26 |
| 357403 | 132.03 | 9/20 | 357447* | 2,091.41 | 9/26 | 357500 | 3,460.01 | 9/25 |
| 357404 | 56.76 | 9/19 | 357448 | 30.20 | 9/25 | 357501 | 1,647.80 | 9/27 |
| 357405 | 335.86 | 9/23 | 357449 | 576.83 | 9/24 | 357502 | 1,485.00 | 9/25 |
| 357406 | 407.06 | 9/23 | 357450 | 360.00 | 9/24 | 357503 | 63.00 | 9/25 |
| 357407 | 1,813.56 | 9/23 | 357451 | 273.30 | 9/24 | 357504 | 6,372.00 | 9/25 |
| 357408 | 18,893.21 | 9/23 | 357452 | 220.00 | 9/24 | 357505 | 111.42 | 9/25 |
| 357409 | 18.45 | 9/23 | 357453 | 981.75 | 9/26 | 357506 | 5,537.68 | 9/25 |
| 357410 | 20.89 | 9/23 | 357454 | 2,749.55 | 9/24 | 357507 | 726.34 | 9/25 |
| 357411 | 119.95 | 9/23 | 357455 | 193.96 | 9/27 | 357508 | 4,755.14 | 9/24 |
| 357412 | 109.45 | 9/23 | 357456 | 216.53 | 9/25 | 357509 | 23,648.92 | 9/26 |
| 357413 | 631.11 | 9/23 | 357459* | 922.50 | 9/26 | 357510 | 277.30 | 9/27 |
| 357414 | 3,049.64 | 9/23 | 357460 | 19,844.90 | 9/25 | 357511 | 870.80 | 9/24 |
| 357415 | 740.18 | 9/23 | 357461 | 14,000.00 | 9/25 | 357512 | 28,860.23 | 9/25 |
| 357416 | 21.06 | 9/20 | 357463* | 9,024.15 | 9/24 | 357513 | 24,846.83 | 9/25 |
| 357417 | 6.30 | 9/20 | 357464 | 2,032.67 | 9/25 | 357514 | 935.64 | 9/25 |
| 357418 | 15.60 | 9/23 | 357465 | 138.77 | 9/25 | 357515 | 2,945.00 | 9/24 |
| 357419 | 1.66 | 9/23 | 357466 | 7,264.54 | 9/26 | 357516 | 182.33 | 9/25 |
| 357420 | 14.34 | 9/23 | 357467 | 98.10 | 9/26 | 357517 | 6,395.30 | 9/25 |
| 357421 | 87.52 | 9/20 | 357468 | 440.00 | 9/25 | 357518 | 7,783.44 | 9/25 |
| 357422 | 126.27 | 9/20 | 357469 | 1,662.41 | 9/25 | 357519 | 5,107.20 | 9/24 |
| 357423 | 290.75 | 9/20 | 357471* | 8,237.87 | 9/24 | 357520 | 8,120.00 | 9/23 |
| 357424 | 117.20 | 9/20 | 357472 | 510.00 | 9/24 | 357521 | 2,296.25 | 9/27 |
| 357425 | 113.81 | 9/23 | 357473 | 299.00 | 9/25 | 357522 | 191.90 | 9/27 |
| 357426 | 180.24 | 9/23 | 357474 | 34,720.84 | 9/24 | 357523 | 25,075.63 | 9/27 |
| 357427 | 15,683.94 | 9/23 | 357475 | 10,888.00 | 9/25 | 357524 | 122.31 | 9/26 |
| 357428 | 18.91 | 9/20 | 357476 | 189.70 | 9/25 | 357525 | 353.38 | 9/25 |
| 357429 | 49.36 | 9/24 | 357481* | 10,825.00 | 9/23 | 357526 | 140.52 | 9/25 |
| 357430 | 4,901.40 | 9/20 | 357482 | 101.31 | 9/25 | 357527 | 2,531.66 | 9/25 |
| 357431 | 98.63 | 9/23 | 357483 | 111.39 | 9/25 | 357528 | 4,113.21 | 9/26 |
| 357432 | 56.15 | 9/25 | 357484 | 222.37 | 9/24 | 357529 | 1,696.00 | 9/30 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21   2079920005761   005   109   2796   0   1,546   ___  ___

___

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357530 | 315.00 | 9/30 | 357575 | 1,312.90 | 9/25 | 357624 | 799.54 | 9/25 |
| 357531 | 2,328.25 | 9/24 | 357576 | 1,291.28 | 9/25 | 357625 | 28,598.53 | 9/25 |
| 357532 | 14,300.95 | 9/24 | 357577 | 1,680.00 | 9/26 | 357627* | 360.44 | 9/25 |
| 357533 | 249.75 | 9/25 | 357578 | 17,531.86 | 9/24 | 357628 | 3,003.00 | 9/24 |
| 357534 | 878.75 | 9/27 | 357579 | 1,229.94 | 9/25 | 357629 | 1,711.40 | 9/24 |
| 357535 | 504.78 | 9/24 | 357580 | 75.37 | 9/30 | 357630 | 16.26 | 9/25 |
| 357536 | 171.89 | 9/26 | 357581 | 4,107.45 | 9/24 | 357631 | 731.77 | 9/25 |
| 357537 | 9,000.00 | 9/24 | 357582 | 670.10 | 9/26 | 357632 | 724.40 | 9/27 |
| 357538 | 105.77 | 9/26 | 357583 | 272.21 | 9/25 | 357634* | 705.00 | 9/30 |
| 357539 | 130.50 | 9/24 | 357584 | 584.55 | 9/25 | 357636* | 834.89 | 9/25 |
| 357540 | 243.80 | 9/24 | 357585 | 60,354.00 | 9/24 | 357637 | 269.74 | 9/25 |
| 357542* | 159.58 | 9/25 | 357586 | 4,292.10 | 9/25 | 357638 | 276.40 | 9/26 |
| 357543 | 569.00 | 9/24 | 357588* | 125,685.00 | 9/24 | 357639 | 3,697.81 | 9/24 |
| 357544 | 453.20 | 9/26 | 357589 | 29,137.50 | 9/23 | 357640 | 3,533.75 | 9/25 |
| 357545 | 5,500.37 | 9/26 | 357590 | 17,167.50 | 9/23 | 357641 | 713.21 | 9/24 |
| 357546 | 4,379.80 | 9/26 | 357591 | 18.99 | 9/24 | 357642 | 50.23 | 9/30 |
| 357547 | 1,550.75 | 9/26 | 357592 | 6,046.23 | 9/26 | 357643 | 2,364.16 | 9/27 |
| 357548 | 505.28 | 9/30 | 357593 | 14,040.69 | 9/25 | 357644 | 1,867.32 | 9/24 |
| 357549 | 22.74 | 9/25 | 357594 | 949.06 | 9/25 | 357645 | 31.80 | 9/30 |
| 357550 | 4,850.50 | 9/25 | 357595 | 92.37 | 9/25 | 357646 | 1,191.28 | 9/25 |
| 357551 | 21.11 | 9/27 | 357596 | 91,256.00 | 9/24 | 357647 | 1,523.07 | 9/26 |
| 357553* | 550.95 | 9/26 | 357597 | 1,273.66 | 9/25 | 357648 | 180.00 | 9/25 |
| 357554 | 81.19 | 9/25 | 357598 | 2,084.73 | 9/25 | 357649 | 16.66 | 9/27 |
| 357555 | 501.20 | 9/26 | 357599 | 29,313.90 | 9/24 | 357650 | 356.29 | 9/26 |
| 357556 | 267.87 | 9/26 | 357601* | 4,600.00 | 9/26 | 357651 | 623.08 | 9/25 |
| 357557 | 17.90 | 9/24 | 357603* | 1,125.00 | 9/25 | 357652 | 1,625.10 | 9/26 |
| 357558 | 5,814.71 | 9/26 | 357604 | 296.65 | 9/24 | 357653 | 63.73 | 9/25 |
| 357559 | 2,786.88 | 9/26 | 357605 | 897.50 | 9/25 | 357654 | 582.75 | 9/24 |
| 357561* | 207.07 | 9/24 | 357608* | 366,601.48 | 9/24 | 357655 | 4,500.00 | 9/26 |
| 357562 | 5,956.66 | 9/24 | 357609 | 671.00 | 9/24 | 357656 | 761.25 | 9/30 |
| 357563 | 338.00 | 9/26 | 357610 | 617.50 | 9/27 | 357657 | 26,814.93 | 9/23 |
| 357564 | 3,000.00 | 9/27 | 357612* | 2,014.55 | 9/26 | 357658 | 1,894.80 | 9/25 |
| 357565 | 1,253.14 | 9/25 | 357613 | 361.00 | 9/30 | 357659 | 67.19 | 9/30 |
| 357566 | 4,503.00 | 9/25 | 357614 | 300.00 | 9/24 | 357660 | 2,000.00 | 9/26 |
| 357567 | 56.40 | 9/30 | 357615 | 381.60 | 9/25 | 357661 | 5,380.00 | 9/25 |
| 357568 | 7,802.58 | 9/25 | 357617* | 1,084.54 | 9/25 | 357662 | 22,524.50 | 9/26 |
| 357569 | 3,029.68 | 9/25 | 357618 | 2,547.00 | 9/24 | 357663 | 267.71 | 9/27 |
| 357570 | 662.00 | 9/30 | 357619 | 3,047.15 | 9/27 | 357664 | 6,900.00 | 9/24 |
| 357571 | 402.60 | 9/24 | 357620 | 8,916.00 | 9/24 | 357665 | 6,030.42 | 9/25 |
| 357572 | 4,423.42 | 9/24 | 357621 | 81.71 | 9/26 | 357666 | 1,012.66 | 9/25 |
| 357573 | 195.38 | 9/25 | 357622 | 100.00 | 9/27 | 357667 | 2,860.33 | 9/30 |
| 357574 | 25,212.98 | 9/26 | 357623 | 731.52 | 9/23 | 357668 | 138.67 | 9/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

