SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
09/30/2002

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

PLEASE NOTE THAT BEGINNING ON NOVEMBER 12, THE NAME OF YOUR ACCOUNT WILL BE
CHANGING TO BUSINESS CHECKING, HOWEVER ALL OF THE FEATURES AND BENEFITS WILL
REMAIN THE SAME. THANK YOU FOR BANKING WITH SUNTRUST!

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 09/01/2002 - 09/30/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 45,291.46 | 45,291.46 | | | |

Member FDIC

**Change of Address**

New ☐ Mailing Address    ☐ Residence Address

Number and Street
_____

| | |
|---|---|
| City | State    Zip Code |

Telephone Numbers: Home _____ Work _____

Authorized Signature _____ Date _____

Please give all account numbers affected by this change.

| | |
|---|---|
| Checking | Credit Card |
| Other Checking | Credit Card |
| Savings | Loan |
| Certificate(s) | Line of Credit |
| IRA | Trust/Investment |
| Safe Deposit Box | Mortgage |
| Money Market | Other |

Please cut along dotted line and mail to bank at address on the reverse side

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ Year _____

**Bank Balance**
Shown on Statement    $ _____

**Your Transaction Register Balance**  $ _____

**Add (+)**
Deposits not shown
on this statement (if any)    $ _____

**Add (+)**
Other credits shown
on this statement but
not in transaction
register.    $ _____

**Total**    $ (+) _____

**Add (+)**
Interest paid (for
use in balancing
interest-bearing
accounts only).    $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total**    $ (+) _____

**Subtract (-)**
Other debits shown on this statement
but not in transaction register.

Service Fees
(if any)    $ _____

| | | | |
|---|---|---|---|

**Total**    $ (-) _____

**Balance**    $ _____

**Total**    $ (-) _____

**Balance**    $ _____

These balances should agree    ↑_____↑

### In Case of Errors or Questions about your Electronic Transfers:

If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on the other side within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers; 5 business days for SunTrust checkcard VISA merchant transactions or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

# Corporate Business Account Statement

**PNC BANK**

**For the period 08/31/2002 to 09/30/2002**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,761.51 | 0.00 | 0.00 | 24,761.51 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 08/31 | 24,761.51 |

FORM953R



# HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                      (    0)

## *Account  Summary – Completely  Free  Small  Business  Checking    101391210*

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | September 1, 2002 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | September 30, 2002 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -     Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +     Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## *Balance Summary*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $10,000.00 | | | | |

HNSTLA (R 9/99)



## Bankof America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.8686 Express Service
www.bankofamerica.com

Page 1 of 1
Account Number: 0000 0002 2137
E 0 0 C Enclosures 0        54
Statement Period
09/01/02 through 09/30/02    0021162

00012544 1 AT 0.292 02 01005 001 SCH999
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 09/01/02 through 09/30/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 09/01 | 30,610.02 |

### Message Center

*Earn US Airways award travel with the Dividend Miles Visa Business Card for small businesses. After your first purchase, you'll earn 5,000 bonus miles. When you and your employees use the card, you'll earn 1 mile per purchase dollar and 2 miles on US Airways purchases. Mileage restrictions apply. Call 1.800.360.5080 today to apply.*



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page   1 of   4*

# Corporate Checking

September 1, 2002 thru September 30, 2002

| W R GRACE COMPANY INC | Account Number | For assistance call |
| --- | --- | --- |
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

ESCHEATMENT MESSAGE TO OUR COMMERCIAL ACCOUNT HOLDERS!
Due to a very recent change by the Pennsylvania legislature, effective June 29, 2002, the
time period for an account to be inactive before it is surrendered to the Commonwealth of
Pennsylvania has been changed from seven (7) years to five (5) years. This applies only
to accounts opened through a Pennsylvania branch. The initial reporting under this
regulation will affect accounts that have been inactive for five (5) years as of
December 31, 2002. If you have any questions about this process, please call
customer service at 1-800-220-6004.

Clarification to Fee Schedules: Branch-issued currency packs are $0.75.

## Activity Summary

| | | | |
| --- | --- | --- | --- |
| Avg daily ledger balance | $499,674.11 | Balance on 08/31 | $209,722.42 |
| Enclosures | 36 | 000036 checks/list post | -52,316.93 |
| | | Funds transfers (net) | 66,122.04 |
| | | **Balance on 09/30** | **$223,527.53** |

## Checks/List Post
*\* Denotes missing sequence number*

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 0000005150 | $360.55 | 09/05 | 01600378572 | 0000005163 | $1,661.86 | 09/25 | 02000271870 |
| 0000005151 | 1,863.93 | 09/05 | 01600378573 | 0000005164 | 1,683.79 | 09/16 | 01800497166 |
| 0000005152 | 592.19 | 09/03 | 01200030831 | 0000005165 | 895.53 | 09/17 | 01200579371 |
| 0000005153 | 60.69 | 09/24 | 01600330370 | 0000005166 | 1,862.78 | 09/13 | 03800875002 |
| 0000005159 * | 984.93 | 09/18 | 01400855300 | 0000005167 | 1,164.32 | 09/16 | 01600504194 |
| 0000005160 | 765.58 | 09/17 | 01200657705 | 0000005168 | 579.54 | 09/17 | 01600604245 |
| 0000005161 | 3,015.83 | 09/13 | 03600426583 | 0000005170 * | 1,688.97 | 09/16 | 03800487838 |
| 0000005162 | 1,642.41 | 09/13 | 01600322628 | 0000005171 | 2,047.27 | 09/16 | 01600478433 |

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005172 | $1,562.67 | 09/16 | 01800589759 | 0000005187 | $534.04 | 09/27 | 03800259348 |
| 0000005173 | 2,610.84 | 09/16 | 01800501980 | 0000005189 * | 1,675.59 | 09/26 | 04000663858 |
| 0000005174 | 2,323.60 | 09/16 | 01800501979 | 0000005190 | 1,310.47 | 09/30 | 01200319578 |
| 0000005175 | 2,717.33 | 09/16 | 01800501981 | 0000005191 | 1,562.67 | 09/27 | 01800211001 |
| 0000005176 | 1,646.81 | 09/16 | 03200022874 | 0000100406 * | 1,766.12 | 09/23 | 01600155450 |
| 0000005177 | 1,269.58 | 09/17 | 01600640332 | 0000100407 | 265.69 | 09/13 | 04000264202 |
| 0000005178 | 1,440.23 | 09/18 | 01400874528 | 0000100408 | 2,277.14 | 09/16 | 02000299594 |
| 0000005181 * | 1,273.15 | 09/30 | 01800301180 | 0000100409 | 935.77 | 09/20 | 01600870166 |
| 0000005185 * | 895.52 | 09/30 | 01200317188 | 0000100410 | 2,694.51 | 09/30 | 02300669318 |
| 0000005186 | 1,676.61 | 09/30 | 04000028379 | 0000100411 | 1,008.42 | 09/30 | 01200260751 |

$52,316.93   **Checks Total**

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 09/06 | ACH INTERNAL CREDIT 0100015318<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022491408084 | $297,146.79 |
| | ACH INTERNAL DEBIT 0100015320<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022491408085 | -297,146.79 |
| 09/10 | WIRE TRANSFER CREDIT 910001562 0500068800<br>ALB SEQ=020910001562;FED REF=002109;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/09/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,582,340.21 |
| 09/11 | WIRE TRANSFER DEBIT 911001960 0500005059<br>ALB SEQ=020911001960;FED REF=000756;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>1 880005;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -908,261.14 |
| 09/12 | ACH INTERNAL CREDIT 0100009277<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN<br>030597000        20022553661466 | 1,964,814.55 |

Continued on next page

 **allfirst**

| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 09/12 | ACH INTERNAL DEBIT 0100009279 | -1,962,737.81 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022553661467 | |
| | ACH DEBIT 0100009281 | -1,636,982.54 |
| | W.R. GRACE     PAYROLL   E96       01 | |
| | 1135114230W.R. GRACE       20022521979334 | |
| 09/19 | ACH INTERNAL CREDIT 0100008968 | 306,231.10 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022626163466 | |
| | ACH INTERNAL DEBIT 0100008970 | -306,231.10 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022626163467 | |
| 09/24 | WIRE TRANSFER CREDIT 924001295 0500072714 | 2,535,577.39 |
| | ALB SEQ=020924001295;FED REF=001914;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/09/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 09/25 | WIRE TRANSFER DEBIT 925002428 0500011556 | -874,527.31 |
| | ALB SEQ=020925002428;FED REF=000861;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 1 934605;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 09/26 | ACH INTERNAL CREDIT 0100009193 | 1,934,025.56 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20022698880730 | |
| | ACH INTERNAL CREDIT 0100009197 | 2,528.80 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000       20022698880737 | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 09/26 | ACH INTERNAL CREDIT 0100009201 | $1,373.72 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000         20022699151028 | |
| | ACH CREDIT 0100009203 | 1,373.71 |
| | RECLAMATIONS     RECLAIM     09-26.6 | |
| | 052000113 CARROLL HOLLY       20022698944115 | |
| | ACH INTERNAL DEBIT 0100009195 | -1,934,025.56 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000         20022698880731 | |
| | ACH DEBIT 0100009199 | -1,639,377.54 |
| | W.R. GRACE      PAYROLL      E96      01 | |
| | 1135114230W.R. GRACE       20022667077333 | |

**Funds Transfers Total (net)**                                                                $66,122.04

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/31 | $209,722.42 | 09/13 | $239,292.31 | 09/23 | $210,932.29 |
| 09/03 | 209,130.23 | 09/16 | 219,569.57 | 09/24 | 2,746,448.99 |
| 09/05 | 206,905.75 | 09/17 | 216,059.34 | 09/25 | 1,870,259.82 |
| 09/06 | 206,905.75 | 09/18 | 213,634.18 | 09/26 | 234,482.92 |
| 09/10 | 2,789,245.96 | 09/19 | 213,634.18 | 09/27 | 232,386.21 |
| 09/11 | 1,880,984.82 | 09/20 | 212,698.41 | 09/30 | 223,527.53 |
| 09/12 | 246,079.02 | | | | |

**Average daily ledger balance**              $499,674.11



## Commercial Checking

| 01 | 2040000016900  072  140 | 2  33 | 29,069 | �— | �— |

```
W R GRACE & CO - CONN
7500 GRACE DR                          CB
COLUMBIA MD  21044
ATTN: LISA WILLIAMS
```

