PREBILL / CONTROL REPORT

**Client Number: 4642**   **Grace Asbestos Personal Injury Claimants**

**Matter    000**         **Disbursements**

Page:
December 18, 2002

Attn:                                                                                      Invoice #

Trans Date Range: 1/1/1950 to: 11/30/2002

**Matter    000**

**Disbursements**

Bill Cycle:   Monthly        Style:    i1        Start:  4/16/2001

| | | |
|---|---|---|
| Trust Amount Available | Billed Exp  $198,401.81 | Billing Empl:  0120  Elihu Inselbuch |
| | Total:       $198,401.81 | Responsible Empl: 0120  Elihu Inselbuch |
| | | Alternate Empl: 0120  Elihu Inselbuch |
| | | Originating Empl: 0120  Elihu Inselbuch |

**Summary by Employee**

|  |  |  | ---------- A C T U A L ---------- |  |  | ---------- B I L L I N G --------- |  |  |
|---|---|---|---|---|---|---|---|---|
| Empl | Initials | Name | Rate | Hours | Amount | Rate | Hours | Amount |

**Total Fees**

**Detail Time / Expense by Date**

|  |  |  |  |  |  | ---------- A C T U A L ---------- |  | ---------- B I L L I N G --------- |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 1387297 | Photocopy | E | 11/01/2002 | 0999 | C&D | 0.00 | | $1.80 | 0.00 | | $1.80 | 1.80 |
| 1387332 | Photocopy | E | 11/01/2002 | 0234 | RET | 0.00 | | $0.75 | 0.00 | | $0.75 | 2.55 |
| 1387340 | Photocopy | E | 11/01/2002 | 0187 | NDF | 0.00 | | $41.40 | 0.00 | | $41.40 | 43.95 |
| 1387362 | Photocopy | E | 11/01/2002 | 0187 | NDF | 0.00 | | $5.40 | 0.00 | | $5.40 | 49.35 |
| 1387367 | Photocopy | E | 11/01/2002 | 0197 | TLW | 0.00 | | $7.20 | 0.00 | | $7.20 | 56.55 |
| 1387382 | Photocopy | E | 11/01/2002 | 0141 | KAA | 0.00 | | $3.60 | 0.00 | | $3.60 | 60.15 |
| 1389651 | Equitrac - Long Distance to 3053756156 | E | 11/01/2002 | 0999 | C&D | 0.00 | | $0.14 | 0.00 | | $0.14 | 60.29 |
| 1389688 | Equitrac - Long Distance to 2015221387 | E | 11/01/2002 | 0999 | C&D | 0.00 | | $0.05 | 0.00 | | $0.05 | 60.34 |
| 1389697 | Equitrac - Long Distance to 8054993572 | E | 11/01/2002 | 0999 | C&D | 0.00 | | $0.16 | 0.00 | | $0.16 | 60.50 |
| 1389734 | Equitrac - Long Distance to 2125945300 | E | 11/01/2002 | 0999 | C&D | 0.00 | | $1.06 | 0.00 | | $1.06 | 61.56 |
| 1389740 | Equitrac - Long Distance to 2125945300 | E | 11/01/2002 | 0999 | C&D | 0.00 | | $0.35 | 0.00 | | $0.35 | 61.91 |
| 1381681 | United Parcel delivery on 10/16<br>From United Parcel Service       007001<br>AUDIT * AP-0074,241:0008  Date: 11/01/02 | E | 11/01/2002 | 0106 | TWS | | | $0.62 | | | $0.62 | 62.53 |
| 1381692 | Tvl to NY on 10/30-10/31 for experts meeting (meals)<br>From Nathan D. Finch       000326<br>AUDIT * AP-0074,246:0002  Date: 11/01/02 | E | 11/01/2002 | 0187 | NDF | | | $55.09 | | | $55.09 | 117.62 |
| 1381693<br>{D0007218:1 } | Tvl to NY on 10/30-10/31 for experts meeting (train)<br>From Nathan D. Finch       000326<br>AUDIT * AP-0074,246:0003  Date: 11/01/02 | E | 11/01/2002 | 0187 | NDF | | | $233.00 | | | $233.00 | 350.62 |

**Client Number:  4642**     **Grace Asbestos Personal Injury Claimants**

Page:

**Matter    000            Disbursements**

December 18, 2002

Attn:                                                                                                                                Invoice #

| ID | Description | | Type | Date | Code | Init | | Amount | | Total | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381694 | Tvl to NY on 10/30-10/31 for experts meeting (hotel)<br>From Nathan D. Finch          000326<br>AUDIT * AP-0074,246:0004  Date: 11/01/02 | | E | 11/01/2002 | 0187 | NDF | | $318.37 | | $318.37 | 668.99 |
| 1381695 | Tvl to NY on 10/30-10/31 for experts meeting (ground transportation)<br>From Nathan D. Finch          000326<br>AUDIT * AP-0074,246:0005  Date: 11/01/02 | | E | 11/01/2002 | 0187 | NDF | | $17.00 | | $17.00 | 685.99 |
| 1389595 | Equitrac - Long Distance to 2127353000 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 686.20 |
| 1389597 | Equitrac - Long Distance to 3128612000 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 686.31 |
| 1389599 | Equitrac - Long Distance to 3053747580 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 686.37 |
| 1389613 | Equitrac - Long Distance to 2125945300 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $1.11 | 0.00 | $1.11 | 687.48 |
| 1389628 | Equitrac - Long Distance to 8054993572 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 687.57 |
| 1389632 | Equitrac - Long Distance to 3128612000 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 687.87 |
| 1389636 | Equitrac - Long Distance to 2129469440 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 687.93 |
| 1389637 | Equitrac - Long Distance to 2123197125 | | E | 11/04/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 688.01 |
| 1386625 | Photocopy | | E | 11/04/2002 | 0141 | KAA | 0.00 | $82.80 | 0.00 | $82.80 | 770.81 |
| 1387048 | Photocopy | | E | 11/04/2002 | 0244 | AT | 0.00 | $0.30 | 0.00 | $0.30 | 771.11 |
| 1387061 | Photocopy | | E | 11/04/2002 | 0101 | RCS | 0.00 | $0.60 | 0.00 | $0.60 | 771.71 |
| 1387071 | Photocopy | | E | 11/04/2002 | 0101 | RCS | 0.00 | $3.60 | 0.00 | $3.60 | 775.31 |
| 1387083 | Photocopy | | E | 11/04/2002 | 0101 | RCS | 0.00 | $3.00 | 0.00 | $3.00 | 778.31 |
| 1387192 | Photocopy | | E | 11/04/2002 | 0101 | RCS | 0.00 | $63.30 | 0.00 | $63.30 | 841.61 |
| 1387193 | Photocopy | | E | 11/04/2002 | 0101 | RCS | 0.00 | $8.25 | 0.00 | $8.25 | 849.86 |
| 1387221 | Photocopy | | E | 11/04/2002 | 0999 | C&D | 0.00 | $70.50 | 0.00 | $70.50 | 920.36 |
| 1387229 | Photocopy | | E | 11/04/2002 | 0245 | PT | 0.00 | $0.45 | 0.00 | $0.45 | 920.81 |
| 1387264 | Photocopy | | E | 11/04/2002 | 0999 | C&D | 0.00 | $31.50 | 0.00 | $31.50 | 952.31 |
| 1387265 | Photocopy | | E | 11/04/2002 | 0999 | C&D | 0.00 | $36.45 | 0.00 | $36.45 | 988.76 |
| 1386644 | Photocopy | | E | 11/05/2002 | 0999 | C&D | 0.00 | $2.25 | 0.00 | $2.25 | 991.01 |
| 1386645 | Photocopy | | E | 11/05/2002 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 994.61 |
| 1386653 | Photocopy | | E | 11/05/2002 | 0999 | C&D | 0.00 | $109.20 | 0.00 | $109.20 | 1,103.81 |
| 1386710 | Photocopy | | E | 11/05/2002 | 0101 | RCS | 0.00 | $33.30 | 0.00 | $33.30 | 1,137.11 |
| 1389392 | Equitrac - Long Distance to 3053747580 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,137.18 |
| 1389404 | Equitrac - Long Distance to 2123199240 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 1,137.66 |
| 1389419 | Equitrac - Long Distance to 2125945300 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 1,137.89 |
| 1389424 | Equitrac - Long Distance to 2128131730 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $1.72 | 0.00 | $1.72 | 1,139.61 |
| 1389474 | Equitrac - Long Distance to 2125945300 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 1,142.41 |
| 1389499 | Equitrac - Long Distance to 2125945300 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,142.52 |
| 1389500 | Equitrac - Long Distance to 2127353000 | | E | 11/05/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 1,142.66 |
| 1389298 | Equitrac - Long Distance to 3128612366 | | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,142.75 |
| 1389299 | Equitrac - Long Distance to 3128612248 | | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,142.81 |
| 1389302 | Equitrac - Long Distance to 3053756127 | | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 1,143.00 |

{D0007228:1 }

Client Number:  4642    Grace Asbestos Personal Injury Claimants

Matter     000          Disbursements

Page:

December 18, 2002

Attn:                                                                                                                    Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1389306 | Equitrac - Long Distance to 2127352000 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.06 |
| 1389308 | Equitrac - Long Distance to 3053747593 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 1,143.14 |
| 1389309 | Equitrac - Long Distance to 3128612200 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.20 |
| 1389319 | Equitrac - Long Distance to 3053747596 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.26 |
| 1389320 | Equitrac - Long Distance to 3053747596 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.32 |
| 1389322 | Equitrac - Long Distance to 3053747596 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.38 |
| 1389325 | Equitrac - Long Distance to 3053747593 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 1,143.44 |
| 1389367 | Equitrac - Long Distance to 3024261900 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 1,143.61 |
| 1389375 | Equitrac - Long Distance to 2125945300 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 1,143.86 |
| 1389383 | Equitrac - Long Distance to 2125945300 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,143.91 |
| 1386347 | Fax Transmission to 12127352000 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386348 | Fax Transmission to 13053747593 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386349 | Fax Transmission to 13128612200 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386365 | Fax Transmission to 12127352000 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386383 | Fax Transmission to 8795200 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386394 | Fax Transmission to 13053747593 | E | 11/06/2002 | 0237 | SC | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386396 | Fax Transmission to 12024293329 | E | 11/06/2002 | 0999 | C&D | 0.00 | $0.00 | 0.00 | $0.00 | 1,143.91 |
| 1386427 | Photocopy | E | 11/06/2002 | 0101 | RCS | 0.00 | $6.60 | 0.00 | $6.60 | 1,150.51 |
| 1386432 | Photocopy | E | 11/06/2002 | 0101 | RCS | 0.00 | $10.65 | 0.00 | $10.65 | 1,161.16 |
| 1386433 | Photocopy | E | 11/06/2002 | 0238 | SLG | 0.00 | $0.60 | 0.00 | $0.60 | 1,161.76 |
| 1386434 | Photocopy | E | 11/06/2002 | 0101 | RCS | 0.00 | $0.15 | 0.00 | $0.15 | 1,161.91 |
| 1386436 | Photocopy | E | 11/06/2002 | 0999 | C&D | 0.00 | $42.75 | 0.00 | $42.75 | 1,204.66 |
| 1386440 | Photocopy | E | 11/06/2002 | 0197 | TLW | 0.00 | $9.30 | 0.00 | $9.30 | 1,213.96 |
| 1386463 | Photocopy | E | 11/06/2002 | 0999 | C&D | 0.00 | $73.35 | 0.00 | $73.35 | 1,287.31 |
| 1386478 | Photocopy | E | 11/06/2002 | 0999 | C&D | 0.00 | $103.35 | 0.00 | $103.35 | 1,390.66 |
| 1386501 | Photocopy | E | 11/06/2002 | 0237 | SC | 0.00 | $0.15 | 0.00 | $0.15 | 1,390.81 |
| 1386502 | Photocopy | E | 11/06/2002 | 0237 | SC | 0.00 | $0.45 | 0.00 | $0.45 | 1,391.26 |
| 1386519 | Photocopy | E | 11/06/2002 | 0101 | RCS | 0.00 | $3.30 | 0.00 | $3.30 | 1,394.56 |
| 1386521 | Photocopy | E | 11/06/2002 | 0234 | RET | 0.00 | $3.30 | 0.00 | $3.30 | 1,397.86 |
| 1386526 | Photocopy | E | 11/06/2002 | 0141 | KAA | 0.00 | $2.10 | 0.00 | $2.10 | 1,399.96 |
| 1386047 | Photocopy | E | 11/07/2002 | 0234 | RET | 0.00 | $1.95 | 0.00 | $1.95 | 1,401.91 |
| 1386051 | Photocopy | E | 11/07/2002 | 0197 | TLW | 0.00 | $30.30 | 0.00 | $30.30 | 1,432.21 |
| 1386058 | Photocopy | E | 11/07/2002 | 0234 | RET | 0.00 | $0.45 | 0.00 | $0.45 | 1,432.66 |
| 1386063 | Photocopy | E | 11/07/2002 | 0234 | RET | 0.00 | $10.80 | 0.00 | $10.80 | 1,443.46 |
| 1386081 | Photocopy | E | 11/07/2002 | 0999 | C&D | 0.00 | $92.40 | 0.00 | $92.40 | 1,535.86 |
| 1386083 | Photocopy | E | 11/07/2002 | 0244 | AT | 0.00 | $0.45 | 0.00 | $0.45 | 1,536.31 |
| 1386108 | Photocopy | E | 11/07/2002 | 0234 | RET | 0.00 | $1.50 | 0.00 | $1.50 | 1,537.81 |
| 1386182 | Photocopy | E | 11/07/2002 | 0141 | KAA | 0.00 | $16.80 | 0.00 | $16.80 | 1,554.61 |
| 1386184 | Photocopy | E | 11/07/2002 | 0101 | RCS | 0.00 | $16.80 | 0.00 | $16.80 | 1,571.41 |

{D0007218:1 }

**Client Number:   4642**     Grace Asbestos Personal Injury Claimants

**Matter      000**           Disbursements

Page:

December 18, 2002

Attn:                                                                                                                  Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1386190 | Photocopy | | E | 11/07/2002 | 0999 | C&D | 0.00 | $28.80 | 0.00 | $28.80 | 1,600.21 |
| 1386198 | Photocopy | | E | 11/07/2002 | 0101 | RCS | 0.00 | $116.70 | 0.00 | $116.70 | 1,716.91 |
| 1386206 | Photocopy | | E | 11/07/2002 | 0999 | C&D | 0.00 | $98.10 | 0.00 | $98.10 | 1,815.01 |
| 1386213 | Photocopy | | E | 11/07/2002 | 0197 | TLW | 0.00 | $54.75 | 0.00 | $54.75 | 1,869.76 |
| 1386219 | Photocopy | | E | 11/07/2002 | 0138 | BAS | 0.00 | $12.75 | 0.00 | $12.75 | 1,882.51 |
| 1386225 | Photocopy | | E | 11/07/2002 | 0149 | JPC | 0.00 | $1.35 | 0.00 | $1.35 | 1,883.86 |
| 1386261 | Fax Transmission to 12128681229 | | E | 11/07/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 1,883.86 |
| 1389146 | Equitrac - Long Distance to 2125945300 | | E | 11/07/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,883.96 |
| 1389175 | Equitrac - Long Distance to 2128681229 | | E | 11/07/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 1,884.03 |
| 1389191 | Equitrac - Long Distance to 2129469446 | | E | 11/07/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 1,884.12 |
| 1389225 | Equitrac - Long Distance to 2123199243 | | E | 11/07/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 1,884.42 |
| 1389255 | Equitrac - Long Distance to 6172278163 | | E | 11/07/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 1,884.55 |
| 1389050 | Equitrac - Long Distance to 2125945300 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 1,884.69 |
| 1389053 | Equitrac - Long Distance to 2125945300 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,884.80 |
| 1389070 | Equitrac - Long Distance to 2129469440 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 1,884.93 |
| 1389076 | Equitrac - Long Distance to 2127353000 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 1,885.04 |
| 1389090 | Equitrac - Long Distance to 2129469446 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,885.09 |
| 1389116 | Equitrac - Long Distance to 2126446755 | | E | 11/08/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 1,885.32 |
| 1385823 | Photocopy | | E | 11/08/2002 | 0090 | EJS | 0.00 | $1.20 | 0.00 | $1.20 | 1,886.52 |
| 1385827 | Photocopy | | E | 11/08/2002 | 0101 | RCS | 0.00 | $109.35 | 0.00 | $109.35 | 1,995.87 |
| 1385856 | Photocopy | | E | 11/08/2002 | 0234 | RET | 0.00 | $13.95 | 0.00 | $13.95 | 2,009.82 |
| 1385859 | Photocopy | | E | 11/08/2002 | 0999 | C&D | 0.00 | $68.55 | 0.00 | $68.55 | 2,078.37 |
| 1385866 | Photocopy | | E | 11/08/2002 | 0238 | SLG | 0.00 | $30.15 | 0.00 | $30.15 | 2,108.52 |
| 1385881 | Photocopy | | E | 11/08/2002 | 0197 | TLW | 0.00 | $7.95 | 0.00 | $7.95 | 2,116.47 |
| 1385888 | Photocopy | | E | 11/08/2002 | 0101 | RCS | 0.00 | $89.40 | 0.00 | $89.40 | 2,205.87 |
| 1385895 | Photocopy | | E | 11/08/2002 | 0090 | EJS | 0.00 | $0.75 | 0.00 | $0.75 | 2,206.62 |
| 1385924 | Photocopy | | E | 11/08/2002 | 0234 | RET | 0.00 | $0.75 | 0.00 | $0.75 | 2,207.37 |
| 1385925 | Photocopy | | E | 11/08/2002 | 0234 | RET | 0.00 | $4.50 | 0.00 | $4.50 | 2,211.87 |
| 1385927 | Photocopy | | E | 11/08/2002 | 0999 | C&D | 0.00 | $3.00 | 0.00 | $3.00 | 2,214.87 |
| 1385946 | Photocopy | | E | 11/08/2002 | 0187 | NDF | 0.00 | $0.90 | 0.00 | $0.90 | 2,215.77 |
| 1386013 | Fax Transmission to 12126446755 | | E | 11/08/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 2,215.77 |
| 1385567 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $5.10 | 0.00 | $5.10 | 2,220.87 |
| 1385571 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $15.60 | 0.00 | $15.60 | 2,236.47 |
| 1385572 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $1.50 | 0.00 | $1.50 | 2,237.97 |
| 1385577 | Photocopy | | E | 11/11/2002 | 0149 | JPC | 0.00 | $1.50 | 0.00 | $1.50 | 2,239.47 |
| 1385590 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $4.80 | 0.00 | $4.80 | 2,244.27 |
| 1385591 | Photocopy | | E | 11/11/2002 | 0141 | KAA | 0.00 | $20.10 | 0.00 | $20.10 | 2,264.37 |
| 1385607 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $70.65 | 0.00 | $70.65 | 2,335.02 |
| 1385617 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $10.35 | 0.00 | $10.35 | 2,345.37 |