___

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

22      2079920005761   005   109        2796      0         1,547

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357669 | 2,569.00 | 9/25 | 357712 | 211.72 | 9/25 | 357761 | 164.16 | 9/26 |
| 357670 | 2,427.04 | 9/24 | 357714* | 11,288.42 | 9/27 | 357762 | 19.46 | 9/26 |
| 357671 | 2,524.57 | 9/24 | 357715 | 1,421.56 | 9/25 | 357763 | 82.95 | 9/26 |
| 357672 | 2,943.47 | 9/24 | 357716 | 87,870.10 | 9/27 | 357764 | 155.12 | 9/26 |
| 357673 | 1,669.34 | 9/25 | 357717 | 262.50 | 9/25 | 357765 | 408.48 | 9/26 |
| 357674 | 30,451.64 | 9/24 | 357719* | 354.75 | 9/25 | 357766 | 38,772.62 | 9/26 |
| 357675 | 265.36 | 9/30 | 357720 | 5,967.70 | 9/24 | 357767 | 12,356.70 | 9/26 |
| 357676 | 2,819.95 | 9/24 | 357721 | 1,175.00 | 9/30 | 357768 | 54.87 | 9/26 |
| 357677 | 740.44 | 9/30 | 357722 | 2,149.71 | 9/25 | 357769 | 35,721.70 | 9/24 |
| 357678 | 596.35 | 9/24 | 357723 | 720.88 | 9/25 | 357770 | 40,474.64 | 9/25 |
| 357679 | 1,799.14 | 9/27 | 357724 | 1,445.00 | 9/30 | 357771 | 650.74 | 9/26 |
| 357680 | 208.58 | 9/26 | 357725 | 60,891.12 | 9/27 | 357772 | 18.03 | 9/25 |
| 357681 | 3,500.00 | 9/25 | 357726 | 74.95 | 9/24 | 357773 | 95.00 | 9/25 |
| 357682 | 2,300.00 | 9/24 | 357727 | 934.54 | 9/25 | 357774 | 13.44 | 9/27 |
| 357683 | 578.89 | 9/24 | 357728 | 10,146.40 | 9/24 | 357775 | 610.63 | 9/26 |
| 357684 | 450.00 | 9/27 | 357729 | 7,854.22 | 9/24 | 357776 | 8,355.44 | 9/26 |
| 357685 | 400.00 | 9/30 | 357730 | 3,245.06 | 9/25 | 357779* | 700.00 | 9/25 |
| 357686 | 80.00 | 9/24 | 357731 | 352.00 | 9/26 | 357781* | 510.00 | 9/24 |
| 357688* | 88.38 | 9/24 | 357734* | 42.39 | 9/30 | 357782 | 119.34 | 9/25 |
| 357689 | 378.00 | 9/25 | 357736* | 113.00 | 9/30 | 357783 | 400.00 | 9/25 |
| 357690 | 49.67 | 9/26 | 357737 | 320.00 | 9/26 | 357784 | 414.75 | 9/25 |
| 357691 | 547.15 | 9/25 | 357738 | 10,343.33 | 9/25 | 357785 | 15,150.30 | 9/26 |
| 357692 | 1,777.00 | 9/26 | 357739 | 169.00 | 9/24 | 357786 | 50.34 | 9/26 |
| 357693 | 247.80 | 9/24 | 357740 | 10,129.19 | 9/25 | 357788* | 871.03 | 9/27 |
| 357694 | 67.50 | 9/25 | 357741 | 5,102.56 | 9/24 | 357789 | 4,000.00 | 9/25 |
| 357695 | 160.00 | 9/24 | 357742 | 298.20 | 9/24 | 357790 | 472.32 | 9/25 |
| 357696 | 35.42 | 9/25 | 357743 | 3,920.80 | 9/24 | 357793* | 2,850.00 | 9/24 |
| 357697 | 11,675.11 | 9/26 | 357744 | 162.49 | 9/30 | 357794 | 671.58 | 9/26 |
| 357698 | 215.00 | 9/25 | 357745 | 60.00 | 9/25 | 357795 | 139.68 | 9/24 |
| 357699 | 560.00 | 9/24 | 357746 | 3,539.40 | 9/25 | 357796 | 38,487.12 | 9/27 |
| 357700 | 459.00 | 9/25 | 357747 | 3,000.00 | 9/27 | 357797 | 2,360.00 | 9/24 |
| 357701 | 274.72 | 9/25 | 357748 | 3,997.68 | 9/24 | 357799* | 958.93 | 9/26 |
| 357702 | 514.41 | 9/26 | 357749 | 5,520.00 | 9/24 | 357800 | 1,614.50 | 9/24 |
| 357703 | 12.00 | 9/25 | 357750 | 32,080.00 | 9/24 | 357801 | 506.02 | 9/25 |
| 357704 | 592,718.83 | 9/24 | 357752* | 9,507.50 | 9/24 | 357802 | 640.00 | 9/26 |
| 357705 | 1,037.39 | 9/25 | 357753 | 322.01 | 9/25 | 357803 | 369.41 | 9/25 |
| 357706 | 10,930.92 | 9/30 | 357754 | 229.03 | 9/24 | 357804 | 1,440.00 | 9/25 |
| 357707 | 277.72 | 9/24 | 357756* | 1.07 | 9/26 | 357805 | 905.51 | 9/24 |
| 357708 | 1,519.56 | 9/24 | 357757 | 31.29 | 9/26 | 357806 | 3,534.48 | 9/26 |
| 357709 | 695.00 | 9/30 | 357758 | 62.90 | 9/26 | 357808* | 7,106.34 | 9/24 |
| 357710 | 225.00 | 9/25 | 357759 | 468.21 | 9/30 | 357809 | 88,802.84 | 9/25 |
| 357711 | 281.80 | 9/25 | 357760 | 150.00 | 9/30 | 357810 | 777.72 | 9/26 |