---

# Commercial Checking                                  8/31/2002 thru 9/30/2002

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 8/31 | $24,613.36 |
| Deposits and other credits | 15,642.78 + |
| Other withdrawals and service fees | 12,874.27 - |
| **Closing balance 9/30** | **$27,381.87** |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 9/06 | 15,477.78 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 020906 CTX | |
| | | MISC 0006PETTY CASH - WRC | |
| 9/11 | 25.00 | DEPOSIT | |
| 9/25 | 140.00 | DEPOSIT | |
| **Total** | **$15,642.78** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/10 | 4,929.39 | CURRENCY COIN ORDER |
| 9/25 | 7,944.88 | CURRENCY COIN ORDER |
| **Total** | **$12,874.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/06 | 40,091.14 | 9/11 | 35,186.75 | | |
| 9/10 | 35,161.75 | 9/25 | 27,381.87 | | |

---

**FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA**             page 1 of 2



# Commercial Checking

02      2040000016900  072  140          2   33        29,070

# Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

PETTY CASH JV SEPTEMBER 2002

| Date | Darleen Timed Amt 08/30/2000 | 201 5200102 | 267 5200118 | 228 5200119 | 244 5200123 | 225 5200118 | 218 5200118 | 233 5200140 | 211 5200146 | 324 5200216 | 301 5200221 | 302 5200228 | 304 5200233 | 305 5200234 | 5200235 | 398 5200267 | 311 5200216 | 310 5200216 | 900 5200319 | 903 5200320 | 904 5200321 | 902 5200331 | 918 5200332 | 930 5200348 | 903 5200349 | 601 5200397 | 372 5200461 | 429 5201018 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4,000.00 | 18.38 | 106.10 | 63.89 | 121.47 | 15.00 | 89.88 | 6.00 | 18.25 | 213.56 | 84.57 | 74.11 | 469.72 | 55.72 | 679.42 | 1,976.83 | 287.26 | 48.20 | 33.85 | 1,903.26 | 162.16 | 530.00 | 3,822.48 | 491.31 | 37.65 | 2,612.84 | 32.12 | 65.71 | 17,687.64 |
| | | | | | | | | | | | 28.00 | | 97.27 16.45 | 48.90 138.94 53.00 | | 35.00 64.54 139.71 237.41 | | | | 36.50 17.82 150.45 | 20.86 | 132.00 | 96.60 589.94 161.13 162.90 | 36.00 | 9.00 | 50.00 234.34 235.20 | | | 370.98 1,046.24 1,005.96 1,276.31 |
| | 400.00 HOLIDAY | | | | | | | | | 52.00 65.70 | | | | | | | | | | | | | | | | | | | |
| | | | 106.10 | 63.89 | | 15.00 | | | 19.25 | | | 9.11 39.00 | 18.20 49.83 | 48.42 | 48.90 51.52 48.90 28.95 | 165.52 110.34 87.65 54.56 119.35 141.00 143.73 87.26 55.09 64.87 | 52.90 20.70 | 21.30 28.90 | 11.96 10.95 | 96.32 87.60 135.67 18.88 616.69 256.26 | 21.17 22.21 48.19 49.75 | 181.50 | 346.02 188.82 439.08 49.30 64.87 609.30 | 54.85 87.60 225.98 | | 291.69 133.56 181.12 138.40 101.70 236.15 426.65 374.10 310.23 51.50 | 32.12 | 44.78 | 4,929.39 1,200.92 1,526.34 1,547.35 368.57 1,313.54 1,668.85 1,464.63 1,362.39 2,783.72 902.46 |
| | 350.00 | | | | | | | | 67.60 | | 84.57 | | 28.86 196.54 | 181.51 | | | 42.60 | | | | | | | 87.60 | | | | 7,019.86 |
| | 300.00 | 18.30 | | | 121.47 | | 6.00 | | | | | | | 48.00 | | 20.70 92.32 7.50 32.77 10.49 | | 10.84 | 388.11 99.82 89.90 | | 81.50 43.60 58.40 | 191.40 790.95 133.46 | 26.90 60.00 | 28.65 | | | 16.98 21.96 | 7,344.88 |
| | 1,200.00 300.00 | | | | | | | | 8.28 | | | 94.57 | | 7.30 | | | | | | | | | | | | | | | 5,018.57 5,159.57 |

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2002 AL 30/09/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
          800        88888        (QQF*K3
          3978

| PAGINA | 1 DE 1 | |
|---|---|---|
| CODIGO DE CUENTA | | MONEDA |
| 193-1115122-0-58 | | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA.  SUC MIRAFLORES
TELEFONO 4441717   CELULAR
E-MAIL

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION -  VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                    BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/09/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 8,114.45 | 0.00 | 33,026.78 | 12,269.61 | 8,162.89 | 0.00 | 0.00 | 20,708.73 | 56,216.70 |
| A | + | B | + C | - D | . E | + F | - G | = H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT * | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-09 | 31-08 | COMIS.PROCESO DE OPER | INT | | 193-000 | 866581 | | | 4939 | 10.00- | 8,104.45 |
| 03-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000118 | | | 2903 | 33,026.78 | 41,131.23 |
| 03-09 | 04-09 | O/B Local  33,026.78 | | | | | | | | | |
| 03-09 | 02-09 | PORTES AUTOSOBRE | INT | | 193-000 | 893856 | | | 4981 | 3.50- | 41,127.73 |
| 06-09 | | CHEQUE 07717896 | INT | | 191-000 | 809714 | | | 3901 | 1,082.19- | 40,045.54 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 826372 | | | 4929 | 4,042.67- | 36,002.87 |
| 06-09 | | PAGO VISA | INT | | 111-007 | 826373 | | | 4929 | 4,072.72- | 31,930.15 |
| 20-09 | | PORTES COMPR.PAGO | INT | | 193-000 | 854138 | | | 4937 | 3.50- | 31,926.65 |
| 20-09 | | CHEQUE 07717897 | VEN | AG.LA MOLINA | 193-019 | 000074 | 15:47 | E87205 | 3001 | 1,100.33- | 30,826.32 |
| 23-09 | | CHEQUE 07717898 | VEN | AG.CHACARILLA | 194-019 | 000202 | 16:49 | E84813 | 3001 | 1,981.40- | 28,844.92 |
| 23-09 | | CHEQUE 07717899 | VEN | AG.PROSEGUR | 194-018 | 000290 | 17:50 | E82805 | 3001 | 772.00- | 28,072.92 |
| 24-09 | | CHEQUE 07717900 | VEN | AG.CHACARILLA | 194-019 | 000228 | 13:12 | E82806 | 3001 | 718.69- | 27,354.23 |
| 24-09 | | CHEQUE 07717901 | VEN | AG.CHACARILLA | 194-019 | 000230 | 13:13 | E82806 | 3001 | 559.00- | 26,795.23 |
| 24-09 | 25-09 | PORTES AUTOSOBRE | INT | | 193-000 | 833709 | | | 4981 | 3.50- | 26,791.73 |
| 25-09 | | CHEQUE 07717903 | VEN | AG.BARRANCO | 194-007 | 000074 | 09:13 | E87208 | 3001 | 700.00- | 26,091.73 |
| 25-09 | | CHEQUE 07717904 | VEN | AG.CHACARILLA | 194-019 | 000146 | 13:10 | E86743 | 3001 | 3,000.00- | 23,091.73 |
| 25-09 | | CHO.DEP.07717902 BCP | INT | | 000-000 | 806942 | | | 3902 | 1,455.00- | 21,636.73 |
| 27-09 | | CHEQUE 07717905 | VEN | AG.C.C.SAN BORJA | 193-001 | 000104 | 12:30 | E86661 | 3001 | 905.00- | 20,735.73 |
| 30-09 | | PORTES CREDIBANK | INT | | 111-007 | 950649 | | | 4985 | 3.50- | 20,732.23 |
| 30-09 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 968073 | | | 4926 | 20.00- | 20,712.23 |
| 30 | | PORTE ESTADO CUENTA | INT | | 193-000 | 842429 | | | 4991 | 3.50- | 20,708.73 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO   1001 1009 1012 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES   1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 3 | 3.00 |
| TOTAL COMISION | | | 3.00 |

### CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717896 | 1,082.19 | 07717897 | 1,100.33 | 07717898 | 1,981.40 | 07717899 | 772.00 |
| 07717900 | 718.69 | 07717901 | 559.00 | 07717902 | 1,455.00 | 07717903 | 700.00 |
| 07717904 | 3,000.00 | 07717905 | 905.00 | | | | |

Ingreso por Entia S.A

N2210(08-02)

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2002 AL 30/09/2002
W.R.GRACE & CO.CONN.
BCP,SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | 800 | 88888 | | (QQF*K3 |
| 3979 | | | | |

| PAGINA | 1 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125863-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS· OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/09/2002 AL 30/09/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | | |
|---|---|---|
| 800 | 88888 | (QQF^K3 |
| 3979 | | |

| PAGINA | 1 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL:

---

**AVISOS**

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

DE : W. R. GRACE & CO    NO. DE TEL :    26 NOV 2002 09:12AM P2

# ESTADO DE CUENTA CORRIENTE

AL 01/09/2002 AL 30/09/2002
W.R.GRACE & CO.CONN.
BCP-SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQP*K3
3979

| | | |
|---|---|---|
| PAGINA | 1 DE | 2 |
| CODIGO DE CUENTA | | |
| 193-1125963-1-72 | | MONEDA |
| | | DOLARES |
| EJECUTIVO DE NEGOCIOS OLIVEROS A. JENNY | | |
| OFICINA: SUC. SAN ISIDRO | | |
| TELEFONO 4421722  CELULAR | | |