{D0007218:1 }

**Client Number:  4642**     Grace Asbestos Personal Injury Claimants

Page:

**Matter     000**          **Disbursements**

December 18, 2002

Attn:                                                                                                      Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1385621 | Photocopy | | E | 11/11/2002 | 0999 | C&D | 0.00 | $109.95 | 0.00 | $109.95 | 2,455.32 |
| 1385623 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $7.50 | 0.00 | $7.50 | 2,462.82 |
| 1385648 | Photocopy | | E | 11/11/2002 | 0101 | RCS | 0.00 | $4.80 | 0.00 | $4.80 | 2,467.62 |
| 1385652 | Photocopy | | E | 11/11/2002 | 0197 | TLW | 0.00 | $14.10 | 0.00 | $14.10 | 2,481.72 |
| 1385668 | Photocopy | | E | 11/11/2002 | 0234 | RET | 0.00 | $0.90 | 0.00 | $0.90 | 2,482.62 |
| 1385669 | Photocopy | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 2,483.22 |
| 1385713 | Photocopy | | E | 11/11/2002 | 0187 | NDF | 0.00 | $0.15 | 0.00 | $0.15 | 2,483.37 |
| 1385797 | Fax Transmission to 12126446755 | | E | 11/11/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 2,483.37 |
| 1388909 | Equitrac - Long Distance to 6172321704 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 2,483.48 |
| 1388951 | Equitrac - Long Distance to 4107031808 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,483.54 |
| 1388974 | Equitrac - Long Distance to 2126446755 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,483.60 |
| 1388990 | Equitrac - Long Distance to 2127353000 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 2,483.77 |
| 1389000 | Equitrac - Long Distance to 2125945300 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 2,483.88 |
| 1389008 | Equitrac - Long Distance to 2129469440 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 2,484.09 |
| 1389018 | Equitrac - Long Distance to 8054993572 | | E | 11/11/2002 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 2,484.89 |
| 1385348 | Photocopy | | E | 11/12/2002 | 0101 | RCS | 0.00 | $29.40 | 0.00 | $29.40 | 2,514.29 |
| 1385360 | Photocopy | | E | 11/12/2002 | 0141 | KAA | 0.00 | $5.40 | 0.00 | $5.40 | 2,519.69 |
| 1385382 | Photocopy | | E | 11/12/2002 | 0138 | BAS | 0.00 | $0.30 | 0.00 | $0.30 | 2,519.99 |
| 1385386 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 2,522.39 |
| 1385406 | Photocopy | | E | 11/12/2002 | 0101 | RCS | 0.00 | $1.35 | 0.00 | $1.35 | 2,523.74 |
| 1385411 | Photocopy | | E | 11/12/2002 | 0197 | TLW | 0.00 | $0.15 | 0.00 | $0.15 | 2,523.89 |
| 1385415 | Photocopy | | E | 11/12/2002 | 0197 | TLW | 0.00 | $12.60 | 0.00 | $12.60 | 2,536.49 |
| 1385423 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $53.40 | 0.00 | $53.40 | 2,589.89 |
| 1385428 | Photocopy | | E | 11/12/2002 | 0234 | RET | 0.00 | $0.90 | 0.00 | $0.90 | 2,590.79 |
| 1385429 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 2,593.19 |
| 1385431 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 2,594.39 |
| 1385432 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $17.85 | 0.00 | $17.85 | 2,612.24 |
| 1385443 | Photocopy | | E | 11/12/2002 | 0141 | KAA | 0.00 | $28.35 | 0.00 | $28.35 | 2,640.59 |
| 1385444 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $19.20 | 0.00 | $19.20 | 2,659.79 |
| 1385467 | Photocopy | | E | 11/12/2002 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 2,661.29 |
| 1385515 | Fax Transmission to 12126446755 | | E | 11/12/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 2,661.29 |
| 1388840 | Equitrac - Long Distance to 2126446755 | | E | 11/12/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 2,661.40 |
| 1388867 | Equitrac - Long Distance to 2125945300 | | E | 11/12/2002 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,661.52 |
| 1388868 | Equitrac - Long Distance to 2129469446 | | E | 11/12/2002 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 2,661.68 |
| 1385096 | Photocopy | | E | 11/13/2002 | 0197 | TLW | 0.00 | $115.20 | 0.00 | $115.20 | 2,776.88 |
| 1385098 | Photocopy | | E | 11/13/2002 | 0197 | TLW | 0.00 | $22.20 | 0.00 | $22.20 | 2,799.08 |
| 1385107 | Photocopy | | E | 11/13/2002 | 0141 | KAA | 0.00 | $0.15 | 0.00 | $0.15 | 2,799.23 |
| 1385109 {D0007218:1 } | Photocopy | | E | 11/13/2002 | 0138 | BAS | 0.00 | $10.95 | 0.00 | $10.95 | 2,810.18 |
| 1385110 | Photocopy | | E | 11/13/2002 | 0138 | BAS | 0.00 | $0.45 | 0.00 | $0.45 | 2,810.63 |

**Client Number:   4642**      Grace Asbestos Personal Injury Claimants

Page:

**Matter     000**              **Disbursements**

December 18, 2002

Attn:                                                                                                                                           Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1385131 | Photocopy | E | 11/13/2002 | 0999 | C&D | 0.00 | $89.10 | 0.00 | $89.10 | 2,899.73 |
| 1385147 | Photocopy | E | 11/13/2002 | 0187 | NDF | 0.00 | $35.55 | 0.00 | $35.55 | 2,935.28 |
| 1385158 | Photocopy | E | 11/13/2002 | 0101 | RCS | 0.00 | $11.25 | 0.00 | $11.25 | 2,946.53 |
| 1385162 | Photocopy | E | 11/13/2002 | 0999 | C&D | 0.00 | $59.70 | 0.00 | $59.70 | 3,006.23 |
| 1385169 | Photocopy | E | 11/13/2002 | 0999 | C&D | 0.00 | $161.40 | 0.00 | $161.40 | 3,167.63 |
| 1385177 | Photocopy | E | 11/13/2002 | 0197 | TLW | 0.00 | $19.80 | 0.00 | $19.80 | 3,187.43 |
| 1385178 | Photocopy | E | 11/13/2002 | 0234 | RET | 0.00 | $0.60 | 0.00 | $0.60 | 3,188.03 |
| 1385187 | Photocopy | E | 11/13/2002 | 0101 | RCS | 0.00 | $2.85 | 0.00 | $2.85 | 3,190.88 |
| 1385191 | Photocopy | E | 11/13/2002 | 0197 | TLW | 0.00 | $1.80 | 0.00 | $1.80 | 3,192.68 |
| 1385202 | Photocopy | E | 11/13/2002 | 0197 | TLW | 0.00 | $5.55 | 0.00 | $5.55 | 3,198.23 |
| 1385205 | Photocopy | E | 11/13/2002 | 0197 | TLW | 0.00 | $15.60 | 0.00 | $15.60 | 3,213.83 |
| 1385217 | Photocopy | E | 11/13/2002 | 0207 | PE | 0.00 | $8.25 | 0.00 | $8.25 | 3,222.08 |
| 1385219 | Photocopy | E | 11/13/2002 | 0187 | NDF | 0.00 | $0.15 | 0.00 | $0.15 | 3,222.23 |
| 1385270 | Fax Transmission to 12128681229 | E | 11/13/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 3,222.23 |
| 1388660 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 3,222.54 |
| 1388663 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $1.26 | 0.00 | $1.26 | 3,223.80 |
| 1388666 | Equitrac - Long Distance to 3024261900 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 3,224.03 |
| 1388669 | Equitrac - Long Distance to 2129469440 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,224.08 |
| 1388670 | Equitrac - Long Distance to 2127353000 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.51 | 0.00 | $0.51 | 3,224.59 |
| 1388674 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 3,224.87 |
| 1388696 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 3,225.28 |
| 1388701 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 3,225.45 |
| 1388711 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $2.02 | 0.00 | $2.02 | 3,227.47 |
| 1388713 | Equitrac - Long Distance to 2123197125 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,227.52 |
| 1388720 | Equitrac - Long Distance to 2129469440 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,227.61 |
| 1388722 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.49 | 0.00 | $0.49 | 3,228.10 |
| 1388725 | Equitrac - Long Distance to 2123197125 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 3,228.49 |
| 1388726 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 3,228.65 |
| 1388727 | Equitrac - Long Distance to 2127353000 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 3,228.78 |
| 1388728 | Equitrac - Long Distance to 2128681229 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 3,228.86 |
| 1388733 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 3,228.99 |
| 1388744 | Equitrac - Long Distance to 2129469446 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,229.04 |
| 1388767 | Equitrac - Long Distance to 2125945300 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,229.13 |
| 1388779 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 3,229.53 |
| 1388786 | Equitrac - Long Distance to 3103965443 | E | 11/13/2002 | 0999 | C&D | 0.00 | $2.29 | 0.00 | $2.29 | 3,231.82 |
| 1388787 | Equitrac - Long Distance to 8054993572 | E | 11/13/2002 | 0999 | C&D | 0.00 | $2.36 | 0.00 | $2.36 | 3,234.18 |
| 1388527 | Equitrac - Long Distance to 3053747580 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,234.23 |
| 1388531 | Equitrac - Long Distance to 3053747580 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,234.32 |
| 1388565 | Equitrac - Long Distance to 2129469446 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 3,234.45 |

{D0007218:1 }

**Client Number:  4642**        **Grace Asbestos Personal Injury Claimants**

Page:

**Matter     000**              **Disbursements**

December 18, 2002

Attn:                                                                                                                                    Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1388579 | Equitrac - Long Distance to 2126446755 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.25 | 0.00 | $0.25 | 3,234.70 |
| 1388599 | Equitrac - Long Distance to 2123197125 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 3,234.77 |
| 1388608 | Equitrac - Long Distance to 3103930411 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 3,234.86 |
| 1388609 | Equitrac - Long Distance to 3103965443 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,234.91 |
| 1388629 | Equitrac - Long Distance to 2125945300 | E | 11/14/2002 | 0999 | C&D | 0.00 | $1.75 | 0.00 | $1.75 | 3,236.66 |
| 1384828 | Photocopy | E | 11/14/2002 | 0197 | TLW | 0.00 | $1.95 | 0.00 | $1.95 | 3,238.61 |
| 1384830 | Photocopy | E | 11/14/2002 | 0238 | SLG | 0.00 | $5.40 | 0.00 | $5.40 | 3,244.01 |
| 1384835 | Photocopy | E | 11/14/2002 | 0197 | TLW | 0.00 | $29.10 | 0.00 | $29.10 | 3,273.11 |
| 1384858 | Photocopy | E | 11/14/2002 | 0101 | RCS | 0.00 | $0.75 | 0.00 | $0.75 | 3,273.86 |
| 1384878 | Photocopy | E | 11/14/2002 | 0999 | C&D | 0.00 | $53.70 | 0.00 | $53.70 | 3,327.56 |
| 1384892 | Photocopy | E | 11/14/2002 | 0090 | EJS | 0.00 | $42.00 | 0.00 | $42.00 | 3,369.56 |
| 1384896 | Photocopy | E | 11/14/2002 | 0197 | TLW | 0.00 | $24.30 | 0.00 | $24.30 | 3,393.86 |
| 1384908 | Photocopy | E | 11/14/2002 | 0187 | NDF | 0.00 | $1.20 | 0.00 | $1.20 | 3,395.06 |
| 1384909 | Photocopy | E | 11/14/2002 | 0234 | RET | 0.00 | $6.00 | 0.00 | $6.00 | 3,401.06 |
| 1384911 | Photocopy | E | 11/14/2002 | 0999 | C&D | 0.00 | $10.65 | 0.00 | $10.65 | 3,411.71 |
| 1384936 | Photocopy | E | 11/14/2002 | 0141 | KAA | 0.00 | $27.30 | 0.00 | $27.30 | 3,439.01 |
| 1384940 | Photocopy | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.75 | 0.00 | $0.75 | 3,439.76 |
| 1384950 | Photocopy | E | 11/14/2002 | 0238 | SLG | 0.00 | $0.15 | 0.00 | $0.15 | 3,439.91 |
| 1384952 | Photocopy | E | 11/14/2002 | 0101 | RCS | 0.00 | $0.15 | 0.00 | $0.15 | 3,440.06 |
| 1384954 | Photocopy | E | 11/14/2002 | 0197 | TLW | 0.00 | $100.20 | 0.00 | $100.20 | 3,540.26 |
| 1384959 | Photocopy | E | 11/14/2002 | 0101 | RCS | 0.00 | $0.90 | 0.00 | $0.90 | 3,541.16 |
| 1384984 | Fax Transmission to 8420011 | E | 11/14/2002 | 0999 | C&D | 0.00 | $0.00 | 0.00 | $0.00 | 3,541.16 |
| 1385016 | Fax Transmission to 12126446755 | E | 11/14/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 3,541.16 |
| 1385028 | Fax Transmission to 12024293301 | E | 11/14/2002 | 0238 | SLG | 0.00 | $0.00 | 0.00 | $0.00 | 3,541.16 |
| 1385030 | Fax Transmission to 12024293301 | E | 11/14/2002 | 0238 | SLG | 0.00 | $0.00 | 0.00 | $0.00 | 3,541.16 |
| 1383378 | Local Transportation - DC | E | 11/14/2002 | 0187 | NDF | 0.00 | $16.20 | 0.00 | $16.20 | 3,557.36 |
| 1383389 | Air Freight & Express Mail - Federal Express on 9/5 to D. Bernick & B. Wolff | E | 11/14/2002 | 0106 | TWS | 0.00 | $25.61 | 0.00 | $25.61 | 3,582.97 |
| 1383393 | Air Freight & Express Mail - Fed Ex to M. Peterson on 9/5 | E | 11/14/2002 | 0101 | RCS | 0.00 | $14.85 | 0.00 | $14.85 | 3,597.82 |
| 1383417 | Outside Photocopying/Duplication Service | E | 11/14/2002 | 0999 | C&D | 0.00 | $247.39 | 0.00 | $247.39 | 3,845.21 |
| 1384492 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $7.65 | 0.00 | $7.65 | 3,852.86 |
| 1384498 | Photocopy | E | 11/15/2002 | 0083 | CSR | 0.00 | $0.15 | 0.00 | $0.15 | 3,853.01 |
| 1384499 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $8.85 | 0.00 | $8.85 | 3,861.86 |
| 1384506 | Photocopy | E | 11/15/2002 | 0197 | TLW | 0.00 | $31.50 | 0.00 | $31.50 | 3,893.36 |
| 1384516 | Photocopy | E | 11/15/2002 | 0245 | PT | 0.00 | $5.40 | 0.00 | $5.40 | 3,898.76 |
| 1384525 | Photocopy | E | 11/15/2002 | 0141 | KAA | 0.00 | $5.40 | 0.00 | $5.40 | 3,904.16 |
| 1384531 | Photocopy | E | 11/15/2002 | 0999 | C&D | 0.00 | $63.15 | 0.00 | $63.15 | 3,967.31 |
| 1384533 | Photocopy | E | 11/15/2002 | 0197 | TLW | 0.00 | $23.85 | 0.00 | $23.85 | 3,991.16 |
| 1384553 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $7.50 | 0.00 | $7.50 | 3,998.66 |

{D0007218:1 }

Client Number: 4642   **Grace Asbestos Personal Injury Claimants**

Matter   000   Disbursements

Page:

December 18, 2002

Attn:   Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1384554 | Photocopy | E | 11/15/2002 | 0999 | C&D | 0.00 | $21.30 | 0.00 | $21.30 | 4,019.96 |
| 1384573 | Photocopy | E | 11/15/2002 | 0197 | TLW | 0.00 | $19.80 | 0.00 | $19.80 | 4,039.76 |
| 1384582 | Photocopy | E | 11/15/2002 | 0197 | TLW | 0.00 | $40.50 | 0.00 | $40.50 | 4,080.26 |
| 1384590 | Photocopy | E | 11/15/2002 | 0141 | KAA | 0.00 | $0.45 | 0.00 | $0.45 | 4,080.71 |
| 1384610 | Photocopy | E | 11/15/2002 | 0234 | RET | 0.00 | $1.50 | 0.00 | $1.50 | 4,082.21 |
| 1384615 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $1.80 | 0.00 | $1.80 | 4,084.01 |
| 1384621 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $2.55 | 0.00 | $2.55 | 4,086.56 |
| 1384627 | Photocopy | E | 11/15/2002 | 0101 | RCS | 0.00 | $44.85 | 0.00 | $44.85 | 4,131.41 |
| 1384640 | Photocopy | E | 11/15/2002 | 0197 | TLW | 0.00 | $15.00 | 0.00 | $15.00 | 4,146.41 |
| 1384664 | Fax Transmission to 12128681229 | E | 11/15/2002 | 0245 | PT | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384682 | Fax Transmission to 16172323280 | E | 11/15/2002 | 0138 | BAS | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384687 | Fax Transmission to 13128612200 | E | 11/15/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384688 | Fax Transmission to 12127352000 | E | 11/15/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384689 | Fax Transmission to 13053747593 | E | 11/15/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384690 | Fax Transmission to 12126446755 | E | 11/15/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1384692 | Fax Transmission to 12128681229 | E | 11/15/2002 | 0234 | RET | 0.00 | $0.00 | 0.00 | $0.00 | 4,146.41 |
| 1381814 | Late night cab home for NDF on 11/5 | E | 11/15/2002 | 0187 | NDF | 0.00 | $10.00 | 0.00 | $10.00 | 4,156.41 |
| 1388351 | Equitrac - Long Distance to 6467335702 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 4,156.46 |
| 1388363 | Equitrac - Long Distance to 2128681229 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 4,156.87 |
| 1388366 | Equitrac - Long Distance to 2125945300 | E | 11/15/2002 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 4,157.92 |
| 1388373 | Equitrac - Long Distance to 3128612000 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 4,158.14 |
| 1388384 | Equitrac - Long Distance to 6172321704 | E | 11/15/2002 | 0999 | C&D | 0.00 | $1.91 | 0.00 | $1.91 | 4,160.05 |
| 1388390 | Equitrac - Long Distance to 2125945300 | E | 11/15/2002 | 0999 | C&D | 0.00 | $1.03 | 0.00 | $1.03 | 4,161.08 |
| 1388392 | Equitrac - Long Distance to 3053756127 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 4,161.20 |
| 1388400 | Equitrac - Long Distance to 2126318672 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 4,161.35 |
| 1388415 | Equitrac - Long Distance to 3128612000 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 4,161.63 |
| 1388416 | Equitrac - Long Distance to 2127353000 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 4,161.79 |
| 1388417 | Equitrac - Long Distance to 2125945300 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 4,161.86 |
| 1388424 | Equitrac - Long Distance to 2126056200 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 4,162.01 |
| 1388431 | Equitrac - Long Distance to 2125945300 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.62 | 0.00 | $0.62 | 4,162.63 |
| 1388437 | Equitrac - Long Distance to 3128612200 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 4,162.70 |
| 1388439 | Equitrac - Long Distance to 2127352000 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 4,162.77 |
| 1388440 | Equitrac - Long Distance to 3053747593 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 4,162.87 |
| 1388442 | Equitrac - Long Distance to 2123197125 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 4,163.28 |
| 1388443 | Equitrac - Long Distance to 2126446755 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 4,163.36 |
| 1388446 | Equitrac - Long Distance to 2129469440 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 4,163.59 |
| 1388450 | Equitrac - Long Distance to 2128681229 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 4,163.65 |
| 1388459 | Equitrac - Long Distance to 8054993572 | E | 11/15/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 4,163.70 |
| {D0007218:1} 1383432 | Air Freight & Express Mail - Federal Express delivery on 11/12 to D. Relles, R. Fleishman, R | E | 11/17/2002 | 0187 | NDF | 0.00 | $74.04 | 0.00 | $74.04 | 4,237.74 |