*Indicates a break in check number sequence*

Checks continued on next page

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

23     2079920005761   005   109     2796   0     1,548

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357811 | 360.00 | 9/26 | 357855 | 2,850.24 | 9/25 | 357899 | 509.92 | 9/25 |
| 357812 | 7,602.93 | 9/26 | 357856 | 2,666.66 | 9/24 | 357900 | 378.00 | 9/24 |
| 357813 | 41.94 | 9/26 | 357857 | 576.00 | 9/24 | 357902* | 1,026.47 | 9/25 |
| 357814 | 498.61 | 9/24 | 357858 | 550.98 | 9/26 | 357903 | 28,462.00 | 9/25 |
| 357815 | 350.00 | 9/24 | 357859 | 546.00 | 9/26 | 357904 | 86.00 | 9/24 |
| 357816 | 1,223.89 | 9/24 | 357860 | 20.00 | 9/27 | 357905 | 1,305.00 | 9/26 |
| 357817 | 7,056.72 | 9/24 | 357861 | 1,085.31 | 9/27 | 357906 | 443.41 | 9/30 |
| 357819* | 200.00 | 9/30 | 357862 | 12.65 | 9/24 | 357907 | 16,040.00 | 9/24 |
| 357820 | 306.18 | 9/24 | 357863 | 2,526.14 | 9/30 | 357908 | 96.30 | 9/25 |
| 357821 | 2,140.59 | 9/24 | 357864 | 960.81 | 9/26 | 357909 | 6,002.32 | 9/25 |
| 357822 | 46.65 | 9/26 | 357865 | 910.13 | 9/26 | 357910 | 6,327.19 | 9/26 |
| 357824* | 528.21 | 9/25 | 357866 | 1,761.50 | 9/25 | 357911 | 393.00 | 9/27 |
| 357825 | 418.50 | 9/24 | 357867 | 7,092.90 | 9/24 | 357912 | 6,095.87 | 9/25 |
| 357826 | 15,760.10 | 9/25 | 357869* | 2,410.73 | 9/24 | 357913 | 5,280.00 | 9/25 |
| 357827 | 4,801.84 | 9/24 | 357870 | 1,934.58 | 9/27 | 357914 | 559.07 | 9/25 |
| 357828 | 639.10 | 9/25 | 357871 | 293.06 | 9/27 | 357915 | 66.74 | 9/24 |
| 357829 | 343.00 | 9/24 | 357872 | 250.00 | 9/24 | 357918* | 5,168.85 | 9/27 |
| 357830 | 270.00 | 9/30 | 357873 | 4,185.21 | 9/24 | 357919 | 1,215.00 | 9/25 |
| 357831 | 14,621.73 | 9/26 | 357874 | 4,836.98 | 9/26 | 357920 | 35.00 | 9/26 |
| 357832 | 149.00 | 9/27 | 357875 | 1,450.00 | 9/25 | 357921 | 971.72 | 9/26 |
| 357833 | 26.20 | 9/27 | 357876 | 120.60 | 9/30 | 357923* | 25.68 | 9/24 |
| 357834 | 1,814.51 | 9/24 | 357878* | 782.00 | 9/30 | 357924 | 4,280.15 | 9/30 |
| 357835 | 1,525.00 | 9/24 | 357879 | 499.89 | 9/24 | 357926* | 30.21 | 9/24 |
| 357836 | 78.35 | 9/25 | 357880 | 3,478.90 | 9/25 | 357927 | 450.00 | 9/25 |
| 357837 | 194.63 | 9/26 | 357881 | 288.19 | 9/25 | 357928 | 487.47 | 9/25 |
| 357838 | 456.69 | 9/25 | 357882 | 181.00 | 9/25 | 357929 | 37.10 | 9/25 |
| 357839 | 16,519.39 | 9/25 | 357883 | 182.32 | 9/25 | 357930 | 300.00 | 9/30 |
| 357840 | 2,544.65 | 9/26 | 357884 | 727.47 | 9/26 | 357932* | 401.23 | 9/24 |
| 357841 | 13,204.51 | 9/25 | 357885 | 660.00 | 9/27 | 357933 | 1,035.00 | 9/25 |
| 357842 | 16,400.00 | 9/24 | 357886 | 2,300.00 | 9/24 | 357934 | 2,940.00 | 9/25 |
| 357843 | 86.07 | 9/25 | 357887 | 1,484.50 | 9/30 | 357935 | 18,786.04 | 9/24 |
| 357844 | 1,513.79 | 9/25 | 357888 | 618.47 | 9/30 | 357936 | 33,285.00 | 9/24 |
| 357845 | 8,723.56 | 9/25 | 357889 | 750.00 | 9/25 | 357937 | 2,000.00 | 9/26 |
| 357846 | 1,348.00 | 9/25 | 357890 | 13,557.50 | 9/26 | 357938 | 9,215.68 | 9/25 |
| 357847 | 704.00 | 9/25 | 357891 | 33,292.18 | 9/24 | 357939 | 3,381.43 | 9/25 |
| 357848 | 1,994.00 | 9/25 | 357892 | 4,284.38 | 9/30 | 357940 | 40.00 | 9/25 |
| 357849 | 69,456.52 | 9/27 | 357893 | 647.66 | 9/26 | 357941 | 19,407.59 | 9/25 |
| 357850 | 2,391.91 | 9/24 | 357894 | 300.00 | 9/25 | 357942 | 186.98 | 9/27 |
| 357851 | 299.00 | 9/26 | 357895 | 90.00 | 9/30 | 357943 | 7,827.00 | 9/25 |
| 357852 | 1,280.29 | 9/24 | 357896 | 1,100.00 | 9/25 | 357944 | 1,200.00 | 9/19 |
| 357853 | 550.00 | 9/26 | 357897 | 12,015.00 | 9/24 | 357946* | 800.00 | 9/25 |
| 357854 | 1,567.50 | 9/25 | 357898 | 1,301.05 | 9/26 | 357947 | 507.20 | 9/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

24       2079920005761  005  109       2796      0          1,549

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357948 | 151.90 | 9/27 | 357993 | 1,930.50 | 9/25 | 358096 | 17,050.02 | 9/30 |
| 357949 | 5,282.64 | 9/24 | 357994 | 2,300.00 | 9/24 | 358098* | 1,435.30 | 9/25 |
| 357950 | 7,977.20 | 9/25 | 357997* | 181.80 | 9/25 | 358099 | 72.95 | 9/30 |
| 357951 | 17,249.43 | 9/25 | 357998 | 24.10 | 9/25 | 358100 | 210.42 | 9/26 |
| 357952 | 162.69 | 9/25 | 357999 | 350.00 | 9/26 | 358104* | 1,071.59 | 9/27 |
| 357953 | 1,410.00 | 9/26 | 358000 | 72.96 | 9/24 | 358108* | 392.70 | 9/26 |
| 357954 | 1,852.80 | 9/25 | 358002* | 948.21 | 9/27 | 358109 | 146.00 | 9/24 |
| 357955 | 265.00 | 9/24 | 358003 | 120.00 | 9/25 | 358110 | 272.61 | 9/26 |
| 357957* | 1,553.54 | 9/24 | 358006* | 935.00 | 9/24 | 358111 | 995.00 | 9/25 |
| 357958 | 1,948.25 | 9/24 | 358007 | 79,100.00 | 9/24 | 358112 | 262.00 | 9/24 |
| 357959 | 8,240.00 | 9/25 | 358008 | 132.75 | 9/26 | 358113 | 924.00 | 9/25 |
| 357960 | 1,113.29 | 9/24 | 358009 | 106.99 | 9/24 | 358115* | 1,129.40 | 9/27 |
| 357961 | 815.80 | 9/24 | 358010 | 984.61 | 9/27 | 358117* | 744.00 | 9/24 |
| 357962 | 815.80 | 9/24 | 358011 | 123.19 | 9/25 | 358118 | 186.00 | 9/25 |
| 357963 | 7,300.00 | 9/26 | 358013* | 76.20 | 9/30 | 358120* | 496.50 | 9/26 |
| 357964 | 1,700.00 | 9/24 | 358014 | 61.96 | 9/26 | 358122* | 815.00 | 9/26 |
| 357965 | 1,529.75 | 9/25 | 358015 | 2,479.05 | 9/26 | 358124* | 99.20 | 9/24 |
| 357967* | 4,535.00 | 9/24 | 358016 | 3,166.80 | 9/25 | 358128* | 492.00 | 9/25 |
| 357968 | 1,210.00 | 9/26 | 358017 | 153.84 | 9/24 | 358130* | 7,246.00 | 9/24 |
| 357969 | 14,466.25 | 9/24 | 358018 | 668.00 | 9/24 | 358131 | 1,095.00 | 9/25 |
| 357970 | 10,041.62 | 9/25 | 358020* | 286.00 | 9/25 | 358132 | 23.00 | 9/26 |
| 357971 | 320.00 | 9/25 | 358021 | 402.50 | 9/24 | 358133 | 1,926.00 | 9/30 |
| 357972 | 3,426.76 | 9/30 | 358022 | 329.28 | 9/30 | 358136* | 1,216.00 | 9/25 |
| 357973 | 90.00 | 9/30 | 358023 | 362.45 | 9/26 | 358137 | 1,638.00 | 9/24 |
| 357974 | 455.00 | 9/24 | 358024 | 7,190.00 | 9/25 | 358139* | 205.98 | 9/27 |
| 357975 | 2,611.75 | 9/25 | 358025 | 2,616.50 | 9/25 | 358142* | 498.00 | 9/30 |
| 357976 | 185.00 | 9/30 | 358027* | 894.84 | 9/26 | 358143 | 291.00 | 9/25 |
| 357977 | 6,284.37 | 9/24 | 358028 | 4,650.00 | 9/24 | 358145* | 770.00 | 9/25 |
| 357978 | 845.00 | 9/26 | 358030* | 500.00 | 9/30 | 358147* | 607.29 | 9/27 |
| 357979 | 7,500.00 | 9/20 | 358032* | 220.00 | 9/24 | 358149* | 1,170.94 | 9/30 |
| 357980 | 72.53 | 9/25 | 358034* | 4,515.00 | 9/27 | 358150 | 9,178.00 | 9/30 |
| 357981 | 135.00 | 9/26 | 358046* | 74,853.36 | 9/26 | 358151 | 2,235.94 | 9/24 |
| 357982 | 2,527.00 | 9/26 | 358049* | 208.58 | 9/26 | 358152 | 167.00 | 9/24 |
| 357983 | 8,339.00 | 9/25 | 358050 | 208.58 | 9/26 | 358153 | 1,808.56 | 9/30 |
| 357984 | 1,787.59 | 9/26 | 358051 | 208.58 | 9/26 | 358156* | 5,214.85 | 9/26 |
| 357986* | 574.00 | 9/26 | 358083* | 52.50 | 9/25 | 358158* | 165.00 | 9/25 |
| 357987 | 78.50 | 9/25 | 358085* | 2,211.91 | 9/26 | 358161* | 2,693.25 | 9/25 |
| 357988 | 91.10 | 9/25 | 358090* | 3,808.00 | 9/26 | 358162 | 520.00 | 9/27 |
| 357989 | 63.52 | 9/25 | 358092* | 2,649.70 | 9/25 | 358163 | 295.00 | 9/27 |
| 357990 | 12,781.57 | 9/24 | 358093 | 1,098.06 | 9/30 | 358164 | 1,167.00 | 9/27 |
| 357991 | 560.00 | 9/30 | 358094 | 4,465.13 | 9/24 | 358165 | 1,278.00 | 9/27 |
| 357992 | 13,191.75 | 9/25 | 358095 | 12,939.75 | 9/24 | 358166 | 1,328.25 | 9/26 |