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 1/09/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 173,695.21 | 10,864.00 | 103,295.28 | 9,464.15 | 1,047.07 | 0.00 | 0.00 | 277,343.27 | 101,295.98 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REFERENCIAS ADICIONALES | | | |
| 02-09 | 31-08 | COMIS.PROCESO DE OPER | INT | | 193-000 | 884113 | | | 4939 | 8.40- | 173,686.81 |
| 02-09 | | LETRAS COBRANZA | INT | | 193-000 | 835391 | | | 2912 | 848.64 | 174,535.45 |
| 03-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 835475 | | | 2903 | 488.52 | 175,023.97 |
| 03-09 | 04-09 | O/B Local      488.52 | | | | | | | | | |
| 03-09 | | PORTES AUTOSOBRE | INT | | 193-000 | 899681 | | | 4981 | 1.00- | 175,022.97 |
| 03-09 | 02-09 | LETRAS COBRANZA | INT | | 193-000 | 926219 | | | 2912 | 851.76 | 175,874.73 |
| 03-09 | | ENTREGA C/CHQSC*)  FUE | INT | | 000-000 | 803455 | | | 2903 | 142.72 | 176,017.45 |
| 04-09 | | Credito      142.72 | | | | | | | | | |
| 04-09 | | CHQ.DEP.02912622 BCP | INT | | 000-000 | 803533 | | | 3902 | 3,342.35- | 172,675.10 |
| 04-09 | | CHEQUE 02912624 | VEN | AG.CHACARILLA | 194-019 | 000264 | 13:41 | E86623 | 3001 | 1,000.00- | 171,675.10 |
| 05-09 | | CHEQUE 02912623 | INT | | 191-000 | 812923 | | | 3901 | 1,722.80- | 169,952.30 |
| 06-09 | | CHEQUE 02912625 | VEN | AG.CHACARILLA | 194-019 | 000455 | 17:10 | E86623 | 3001 | 500.00- | 169,452.30 |
| 06-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000073 | | | 2903 | 1,590.64 | 171,042.94 |
| 06-09 | 09-09 | O/B Local    1,590.64 | | | | | | | | | |
| 06-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 837537 | | | 4903 | 11.71- | 171,031.23 |
| 11-09 | | LETRAS COBRANZA | INT | | 193-000 | 818743 | | | 2912 | 857.46 | 171,888.69 |
| 11-09 | | LETRAS COBRANZA | INT | | 193-000 | 818089 | | | 2912 | 44,769.25 | 216,657.94 |
| 12-09 | | LETRAS COBRANZA | INT | | 000-000 | | 08:12 | | 4611 | 935.96- | 215,723.98 |
| 13-09 | | NEXTEL  43955 | INT | | | | 11:05 | E87173 | 1001 | 800.00 | 216,523.98 |
| 16-09 | | ENTR.EFEC. 000103 | VEN | AG.CHACARILLA | 194-019 | 000103 | | | 2912 | 16,934.57 | 233,458.55 |
| 16-09 | | LETRAS COBRANZA | INT | | 193-000 | 818202 | | | 4981 | 1.00- | 233,457.55 |
| 16-09 | 16-09 | PORTES AUTOSOBRE | INT | | 193-000 | 828258 | | | 2201 | 500.00 | 233,957.55 |
| 17-09 | | TRANSFEREN. CAJERO | CAJ | OF.JOCKEY PZA.1 L | 111-017 | 008741 | 11:05 | 193200 | 2912 | 2,911.52 | 236,869.07 |
| 19-09 | | LETRAS COBRANZA | INT | | 193-000 | 818705 | | | 2912 | 4,093.04 | 240,962.11 |
| 20-09 | | LETRAS COBRANZA | INT | | 193-000 | 819684 | | | 3001 | 500.00- | 240,462.11 |
| 23-09 | | CHEQUE 02912626 | VEN | AG.CHACARILLA | 194-019 | 000014 | 09:16 | E86612 | 2912 | 13,506.39 | 253,968.50 |
| 23-09 | | LETRAS COBRANZA | INT | | 193-000 | 819122 | | | 1001 | 140.00- | 253,828.50 |
| 24-09 | | ENTR.EFEC. 000058 | VEN | AG.CHACARILLA | 194-019 | 000058 | 17:14 | E82765 | 2912 | 2,568.74 | 256,677.24 |
| 24-09 | | LETRAS COBRANZA | INT | | 193-000 | 854896 | | | 2201 | 500.00 | 257,177.24 |
| 25-09 | | TRANSFEREN. CAJERO | CAJ | AG.CHACARILLA II | 111-012 | 006156 | 09:46 | 194079 | 3001 | 495.42- | 256,681.82 |
| 25-09 | | CHEQUE 02912629 | VEN | AG.CHACARILLA | 194-019 | 000143 | 13:07 | E86745 | 1001 | 500.00 | 257,181.82 |
| 25-09 | | ENTR.EFEC. 000145 | VEN | AG.CHACARILLA | 194-019 | 000145 | 13:10 | E86743 | 2903 | 1,942.58 | 259,124.40 |
| 25-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000065 | | | | | |
| 25-09 | | Credito    1,942.58 | | | | | | | | | |
| 25-09 | | CHQ.DEP.02912622 BCP | INT | | 000-000 | 802484 | | | 3902 | 867.20- | 258,257.20 |
| 26-09 | | LETRAS COBRANZA | INT | | 193-000 | 819255 | | | 2912 | 2,901.72 | 261,158.92 |
| 26-09 | | CHEQUE 02912650 | INT | | 191-000 | 811294 | | | 3901 | 64.49- | 261,093.43 |
| 26-09 | | CHEQUE 02912628 | INT | | 191-000 | 811295 | | | 3901 | 357.09- | 260,741.34 |
| 26-09 | | ENTR.EFEC. 000135 | VEN | SUC MIRAFLORES | 194-000 | 000135 | 17:43 | E83406 | 1001 | 9,300.00 | 270,041.34 |
| 26-09 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 802150 | | | 2903 | 1,483.61 | 271,524.95 |
| 26-09 | | Credito    1,483.61 | | | | | | | | | |
| 26-09 | | LETRAS COBRANZA | INT | | 193-000 | 817555 | | | 3001 | 241.80 | 271,766.75 |
| 26-09 | | CHEQUE 02912651 | VEN | AG.METRO | 194-020 | 000086 | 10:34 | E87472 | 3001 | 468.80- | 271,297.95 |
| 27-09 | | TLC-SET SML | INT | | 000-000 | | 01:51 | | 4631 | 80.00- | 271,217.95 |
| 30-09 | | CHEQUE 02912653 | VEN | AG.SANTIAGO DE SU | 194-012 | 000143 | 11:09 | E86212 | 3001 | 150.00- | 271,067.95 |
| 30-09 | | ENTR.EFEC. 000299 | VEN | AG.METRO | 194-020 | 000299 | 17:30 | E87213 | 1001 | 124.00 | 271,191.95 |
| 30-09 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 99709Z | | | 4926 | 10.00- | 271,181.95 |
| 30-09 | | PORTE ESTADO CUENTA | INT | | 193-000 | 896875 | | | 4981 | 1.00- | 271,180.95 |
| 30-09 | | LETRAS COBRANZA | INT | | 193-000 | 922541 | | | 2912 | 6,162.32 | 277,343.27 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

4/13

Impreso por Enolia S.A

N2210(08-02)

DE : W.R.GRACE & CO                NO. DE TEL :        12 NOV. 2002 09:15AM P3

*Banco de Crédito* » **BCP** »

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800        88888        (QQP*K3
        3979

| | PAGINA | 2 DE 2 |
|---|---|---|
| CODIGO DE CUENTA | MONEDA | |
| 193-1125963-1-72 | DOLARES | |

EJECUTIVO DE NEGOCIOS OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | | |

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 2. ...RACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 8 | 2.40 |
| | TOTAL COMISION | | | 2.40 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912622 | 3,342.35 | 02912623 | 1,722.80 | 02912624 | 1,000.00 | 02912625 | 500.00 |
| 02912626 | 500.00 | 02912627 | 867.20 | 02912628 | 357.09 | 02912629 | 495.42 |
| 02912630 | 60.49 | 02912631 | 468.80 | 02912633 | 150.00 | | |

Impreso por Enotia S.A.

5/13

N221A (08-02)

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC. 20331285251

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

## ESTADO DE CUENTA

1    de    1

Del    01 SEP 2002    al    30 SEP 2002

Cuenta N°    0015820
Moneda    DOLARES
CCI N°    046-001-000000015820-44
Cliente N°    0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

6|13

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :                    19 NOV. 2002  09:19AM  P5

## BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331188525

1  de  2

### ESTADO DE CUENTA

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

De:  01 SEP 2002        al  30 SEP 2002

| | |
|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 30,683.95 |
| 03SEP02 | | COM CASH MGT PORTES | 10.50 | | 30,673.45 |
| 04SEP02 | | PAGO CHEQUE 00000585 | 149.76 | | 30,523.69 |
| 04SEP02 | | PAGO CHEQUE 00000586 | 68.70 | | 30,454.99 |
| 04SEP02 | | PAGO CHEQUE 00000587 | 2,488.16 | | 27,966.83 |
| 04SEP02 | | PAGO CHEQUE 00000588 | 950.02 | | 27,016.81 |
| 04SEP02 | | TRASF INT A D09891001100 | 12,799.00 | | 14,217.81 |
| 05SEP02 | | COMPRA ME  BTS TC3.6520 | | 365,200.00 | 379,417.81 |
| 05SEP02 | | TRASF INT A D09956801300 | 31,993.00 | | 347,424.81 |
| 05SEP02 | 09SEP02 | DEP CH O/BCO | | 432.00 | 347,856.81 |
| 10SEP02 | | PAGO CHEQUE 00000594 | 4,568.00 | | 343,288.81 |
| 10SEP02 | | PAGO CHEQUE 00000593 | 57,115.00 | | 286,173.81 |
| 10SEP02 | | PAGO CHEQUE 00000590 | 5,915.00 | | 280,258.81 |
| 10SEP02 | | PAGO CHEQUE 00000591 | 3,549.00 | | 276,709.81 |
| 10SEP02 | | PAGO CHEQUE 00000589 | 9,674.00 | | 267,035.81 |
| 10SEP02 | | PAGO CHEQUE 00000592 | 810.00 | | 266,225.81 |
| 10SEP02 | | TRASF INT A D10097301600 | 2,919.00 | | 263,306.81 |
| 10SEP02 | 12SEP02 | DEP CH O/BCO | | 45,411.84 | 308,718.65 |
| 17SEP02 | | TRASF INT A D10427101600 | 44,669.00 | | 264,049.65 |
| 18SEP02 | | TRASF INT A D10488501400 | 58,158.00 | | 205,891.65 |
| 25SEP02 | | DEB. VARIOS  LUIS PALOMIN | 4,063.02 | | 201,828.63 |
| 25SEP02 | | DEB. VARIOS  BRENDA VINCE | 1,698.09 | | 200,130.54 |
| 25SEP02 | | DEB. VARIOS  EDUARDO POSA | 7,556.25 | | 192,574.29 |
| 25SEP02 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 192,164.29 |
| 25SEP02 | | DEB. VARIOS  GUSTAVO HERR | 1,382.43 | | 190,781.86 |
| 25SEP02 | | DEB. VARIOS  HUMBERTO CAR | 5,820.56 | | 184,781.30 |
| 25SEP02 | | DEB. VARIOS  IRIS MARTINE | 1,288.39 | | 183,492.91 |
| 25SEP02 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 183,082.91 |
| 25SEP02 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 182,672.91 |
| 25SEP02 | | CH DE GEREN  DAVID ERNEST | 516.00 | | 182,156.91 |
| 25SEP02 | | CH DE GEREN  JAVIER MERIN | 671.07 | | 181,485.84 |
| 25SEP02 | | CH DE GEREN  ENRIQUE LEON | 668.00 | | 180,817.84 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 30,683.95 | | | | | | |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