**Client Number: 4642**   Grace Asbestos Personal Injury Claimants

**Matter    000**          **Disbursements**

Page:

December 18, 2002

Attn:

Invoice #

. Turken & M. Peterson

| # | Description | | Date | Code | By | | Amount | | Billed | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1383439 | Air Freight & Express Mail - Federal Express delivery on 11/13/02 to L. Tersigni, R. Fleishman, M. Peterson & B. Friedman | E | 11/17/2002 | 0187 | NDF | 0.00 | $69.84 | 0.00 | $69.84 | 4,307.58 |
| 1383441 | Air Freight & Express Mail - Federal Express delivery on 11/1 to E. Warren | E | 11/17/2002 | 0120 | EI | 0.00 | $11.79 | 0.00 | $11.79 | 4,319.37 |
| 1383442 | Air Freight & Express Mail - Federal Express delivery on 11/5 to M. Eskin | E | 11/17/2002 | 0120 | EI | 0.00 | $5.38 | 0.00 | $5.38 | 4,324.75 |
| 1383447 | Air Freight & Express Mail - Federal Express delivery on 11/5 to E. Warren | E | 11/17/2002 | 0120 | EI | 0.00 | $3.97 | 0.00 | $3.97 | 4,328.72 |
| 1383449 | Air Freight & Express Mail - Federal Express delivery on 10/28 & 10/30 to M. Eskin | E | 11/17/2002 | 0120 | EI | 0.00 | $30.20 | 0.00 | $30.20 | 4,358.92 |
| 1383524 | Air Freight & Express Mail - Federal Express delivery on 11/7/02 to A. King | E | 11/17/2002 | 0106 | TWS | 0.00 | $25.50 | 0.00 | $25.50 | 4,384.42 |
| 1383529 | Air Freight & Express Mail - Federal Express delivery on 11/4/02 to B. Friedman | E | 11/17/2002 | 0187 | NDF | 0.00 | $12.67 | 0.00 | $12.67 | 4,397.09 |
| 1383661 | Database Research-Westlaw research by JPC on 11/06,07 | E | 11/18/2002 | 0149 | JPC | 0.00 | $928.44 | 0.00 | $928.44 | 5,325.53 |
| 1383662 | Database Research-Westlaw research by JPC/MLR on 11/06 | E | 11/18/2002 | 0149 | JPC | 0.00 | $38.68 | 0.00 | $38.68 | 5,364.21 |
| 1387512 | Photocopy | E | 11/18/2002 | 0234 | RET | 0.00 | $7.95 | 0.00 | $7.95 | 5,372.16 |
| 1387516 | Photocopy | E | 11/18/2002 | 0149 | JPC | 0.00 | $1.35 | 0.00 | $1.35 | 5,373.51 |
| 1387518 | Photocopy | E | 11/18/2002 | 0197 | TLW | 0.00 | $17.85 | 0.00 | $17.85 | 5,391.36 |
| 1387542 | Photocopy | E | 11/18/2002 | 0197 | TLW | 0.00 | $64.65 | 0.00 | $64.65 | 5,456.01 |
| 1387550 | Photocopy | E | 11/18/2002 | 0197 | TLW | 0.00 | $4.05 | 0.00 | $4.05 | 5,460.06 |
| 1387565 | Photocopy | E | 11/18/2002 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 5,461.86 |
| 1387568 | Photocopy | E | 11/18/2002 | 0999 | C&D | 0.00 | $3.75 | 0.00 | $3.75 | 5,465.61 |
| 1387599 | Photocopy | E | 11/18/2002 | 0090 | EJS | 0.00 | $6.90 | 0.00 | $6.90 | 5,472.51 |
| 1387607 | Photocopy | E | 11/18/2002 | 0197 | TLW | 0.00 | $53.85 | 0.00 | $53.85 | 5,526.36 |
| 1388216 | Equitrac - Long Distance to 2123198798 | E | 11/18/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 5,526.41 |
| 1388322 | Equitrac - Long Distance to 2125945300 | E | 11/18/2002 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 5,527.81 |
| 1388333 | Equitrac - Long Distance to 2125178080 | E | 11/18/2002 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 5,528.03 |
| 1388340 | Equitrac - Long Distance to 2125945300 | E | 11/18/2002 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 5,528.20 |
| 1389807 | Equitrac - Long Distance to 2123199240 | E | 11/19/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,528.28 |
| 1391830 | Equitrac - Long Distance to 2123199240 | E | 11/19/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 5,528.36 |
| 1391890 | Equitrac - Long Distance to 2129469446 | E | 11/19/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 5,528.45 |
| 1391926 | Equitrac - Long Distance to 2125945300 | E | 11/19/2002 | 0999 | C&D | 0.00 | $1.79 | 0.00 | $1.79 | 5,530.24 |
| 1391928 | Equitrac - Long Distance to 2129469446 | E | 11/19/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 5,530.38 |
| 1391961 | Equitrac - Long Distance to 8054993572 | E | 11/19/2002 | 0999 | C&D | 0.00 | $12.73 | 0.00 | $12.73 | 5,543.11 |
| 1391962 | Equitrac - Long Distance to 3103965443 | E | 11/19/2002 | 0999 | C&D | 0.00 | $12.63 | 0.00 | $12.63 | 5,555.74 |
| 1391963 | Equitrac - Long Distance to 3103965443 | E | 11/19/2002 | 0999 | C&D | 0.00 | $12.63 | 0.00 | $12.63 | 5,568.37 |
| 1392378 | Photocopy | E | 11/19/2002 | 0197 | TLW | 0.00 | $112.20 | 0.00 | $112.20 | 5,680.57 |
| 1392413 | Photocopy | E | 11/19/2002 | 0141 | KAA | 0.00 | $22.95 | 0.00 | $22.95 | 5,703.52 |

{D0007218:1 }

```
Client Number:   4642      Grace Asbestos Personal Injury Claimants
                                                                                                          Page:
Matter      000            Disbursements
                                                                                                 December 18, 2002
Attn:                                                                                                  Invoice #
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392414 | Photocopy | | E | 11/19/2002 | 0101 | RCS | 0.00 | $2.55 | 0.00 | $2.55 | 5,706.07 |
| 1392443 | Photocopy | | E | 11/19/2002 | 0141 | KAA | 0.00 | $1.80 | 0.00 | $1.80 | 5,707.87 |
| 1392460 | Photocopy | | E | 11/19/2002 | 0999 | C&D | 0.00 | $2.55 | 0.00 | $2.55 | 5,710.42 |
| 1383690 | Database Research-Westlaw research by JPC on 10/29 | | E | 11/19/2002 | 0149 | JPC | 0.00 | $24.24 | 0.00 | $24.24 | 5,734.66 |
| 1383691 | Database Research-Westlaw research by DRH/MLR on 10/30 | | E | 11/19/2002 | 0103 | DRH | 0.00 | $152.04 | 0.00 | $152.04 | 5,886.70 |
| 1383700 | Database Research-Lexis research by JPC/MLR on 11/6 | | E | 11/19/2002 | 0149 | JPC | 0.00 | $272.84 | 0.00 | $272.84 | 6,159.54 |
| 1383712 | Air & Train Transportation NDF coach fare to NYC on 10/30 | | E | 11/20/2002 | 0187 | NDF | 0.00 | $184.05 | 0.00 | $184.05 | 6,343.59 |
| 1392684 | Fax Transmission to 12145239159 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 6,344.39 |
| 1392685 | Fax Transmission to 12145239157 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,345.09 |
| 1392686 | Fax Transmission to 12145991171 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 6,345.89 |
| 1392687 | Fax Transmission to 12145239158 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 6,346.79 |
| 1392688 | Fax Transmission to 17136501400 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,347.29 |
| 1392689 | Fax Transmission to 13125516759 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,347.99 |
| 1392690 | Fax Transmission to 18432169290 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,348.69 |
| 1392692 | Fax Transmission to 18432169450 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,349.39 |
| 1392693 | Fax Transmission to 14067527124 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 6,350.29 |
| 1392694 | Fax Transmission to 13026565875 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,350.79 |
| 1392695 | Fax Transmission to 12165750799 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,351.29 |
| 1392696 | Fax Transmission to 15108354913 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 6,352.09 |
| 1392697 | Fax Transmission to 13053796222 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,352.69 |
| 1392698 | Fax Transmission to 14124718308 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,353.39 |
| 1392699 | Fax Transmission to 13053796222 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 6,353.69 |
| 1392700 | Fax Transmission to 3440994 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 6,354.69 |
| 1392701 | Fax Transmission to 3445461 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,355.19 |
| 1392702 | Fax Transmission to 12024293329 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 6,355.59 |
| 1392703 | Fax Transmission to 3445461 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 6,355.99 |
| 1392704 | Fax Transmission to 12024293301 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,356.49 |
| 1392705 | Fax Transmission to 13024269947 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 6,356.89 |
| 1392706 | Fax Transmission to 14122615066 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,357.39 |
| 1392707 | Fax Transmission to 14122615066 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 6,357.69 |
| 1392709 | Fax Transmission to 12148248100 | | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,358.19 |
| 1392717 | Photocopy | | E | 11/20/2002 | 0101 | RCS | 0.00 | $11.55 | 0.00 | $11.55 | 6,369.74 |
| 1392758 | Photocopy | | E | 11/20/2002 | 0090 | EJS | 0.00 | $30.60 | 0.00 | $30.60 | 6,400.34 |
| 1392767 | Photocopy | | E | 11/20/2002 | 0141 | KAA | 0.00 | $0.30 | 0.00 | $0.30 | 6,400.64 |
| 1392778 | Photocopy | | E | 11/20/2002 | 0197 | TLW | 0.00 | $141.00 | 0.00 | $141.00 | 6,541.64 |
| 1392812 | Photocopy | | E | 11/20/2002 | 0234 | RET | 0.00 | $0.45 | 0.00 | $0.45 | 6,542.09 |
| 1392816 | Photocopy | | E | 11/20/2002 | 0234 | RET | 0.00 | $3.00 | 0.00 | $3.00 | 6,545.09 |