*  Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,550 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358167 | 311.00 | 9/26 | 358209 | 179.06 | 9/27 | 358237 | 545.33 | 9/26 |
| 358169* | 1,329.00 | 9/25 | 358210 | 144.13 | 9/25 | 358238 | 242.51 | 9/26 |
| 358170 | 1,368.00 | 9/26 | 358211 | 36.05 | 9/26 | 358239 | 119.52 | 9/26 |
| 358171 | 972.91 | 9/30 | 358212 | 8.39 | 9/25 | 358240 | 17.02 | 9/30 |
| 358174* | 1,646.00 | 9/25 | 358213 | 1,477.86 | 9/27 | 358242* | 28.61 | 9/30 |
| 358175 | 1,365.20 | 9/27 | 358214 | 847.57 | 9/30 | 358243 | 1,999.98 | 9/26 |
| 358178* | 6,763.00 | 9/27 | 358215 | 10,436.59 | 9/25 | 358244 | 808.41 | 9/27 |
| 358180* | 524.00 | 9/26 | 358216 | 729.73 | 9/24 | 358245 | 196.88 | 9/24 |
| 358183* | 11,081.00 | 9/27 | 358217 | 159.20 | 9/27 | 358246 | 163.94 | 9/25 |
| 358188* | 11.00 | 9/30 | 358218 | 45.65 | 9/30 | 358247 | 324.02 | 9/27 |
| 358189 | 2,230.00 | 9/26 | 358219 | 481.71 | 9/27 | 358249* | 1,805.00 | 9/27 |
| 358190 | 4,649.00 | 9/30 | 358220 | 65.74 | 9/26 | 358250 | 154.97 | 9/24 |
| 358191 | 11,288.00 | 9/27 | 358221 | 3.83 | 9/26 | 358254* | 1,033.00 | 9/25 |
| 358192 | 1,430.00 | 9/25 | 358222 | 11.55 | 9/26 | 358327* | 190,746.84 | 9/30 |
| 358193 | 3,793.00 | 9/27 | 358223 | 644.61 | 9/26 | 358341* | 63,542.52 | 9/30 |
| 358194 | 1,043.00 | 9/26 | 358224 | 106.77 | 9/26 | 358386* | 33,176.38 | 9/30 |
| 358195 | 5,927.00 | 9/30 | 358225 | 7,826.67 | 9/26 | 358395* | 5,036.50 | 9/30 |
| 358196 | 3,856.00 | 9/27 | 358226 | 1,226.93 | 9/25 | 358731* | 7,342.50 | 9/30 |
| 358197 | 1,722.00 | 9/27 | 358227 | 1,460.46 | 9/27 | 358757* | 600.00 | 9/30 |
| 358199* | 16,931.00 | 9/27 | 358228 | 724.60 | 9/27 | 358761* | 14.00 | 9/30 |
| 358200 | 391.00 | 9/26 | 358229 | 261.06 | 9/27 | 358762 | 460.00 | 9/30 |
| 358201 | 64.00 | 9/30 | 358230 | 561.59 | 9/25 | 358767* | 662.00 | 9/30 |
| 358202 | 6,387.00 | 9/27 | 358231 | 737.75 | 9/26 | 358856* | 253.00 | 9/30 |
| 358204* | 11,506.78 | 9/26 | 358232 | 362.93 | 9/25 | 358863* | 65,460.30 | 9/30 |
| 358205 | 800.29 | 9/24 | 358233 | 81.19 | 9/30 | 358928* | 26,961.86 | 9/30 |
| 358206 | 59,158.58 | 9/27 | 358234 | 16.34 | 9/26 | 358929 | 2,680.00 | 9/30 |
| 358207 | 16,135.82 | 9/25 | 358235 | 12.20 | 9/26 | **Total** | **$15,844,270.70** | |
| 358208 | 2,894.34 | 9/25 | 358236 | 285.38 | 9/26 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 9/03 | 14,130.00 | AUTOMATED DEBIT CO. ID.   020903 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 9/04 | 858,630.91 | AUTOMATED DEBIT CO. ID.   020904 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 9/05 | 875,614.18 | AUTOMATED DEBIT CO. ID.   020905 CCD MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 26 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,551 |



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/06 | 1,742,891.62 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020906 CCD<br>MISC SETTL NJSEDI |
| 9/09 | 39,604.78 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020909 CCD<br>MISC SETTL NJSEDI |
| 9/10 | 1,433,122.28 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020910 CCD<br>MISC SETTL NJSEDI |
| 9/11 | 34,406.73 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020911 CCD<br>MISC SETTL NJSEDI |
| 9/12 | 1,879.13 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020912 CCD<br>MISC SETTL NJSEDI |
| 9/13 | 2,443,815.96 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020913 CCD<br>MISC SETTL NJSEDI |
| 9/16 | 1,025.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/17 | 1,790,611.73 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020917 CCD<br>MISC SETTL NJSEDI |
| 9/18 | 276.75 | POST=NOTIF STOP HIT ADJUSTMENT |
| 9/18 | 547,449.97 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020918 CCD<br>MISC SETTL NJSEDI |
| 9/19 | 320.19 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/20 | 2,372,342.61 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020920 CCD<br>MISC SETTL NJSEDI |
| 9/24 | 2,083,579.87 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020924 CCD<br>MISC SETTL NJSEDI |
| 9/25 | 50,145.67 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020925 CCD<br>MISC SETTL NJSEDI |
| 9/26 | 0.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/27 | 2,335,744.38 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020927 CCD<br>MISC SETTL NJSEDI |
| 9/30 | 28,587.46 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        020930 CCD<br>MISC SETTL NJSEDI |
| **Total** | **$16,654,179.79** | |

# Commercial Checking

| 27 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,552 |
|----|---------------|-----|-----|------|---|-------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03  | 0.00   | 9/12  | 0.00   | 9/23  | 0.00   |
| 9/04  | 0.00   | 9/13  | 0.00   | 9/24  | 0.00   |
| 9/05  | 0.00   | 9/16  | 0.00   | 9/25  | 0.00   |
| 9/06  | 0.00   | 9/17  | 0.00   | 9/26  | 0.00   |
| 9/09  | 0.00   | 9/18  | 0.00   | 9/27  | 0.00   |
| 9/10  | 0.00   | 9/19  | 0.00   | 9/30  | 0.00   |
| 9/11  | 0.00   | 9/20  | 0.00   |       |        |



# Commercial Checking

| 28 | 2079920005761 | 005 | 109 | 2796 | 0 | 1,553 |
|----|---------------|-----|-----|------|---|-------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____  _____  _____  _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

Commercial Checking

01   2079900067554 005 109   20   0

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN                CB   021
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

Commercial Checking

Account number:      2079900067554                   8/31/2002 thru 9/30/2002
Account holder(s):   WR GRACE & CO. CPD & DAREX
                     HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:  135114230

Account Summary

Opening balance 8/31                    $0.00
Deposits and other credits         1,561,419.37 +
Other withdrawals and service fees 1,561,419.37 -
Closing balance 9/30                    $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 9/03 | 67,251.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/04 | 131,119.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/05 | 13,803.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/05 | 141,483.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/06 | 18,028.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/09 | 61,264.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/10 | 12,340.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/11 | 170,762.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/12 | 2,964.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/12 | 146,473.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/13 | 12,549.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/16 | 1,095.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |

Deposits and Other Credits continued on next page.

FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI

Commercial Checking

02    2079900067554 005 109       20    0

Replacement Statement      001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/16 | 60,995.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/17 | 1,095.24 | POSTING EQUAL NOTIFICATION REVERSAL | 000000000000063 |
| 9/17 | 17,821.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/18 | 121,528.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/19 | 4,693.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/19 | 138,322.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/20 | 10,844.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/23 | 87.50 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.       020923 CCD<br>MISC SETTL NCVCERIDN | 100020022600430 |
| 9/23 | 65,115.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/24 | 12,387.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/25 | 132,564.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/26 | 143,417.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/27 | 15,888.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| 9/30 | 57,519.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO | 000000000000000 |
| Total | $1,561,419.37 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 9/03 | 67,251.54 | LIST OF DEBITS POSTED | 000000000000123 |
| 9/04 | 10,297.31 | LIST OF DEBITS POSTED | 000000000000019 |
| 9/04 | 59,951.29 | AUTOMATED DEBIT  BNF CTS              PR TAXES<br>CO. ID. 1411902914 020904 CCD<br>MISC C4025-08 855813 | 420022476481354 |
| 9/04 | 60,871.19 | AUTOMATED DEBIT  BNF CTS              PR TAXES<br>CO. ID. 1411902914 020904 CCD<br>MISC C4025-09 855814 | 420022476481355 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

03   2079900067554 005 109      20   0

Replacement Statement      001

## Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/05 | 13,803.40 | LIST OF DEBITS POSTED | | |
| 9/05 | 141,483.95 | AUTOMATED DEBIT CO. ID. 020905 CCD PAYROLL MISC SETTL NCVCBRIDN | 00000000000028 | 100020022460735 |
| 9/06 | 18,028.44 | LIST OF DEBITS POSTED | | |
| 9/09 | 61,264.20 | LIST OF DEBITS POSTED | 00000000000028 | |
| 9/10 | 12,340.33 | LIST OF DEBITS POSTED | 00000000000120 | |
| 9/11 | 15,581.80 | LIST OF DEBITS POSTED | 00000000000024 | |
| 9/11 | 63,673.65 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020911 CCD PR TAXES MISC C4025-09 877301 | 00000000000028 | 420022545144549 |
| 9/11 | 91,506.65 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020911 CCD PR TAXES MISC C4025-08 877300 | | 420022545144548 |
| 9/12 | 2,964.86 | LIST OF DEBITS POSTED | | |
| 9/12 | 146,473.83 | AUTOMATED DEBIT CO. ID. 020912 CCD PAYROLL MISC SETTL NCVCBRIDN | 00000000000007 | 100020022530493 |
| 9/13 | 12,549.03 | LIST OF DEBITS POSTED | | |
| 9/ | 1,095.24 | POSTING EQUALS NOTIFICATION ADJUST | 00000000000023 | |
| 9/16 | 60,995.50 | LIST OF DEBITS POSTED | 00000000000063 | |
| 9/17 | 166.75 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | 00000000000114 | 00000000000000 |
| 9/17 | 928.49 | LIST OF DEBITS POSTED | | |
| 9/17 | 17,821.75 | LIST OF DEBITS POSTED | 00000000000001 | |
| 9/18 | 12,030.33 | LIST OF DEBITS POSTED | 00000000000036 | |
| 9/18 | 49,077.88 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020918 CCD PR TAXES MISC C4025-08 910826 | 00000000000017 | 420022613930872 |
| 9/18 | 60,420.78 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020918 CCD PR TAXES MISC C4025-09 910827 | | 420022613930873 |
| 9/19 | 4,693.46 | LIST OF DEBITS POSTED | | |
| 9/19 | 138,322.92 | AUTOMATED DEBIT CO. ID. 020919 CCD PAYROLL MISC SETTL NCVCBRIDN | 00000000000008 | 100020022600430 |
| 9/20 | 10,844.00 | LIST OF DEBITS POSTED | | |
| 9/23 | 87.50 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO | 00000000000022 | 00000000000000 |

Other Withdrawals and Service Fees continued on next page.

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

Commercial Checking

| 04 | 2079900067554 005 109 | 20 | 0 | Replacement Statement | 001 |

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 9/23 | 65,115.63 | LIST OF DEBITS POSTED | | |
| | | | | 000000000000124 |
| 9/24 | 12,387.26 | LIST OF DEBITS POSTED | | |
| | | | | 000000000000026 |
| 9/25 | 22,937.21 | LIST OF DEBITS POSTED | | |
| | | | | 000000000000021 |
| 9/25 | 47,872.49 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020925 CCD MISC C4025-08 931901 | PR TAXES | 420022682271706 |
| 9/25 | 61,755.00 | AUTOMATED DEBIT BNF CTS CO. ID. 1411902914 020925 CCD MISC C4025-09 931902 | PR TAXES | 420022682271707 |
| 9/26 | 143,417.96 | AUTOMATED DEBIT CO. ID.         020926 CCD MISC SETTL NCVCBRIDN | PAYROLL | 100020022660688 |
| 9/27 | 15,888.24 | LIST OF DEBITS POSTED | | |
| | | | | 000000000000033 |
| 9/30 | 57,519.51 | LIST OF DEBITS POSTED | | |
| | | | | 000000000000108 |
| Total | $1,561,419.37 | | | |

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 09/12 | 0.00 | 09/23 | 0.00 |
| 9/04 | 0.00 | 09/13 | 0.00 | 09/24 | 0.00 |
| 09/05 | 0.00 | 09/16 | 0.00 | 09/25 | 0.00 |
| 09/06 | 0.00 | 09/17 | 0.00 | 09/26 | 0.00 |
| 09/09 | 0.00 | 09/18 | 0.00 | 09/27 | 0.00 |
| 09/10 | 0.00 | 09/19 | 0.00 | 09/30 | 0.00 |
| 09/11 | 0.00 | 09/20 | 0.00 | | |



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03 | 2079900067554 | 005 | 109 | 20 | 0 | 6,224 | —— | —— |

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 9/11 | 15,581.80 | LIST OF DEBITS POSTED |
| 9/11 | 63,673.65 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020911 CCD |
| | | MISC C4025-09 877301 |
| 9/11 | 91,506.65 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020911 CCD |
| | | MISC C4025-08 877300 |
| 9/12 | 2,964.86 | LIST OF DEBITS POSTED |
| 9/12 | 146,473.83 | AUTOMATED DEBIT                PAYROLL |
| | | CO. ID.        020912 CCD |
| | | MISC SETTL NCVCERIDN |
| 9/13 | 12,549.03 | LIST OF DEBITS POSTED |
| 9/16 | 1,095.24 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/16 | 60,995.50 | LIST OF DEBITS POSTED |
| 9/17 | 166.75 | ZBA TRANSFER DEBIT |
| | | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 9/17 | 928.49 | LIST OF DEBITS POSTED |
| 9/ | 17,821.75 | LIST OF DEBITS POSTED |
| 9/ | 12,030.33 | LIST OF DEBITS POSTED |
| 9/18 | 49,077.88 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020918 CCD |
| | | MISC C4025-08 910826 |
| 9/18 | 60,420.78 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020918 CCD |
| | | MISC C4025-09 910827 |
| 9/19 | 4,693.46 | LIST OF DEBITS POSTED |
| 9/19 | 138,322.92 | AUTOMATED DEBIT                PAYROLL |
| | | CO. ID.        020919 CCD |
| | | MISC SETTL NCVCERIDN |
| 9/20 | 10,844.00 | LIST OF DEBITS POSTED |
| 9/23 | 87.50 | ZBA TRANSFER DEBIT |
| | | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 9/23 | 65,115.63 | LIST OF DEBITS POSTED |
| 9/24 | 12,387.26 | LIST OF DEBITS POSTED |
| 9/25 | 22,937.21 | LIST OF DEBITS POSTED |
| 9/25 | 47,872.49 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020925 CCD |
| | | MISC C4025-08 931901 |
| 9/25 | 61,755.00 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
| | | CO. ID. 1411902914 020925 CCD |
| | | MISC C4025-09 931902 |

*Other Withdrawals and Service Fees continued on next page.*

Taxes = $495,128.93



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 20 | 0 | 6,225 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 9/26 | 143,417.96 | AUTOMATED DEBIT            PAYROLL |
|  |  | CO. ID.        020926 CCD |
|  |  | MISC SETTL NCVCERIDN |
| 9/27 | 15,888.24 | LIST OF DEBITS POSTED |
| 9/30 | 57,519.51 | LIST OF DEBITS POSTED |
| **Total** | **$1,561,419.37** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |



**WACHOVIA**

191 Peachtree ST
Atlanta    GA 30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
**September 1, 2002 - September 30, 2002 ( 30 days)**    Page 1 of 6

No Enclosures
C    0

### FOR INFORMATION OR ASSISTANCE CONTACT:
Your Wachovia Banker

Visit our web site at www.wachovia.com

## Commercial Checking Account Summary    Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $975,458.65 | $.00 | $40,287,841.40 | $.00 | $40,312,872.04 | $950,428.01 |