7/15

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO. DE TEL    12 NOV. 2002 09:22AM P6

# BankBoston
BankBoston N.A. Sucursal del Perú
RUC 20331285231

**ESTADO DE CUENTA**

Del  01 SEP 2002    al   30 SEP 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

Cuenta Nº   0154519
Moneda      SOLES
CCI Nº      046-001-000000154519-43
Cliente Nº  0016787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 25SEP02 | | CH DE GEREN  CARLOS AUGUS | 1,000.00 | | 179,817.84 |
| 25SEP02 | | CH DE GEREN  GUSTAVO PACH | 989.35 | | 178,828.49 |
| 25SEP02 | | CH DE GEREN  DAXMER SERVI | 594.04 | | 178,234.45 |
| 25SEP02 | | CH DE GEREN  CORPORACION | 255.94 | | 177,978.51 |
| 25SEP02 | | CH DE GEREN  ESTUDIO BELL | 384.00 | | 177,594.51 |
| 27SEP02 | | TRASF INT A  D10875301500 | 60,906.00 | | 116,688.51 |
| 27SEP02 | | TRASF INT A  D10885601900 | 32,009.00 | | 84,679.51 |
| 30SEP02 | | TRASF INT A  D11009401500 | 55,234.00 | | 29,445.51 |
| | | SALDO CIERRE | | | 29,445.51 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 30,683.95 | 36 | 412,282.28 | 3 | 411,043.84 | 29,445.51 | 208,599.54 |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :              12 NOV. 2002 09:24AM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:   20102001053

**ESTADO DE CUENTA**

1   de   5

Del   01 SEP 2002   al   30 SEP 2002

Cuenta N°   0154424
Moneda   DOLARES
CCI N°   046-001-000000154424-46
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,234,356.36 |
| 02SEP02 | | COM.COB/DESC CH 28/08 | 25.00 | | 1,234,331.36 |
| 02SEP02 | | COB LETRA/FA PAG CH 28/08 | | 15,575.17 | 1,249,906.53 |
| 02SEP02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 1,249,886.53 |
| 02SEP02 | | COM CASH MGT MPAY | 45.00 | | 1,249,841.53 |
| 02SEP02 | | COM.COB/DESC 06637-7 | 5.00 | | 1,249,836.53 |
| 02SEP02 | | COM.COB/DESC 8072 | 5.00 | | 1,249,831.53 |
| 02SEP02 | | COM.COB/DESC 07199-5 | 5.00 | | 1,249,826.53 |
| 02SEP02 | | COM.COB/DESC 07020-6 | 5.00 | | 1,249,821.53 |
| 02SEP02 | | COM.COB/DESC 06368-6 | 5.00 | | 1,249,816.53 |
| 02SEP02 | | COM.COB/DESC 6369-5 | 5.00 | | 1,249,811.53 |
| 02SEP02 | | COM.COB/DESC 07607-3 | 5.00 | | 1,249,806.53 |
| 02SEP02 | | COM.COB/DESC 07022-6 | 5.00 | | 1,249,801.53 |
| 02SEP02 | | COM.COB/DESC 06589-5 | 5.00 | | 1,249,796.53 |
| 02SEP02 | | COM.COB/DESC 06372-5 | 5.00 | | 1,249,791.53 |
| 02SEP02 | | COM.COB/DESC 06593-7 | 5.00 | | 1,249,786.53 |
| 02SEP02 | | COM.COB/DESC 07019-6 | 5.00 | | 1,249,781.53 |
| 02SEP02 | | COM.COB/DESC 06594-7 | 5.00 | | 1,249,776.53 |
| 02SEP02 | | COM.COB/DESC 6371-5 | 5.00 | | 1,249,771.53 |
| 02SEP02 | | COM.COB/DESC 07971-1 | 5.00 | | 1,249,766.53 |
| 02SEP02 | | COM.COB/DESC 8071 | 5.00 | | 1,249,761.53 |
| 02SEP02 | | COM.COB/DESC 06370-5 | 5.00 | | 1,249,756.53 |
| 02SEP02 | | COM.COB/DESC 8080 | 5.00 | | 1,249,751.53 |
| 02SEP02 | | COM.COB/DESC 07606-3 | 5.00 | | 1,249,746.53 |
| 02SEP02 | | COM.COB/DESC 07021-5 | 5.00 | | 1,249,741.53 |
| 03SEP02 | | COM.COB/DESC PAG CH 29/08 | 85.00 | | 1,249,656.53 |
| 03SEP02 | | COB LETRA/FA PAG CH 29/08 | | 12,247.61 | 1,261,904.14 |
| 03SEP02 | | COM.COB/DESC PAG EF 03/09 | 10.00 | | 1,261,894.14 |
| 03SEP02 | | COB LETRA/FA PAG EF 03/09 | | 2,376.07 | 1,264,270.21 |
| 03SEP02 | | COM CASH MGT PORTES | 20.00 | | 1,264,250.21 |
| 04SEP02 | | DEP PLAZO   NO.0150921 | 800,000.00 | | 464,250.21 |
| 05SEP02 | | COMPRA ME   BTS TC3.6520 | 100,000.00 | | 364,250.21 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,234,356.36 | | | | | | |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          12 NOV. 2002 09:26AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2 de 5

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Del  01 SEP 2002      al  30 SEP 2002

Cuenta N°  0154424
Moneda    DOLARES
CCI N°    046-001-000000154424-46
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 05SEP02 | | COM.COB/DESC PAG CH 03/09 | 20.00 | | 364,230.21 |
| 05SEP02 | | COB LETRA/FA PAG CH 03/09 | | 11,667.93 | 375,898.14 |
| 06SEP02 | | COM.COB/DESC PAG CH 04/09 | 5.00 | | 375,893.14 |
| 06SEP02 | | COB LETRA/FA PAG CH 04/09 | | 944.40 | 376,837.54 |
| 06SEP02 | 10SEP02 | DEP CH O/BCO | | 495.60 | 377,333.14 |
| 06SEP02 | 10SEP02 | DEP CH O/BCO | | 4,938.30 | 382,271.44 |
| 06SEP02 | 10SEP02 | DEP CH O/BCO | | 1,168.20 | 383,439.64 |
| 06SEP02 | | COM.COB/DESC PAG EF 06/09 | 10.00 | | 383,429.64 |
| 06SEP02 | | COB LETRA/FA PAG EF 06/09 | | 2,376.05 | 385,805.69 |
| 09SEP02 | 11SEP02 | DEP CH O/BCO | | 3,924.68 | 389,730.37 |
| 09SEP02 | 11SEP02 | DEP CH O/BCO | | 12,590.60 | 402,320.97 |
| 10SEP02 | | COM.COB/DESC PAG CH 06/09 | 30.00 | | 402,290.97 |
| 10SEP02 | | COB LETRA/FA PAG CH 06/09 | | 17,045.30 | 419,336.27 |
| 11SEP02 | | COM.COB/DESC PAG CH 09/09 | 10.00 | | 419,326.27 |
| 11SEP02 | | COB LETRA/FA PAG CH 09/09 | | 1,559.53 | 420,885.80 |
| 11SEP02 | 13SEP02 | DEP CH O/BCO | | 75.01 | 420,960.81 |
| 11SEP02 | | TRANS EXTER COMI..003672 | 35.00 | | 420,925.81 |
| 11SEP02 | | TRAN EXTER OP....003672 | | 18,658.06 | 439,583.87 |
| 12SEP02 | | COM.COB/DESC PAG CH 10/09 | 30.00 | | 439,553.87 |
| 12SEP02 | | COB LETRA/FA PAG CH 10/09 | | 19,041.34 | 458,595.21 |
| 13SEP02 | | COM.COB/DESC PAG CH 11/09 | 20.00 | | 458,575.21 |
| 13SEP02 | | COB LETRA/FA PAG CH 11/09 | | 2,705.92 | 461,281.13 |
| 13SEP02 | | DEP EFECTIVO EFECTIVO | | 495.60 | 461,776.73 |
| 16SEP02 | | COM.COB/DESC PAG CH 12/09 | 50.00 | | 461,726.73 |
| 16SEP02 | | COB LETRA/FA PAG CH 12/09 | | 6,436.74 | 468,163.47 |
| 16SEP02 | 18SEP02 | DEP CH O/BCO | | 28,600.25 | 496,763.72 |
| 17SEP02 | | COM.COB/DESC PAG CH 13/09 | 15.00 | | 496,748.72 |
| 17SEP02 | | COB LETRA/FA PAG CH 13/09 | | 8,983.00 | 505,731.72 |
| 17SEP02 | 19SEP02 | DEP CH O/BCO | | 10,959.84 | 516,691.56 |
| 18SEP02 | | VENTA DE ME EUR TC0.979 | 264,574.55 | | 252,117.01 |
| 18SEP02 | | TRANS EXTER ST....008978 | 52,081.79 | | 200,035.22 |
| 18SEP02 | | TRANS EXTER COMI..008978 | 35.00 | | 200,000.22 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,234,356.36 | | | | | | |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

10-3

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, estamos por conforme la cuenta y se quedo el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                          NO. DE TEL :              12 NOV. 2002 09:28AM P9