```
Client Number:   4642      Grace Asbestos Personal Injury Claimants
                                                                                                             Page:
Matter      000            Disbursements
                                                                                                December 18, 2002
Attn:                                                                                                  Invoice #
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392852 | Photocopy | E | 11/20/2002 | 0999 | C&D | 0.00 | $1.05 | 0.00 | $1.05 | 6,546.14 |
| 1392858 | Photocopy | E | 11/20/2002 | 0101 | RCS | 0.00 | $25.05 | 0.00 | $25.05 | 6,571.19 |
| 1391964 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.24 |
| 1391965 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.29 |
| 1391966 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.34 |
| 1391967 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.39 |
| 1391972 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 6,571.47 |
| 1391973 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.52 |
| 1391974 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,571.61 |
| 1391975 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.66 |
| 1391976 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.71 |
| 1391978 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.76 |
| 1391979 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.81 |
| 1391981 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,571.87 |
| 1391982 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.92 |
| 1391985 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,571.97 |
| 1391989 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,572.06 |
| 1391990 | Equitrac - Long Distance to 2123197125 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 6,572.17 |
| 1391991 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 6,572.31 |
| 1391992 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,572.40 |
| 1391993 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,572.49 |
| 1391994 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,572.55 |
| 1391995 | Equitrac - Long Distance to 8054993572 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,572.60 |
| 1391997 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 6,572.73 |
| 1391999 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 6,572.87 |
| 1392000 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 6,572.99 |
| 1392001 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,573.08 |
| 1392002 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 6,573.22 |
| 1392029 | Equitrac - Long Distance to 2123198798 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,573.31 |
| 1392034 | Equitrac - Long Distance to 8054993572 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,573.36 |
| 1392038 | Equitrac - Long Distance to 2123197125 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,573.41 |
| 1392064 | Equitrac - Long Distance to 2125945300 | E | 11/20/2002 | 0999 | C&D | 0.00 | $1.44 | 0.00 | $1.44 | 6,574.85 |
| 1392074 | Equitrac - Long Distance to 8054993572 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 6,575.04 |
| 1392089 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,575.09 |
| 1392091 | Equitrac - Long Distance to 8054997126 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,575.14 |
| 1392112 | Equitrac - Long Distance to 3053507209 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 6,575.27 |
| 1392130 | Equitrac - Long Distance to 3128612000 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 6,575.41 |
| 1392137 | Equitrac - Long Distance to 8054993572 | E | 11/20/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,575.47 |
| 1392160 | Equitrac - Long Distance to 2125945300 | E | 11/21/2002 | 0999 | C&D | 0.00 | $2.17 | 0.00 | $2.17 | 6,577.64 |

{D0007278:1 }

**Client Number: 4642**     Grace Asbestos Personal Injury Claimants

Page:

**Matter    000**        **Disbursements**

December 18, 2002

Attn:                                                                                                              Invoice #

| ID | Description | | Date | Code | Initials | | Amount | | Total | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392163 | Equitrac - Long Distance to 3128612000 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 6,577.75 |
| 1392172 | Equitrac - Long Distance to 2129469424 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 6,578.19 |
| 1392176 | Equitrac - Long Distance to 6172321704 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 6,578.42 |
| 1392222 | Equitrac - Long Distance to 3128612000 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 6,578.66 |
| 1392232 | Equitrac - Long Distance to 2129469446 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,578.71 |
| 1392250 | Equitrac - Long Distance to 2125945300 | E | 11/21/2002 | 0999 | C&D | 0.00 | $3.13 | 0.00 | $3.13 | 6,581.84 |
| 1392251 | Equitrac - Long Distance to 2127353000 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.49 | 0.00 | $0.49 | 6,582.33 |
| 1392266 | Equitrac - Long Distance to 9174450518 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 6,582.41 |
| 1392269 | Equitrac - Long Distance to 3103965443 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,582.47 |
| 1392270 | Equitrac - Long Distance to 3103930411 | E | 11/21/2002 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 6,582.59 |
| 1392942 | Photocopy | E | 11/21/2002 | 0101 | RCS | 0.00 | $10.65 | 0.00 | $10.65 | 6,593.24 |
| 1392948 | Photocopy | E | 11/21/2002 | 0238 | SLG | 0.00 | $3.60 | 0.00 | $3.60 | 6,596.84 |
| 1392961 | Photocopy | E | 11/21/2002 | 0090 | EJS | 0.00 | $33.30 | 0.00 | $33.30 | 6,630.14 |
| 1392985 | Photocopy | E | 11/21/2002 | 0197 | TLW | 0.00 | $0.90 | 0.00 | $0.90 | 6,631.04 |
| 1392987 | Photocopy | E | 11/21/2002 | 0232 | LK | 0.00 | $3.75 | 0.00 | $3.75 | 6,634.79 |
| 1393004 | Photocopy | E | 11/21/2002 | 0187 | NDF | 0.00 | $10.50 | 0.00 | $10.50 | 6,645.29 |
| 1393046 | Photocopy | E | 11/21/2002 | 0141 | KAA | 0.00 | $13.35 | 0.00 | $13.35 | 6,658.64 |
| 1393079 | Photocopy | E | 11/21/2002 | 0232 | LK | 0.00 | $1.50 | 0.00 | $1.50 | 6,660.14 |
| 1389877 | Outside Photocopying/Duplication Service of Discounting Article by Roman Weib requested by JPC | E | 11/21/2002 | 0149 | JPC | 0.00 | $10.58 | 0.00 | $10.58 | 6,670.72 |
| 1389878 | Outside copies requested by JPC from The Geo Washington Univ | E | 11/21/2002 | 0149 | JPC | 0.00 | $32.86 | 0.00 | $32.86 | 6,703.58 |
| 1389885 | Velocity Expres from Arnold & Porter on 11/8 | E | 11/21/2002 | 0999 | C&D | 0.00 | $8.17 | 0.00 | $8.17 | 6,711.75 |
| 1389886 | Velocity Expres from Georgetown Law Library on 11/8 | E | 11/21/2002 | 0999 | C&D | 0.00 | $8.17 | 0.00 | $8.17 | 6,719.92 |
| 1390053 | Federal Express to David Woll, Bert Wolff and David Bernick from TWS on 9/14 | E | 11/22/2002 | 0106 | TWS | 0.00 | $46.50 | 0.00 | $46.50 | 6,766.42 |
| 1390058 | Federal Express to Brad Friedman from TWS on 9/16 | E | 11/22/2002 | 0106 | TWS | 0.00 | $3.53 | 0.00 | $3.53 | 6,769.95 |
| 1390062 | Federal Express to Warren Smith from EI on 11/8 | E | 11/22/2002 | 0120 | EI | 0.00 | $13.15 | 0.00 | $13.15 | 6,783.10 |
| 1393352 | Equitrac - Long Distance to 2123197125 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 6,783.31 |
| 1393364 | Equitrac - Long Distance to 2125945300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 6,783.99 |
| 1393372 | Equitrac - Long Distance to 8054997126 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 6,784.31 |
| 1393373 | Equitrac - Long Distance to 2123199240 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 6,784.48 |
| 1393380 | Equitrac - Long Distance to 8054993572 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 6,784.93 |
| 1393383 | Equitrac - Long Distance to 2123199240 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.94 | 0.00 | $1.94 | 6,786.87 |
| 1393384 | Equitrac - Long Distance to 8054993572 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 6,786.94 |
| 1393393 | Equitrac - Long Distance to 2128681229 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 6,787.15 |
| 1393396 | Equitrac - Long Distance to 2125945300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.59 | 0.00 | $0.59 | 6,787.74 |
| 1393410 | Equitrac - Long Distance to 2125945300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 6,787.85 |
| 1393415 | Equitrac - Long Distance to 2125945300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 6,788.03 |

{D0007218:1 }

**Client Number: 4642**     **Grace Asbestos Personal Injury Claimants**

Page:

**Matter    000**               **Disbursements**

December 18, 2002

Attn:                                                                                                                                       Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1393475 | Equitrac - Long Distance to 2125945300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 6,788.08 |
| 1393477 | Equitrac - Long Distance to 8054993572 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,788.14 |
| 1393478 | Equitrac - Long Distance to 2128131300 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 6,788.20 |
| 1393481 | Equitrac - Long Distance to 2128131730 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.13 | 0.00 | $1.13 | 6,789.33 |
| 1393491 | Equitrac - Long Distance to 2128131730 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 6,789.63 |
| 1393493 | Equitrac - Long Distance to 8054993572 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 6,789.73 |
| 1393496 | Equitrac - Long Distance to 2128131730 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,789.82 |
| 1393498 | Equitrac - Long Distance to 2128131703 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 6,789.91 |
| 1393988 | Fax Transmission to 12145239159 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,792.71 |
| 1393989 | Fax Transmission to 12145239157 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,795.51 |
| 1393990 | Fax Transmission to 12145239158 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 6,797.41 |
| 1393991 | Fax Transmission to 12145991171 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,800.21 |
| 1393992 | Fax Transmission to 12148248100 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 6,802.81 |
| 1393993 | Fax Transmission to 17136501400 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.30 | 0.00 | $2.30 | 6,805.11 |
| 1393994 | Fax Transmission to 13125516759 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,807.91 |
| 1393996 | Fax Transmission to 18432169450 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 6,810.61 |
| 1393997 | Fax Transmission to 18432169290 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,813.41 |
| 1393998 | Fax Transmission to 18054997126 | E | 11/22/2002 | 0234 | RET | 0.00 | $3.40 | 0.00 | $3.40 | 6,816.81 |
| 1393999 | Fax Transmission to 14067527124 | E | 11/22/2002 | 0999 | C&D | 0.00 | $3.70 | 0.00 | $3.70 | 6,820.51 |
| 1394000 | Fax Transmission to 13026565875 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.10 | 0.00 | $2.10 | 6,822.61 |
| 1394001 | Fax Transmission to 15108354913 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 6,825.01 |
| 1394003 | Fax Transmission to 12165750799 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.90 | 0.00 | $2.90 | 6,827.91 |
| 1394004 | Fax Transmission to 13053796222 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 6,828.61 |
| 1394005 | Fax Transmission to 14124718308 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.80 | 0.00 | $2.80 | 6,831.41 |
| 1394007 | Fax Transmission to 13053796222 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 6,832.41 |
| 1394009 | Fax Transmission to 3440994 | E | 11/22/2002 | 0999 | C&D | 0.00 | $4.70 | 0.00 | $4.70 | 6,837.11 |
| 1394010 | Fax Transmission to 3445461 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 6,837.71 |
| 1394011 | Fax Transmission to 13053796222 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.70 | 0.00 | $1.70 | 6,839.41 |
| 1394012 | Fax Transmission to 3445461 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.80 | 0.00 | $1.80 | 6,841.21 |
| 1394013 | Fax Transmission to 12024293329 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 6,843.21 |
| 1394014 | Fax Transmission to 12024293301 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.70 | 0.00 | $2.70 | 6,845.91 |
| 1394015 | Fax Transmission to 12035699098 | E | 11/22/2002 | 0238 | SLG | 0.00 | $2.80 | 0.00 | $2.80 | 6,848.71 |
| 1394016 | Fax Transmission to 13024269947 | E | 11/22/2002 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 6,849.71 |
| 1394017 | Fax Transmission to 14122615066 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.30 | 0.00 | $2.30 | 6,852.01 |
| 1394018 | Fax Transmission to 13024269947 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 6,852.91 |
| 1394019 | Fax Transmission to 13024269947 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 6,853.81 |
| 1394020 | Fax Transmission to 14122615066 | E | 11/22/2002 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 6,854.31 |
| 1394021 | Fax Transmission to 13024269947 | E | 11/22/2002 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 6,856.31 |
| 1394022 | Fax Transmission to 12128681229 | E | 11/22/2002 | 0234 | RET | 0.00 | $2.20 | 0.00 | $2.20 | 6,858.51 |

{D0007218:1 }

**Client Number:  4642**     **Grace Asbestos Personal Injury Claimants**

Page:

**Matter     000**            **Disbursements**

December 18, 2002

Attn:                                                                                                                            Invoice #

| Ref | Description | | Type | Date | Code | Init | | Amount | | Total | Running |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1394042 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $0.45 | 0.00 | $0.45 | 6,858.96 |
| 1394050 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $0.60 | 0.00 | $0.60 | 6,859.56 |
| 1394065 | Photocopy | | E | 11/22/2002 | 0234 | RET | 0.00 | $2.40 | 0.00 | $2.40 | 6,861.96 |
| 1394070 | Photocopy | | E | 11/22/2002 | 0138 | BAS | 0.00 | $0.90 | 0.00 | $0.90 | 6,862.86 |
| 1394078 | Photocopy | | E | 11/22/2002 | 0232 | LK | 0.00 | $0.15 | 0.00 | $0.15 | 6,863.01 |
| 1394079 | Photocopy | | E | 11/22/2002 | 0232 | LK | 0.00 | $6.60 | 0.00 | $6.60 | 6,869.61 |
| 1394087 | Photocopy | | E | 11/22/2002 | 0234 | RET | 0.00 | $1.95 | 0.00 | $1.95 | 6,871.56 |
| 1394098 | Photocopy | | E | 11/22/2002 | 0197 | TLW | 0.00 | $2.25 | 0.00 | $2.25 | 6,873.81 |
| 1394099 | Photocopy | | E | 11/22/2002 | 0999 | C&D | 0.00 | $13.80 | 0.00 | $13.80 | 6,887.61 |
| 1394110 | Photocopy | | E | 11/22/2002 | 0234 | RET | 0.00 | $4.80 | 0.00 | $4.80 | 6,892.41 |
| 1394111 | Photocopy | | E | 11/22/2002 | 0234 | RET | 0.00 | $1.20 | 0.00 | $1.20 | 6,893.61 |
| 1394114 | Photocopy | | E | 11/22/2002 | 0141 | KAA | 0.00 | $1.95 | 0.00 | $1.95 | 6,895.56 |
| 1394122 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $26.40 | 0.00 | $26.40 | 6,921.96 |
| 1394125 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $4.65 | 0.00 | $4.65 | 6,926.61 |
| 1394148 | Photocopy | | E | 11/22/2002 | 0999 | C&D | 0.00 | $18.00 | 0.00 | $18.00 | 6,944.61 |
| 1394159 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $0.30 | 0.00 | $0.30 | 6,944.91 |
| 1394161 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $0.75 | 0.00 | $0.75 | 6,945.66 |
| 1394166 | Photocopy | | E | 11/22/2002 | 0141 | KAA | 0.00 | $19.80 | 0.00 | $19.80 | 6,965.46 |
| 1394171 | Photocopy | | E | 11/22/2002 | 0101 | RCS | 0.00 | $0.15 | 0.00 | $0.15 | 6,965.61 |
| 1394179 | Photocopy | | E | 11/22/2002 | 0232 | LK | 0.00 | $3.00 | 0.00 | $3.00 | 6,968.61 |
| 1394182 | Photocopy | | E | 11/22/2002 | 0138 | BAS | 0.00 | $4.80 | 0.00 | $4.80 | 6,973.41 |
| 1394184 | Photocopy | | E | 11/22/2002 | 0234 | RET | 0.00 | $23.40 | 0.00 | $23.40 | 6,996.81 |
| 1394188 | Photocopy | | E | 11/22/2002 | 0232 | LK | 0.00 | $1.95 | 0.00 | $1.95 | 6,998.76 |
| 1394197 | Photocopy | | E | 11/22/2002 | 0227 | RH | 0.00 | $4.20 | 0.00 | $4.20 | 7,002.96 |
| 1393503 | Equitrac - Long Distance to 2128131703 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $1.60 | 0.00 | $1.60 | 7,004.56 |
| 1393504 | Equitrac - Long Distance to 8054993572 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $2.34 | 0.00 | $2.34 | 7,006.90 |
| 1393505 | Equitrac - Long Distance to 9086547311 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $2.31 | 0.00 | $2.31 | 7,009.21 |
| 1393506 | Equitrac - Long Distance to 2125178080 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 7,009.30 |
| 1393507 | Equitrac - Long Distance to 2129469440 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 7,009.40 |
| 1393508 | Equitrac - Long Distance to 2129469440 | | E | 11/23/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 7,009.50 |
| 1393514 | Equitrac - Long Distance to 2123199240 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $0.93 | 0.00 | $0.93 | 7,010.43 |
| 1393516 | Equitrac - Long Distance to 3053756127 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 7,010.75 |
| 1393517 | Equitrac - Long Distance to 3053512265 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 7,011.05 |
| 1393527 | Equitrac - Long Distance to 3053756127 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 7,011.11 |
| 1393535 | Equitrac - Long Distance to 3053756127 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $1.65 | 0.00 | $1.65 | 7,012.76 |
| 1393542 | Equitrac - Long Distance to 2125945300 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $1.53 | 0.00 | $1.53 | 7,014.29 |
| 1393559 | Equitrac - Long Distance to 3024269945 | | E | 11/25/2002 | 0999 | C&D | 0.00 | $0.39 | 0.00 | $0.39 | 7,014.68 |
| 1394236 {D0007218:1 } | Fax Transmission to 13053512265 | | E | 11/25/2002 | 0234 | RET | 0.00 | $3.20 | 0.00 | $3.20 | 7,017.88 |
| 1394273 | Photocopy | | E | 11/25/2002 | 0238 | SLG | 0.00 | $7.80 | 0.00 | $7.80 | 7,025.68 |

**Client Number: 4642**     Grace Asbestos Personal Injury Claimants

Matter   000          Disbursements

Page:

December 18, 2002

Attn:                                                                                                          Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Total | Running |
|---|---|---|---|---|---|---|---|---|---|---|
| 1394276 | Photocopy | E | 11/25/2002 | 0238 | SLG | 0.00 | $6.00 | 0.00 | $6.00 | 7,031.68 |
| 1394294 | Photocopy | E | 11/25/2002 | 0999 | C&D | 0.00 | $75.75 | 0.00 | $75.75 | 7,107.43 |
| 1394302 | Photocopy | E | 11/25/2002 | 0999 | C&D | 0.00 | $82.20 | 0.00 | $82.20 | 7,189.63 |
| 1394307 | Photocopy | E | 11/25/2002 | 0999 | C&D | 0.00 | $51.15 | 0.00 | $51.15 | 7,240.78 |
| 1394319 | Photocopy | E | 11/25/2002 | 0999 | C&D | 0.00 | $85.80 | 0.00 | $85.80 | 7,326.58 |
| 1394352 | Photocopy | E | 11/25/2002 | 0138 | BAS | 0.00 | $12.90 | 0.00 | $12.90 | 7,339.48 |
| 1394354 | Photocopy | E | 11/25/2002 | 0138 | BAS | 0.00 | $0.60 | 0.00 | $0.60 | 7,340.08 |
| 1394359 | Photocopy | E | 11/25/2002 | 0138 | BAS | 0.00 | $1.20 | 0.00 | $1.20 | 7,341.28 |
| 1394360 | Photocopy | E | 11/25/2002 | 0138 | BAS | 0.00 | $0.30 | 0.00 | $0.30 | 7,341.58 |
| 1394389 | Photocopy | E | 11/25/2002 | 0090 | EJS | 0.00 | $0.75 | 0.00 | $0.75 | 7,342.33 |
| 1390443 | Charge of Cell and/or Home Phone Useage Petty Cash; To reimburse CSR for phone calls made from home in October | E | 11/25/2002 | 0083 | CSR | 0.00 | $34.44 | 0.00 | $34.44 | 7,376.77 |
| 1390447 | Conference Meals Petty Cashl; To reimburse NDF for late night meals on November 13, 19, and 20 | E | 11/25/2002 | 0187 | NDF | 0.00 | $80.16 | 0.00 | $80.16 | 7,456.93 |
| 1390595 | Professional Fees & Expert Witness Fees; Retainer as expert Consultant | E | 11/25/2002 | 0138 | BAS | 0.00 | $3,250.00 | 0.00 | $3,250.00 | 10,706.93 |
| 1390626 | Travel Expenses - Ground Transportation BostonCoach for NDF to LaGuardia airport on 10/30 | E | 11/26/2002 | 0187 | NDF | 0.00 | $103.22 | 0.00 | $103.22 | 10,810.15 |
| 1394467 | Photocopy | E | 11/26/2002 | 0197 | TLW | 0.00 | $22.35 | 0.00 | $22.35 | 10,832.50 |
| 1394505 | Photocopy | E | 11/26/2002 | 0197 | TLW | 0.00 | $0.60 | 0.00 | $0.60 | 10,833.10 |
| 1393634 | Equitrac - Long Distance to 9736225000 | E | 11/26/2002 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 10,833.28 |
| 1393662 | Equitrac - Long Distance to 2123199240 | E | 11/26/2002 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 10,833.96 |
| 1393710 | Equitrac - Long Distance to 9736225000 | E | 11/26/2002 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 10,834.30 |
| 1393717 | Equitrac - Long Distance to 2125585508 | E | 11/26/2002 | 0999 | C&D | 0.00 | $0.69 | 0.00 | $0.69 | 10,834.99 |
| 1393780 | Equitrac - Long Distance to 9179522159 | E | 11/26/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 10,835.13 |
| 1393794 | Equitrac - Long Distance to 2129469440 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 10,835.29 |
| 1393801 | Equitrac - Long Distance to 2125945300 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 10,835.43 |
| 1393817 | Equitrac - Long Distance to 3128612000 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 10,835.58 |
| 1393841 | Equitrac - Long Distance to 8054997126 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 10,835.66 |
| 1393868 | Equitrac - Long Distance to 2123198798 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.23 | 0.00 | $0.23 | 10,835.89 |
| 1393870 | Equitrac - Long Distance to 2129469424 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 10,835.99 |
| 1393875 | Equitrac - Long Distance to 2123198799 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 10,836.04 |
| 1393878 | Equitrac - Long Distance to 8054993572 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 10,836.09 |
| 1393880 | Equitrac - Long Distance to 2123553000 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.61 | 0.00 | $0.61 | 10,836.70 |
| 1393895 | Equitrac - Long Distance to 2123553000 | E | 11/27/2002 | 0999 | C&D | 0.00 | $1.43 | 0.00 | $1.43 | 10,838.13 |
| 1393911 | Equitrac - Long Distance to 8054997126 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 10,838.24 |
| 1394585 | Fax Transmission to 18054997126 | E | 11/27/2002 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 10,839.04 |
| 1394591 | Fax Transmission to 4528585 | E | 11/27/2002 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 10,840.94 |
| 1394592 | Fax Transmission to 18054997126 | E | 11/27/2002 | 0234 | RET | 0.00 | $1.20 | 0.00 | $1.20 | 10,842.14 |
| 1394615 | Photocopy | E | 11/27/2002 | 0101 | RCS | 0.00 | $0.15 | 0.00 | $0.15 | 10,842.29 |

{D0007218:1 }

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | | Page: |
| Matter 000 | | Disbursements | | | | | | | | | December 18, 2002 |
| Attn: | | | | | | | | | | | Invoice # |
| 1394642 | Photocopy | | E | 11/27/2002 | 0149 | JPC | 0.00 | $0.30 | 0.00 | $0.30 | 10,842.59 |
| 1394649 | Photocopy | | E | 11/27/2002 | 0197 | TLW | 0.00 | $10.65 | 0.00 | $10.65 | 10,853.24 |
| 1394668 | Photocopy | | E | 11/27/2002 | 0197 | TLW | 0.00 | $53.85 | 0.00 | $53.85 | 10,907.09 |
| 1394672 | Photocopy | | E | 11/27/2002 | 0197 | TLW | 0.00 | $0.45 | 0.00 | $0.45 | 10,907.54 |
| 1394673 | Photocopy | | E | 11/27/2002 | 0101 | RCS | 0.00 | $14.40 | 0.00 | $14.40 | 10,921.94 |
| 1394674 | Photocopy | | E | 11/27/2002 | 0197 | TLW | 0.00 | $19.65 | 0.00 | $19.65 | 10,941.59 |
| 1394676 | Photocopy | | E | 11/27/2002 | 0197 | TLW | 0.00 | $7.20 | 0.00 | $7.20 | 10,948.79 |
| 1393158 | Database Research-Westlaw research by JPC on 11/12,13 | | E | 11/27/2002 | 0149 | JPC | 0.00 | $100.90 | 0.00 | $100.90 | 11,049.69 |
| 1393159 | Database Research-Westlaw research by BAS on 11/13 | | E | 11/27/2002 | 0138 | BAS | 0.00 | $55.16 | 0.00 | $55.16 | 11,104.85 |
| 1394773 | Research Material - articles | | E | 11/30/2002 | 0999 | C&D | 0.00 | $77.10 | 0.00 | $77.10 | 11,181.95 |
| 1394786 | Air Freight & Express Mail - Federal Express delivery to M. Eskin on 11/20 | | E | 11/30/2002 | 0999 | C&D | 0.00 | $2.65 | 0.00 | $2.65 | 11,184.60 |
| **Total Expenses** | | | | | | | 0.00 | **$11,184.60** | 0.00 | **$11,184.60** | |
| | Matter Total Fees | | | | | | | 0.00 | | 0.00 | |
| | Matter Total Expenses | | | | | | | 11,184.60 | | 11,184.60 | |
| | Matter Total | | | | | | 0.00 | 11,184.60 | 0.00 | 11,184.60 | |
| | Prebill Total Fees | | | | | | | | | | |
| | Prebill Total Expenses | | | | | | | $11,184.60 | | $11,184.60 | |
| | Prebill Total | | | | | | 0.00 | $11,184.60 | 0.00 | $11,184.60 | |

{D0007218:1 }

Client Number: 4642   **Grace Asbestos Personal Injury Claimants**

Matter 000   **Disbursements**

Page:
December 18, 2002

Attn:

Invoice #

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---:|---:|
| 33,035 | 08/15/2001 | 83,781.00 | 16,756.20 |
| 33,284 | 09/14/2001 | 32,159.00 | 6,431.80 |
| 33,688 | 10/20/2001 | 30,007.39 | 30,007.39 |
| 34,006 | 11/21/2001 | 14,570.50 | 2,914.10 |
| 36,043 | 05/25/2002 | 120,565.75 | 24,113.15 |
| 36,328 | 06/25/2002 | 109,667.00 | 21,933.40 |
| 36,593 | 07/26/2002 | 121,163.25 | 24,232.65 |
| 36,950 | 08/22/2002 | 231,722.75 | 46,344.55 |
| 37,073 | 09/17/2002 | 100,755.00 | 20,151.00 |
| 37,074 | 09/17/2002 | 25,377.50 | 5,075.50 |
| 37,076 | 09/17/2002 | 56,737.59 | 56,737.59 |
| 37,197 | 09/25/2002 | 246,726.25 | 49,345.25 |
| 37,497 | 10/24/2002 | 101,024.17 | 101,024.17 |
| 37,665 | 10/31/2002 | 153,308.00 | 153,308.00 |
| 37,961 | 11/30/2002 | 54,113.22 | 54,113.22 |
| 37,962 | 11/30/2002 | 137,754.50 | 137,754.50 |
|  |  | 1,619,432.87 | 750,242.47 |

{D0007218:1 }