Average Ledger Balance    $1,124,859.90

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 09-03 | 13 | 2,932,551.39 | 1 | 1,497,786.00 | 2,410,224.04 |
| 09-04 | 6 | 883,567.81 | 1 | 2,286,894.00 | 1,006,897.85 |
| 09-05 | 6 | 356,504.68 | 1 | 970,886.00 | 392,516.53 |
| 09-06 | 12 | 1,008,587.39 | 1 | 1,212,329.00 | 188,774.92 |
| 09-09 | 6 | 2,456,324.11 | 1 | 1,541,362.00 | 1,103,737.03 |
| 09-10 | 10 | 2,919,276.20 | 1 | 1,693,345.00 | 2,329,668.23 |
| 09-11 | 5 | 555,499.07 | 1 | 2,296,653.00 | 588,514.30 |
| 09-12 | 9 | 1,739,940.86 | 1 | 1,712,656.00 | 615,799.16 |
| 09-13 | 6 | 1,203,314.47 | 1 | 511,373.00 | 1,307,740.63 |
| 09-16 | 11 | 4,261,320.31 | 1 | 3,142,334.00 | 2,426,724.94 |
| 09-17 | 10 | 8,943,399.05 | 1 | 10,231,939.00 | 1,138,184.99 |
| 09-18 | 6 | 750,754.05 | 1 | 1,207,454.00 | 681,485.04 |
| 09-19 | 8 | 524,912.57 | 1 | 750,001.00 | 456,396.61 |
| 09-20 | 6 | 1,060,444.03 | 1 | 1,015,887.00 | 500,953.64 |
| 09-23 | 7 | 2,035,309.24 | 1 | 1,611,336.00 | 924,926.88 |
| 09-24 | 6 | 1,815,755.90 | 2 | 1,386,973.04 | 1,353,709.74 |
| 09-25 | 9 | 2,240,709.13 | 1 | 1,474,021.00 | 2,120,397.87 |
| 09-26 | 9 | 1,337,166.93 | 1 | 2,632,878.00 | 824,686.80 |
| 09-27 | 5 | 1,334,704.57 | 0 | 0.00 | 2,159,391.37 |
| 09-30 | 9 | 1,927,799.64 | 1 | 3,136,763.00 | 950,428.01 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 09-03 | 17,605.44 | EFT Payat Ppg E022420272 020903E022420272 |
| 09-03 | 69,861.00 | EDI Pmts Citgo Petroleum 020903083020021130 |
| 09-03 | 73,046.67 | EDI Paymnttomco CORPORATIO0209032200010189 |
| 09-03 | 770.28 | REF=LCK22460630600 Org=ppg Industries De Mexi |
| 09-03 | 5,711.00 | REF=G0022460910301 Org=johnson Matthey Argent |
| 09-03 | 12,941.00 | REF=029 Ott 217620 Org=ordeg Co.,Ltd |



## Checking Statement
### September 1, 2002 - September 30, 2002 ( 30 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 09-03 | 16,053.80 | REF=2461S71808500000 Org=kodak Brasileira Com E |
| 09-03 | 67,640.11 | REF=020903001792 Org=farmland Industries In |
| 09-03 | 197,778.90 | REF=020903005907 Org=petroleo Brasileiro S. |
| 09-03 | 976,822.70 | REF=6958767295020903 Org=ecpetro S2 Barranca (G |
| 09-03 | 258,972.37 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-03 | 572,486.07 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-03 | 662,862.05 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-04 | 125,386.84 | EFT Paymt Ppg E022460619 020904E022460619 |
| 09-04 | 5,421.58 | REF=0904548492006536 Org=grace Brasil Ltda. |
| 09-04 | 7,384.00 | REF=020904004103 Org=omg Ac Sa |
| 09-04 | 46,997.47 | REF=020904038875 Org=grace Brasil Ltda. |
| 09-04 | 21,008.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-04 | 677,369.92 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-05 | 69,389.49 | EDI Pmts Citgo Petroleum 020905090402021130 |
| 09-05 | 3,080.00 | REF=LCT22481930300 Org=kodak Export De Mexico |
| 09-05 | 50,917.00 | REF=PAYA22462C007626 Org=amec Manufacturing |
| 09-05 | 22,459.44 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-05 | 69,630.64 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-05 | 141,028.11 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-06 | 16,767.90 | Vendor Dow Corning CORP0209061500178251 |
| 09-06 | 19,253.53 | PO/Remit ANOCO 6481 0209060300886315 |
| 09-06 | 68,686.45 | EDI Pmts Citgo Petroleum 020906090520021130 |
| 09-06 | 107,352.72 | Funb EDI Exxon Mobil CORP0209060006141747 |
| 09-06 | 130,792.80 | EDI Paymnttosco CORPORATIO0209062200010639 |
| 09-06 | 135,860.14 | Funb EDI Exxon Mobil CORP0209060006141747 |
| 09-06 | 346,355.24 | PO/Remit Arco Prod Pay 0209069206446 |
| 09-06 | 1,849.24 | REF=020906036336 Org=bac Venezuela |
| 09-06 | 18,069.00 | REF=G0022490815501 Org=knorr Alimentaria, S.A |
| 09-06 | 12,237.52 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-06 | 56,639.80 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-06 | 94,723.05 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-09 | 73,384.09 | EDI Paymnttosco CORPORATIO0209092200010711 |
| 09-09 | 491.50 | REF=FTS0209096640800 Org=chemetall Do Brasil Lt |
| 09-09 | 12,921.20 | REF=0209090499002990 Org=protrade Asia Ltd |
| 09-09 | 447,095.59 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-09 | 760,886.80 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-09 | 1161,544.93 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-10 | 192.50 | EFT Paymt Ppg E022520428 020910E022520428 |
| 09-10 | 34,366.04 | EDI Pmts Citgo Petroleum 020910090920021130 |
| 09-10 | 134,208.00 | Payments Chevron PHILLIPS0209102200102416 |
| 09-10 | 244,945.18 | Accts Pay Exxon Acct PAYBL0209100090700196147 |
| 09-10 | 771.20 | REF=0209101167002433 Org=sentec E And E Co Ltd |
| 09-10 | 7,655.94 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-10 | 171,857.53 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-10 | 286,257.30 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-10 | 1836,400.78 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-10 | 202,621.73 | Foreign Exchange Contract 1378068 |
| 09-11 | 74,653.54 | EDI Paymnttosco CORPORATIO0209112200010966 |
| 09-11 | 104,275.99 | REF=020911039782 Org=refineria Petroleos Co |
| 09-11 | 83,183.40 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-11 | 141,241.14 | Wholesale Lockbox #0075147 Credits - Charlotte |

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
### September 1, 2002 - September 30, 2002 ( 30 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 09-11 | 152,145.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-12 | 11,088.00 | EFT Paymt Ppg E022540287 020912E022540287 |
| 09-12 | 84,549.61 | Funb EDI Sun Company 020912FS0225400057 |
| 09-12 | 105,600.00 | EDI Pmt Nova Chemicals C02091226010001011970? |
| 09-12 | 148,437.51 | EDI Pay Phillips PETROLE020912220001902? |
| 09-12 | 721,924.00 | PO/Remit Exxon Fed Pay 4091127288528 |
| 09-12 | 69,636.95 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-12 | 74,649.69 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-12 | 207,641.26 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-12 | 316,213.87 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-13 | 9,570.54 | Vendor Dow Corning CORP020913350017905 |
| 09-13 | 88,704.00 | Funb EDI Mobil Chemical C0209130006141747 |
| 09-13 | 71,224.45 | REF=020912029858 Org=petrox S.A. Refineria |
| 09-13 | 28,890.26 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-13 | 385,467.52 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-13 | 619,457.70 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-16 | 52,200.00 | Payments Chevron PHILLIPS020916220010266? |
| 09-16 | 170,031.26 | Accts Pay Exxon Acct PAYBL020916091305019637? |
| 09-16 | 1369,406.70 | Funb EDI Sun Company 020916FS0225600072 |
| 09-16 | 16,499.30 | REF=0209150006002182 Org=mur Quimica De Costa R |
| 09-16 | 21,114.00 | REF=0209160394002996 Org=johnson Matthey Sdn Bh |
| 09-16 | 29,301.67 | REF=7056000259Js Org=colgate Palmolive Cana |
| 09-16 | 196,962.15 | REF=02234298143 Org=petroleo Brasileiro S. |
| 09-16 | 34,685.90 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-16 | 254,602.76 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-16 | 296,242.28 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-16 | 1820,276.29 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-17 | 34.42 | Accts Pay Exxon Acct PAYBL020917091405019639? |
| 09-17 | 2,678.40 | EFT Paymt Ppg E022590410 020917E022590410 |
| 09-17 | 31,976.74 | PO/Remit Hoechst Dallas 020917 |
| 09-17 | 58,508.38 | PO/Remit Hoechst Dallas 020917 |
| 09-17 | 9,149.74 | REF=020916022045 Org=dalbert Internacional L |
| 09-17 | 32,652.34 | REF=020917001400 Org=faraland Industries In |
| 09-17 | 887,926.12 | REF=0209174205006071 Org=petroleos Del Peru-Pet |
| 09-17 | 7912,341.16 | REF=020917027508 Org=advanced Refining Tech |
| 09-17 | 3,237.89 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-17 | 4,893.86 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-18 | 13,591.86 | Accts Pay Exxon Acct PAYBL020918091705019644? |
| 09-18 | 33,919.35 | Funb EDI Exxon Mobil CORP0209180006141747 |
| 09-18 | 2,846.00 | REF=020918003920 Org=omg Ag Co Kg |
| 09-18 | 25,047.50 | REF=0424025903370000 Org=airsec Sa |
| 09-18 | 68,191.48 | REF=020918001133 Org=faraland Industries In |
| 09-18 | 607,157.86 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-19 | 41,562.21 | Funb EDI Sun Company 020919FS0226100081 |
| 09-19 | 55,000.00 | EDI Pmt Nova Chemicals C02091920010001011970? |
| 09-19 | 1,677.70 | REF=G0022620997801 Org=w.R. Grace Argentina S |
| 09-19 | 3,080.00 | REF=LCT22622305800 Org=kodak Export De Mexico |
| 09-19 | 12,276.18 | REF=G0022620986401 Org=w.R. Grace Argentina S |
| 09-19 | 18,290.92 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-19 | 105,075.97 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-19 | 287,949.59 | Wholesale Lockbox #0075147 Credits - Charlotte |