**BankBoston**
BankBoston N.A. Sucursal de Perú
RUC: 20331285251

3    de 5

ESTADO DE CUENTA

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

De   01 SEP 2002     al   30 SEP 2002

Cuenta N°   0154424
Moneda      DOLARES
CCI N°       048-001-000000154424-46
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 18SEP02 | | TRANS EXTER ST....008979 | 127,444.58 | | 72,555.64 |
| 18SEP02 | | TRANS EXTER COMI..008979 | 35.00 | | 72,520.64 |
| 18SEP02 | | TRANS EXTER ST....008980 | 3,934.40 | | 68,585.24 |
| 18SEP02 | | TRANS EXTER COMI..008980 | 35.00 | | 68,550.24 |
| 18SEP02 | | TRANS EXTER ST....008981 | 1,205.73 | | 67,344.51 |
| 18SEP02 | | TRANS EXTER COMI..008981 | 35.00 | | 67,309.51 |
| 18SEP02 | 20SEP02 | DEP CH O/BCO | | 2,206.60 | 69,516.11 |
| 18SEP02 | 20SEP02 | DEP CH O/BCO | | 371.70 | 69,887.81 |
| 19SEP02 | | COM.COB/DESC PAG CH 17/09 | 60.00 | | 69,827.81 |
| 19SEP02 | | COB LETRA/FA PAG CH 17/09 | | 2,930.36 | 72,758.17 |
| 20SEP02 | | COM.COB/DESC PAG CH 18/09 | 15.00 | | 72,743.17 |
| 20SEP02 | | COB LETRA/FA PAG CH 18/09 | | 9,128.24 | 81,871.41 |
| 23SEP02 | | COM.COB/DESC PAG CH 19/09 | 5.00 | | 81,866.41 |
| 23SEP02 | | COB LETRA/FA PAG CH 19/09 | | 1,030.64 | 82,897.05 |
| 24SEP02 | | COM.COB/DESC PAG CH 20/09 | 45.00 | | 82,852.05 |
| 24SEP02 | | COB LETRA/FA PAG CH 20/09 | | 15,853.19 | 98,705.24 |
| 24SEP02 | 26SEP02 | DEP CH O/BCO | | 22,920.35 | 121,625.59 |
| 25SEP02 | | CH DE GEREN  VINCES ARRIE | 3,236.60 | | 118,388.99 |
| 25SEP02 | | CH DE GEREN  EPRISERVI S | 1,074.82 | | 117,314.17 |
| 25SEP02 | | CH DE GEREN  DHL INTERNAT | 216.13 | | 117,098.04 |
| 25SEP02 | | CH DE GEREN  COTECNA INSP | 1,000.00 | | 116,098.04 |
| 25SEP02 | | CH DE GEREN  CLINITOURS S | 1,003.00 | | 115,095.04 |
| 25SEP02 | | CH DE GEREN  ADVISE   CON | 221.84 | | 114,873.20 |
| 25SEP02 | | CH DE GEREN  GLOBAL NETWO | 4.12 | | 114,869.08 |
| 25SEP02 | | CH DE GEREN  ART N DECOR | 422.00 | | 114,448.08 |
| 25SEP02 | | CH DE GEREN  NETCORPERU S | 70.80 | | 114,375.28 |
| 25SEP02 | | COM.COB/DESC PAG CH 23/09 | 35.00 | | 114,340.28 |
| 25SEP02 | | COB LETRA/FA PAG CH 23/09 | | 2,777.85 | 117,118.13 |
| 25SEP02 | 27SEP02 | DEP CH O/BCO | | 26,331.88 | 143,450.01 |
| 25SEP02 | 27SEP02 | DEP CH O/BCO | | 2,570.04 | 146,020.05 |
| 25SEP02 | | PAG PRES/DOC  2504642 I | 78.02 | | 145,942.03 |
| 25SEP02 | | PAG PRES/DOC  2504642 I | 685.49 | | 145,256.54 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,234,356.36 | | | | | | |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estrato, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO. DE TEL :    12 NOV. 2002 09:31AM P10



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331785251

ESTADO DE CUENTA

4  de  5

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.:  20102001053

Del   01 SEP 2002      al   30 SEP 2002

Cuenta Nº   0154424
Moneda       DOLARES
CCI Nº        046-001-000000154424-46
Cliente Nº    0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26SEP02 | | COM.COB/DESC PAG CH 24/09 | | | |
| 26SEP02 | | COB LETRA/FA PAG CH 24/09 | 10.00 | | 145,246.54 |
| 26  02 | | DEP EFECTIVO EFECTIVO | | 1,099.32 | 146,345.86 |
| 27SEP02 | | COM.COB/DESC PAG CH 25/09 | | 59.00 | 146,404.86 |
| 27SEP02 | | COB LETRA/FA PAG CH 25/09 | 35.00 | | 146,369.86 |
| 27SEP02 | | DEP PLAZO   NO.0150921 | | 3,681.72 | 150,051.58 |
| 27SEP02 | | DEP EFECTIVO EFECTIVO | | 800,635.18 | 950,686.76 |
| 27SEP02 | 01OCT02 | DEP CH O/BCO | | 150.00 | 950,836.76 |
| 30SEP02 | | COM.COB/DESC PAG CH 26/09 | | 2,206.60 | 953,043.36 |
| 30SEP02 | | COB LETRA/FA PAG CH 26/09 | 10.00 | | 953,033.36 |
| 30SEP02 | 02OCT02 | DEP CH O/BCO | | 3,116.39 | 956,149.75 |
| 30SEP02 | 02OCT02 | DEP CH O/BCO | | 1,416.00 | 957,565.75 |
| 30SEP02 | | DEP EFECTIVO EFECTIVO | | 238.00 | 957,803.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7113-6 | | 60.00 | 957,863.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7113-6 | 3.00 | | 957,858.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6370-6 | 3.00 | | 957,855.75 |
| 30SEP02 | | DEB. VARIOS  DEV.9787-6 | 3.00 | | 957,852.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8071-1 | 3.00 | | 957,849.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8080-1 | 3.00 | | 957,846.75 |
| 30SFP02 | | DEB. VARIOS  DEV.6815-7 | 3.00 | | 957,843.75 |
| 30  02 | | DEB. VARIOS  DEV.6589-6 | 3.00 | | 957,840.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8088-1 | 3.00 | | 957,837.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6371-6 | 3.00 | | 957,834.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7194-6 | 3.00 | | 957,831.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7114-6 | 3.00 | | 957,828.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7971-2 | 3.00 | | 957,825.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6372-6 | 3.00 | | 957,822.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6810-8 | 3.00 | | 957,819.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6593-8 | 3.00 | | 957,816.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8072-1 | 3.00 | | 957,813.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8140-1 | 3.00 | | 957,810.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7115-6 | 3.00 | | 957,807.75 |
| | | | | | 957,804.75 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,234,356.35 | | | | | | |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

[2/3

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



# BankBoston
BankBoston N.A. Sucursal en Perú
RUC: 20331285251

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:   20102001053

**ESTADO DE CUENTA**

5   de   5

Del   01 SEP 2002   al   30 SEP 2002

Cuenta N°   0154424
Moneda   DOLARES
CCI N°   046-001-000000154424-46
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 30SEP02 | | DEB. VARIOS  DEV.6765-8 | 3.00 | | 957,801.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7019-7 | 3.00 | | 957,798.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6811-8 | 3.00 | | 957,795.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6594-8 | 3.00 | | 957,792.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7199-6 | 3.00 | | 957,789.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6785-8 | 3.00 | | 957,786.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8196-1 | 3.00 | | 957,783.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6812-8 | 3.00 | | 957,780.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7020-7 | 3.00 | | 957,777.75 |
| 30SEP02 | | DEB. VARIOS  DEV.8199-1 | 3.00 | | 957,774.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7111-7 | 3.00 | | 957,771.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6784-8 | 3.00 | | 957,768.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7606-4 | 3.00 | | 957,765.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7021-7 | 3.00 | | 957,762.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6813-8 | 3.00 | | 957,759.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6368-7 | 3.00 | | 957,756.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6786-8 | 3.00 | | 957,753.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7112-7 | 3.00 | | 957,750.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7607-4 | 3.00 | | 957,747.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6369-6 | 3.00 | | 957,744.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7022-7 | 3.00 | | 957,741.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6814-8 | 3.00 | | 957,738.75 |
| 30SEP02 | | DEB. VARIOS  DEV.7138-7 | 3.00 | | 957,735.75 |
| 30SEP02 | | DEB. VARIOS  DEV.6637-8 | 3.00 | | 957,732.75 |
| | | SALDO CIERRE | | | 957,732.75 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,234,356.36 | 109 | 1,358,269.87 | 42 | 1,081,646.26 | 957,732.75 | 476,928.45 |

Durante todo el 2002 hemos venido
ocupando el primer lugar en el mercado
de Derivados Financieros - Forwards.
Gracias por su preferencia.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

FROM : WR GRACE LIBBY                FAX NO. : 4062933749            Oct. 10 2002 11:13AM P2
                                                                          002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana

CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

                                              30-2
                                               0
KOOTENAI DEVELOPMENT COMPANY                   0
PO BOX 695                              Business Checking   **ACCOUNT STATEMENT**
LIBBY MT  59923-1055                    ACCOUNT:                        1049097

                                              08/31/02 THRU 09/30/02

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=================================================================
Business Checking ACCOUNT 1049097
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 08/30/02 | 29,161.67 |
| BALANCE THIS STATEMENT ............................... | | | 09/30/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

=================================================================
CERTIFICATES OF DEPOSIT
=================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 11/21/02B | 71.44 | 271.76 | 6,591.71 |
| *TOTAL* | 4.3000 | | | | 271.76 | 6,591.71 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase

GE

**Account No:** 323-883842
**Statement Start Date:** 31 AUG 2002
**Statement End Date:** 30 SEP 2002
**Statement Code:** 000-USA-22
**Statement No:** 009
**Page 1 of 1**

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## ENCLOSURES
| | |
|---|---|
| Credits | 0 0 |
| Debits | 0 0 |
| Checks | 0 0 |

## TRANSACTIONS
| | | |
|---|---|---|
| Total Credits | 2,293,586.86 | 2 |
| Total Debits (incl. checks) | 2,293,586.86 | 2 |
| Total Checks Paid | 0.00 | 0 |