# Checking Statement
### September 1, 2002 - September 30, 2002 ( 30 days)

Page 4 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 09-20 | 33,480.00 | Vendor Dow Corning CORP0209201500180186 |
| 09-20 | 98,865.00 | Funb EDI Mobil Chemical C0209200006141747 |
| 09-20 | 276,042.96 | EDI Pmts Citgo Petroleum 020920091920021130 |
| 09-20 | 181,865.72 | REF=02092451880904 Org=wco Catalyst A |
| 09-20 | 1,760.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-20 | 468,389.85 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-23 | 135,182.72 | EDI Paymnttosco CORPORATI00209232200018180 |
| 09-23 | 157,222.76 | EDI Paymnttosco CORPORATI00209232200012274 |
| 09-23 | 4,996.41 | REF=LCK22504514500 Org=greenfar S.A. |
| 09-23 | 8,573.34 | REF=FIS0209198856908 Org=advanced Refining Tech |
| 09-23 | 370,840.92 | REF=2137900266Js Org=n/A |
| 09-23 | 393,225.62 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-23 | 965,327.50 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-24 | 164,653.69 | Funb EDI Chalmette REFIN10209240006141747 |
| 09-24 | 298.50 | REF=0209241421320 Org=ponce Y Benz Sucr CA |
| 09-24 | 6,006.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-24 | 102,926.13 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-24 | 440,389.92 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-24 | 1101,481.66 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-25 | 95,961.00 | Funb EDI Mobil Chemical C0209250006141747 |
| 09-25 | 1,445.06 | REF=G0022683825701 Org=w.R. Grace Argentina S |
| 09-25 | 7,711.20 | Ref=db Org=axon Corp |
| 09-25 | 24,106.52 | REF=G0022684681101 Org=w.R. Grace Argentina S |
| 09-25 | 103,185.92 | REF=020925063227 Org=refineria Petroleo Co |
| 09-25 | 250,600.92 | REF=020925050176 Org=advanced Refining Tech |
| 09-25 | 1513,011.41 | REF=020925049562 Org=advanced Refining Tech |
| 09-25 | 45,214.95 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-25 | 199,472.15 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-26 | 3,216.87 | Vendor Dow Corning CORP0209320500042410 |
| 09-26 | 101,992.42 | EDI Paymnttosco CORPORATI00209262200012346 |
| 09-26 | 103,684.55 | EDI Pmts Citgo Petroleum 020926092520021130 |
| 09-26 | 192,560.88 | PO/Remit Arco Prod Pay 0209269213054 |
| 09-26 | 14,752.70 | REF=0209263175002757 Org=protrade Asia Ltd |
| 09-26 | 16,000.00 | REF=21 Org=scientific Adsorbent,I |
| 09-26 | 45,545.77 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-26 | 409,887.65 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-26 | 449,515.09 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-27 | 69,191.76 | EDI Pmts Citgo Petroleum 020927092620021130 |
| 09-27 | 172,522.22 | EDI Paymnttosco CORPORATI00209272200012408 |
| 09-27 | 20,993.02 | REF=020927002069 Org=farmland Industries In |
| 09-27 | 351,708.18 | REF=0209264548000524 Org=johnson Matthey Pty Lt |
| 09-27 | 720,289.39 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-30 | 384.21 | EDI Paymnttosco CORPORATI00209302200013265 |
| 09-30 | 42,244.14 | Funb EDI Sun Company 020930FS0227000037 |
| 09-30 | 770.28 | REF=LCK22730430500 Org=ypg Industries De Mexi |
| 09-30 | 16,565.62 | REF=20020930110531By Org=grace Venezuela S.A. |
| 09-30 | 19,930.00 | REF=0209300316002677 Org=engelhard (Sa) (Pty) |
| 09-30 | 41,631.50 | REF=02093012491220 Org=holanda Venezuela CA |
| 09-30 | 251,299.76 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-30 | 591,504.65 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 09-30 | 963,469.48 | Wholesale Lockbox #0075147 Credits - Charlotte |

WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### September 1, 2002 - September 30, 2002 ( 30 days)

Page 5 of 6

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 09-03 | 1497,786.00 | REF=010224605302 Bnf=wr Grace & Co-Conn |
| 09-04 | 2286,894.00 | REF=010224703187 Bnf=wr Grace & Co-Conn |
| 09-05 | 970,886.00 | REF=010224804031 Bnf=wr Grace & Co-Conn |
| 09-06 | 1212,329.00 | REF=010224905186 Bnf=wr Grace & Co-Conn |
| 09-09 | 1541,362.00 | REF=010225008557 Bnf=wr Grace & Co-Conn |
| 09-10 | 1693,343.00 | REF=010225107774 Bnf=wr Grace & Co-Conn |
| 09-11 | 0.00 | REF=Payment 0010225446426 020911P022M6026 |
| 09-11 | 2296,459.00 | REF=010225205405 Bnf=wr Grace & Co-Conn |
| 09-12 | 1712,656.00 | REF=010225300904 Bnf=wr Grace & Co-Conn |
| 09-13 | 511,373.00 | REF=010225406038 Bnf=wr Grace & Co-Conn |
| 09-16 | 3142,336.00 | REF=010225606619 Bnf=wr Grace & Co-Conn |
| 09-17 | 10231,939.00 | REF=010226006420 Bnf=wr Grace & Co-Conn |
| 09-18 | 1207,454.00 | REF=010226104897 Bnf=w.R. Grace & Co |
| 09-19 | 750,001.00 | REF=010226202960 Bnf=w.R. Grace & Co |
| 09-20 | 1015,687.00 | REF=010226303911 Bnf=w.R. Grace & Co. |
| 09-23 | 1611,336.00 | REF=010226605428 Bnf=wr Grace & Co-Conn |
| 09-24 | 1385,492.00 | REF=010226703086 Bnf=wr Grace & Co-Conn |
| 09-24 | 1,481.04 | Book Entry Seq#02242-B:Lockbox R75147 |
| 09-25 | 1474,021.00 | REF=010226803691 Bnf=wr Grace & Co-Conn |
| 09-26 | 2632,878.00 | REF=010226903059 Bnf=wr Grace & Co-Conn |
| 09-30 | 3136,763.00 | REF=010227304239 Bnf=wr Grace & Co-Conn |



# Commercial Checking

01    2079900005260  005  108      23  184      16,912

llﺎﺎllﺎﺎﺎllﺎllﺎﺎﺎﺎllﺎllﺎllﺎﺎllﺎllﺎllﺎllﺎl
GRACE DAVISON
CURTIS BAY WORKS                CB  026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

# Commercial Checking

8/31/2002 thru 9/30/2002

Account number:      2079900005260
Account holder(s):    GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/31 | $0.00 |
| Deposits and other credits | 8,267,635.79 + |
| Other withdrawals and service fees | 8,267,635.79 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/03 | 438,691.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/04 | 418,721.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 500.07 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/05 | 845,499.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 500.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 254,247.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/09 | 462,035.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 550,266.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 377,672.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 100.00 | CHECK ADJUSTMENT - CHECK NUMBER: 41563<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 08/20/2002<br>POSTED AS $3404.85<br>SHOULD HAVE BEEN $3304.85 |
| 9/12 | 139,633.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 199,205.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/16 | 582,347.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/17 | 517,085.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 2,560.10 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/18 | 336,386.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 4,064.59 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/19 | 750,351.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 4,064.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 158,630.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/23 | 719,119.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 492,013.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 388,456.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 109,418.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 121,262.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/30 | 394,801.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,267,635.79** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/03 | 438,691.12 | LIST OF DEBITS POSTED |
| 9/04 | 418,721.83 | LIST OF DEBITS POSTED |
| 9/05 | 500.07 | LIST OF DEBITS POSTED |
| 9/05 | 845,499.25 | LIST OF DEBITS POSTED |
| 9/06 | 500.07 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/06 | 254,247.48 | LIST OF DEBITS POSTED |
| 9/09 | 462,035.66 | LIST OF DEBITS POSTED |
| 9/10 | 550,266.90 | LIST OF DEBITS POSTED |
| 9/11 | 377,672.83 | LIST OF DEBITS POSTED |
| 9/12 | 2.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/12 | 97.02 | LIST OF DEBITS POSTED |
| 9/12 | 139,633.48 | LIST OF DEBITS POSTED |
| 9/13 | 199,205.80 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005260   005   108        23   184        16,914