## BALANCES
| | Opening (31 AUG 2002) | Closing (30 SEP 2002) |
|---|---|---|
| Ledger | .00 | .00 |

## Closing Balances
| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 24SEP | 0.00 |
| 26SEP | 0.00 |

## CREDITS
| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 24SEP | | 25SEP | | USI DEP REF # 680 | 5,909.67 | UNENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000680 |
| 26SEP | | 26SEP | | USD YOUR: TEBC OF 02/09/26 OUR: 0846400269JB | 2,287,677.19 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: GIHI 3RD QTR 2002 INTEREST TO REMEDIUM |

## DEBITS
| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 24SEP | | | | USD OUR: 0011640114XF | 5,909.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238l963 |
| 26SEP | | | | USD YOUR: SEE WIRE OUR: 1018400269JB | 2,287,677.19 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO  (DELAWARE) CAMBRIDGE MA 02140- REF: MOVEMENT FROM REMEDIUM TO GRAC E DE GIHI INTEREST PYMT TO REMEDIUM |

## CHECKS
*No Activity*

**FT CODE:**

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN THE TIME PERIOD PREVAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

GE

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Account No: | 601-831985 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009        131 |

Page 1 of 2

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**BALANCES**

**TRANSACTIONS**

| | | Opening (31 AUG 2002) Ledger | Closing (30 SEP 2002) Ledger |
|---|---|---|---|
| Total Credits | 12 | 258,627.85 | |
| Total Debits (incl. checks) | 33 | 258,627.85 | |
| Total Checks Paid | 33 | 258,627.85 | |

| | | | .00 | | .00 |
|---|---|---|---|---|---|

| Posting Date | Value Date | No. | Reference | Debits | Credits | Description |
|---|---|---|---|---|---|---|
| 31 AUG | | | | | | **** Balance **** | | | | | 0.00 | OPENING LEDGER BALANCE |
| 03SEP | | USD | OUR: 020903198SWC | 14,552.00 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 14,552.00 | PACKAGE LISTING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |
| 03SEP | | USD | OUR: 031100105&PP | | .00 | CDS FUNDING |
| 04SEP | | USD | OUR: 020904198SWC | 20,927.91 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 20,927.91 | PACKAGE LISTING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |
| 04SEP | | USD | OUR: 041100100&PP | | .00 | CDS FUNDING |
| 05SEP | | USD | OUR: 020905198SWC | 8,540.50 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 8,540.50 | PACKAGE LISTING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |
| 05SEP | | USD | OUR: 051100100&PP | | .00 | CDS FUNDING |
| 06SEP | | USD | OUR: 020906198SWC | 5,701.19 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 5,701.19 | PACKAGE LISTING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |
| 06SEP | | USD | OUR: 061100099&PP | | .00 | CDS FUNDING |
| 09SEP | | USD | OUR: 020909198SWC | 57,147.01 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 57,147.01 | PACKAGE LISTING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |
| 09SEP | | USD | OUR: 091100104&PP | | .00 | CDS FUNDING |
| | | | **** Balance **** | | | CLOSING LEDGER BALANCE |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822

JPMorganChase

Statement of Account

In US Dollars

GE

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 601-831985 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page 2 of 2 |

| Posting Date | Value Date | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|
| 10SEP | USD | OUR: 0209101985WC | | 87,186.42 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 10SEP | USD | OUR: 1011000981PP | 87,186.42 | | PACKAGE LISTING |
| 10SEP | USD | OUR: 0209111985WC | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 11SEP | | | | 49,412.90 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 11SEP | USD | OUR: 1111000984PP | 49,412.90 | | PACKAGE LISTING |
| 11SEP | USD | OUR: 0209121985WC | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 12SEP | | | | 417.43 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 12SEP | USD | OUR: 1211000970PP | 417.43 | | PACKAGE LISTING |
| 12SEP | USD | OUR: 0209171985WC | **** Balance **** | 878.47 | CLOSING LEDGER BALANCE |
| 17SEP | | | | 878.47 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 17SEP | USD | OUR: 1711000985PP | 878.47 | | PACKAGE LISTING |
| 17SEP | USD | OUR: 0209181985WC | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 18SEP | | | | 13,032.69 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 18SEP | USD | OUR: 1811001026PP | 13,032.69 | | PACKAGE LISTING |
| 18SEP | USD | OUR: 0209191985WC | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 19SEP | | | | 741.33 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 19SEP | USD | OUR: 1911000956PP | 741.33 | | PACKAGE LISTING |
| 19SEP | USD | OUR: 0209271985WC | **** Balance **** | 90.00 | CLOSING LEDGER BALANCE |
| 27SEP | | | | 90.00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 27SEP | USD | OUR: 2711000951PP | 90.00 | | PACKAGE LISTING |
| 27SEP | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

**CITIBANK⊙®**

DAREX PR                     0/300153/011      AS OF: 27 SEP 02      PAGE   1 OF   3

                              4704
          DAREX PUERTO RICO INC
          C/O  W.R. GRACE & CO.
          ATTN: PAUL MILLIKEN
          62 WHITTEMORE AVE
          CAMBRIDGE, MA          02140

                                              REGULAR STATEMENT     405493

# S U M M A R Y   O F   B A L A N C E - C I T I B A N K   P U E R T O   R I C O

          **OPENING BALANCE AS OF 28 AUG 02**      2,617,802.16

              64  DEBITS                210,200.14

                  62  CHECKS            206,528.35
                   2  NON-CHECKS          3,671.79

              12  CREDITS               605,468.05

                  12  DEPOSITS          605,468.05
                   0  NON-DEPOSITS           0.00

          **CLOSING LEDGER AS OF 27 SEP 02**      3,013,070.07

*handwritten:* 206,528.35  <11,741.93> Payroll cks  = 194,786.42

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 08/29 | 7,035.57 | | 09/04 | 24,714.69 |
| | 09/06 | 702.20 | | 09/09 | 56,779.12 |
| | 09/09 | 73,767.23 | | 09/12 | 231,098.07 |
| | 09/13 | 14,962.35 | | 09/16 | 6,089.26 |
| | 09/16 | 25,676.01 | | 09/20 | 2,750.00 |
| | 09/24 | 147,685.99 | | 09/27 | 14,207.56 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15782 | 08/28 | 3,427.68 | 15785 | 09/03 | 885.63 |
| 15791 | 08/30 | 85.50 | 15803 | 09/05 | 12.19 |
| 15804 | 08/30 | 20,651.86 | 15805 | 09/03 | 4,900.00 |
| 15806 | 09/03 | 1,353.24 | 15807 | 09/20 | 3,612.57 |
| 15808 | 09/05 | 557.92 | 15809 | 09/04 | 24.10 |
| 15810 | 09/10 | 125.00 | 15811 | 09/06 | 1,005.28 |
| 15812 | 09/06 | 625.00 | 15813 | 09/05 | 495.00 |

**CITIBAN🞇** ®

DAREX PR               O/300153/011      AS OF: 27 SEP 02      PAGE   2 OF   3

# CHECK   LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15814 | 09/05 | 5,190.00 | 15815 | 09/06 | 18.79 |
| 15816 | 09/27 | 258.00 | 15817 | 09/03 | 185.97 |
| 15818 | 09/03 | 8,104.50 | 15819 | 09/04 | 51.75 |
| 15820 | 09/04 | 50.00 | 15821 | 09/17 | 116.86 |
| 15822 | 09/03 | 30.00 | 15823 | 09/10 | 1,899.00 |
| 15824 | 09/05 | 36.66 | 15825 | 09/13 | 495.00 |
| 15826 | 09/03 | 133.25 | 15827 | 09/05 | 2,008.80 |
| 15828 | 09/04 | 1,456.00 | 15829 | 09/12 | 40.00 |
| 15833 | 09/25 | 24.38 | 15834 | 09/23 | 1,276.00 |
| 15835 | 09/20 | 7,821.84 | 15837 | 09/23 | 4,851.00 |
| 15838 | 09/24 | 3,496.00 | 15839 | 09/27 | 3,658.50 |
| 15840 | 09/23 | 4,126.69 | 15841 | 09/24 | 2,318.00 |
| 15843 | 09/27 | 125.00 | 15844 | 09/25 | 30.00 |
| 15845 | 09/24 | 66,338.41 | 15847 | 09/24 | 1,500.00 |
| 15848 | 09/26 | 85.74 | 15850 | 09/25 | 694.71 |
| 15851 | 09/25 | 3,000.00 | 15853 | 09/23 | 24,748.50 |
| 15854 | 09/23 | 68.00 | 15855 | 09/23 | 131.10 |
| 15856 | 09/26 | 78.00 | 15857 | 09/27 | 990.00 |
| 15858 | 09/23 | 775.00 | 15859 | 09/19 | 770.00 |
| 15861 | 09/24 | 10,044.00 | 101266 | 08/30 | 1,753.20 |
| 101267 | 08/30 | 1,119.26 | 101268 | 09/11 | 987.49 |
| 101269 | 09/12 | 1,019.91 | 101270 | 09/17 | 1,753.19 |
| 101271 | 09/17 | 1,119.25 | 101272 | 09/25 | 1,276.99 |
| 101273 | 09/26 | 959.44 | 101274 | 09/27 | 1,753.20 |

*handwritten: 2,872.46  = 4,879.84  = 3,989.43  5,108.90  Total = 11,741.93*

# DESCRIPTIVE   ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 08/28 | OPENING BALANCE | | | | 2,617,802.16 |
| 08/28 | TOTAL CHECKS PAID | | 3,427.68 | | 2,614,374.48 |
| 08/29 | TOTAL DEPOSITS | | | 7,035.57 | 2,621,410.05 |
| 08/30 | TOTAL CHECKS PAID | | 23,609.82 | | 2,597,800.23 |
| 09/03 | TOTAL CHECKS PAID | | 15,592.59 | | 2,582,207.64 |
| 09/04 | TOTAL CHECKS PAID | | 1,581.85 | | |
| 09/04 | TOTAL DEPOSITS | | | 24,714.69 | 2,605,340.48 |
| 09/05 | TOTAL CHECKS PAID | | 8,300.57 | | 2,597,039.91 |
| 09/06 | TOTAL CHECKS PAID | | 1,649.07 | | |
| 09/06 | TOTAL DEPOSITS | | | 702.20 | 2,596,093.04 |
| 09/09 | TOTAL DEPOSITS | | | 130,546.35 | 2,726,639.39 |
| 09/10 | TOTAL CHECKS PAID | | 2,024.00 | | 2,724,615.39 |
| 09/11 | NAME: BNF CTS ENTRY DESC: PR TAXES INDIVIDUAL ID: C3953-00 877290 | | 1,757.10 | | |
| 09/11 | TOTAL CHECKS PAID | | 987.49 | | 2,721,870.80 |