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/16 | 582,347.49 | LIST OF DEBITS POSTED |
| 9/17 | 517,085.04 | LIST OF DEBITS POSTED |
| 9/18 | 0.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/18 | 2,559.30 | LIST OF DEBITS POSTED |
| 9/18 | 336,386.07 | LIST OF DEBITS POSTED |
| 9/19 | 1.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/19 | 1,503.37 | LIST OF DEBITS POSTED |
| 9/19 | 2,560.10 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/19 | 750,351.24 | LIST OF DEBITS POSTED |
| 9/20 | 4,064.59 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/20 | 158,630.46 | LIST OF DEBITS POSTED |
| 9/23 | 719,119.22 | LIST OF DEBITS POSTED |
| 9/24 | 492,013.29 | LIST OF DEBITS POSTED |
| 9/25 | 388,456.57 | LIST OF DEBITS POSTED |
| 9/26 | 109,418.39 | LIST OF DEBITS POSTED |
| 9/27 | 121,262.65 | LIST OF DEBITS POSTED |
| 9/30 | 394,801.60 | LIST OF DEBITS POSTED |
| **Total** | **$8,267,635.79** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/03 | 0.00 | 9/12 | 0.00 | 9/23 | 0.00 |
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/16 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/09 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/30 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005231 | 005 | 108 | | 0 | 184 | | 16,909 | | | |

lıldıllllıııludıldılıldıl
**W.R. GRACE & CO. CONN: DAVISON-**
**BALTIMORE**                                    CB   026
**ATTN:  BILL WILLIS**
**7500 GRACE DRIVE, BUILDING 25**
**COLUMBIA, MD  21044**

---

# Commercial Checking                                  8/31/2002 thru 9/30/2002

| Account number: | 2079900005231 |
|---|---|
| Account holder(s): | W.R. GRACE & CO. CONN: DAVISON-BALTIMORE |

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/31 | $0.00 |
| Deposits and other credits | 14,823,345.01 + |
| Other withdrawals and service fees | 14,823,345.01 - |
| **Closing balance 9/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/04 | 1,123,958.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 300.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020906 CCD<br>MISC SETTL CHRETIRE |
| 9/06 | 2,211,993.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 1,012,362.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 2,511,201.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 1,423,175.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 900.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020920 CCD<br>MISC SETTL CHRETIRE |
| 9/20 | 2,868,105.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 1,751,325.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 1,920,022.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$14,823,345.01** | |



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900005231 | 005 | 108 | 0 184 | 16,910 | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 9/04 | 1,123,958.17 | AUTOMATED DEBIT<br>CO. ID.     020904 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/06 | 2,212,293.20 | AUTOMATED DEBIT<br>CO. ID.     020906 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/11 | 1,012,362.98 | AUTOMATED DEBIT<br>CO. ID.     020911 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/13 | 2,511,201.89 | AUTOMATED DEBIT<br>CO. ID.     020913 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/18 | 1,423,175.47 | AUTOMATED DEBIT<br>CO. ID.     020918 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/20 | 2,869,005.06 | AUTOMATED DEBIT<br>CO. ID.     020920 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/25 | 1,751,325.71 | AUTOMATED DEBIT<br>CO. ID.     020925 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 9/27 | 1,920,022.53 | AUTOMATED DEBIT<br>CO. ID.     020927 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$14,823,345.01** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/04 | 0.00 | 9/13 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |



# Commercial Checking

| 03 | 2079900005231 | 005 | 108 | 0 | 184 | 16,911 |
|---|---|---|---|---|---|---|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |

(continued — list table below)

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | |
| | | | |
| | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 allfirst

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

Page   1 of   4

# Corporate Checking

*August 31, 2002 thru September 30, 2002*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

- ESCHEATMENT MESSAGE TO OUR COMMERCIAL ACCOUNT HOLDERS
Due to a very recent change by the Pennsylvania legislature, effective June 29, 2002, the
time period for an account to be inactive before it is surrendered to the Commonwealth of
Pennsylvania has been changed from seven (7) years to five (5) years. This applies only
to accounts opened through a Pennsylvania branch. The initial reporting under this
regulation will affect accounts that have been inactive for five (5) years as of
December 31, 2002. If you have any questions about this process, please call
customer service at 1-800-220-6004.
-

Clarification to Fee Schedules: Branch-issued currency packs are $0.75

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $525,503.43 | Balance on 08/30 | $393,184.14 |
| | | 000020 checks/list post | -972,334.29 |
| | | Funds transfers (net) | 853,070.70 |
| | | Other debits | -330.12 |
| | | **Balance on 09/30** | **$273,590.43** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 164 | $96,709.31 | 09/03 | | LP items | 23 | $18,262.15 | 09/12 | |
| LP items | 33 | 20,138.37 | 09/04 | | LP items | 61 | 37,748.80 | 09/13 | |
| LP items | 82 | 52,077.44 | 09/05 | | LP items | 202 | 134,709.24 | 09/16 | |
| LP items | 26 | 13,348.60 | 09/06 | | LP items | 45 | 25,741.11 | 09/17 | |
| LP items | 130 | 74,920.47 | 09/09 | | LP items | 31 | 24,540.87 | 09/18 | |
| LP items | 93 | 58,971.07 | 09/10 | | LP items | 13 | 9,251.22 | 09/19 | |
| LP items | 84 | 50,711.69 | 09/11 | | LP items | 58 | 35,324.14 | 09/20 | |

016
001323 LP
9119831722 0078   001

Continued on back

## Checks/List Post - continued

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 181 | $115,678.53 | 09/23 | | LP items | 8 | $4,069.01 | 09/26 | |
| LP items | 50 | 26,197.30 | 09/24 | | LP items | 42 | 24,185.04 | 09/27 | |
| LP items | 40 | 23,124.24 | 09/25 | | LP items | 195 | 126,625.69 | 09/30 | |
| | | | | | | | $972,334.29 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 09/04 | WIRE TRANSFER CREDIT 904001592 0500011295 ALB SEQ=020904001592;FED REF=002057;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/09/04;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $811,341.12 |
| 09/05 | WIRE TRANSFER DEBIT 905002442 0500019188 ALB SEQ=020905002442;FED REF=000855;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 868997;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -305,130.05 |
| 09/06 | ACH DEBIT 0100015316 W.R. GRACE      PAYROLL      E97      01 1135114230W.R. GRACE        20022470282938 | -297,146.79 |
| 09/10 | WIRE TRANSFER CREDIT 910001561 0500068799 ALB SEQ=020910001561;FED REF=002314;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/09/10;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 906,248.51 |
| 09/11 | WIRE TRANSFER DEBIT 911001966 0500005058 ALB SEQ=020911001966;FED REF=000711;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 880006;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -348,064.95 |
| 09/12 | ACH DEBIT 0100009275 W.R. GRACE      PAYROLL      E97      01 1135114230W.R. GRACE        20022521978391 | -327,832.01 |

Continued on next page

 **allfirst**

Page   3 of   4

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

❓ For assistance call
**CORPORATE BANKING**
*410-244-4880*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/17 | WIRE TRANSFER CREDIT 917001249 0500081590 ALB SEQ=020917001249;FED REF=001674;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/09/17;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $821,949.18 |
| 09/18 | WIRE TRANSFER DEBIT 918001998 0500008405 ALB SEQ=020918001998;FED REF=000693;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 913551;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -310,040.27 |
| 09/19 | ACH DEBIT 0100008966 W.R. GRACE     PAYROLL   E97     01 1135114230W.R. GRACE     20022605214767 | -306,231.10 |
| 09/24 | WIRE TRANSFER CREDIT 924001296 0500072713 ALB SEQ=020924001296;FED REF=001740;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/09/24;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 803,960.66 |
| 09/25 | WIRE TRANSFER DEBIT 925002432 0500011555 ALB SEQ=020925002432;FED REF=000821;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 934606;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -301,335.58 |
| 09/26 | ACH DEBIT 0100009191 W.R. GRACE     PAYROLL   E97     01 1135114230W.R. GRACE     20022667077900 | -294,648.02 |

**Funds Transfers Total (net)**                                   $853,070.70

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 09/11 | ANALYSIS FEE 0430098604 | -330.12 |
| **Other Debits Total** | | -330.12 |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/30 | $393,184.14 | 09/11 | $793,224.91 | 09/20 | $385,493.18 |
| 09/03 | 296,474.83 | 09/12 | 447,130.75 | 09/23 | 269,814.65 |
| 09/04 | 1,087,677.58 | 09/13 | 409,381.95 | 09/24 | 1,047,578.01 |
| 09/05 | 730,470.09 | 09/16 | 274,672.71 | 09/25 | 723,118.19 |
| 09/06 | 419,974.70 | 09/17 | 1,070,880.78 | 09/26 | 424,401.16 |
| 09/09 | 345,054.23 | 09/18 | 736,299.64 | 09/27 | 400,216.12 |
| 09/10 | 1,192,331.67 | 09/19 | 420,817.32 | 09/30 | 273,590.43 |

**Average daily ledger balance**      $525,503.43