DAREX PR                    0/300153/011      AS OF: 27 SEP 02      PAGE   3 OF   3

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 09/12 | TOTAL CHECKS PAID | | 1,059.91 | | |
| 09/12 | TOTAL DEPOSITS | | | 231,098.07 | 2,951,908.96 |
| 09/13 | TOTAL CHECKS PAID | | 495.00 | | |
| 09/13 | TOTAL DEPOSITS | | | 14,962.35 | 2,966,376.31 |
| 09/16 | TOTAL DEPOSITS | | | 31,765.27 | 2,998,141.58 |
| 09/17 | TOTAL CHECKS PAID | | 2,989.30 | | 2,995,152.28 |
| 09/19 | TOTAL CHECKS PAID | | 770.00 | | 2,994,382.28 |
| 09/20 | TOTAL CHECKS PAID | | 11,434.41 | | |
| 09/20 | TOTAL DEPOSITS | | | 2,750.00 | 2,985,697.87 |
| 09/23 | TOTAL CHECKS PAID | | 35,976.29 | | 2,949,721.58 |
| 09/24 | TOTAL CHECKS PAID | | 83,696.41 | | |
| 09/24 | TOTAL DEPOSITS | | | 147,685.99 | 3,013,711.16 |
| 09/25 | NAME: BNF CTS | | 1,914.69 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 931892 | | | | |
| 09/25 | TOTAL CHECKS PAID | | 5,026.08 | | 3,006,770.39 |
| 09/26 | TOTAL CHECKS PAID | | 1,123.18 | | 3,005,647.21 |
| 09/27 | TOTAL CHECKS PAID | | 6,784.70 | | |
| 09/27 | TOTAL DEPOSITS | | | 14,207.56 | 3,013,070.07 |
| 09/27 | CLOSING BALANCE | | | | 3,013,070.07 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

13000 = $3471.79

# Federal Income Tax Returns

Form **1120X**
(Rev. April 1999)
Department of the Treasury
Internal Revenue Service

# Amended U.S. Corporation
# Income Tax Return

OMB No 1545-0132

**For tax year ending**
► 12/31/2000
(Enter month and year)

| Please Type or Print | Name KOOTENAI DEVELOPMENT COMPANY | Employer identification number 81-0495013 |
|---|---|---|
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) 5400 BROKEN SOUND BLVD. NW, SUITE 300 | |
| | City or town, state, and ZIP code BOCA RATON, FL 33487 | Telephone number (optional) 561-362-1320 |

Enter name and address used on original return (If same as above, write "Same.")

317 MINERAL AVENUE, P.O. BOX 695, LIBBY, MT  59923

Internal Revenue Service Center
where original return was filed ► OGDEN, UT  84201-0012

## Fill in Applicable Items and Use Part II To Explain Any Changes

| **Part I** | **Income and Deductions** (See instructions.) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11)............. | 22,968 | 0 | 22,968 |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A)......................... | 3,107 | 8,473 | 11,580 |
| 3 | Taxable income. Subtract line 2 from line 1 ............. | 19,861 | (8,473) | 11,388 |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) ......... | 2,979 | (1,271) | 1,708 |

**Payments and Credits** (See instructions.)

| | | | | |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit ........... | | | |
| b | Estimated tax payments ...................... | | | |
| c | Refund applied for on Form 4466 .................. | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b ......... | | | |
| e | Tax deposited with Form 7004 ................... | | | |
| f | Credit from Form 2439 ...................... | | | |
| g | Credit for Federal tax on fuels ................... | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return ................. | | | 2,979 |
| 7 | Add lines 5d through 6, column (c)................................ | | | 2,979 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted ....................... | | | |
| 9 | Subtract line 8 from line 7 ................................. | | | 2,979 |

**Tax Due or Refund**

| | | |
|---|---|---|
| 10 | **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) ..................................... ► | 0 |
| 11 | **Refund.** Subtract line 4, column (c), from line 9 ...................................... ► | 1,271 |

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Please Sign Here**

*Elyin Filon* ► Signature of officer    ► 11/11 Date    ► *VP Taxes* Title

| Paid Preparer's Use Only | Preparer's signature ► | Date | Check if self-employed ► ☐ | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ► | | EIN ► | |
| | | | ZIP code ► | |

For Paperwork Reduction Act Notice, see instructions on page 4.

ISA
STF FED4298F.1

Form **1120X** (Rev. 4-99)

Form 1120X (Rev. 4-99)

| Part II | **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see
**Carryback Claims** on page 3, and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

STF FED4298F 2

**KOOTENAI DEVELOPMENT COMPANY**
**FEIN #81-0495013**
**NOL CARRYBACK**

| Year | Taxable Inc (Loss) | Carryback to 2000 |
|------|--------------------|--------------------|
| 2001 | (8,473) | 8,473 |

# Form 1120 U.S. Corporation Income Tax Return

**Department of the Treasury Internal Revenue Service**

For calendar year 2001 or tax year beginning ____, ____ year beginning ____, ____
Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

OMB No 1545-0123

**2001**

| A Check if a: | | | |
|---|---|---|---|
| 1 Consolidated return (attach Form 851) ☐ | Use IRS label. Other-wise, print or type. | Name *Copy Only - Do Not Process* | B Employer identification number 81-0495013 |
| 2 Personal holding co. (attach Sch. PH) ☐ | | Kootenai Development Company | |
| 3 Personal service corp. (as defined in Temporary Regs. sec. 1 441-4T-see instructions) ☐ | | Number, street, and room or suite no (If a P.O. box, see instructions ) 5400 Broken Sound Blvd. NW, Suite 300 | C Date incorporated 08/24/1994 |
| | | City or town, state, and ZIP code Boca Raton, FL 33487 | D Total assets (see instructions) 1,667,876 |

E Check applicable boxes (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☒ Address change   $

| | | | |
|---|---|---|---|
| **I n c o m e** | 1a Gross receipts or sales ____ b Less returns and allowances ____ c Bal ▶ | 1c | 0 |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | 0 |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 0 |
| | 4 Dividends (Schedule C, line 19) | 4 | 0 |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | 0 |
| | 10 Other income (see instructions - attach schedule) | 10 | |
| | 11 Total income. Add lines 3 through 10 ▶ | 11 | 0 |
| **D e d u c t i o n s** (See instructions for limitations on deductions) | 12 Compensation of officers (Schedule E, line 4) | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses See Stmt. 1 | 17 | 4,500 |
| | 18 Interest | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | 19 | |
| | 20 Depreciation (attach Form 4562) . . . 20 | 0 | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return . . . 21a | 21b | |
| | 22 Depletion | 22 | |
| | 23 Advertising | 23 | |
| | 24 Pension, profit-sharing, etc., plans | 24 | |
| | 25 Employee benefit programs | 25 | |
| | 26 Other deductions (attach schedule) See Stmt. 2 | 26 | 3,973 |
| | 27 Total deductions. Add lines 12 through 26 ▶ | 27 | 8,473 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -8,473 |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) . . . 29a | | |
| | b Special deductions (Schedule C, line 20) . . . 29b | 29c | |
| | 30 Taxable income. Subtract line 29c from line 28 | 30 | -8,473 |
| **T a x a n d P a y m e n t s** | 31 Total tax (Schedule J, line 11) | 31 | NONE |
| | 32 Payments: a 2000 overpayment credited to 2001 32a | | |
| | b 2001 estimated tax payments 32b | | |
| | c Less 2001 refund applied for on Form 4466 . . 32c ( ) d Bal ▶ 32d | | |
| | e Tax deposited with Form 7004 32e | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) 32f | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions. 32g | 32h | 0 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached. . . . . ▶ ☐ | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | NONE |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | NONE |
| | 36 Enter amount of line 35 you want: Credited to 2002 estimated tax ▶ NONE Refunded ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer *Elen Fit*  Date 9/13/02  Title VICE PRESIDENT

May the IRS discuss this return with the preparer shown below? (see instr.) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | | EIN | Phone no |

JXB   F 1/7/02

Form **1120** (2001)

## Schedule J  Tax Computation (See instructions.)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . . . . ▶ ☐ | | | |

Important: Members of a controlled group, see instructions.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) | $ |   (2) | $ |   (3) | $ |

b Enter the corporation's share of:  (1) Additional 5% tax (not more than $11,750)  $ ____
  (2) Additional 3% tax (not more than $100,000)  $ ____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) . . ▶ ☐ | 3 | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . | 4 | |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . | 5 | NONE |
| 6a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735). . . . . . . . . . . | 6b | |
| c | Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached  ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . | 6f | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . | 7 | |
| 8 | Subtract line 7 from line 5. . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . | 9 | |
| 10 | Other taxes. Check if from:  ☐ Form 4255  ☐ Form 8611  ☐ Form 8697  ☐ Form 8866  ☐ Other (attach schedule) . . . . . . . . . . . . | 10 | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 | 11 | NONE |

## Schedule K  Other Information (See instructions.)

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check method of accounting:  a ☒ Cash  b ☐ Accrual | | | |
| | c ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ ____ 233110 | | | |
| b | Business activity ▶ LAND DEVELOPMENT | | | |
| c | Product or service ▶ REAL ESTATE | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).). | | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) See. Stmt 3 . . . . . | | X | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.67 | | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . . . . . . . | | | X |

| | | | Yes | No |
|---|---|---|---|---|
| | If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary | | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? | | | X |
| | If "Yes," enter: (a) Percentage owned ▶ _____ and (b) Owner's country ▶ _____ | | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐ | | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ ____ NONE | | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ ____ 3 | | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | | |

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form 1120 US Corporation Income Tax Return

Page 1, Line 17--Taxes                                                    Statement 1

| Description | Amount |
| --- | --- |
| Net worth or capital stock taxes | 1,368 |
| Taxes-Real and Personal Property | 3,132 |
| Total | 4,500 |

Page 1, Line 26--Other Deductions                                        Statement 2

| Description | Amount |
| --- | --- |
| Professional Fees | 3,958 |
| Miscellanneous Expenses | 15 |
| Total | 3,973 |

Koetenai Development Company
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 Page 3                                                                    Statement 3
Schedule K, Line 5--Entities With 50% Owner

|           Name of Corporation            |     Identification Number     |
|-------------------------------------------|-------------------------------|
| W.R.GRACE & CO. CONN.                     | 13-5114230                    |

*copy only - Do Not process*

171528

OMB No 1545-0123

| Form **1120** | U.S. Corporation Income Tax Return | | 2000 |

For calendar year 2000 or tax year beginning _____ ending _____

Department of the Treasury
Internal Revenue Service

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

**A** Check if a.
1 Consolidated return (attach Form 851)
2 Personal holding co. (attach Sch PH)
3 Personal service corp. (as defined in Temporary Regs. sec 1 441-4T- see instructions)

Use IRS label. Otherwise, print or type.

| Name | B Employer identification number |
| **KOOTENAI DEVELOPMENT COMPANY** | 81-0495013 |
| Number, street, & room or suite no | C Date incorporated |
| **317 MINERAL AVENUE** | |
| **P.O. BOX 695** | **8/24/94** |
| City or town, state, and ZIP code | D Total assets (see page 8 of instructions) |
| **LIBBY                    MT 59923** | $ 51,518 |

**E** Check applicable boxes:    (1) ☐    (2) ☒ Initial return    (3) ☐ Final return    ☐ Change of address

| | | | |
|---|---|---|---|
| **Income** | 1a Gross rcpts/sales 16,829 | 1b Less rtn. & allowances | 1c 16,829 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 16,829 |
| | 4 Dividends (Schedule C, line 19) | | 4 |
| | 5 Interest | | 5 65 |
| | 6 Gross rents | | 6 |
| | 7 Gross royalties | | 7 |
| | 8 Capital gain net income (attach Sch. D (Form 1120)) | | 8 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | 9 |
| | 10 Other income (see page 8 of instructions-attach schedule)   STMT 1 | | 10 6,074 |
| | 11 Total income. Add lines 3 through 10 | | 11 22,968 |
| **Deductions** (See instructions for limitations on deductions.) | 12 Compensation of officers (Schedule E, line 4) | | 12 |
| | 13 Salaries and wages (less employment credits) | | 13 |
| | 14 Repairs and maintenance | | 14 |
| | 15 Bad debts | | 15 |
| | 16 Rents | | 16 3,107 |
| | 17 Taxes and licenses | | 17 |
| | 18 Interest | | 18 |
| | 19 Charitable contributions (see page 11 of instructions for 10% limitation) | | 19 |
| | 20 Depreciation (attach Form 4562) | 20 | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | 21b |
| | 22 Depletion | | 22 |
| | 23 Advertising | | 23 |
| | 24 Pension, profit-sharing, etc., plans | | 24 |
| | 25 Employee benefit programs | | 25 |
| | 26 Other deductions (attach schedule) | | 26 3,107 |
| | 27 Total deductions. Add ln. 12 through 26 | | 27 3,107 |
| | 28 Taxable income before net operating loss deduction & special deductions. Subtract line 27 from ln. 11 | | 28 19,861 |
| | 29 Less: a Net operating loss (NOL) deduction (see page 13 of instr.) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | 29c 19,861 |
| | 30 Taxable income. Subtract line 29c from line 28 | | 30 |
| | 31 Total tax (Schedule J, line 11) | | 31 2,979 |
| **Tax and Payments** | 32 Payments: a 1999 overpayment credited to 2000 | 32a | |
| | b 2000 estimated tax payments | 32b | |
| | c Less 2000 refund applied for on Form 4466 | 32c | d Bal ▶ 32d |
| | e Tax deposited with Form 7004 | | 32e |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | 32h |
| | 33 Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached   ▶ ☒ | | 33 163 |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 3,142 |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 |
| | 36 Enter amt. of line 35 you want: Credited to 2001 est. tax ▶    Refunded ▶ | | 36 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

▶ _(signature)_    7/1/01    ▶ **PRESIDENT**

Signature of officer  **ALAN STRINGER**    Date    Title

| **Paid Preparer's Use Only** | Preparer's signature ▶ _(signature)_ | Date 7/10/01 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ **EDWARD G. STAMY, C.P.A., P.C.** | | EIN 81-0481101 |
| | **917 CALIFORNIA AVENUE** | | Phone no 406-293-2733 |
| | **LIBBY, MT         59923** | | Form 1120 (2000) |

7/15  INT  90    FTP  60  TOT  3,292

DAA

## Schedule J    Tax Computation (See page 17 of instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . . . . ▶ ☐ | | | | |

Important: Members of a controlled group, see instructions on page 17.

2a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable

income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

b  Enter the corporation's share of:   (1) Additional 5% tax (not more than $11,750)   $ _____

(1) Additional 3% tax (not more than $100,000)   $ _____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) . . . . ▶ ☐ | 3 | 2,979 |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 2,979 |

| | | 6a | |
|---|---|---|---|
| 6a | Foreign tax credit (attach Form 1118) . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . | 6b | |
| c | Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (att. Form 8834) | 6c | |
| d | General business credit. Enter here & check which forms are att.:  ☐ 3800 | | |
| | ☐ 3468  ☐ 5884  ☐ 6478  ☐ 6765  ☐ 8586  ☐ 8830  ☐ 8826 | 6d | |
| | ☐ 8835  ☐ 8844  ☐ 8845  ☐ 8846  ☐ 8820  ☐ 8847  ☐ 8861 | | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . . | 6f | |

| | | | |
|---|---|---|---|
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 2,979 |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . . . . | 11 | 2,979 |

## Schedule K    Other Information (See page 19 of instructions.)

| | Yes | No |
|---|---|---|
| 1  Check method of accounting:   a ☒ Cash | | |
| b ☐ Accrual | | |
| c ☐ Other (specify)▶ . . . . . . . . . . . . . . . . | | |
| 2  See page 21 of the instructions and enter the: | | |
| a  Business activity code no.▶  233110 | | |
| b  Business activity▶  LAND DEVELOPMENT | | |
| c  Product or service▶  REAL ESTATE | | |
| 3  At the end of the tax year, did the corporation own, directly | | |
| or indirectly, 50% or more of the voting stock of a domestic | | |
| corporation? (For rules of attribution, see section 267(c).) . . | | X |
| If "Yes," attach a schedule showing: (a) name and | | |
| employer identification number (EIN), (b) percentage | | |
| owned, and (c) taxable income or (loss) before NOL and | | |
| special deductions of such corporation for the tax year | | |
| ending with or within your tax year. | | |
| 4  Is the corporation a subsidiary in an affiliated group or a | | |
| parent-subsidiary controlled group? . . . . . . . . . . . | | X |
| If "Yes," enter name and EIN of the parent | | |
| corporation ▶ . . . . . . . . . . . . . . . . . . . | | |
| 5  At the end of the tax year, did any individual, partnership, | | |
| corporation, estate, or trust own, directly or indirectly, | | |
| 50% or more of the corporation's voting stock? (For rules | | |
| of attribution, see section 267(c).) . . . . . . . . . . . | | X |
| If "Yes," attach a schedule showing name and identifying | | |
| number. (Do not include any information already entered | | |
| in 4 above.) Enter percentage owned ▶ . . . . . . . . | | |
| 6  During this tax year, did the corporation pay dividends | | |
| (other than stock dividends and distributions in exchange | | |
| for stock) in excess of the corporation's current and | | |
| accumulated earnings and profits? (See sections 301 and | | |
| 316.) . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| | Yes | No |
|---|---|---|
| If "Yes," file Form 5452, Corporate Report of | | |
| Nondividend Distributions. | | |
| If this is a consolidated return, answer here for the | | |
| parent corporation and on Form 851, Affiliations | | |
| Schedule, for each subsidiary. | | |
| 7  At any time during the tax year, did one foreign person | | |
| own, directly or indirectly, at least 25% of (a) the total | | |
| voting power of all classes of stock of the corporation | | |
| entitled to vote or (b) the total value of all classes of | | |
| stock of the corporation? . . . . . . . . . . . . . . . | | X |
| If "Yes," | | |
| a  Enter percentage owned . . . . . . . . . . . . | | |
| b  Enter owner's country ▶ . . . . . . . . . . . . | | |
| c  The corporation may have to file Form 5472, Information | | |
| Return of a 25% Foreign-Owned U.S. Corporation or a | | |
| Foreign Corporation Engaged in a U.S. Trade or Business. | | |
| Enter number of Forms 5472 attached ▶ | | |
| 8  Check this box if the corporation issued publicly offered | | |
| debt instruments with original issue discount . . . . ▶ ☐ | | |
| If checked, the corporation may have to file Form 8281, | | |
| Information Return for Publicly Offered Original Issue | | |
| Discount Instruments. | | |
| 9  Enter the amount of tax-exempt interest received or | | |
| accrued during the tax year ▶  $  0 | | |
| 10  Enter the number of shareholders at the end of the tax | | |
| year (if 75 or fewer)▶ . . . . . . . . . . . . . . . | | |
| 11  If the corp. has an NOL for the tax year and is electing | | |
| to forego the carryback period, check here . . . ▶ ☐ | | |
| 12  Enter the available NOL carryover from prior tax years | | |
| (Do not reduce it by any deduction on line | | |
| 29a.) ▶ $ . . . . . . . . . . . . . . . . . . | | |

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be
required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Form 1120 (2000)

DAA

**Federal Statements**

### General Footnote

ON 7/14/00 W.R. GRACE & CO-CONN.(A PUBLICLY HELD CORPORATION) PURCHASED
333.333 SHARES OF THE 500 OUTSTANDING SHARES OF KOOTENAI DEVELOPMENT
COMPANY, THUS CAUSING TERMINATION OF IT'S S CORPORATION ELECTION.
INCOME AND EXPENSES FROM 1/1/00 - 7/14/00 WERE REPORTED ON FORM 1120S.
ANY SUBSEQUENT TRANSACTIONS (IE. 7/15-12/31/00) ARE REPORTED AS A C
CORPORATION ON THIS RETURN (FORM 1120).

## Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| REFUND OF LEGAL FEES | $ 6,074 |
| TOTAL | $ 6,074 |