# EXHIBIT A-2

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/02 | AEC | Prepare exhibit list including review of documents for potential listings (6.4); conference with NKAberle and JLSherman re trial exhibit list tasks (1.3). | 7.70 | 962.50 |
| 11/14/02 | KLK | Review documents and add relevant items to Peronard Exhibit List (5.00). | 5.00 | 625.00 |
| 11/14/02 | MCL | Prepare exhibit list, including review of documents for potential listing (10.60). | 10.60 | 1,325.00 |
| 11/14/02 | JLS | Prepare exhibit list including review of documents for potential listing (9.80); conferences with NKAberle, MCLatuda, AECarroll and PRStacey re same (1.30). | 11.10 | 1,387.50 |
| 11/14/02 | PRS | Review documents for potential use as trial exhibits and prepare draft exhibit list (2.6). | 2.60 | 325.00 |
| 11/14/02 | SCH | Database coding, update database coding, maintenance and distribution of documents. | 0.00 | 0.00 |
| 11/14/02 | LCS | Review, categorize and code documents for relevance in case issue. | 2.00 | 170.00 |
| 11/14/02 | MBF | Obtain article for JDMcCarthy in preparation for trial exhibit list (.30). | 0.30 | 27.00 |
| 11/14/02 | ICM | Prepare trial notebooks on the theory of the case for KJCoggon. | 3.50 | 385.00 |
| 11/15/02 | KWL | Review documents for inclusion in trial exhibit list (5.0). | 5.00 | 1,750.00 |
| 11/15/02 | JDM | Revise demonstrative exhibits (0.2); review supplemental interrogatory responses (0.2); review government production for trial exhibits (5.8). | 6.20 | 1,860.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/02 | KJC | Telephone conference with R. Emmett re status of case projects, schedule and client meeting (0.50); telephone conference with KWLund re case projects and schedule (0.30); telephone conference with JLSherman, NKAberle and AECarroll re trial exhibit list preparation (0.40); draft agenda for client meeting (0.50). | 1.70 | 467.50 |
| 11/15/02 | GMB | Research on exhibits for Bartelt direct exam outline (7.10). | 7.10 | 1,562.00 |
| 11/15/02 | ATC | Revise memo re objections to documents in administrative record (5.7); prepare supplemental responses to interrogatories for service (0.5). | 6.20 | 1,085.00 |
| 11/15/02 | JAH | Prepare revisions to Millette cross-examination outline. | 2.80 | 616.00 |
| 11/15/02 | NKA | Prepare exhibit list including review of documents for potential listing (5.50); conference call with KJCoggon, JLSherman and AECarroll re trial exhibit list (.40); work with SCHaraldson re coding of WRG10 million documents (2.00). | 7.90 | 869.00 |
| 11/15/02 | CKA | Database document review for Libby downtown air samples. | 7.70 | 962.50 |
| 11/15/02 | AEC | Prepare exhibit list including review of documents for potential listings (3.3); conference call with KJCoggon, NKAberle and JLSherman re trial preparation tasks (0.4); conferences with PRStacey re sample data summary organization  (1.2). | 4.90 | 612.50 |
| 11/15/02 | KLK | Review documents and add to Peronard Exhibit List if relevant (5.50). | 5.50 | 687.50 |
| 11/15/02 | MCL | Prepare exhibit list including review of documents for potential listing (9.20). | 9.20 | 1,150.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/02 | JLS | Prepare exhibit list including review of documents for potential listing (9.80); conference call with KJCoggon, NKAberle and AECarroll re trial exhibit list (0.40); load Chatfield deposition in LiveNote (0.20); review and edit Peronard exhibit list (1.20). | 11.60 | 1,450.00 |
| 11/15/02 | PRS | Conference with JLSherman, AECarroll and NKAberle re status of trial exhibit lists (0.4); data sort (0.3); review documents for potential use as trial exhibits and prepare exhibit list (5.0). | 5.70 | 712.50 |
| 11/15/02 | SCH | Database coding, update database coding, maintenance and distribution of documents. | 0.00 | 0.00 |
| 11/15/02 | MBF | Compile data sets in preparation of trial exhibits (4.90). | 4.90 | 441.00 |
| 11/16/02 | LB | Review documents for selection as potential Peronard trial exhibits (7.10); office conference with JDMcCarthy re trial preparation (.40); review court order re administrative record and exceptions (.20); attend portion of office conference with KJCoggon and KWLund re trial preparation, including order from court re scope of evidence (.80). | 8.50 | 3,400.00 |
| 11/16/02 | KWL | Review documents re trial exhibit list (2.20); meeting with KJCoggon and LBrown re case status and strategy (.80). | 3.00 | 1,050.00 |
| 11/16/02 | JDM | Meet with LBrown re mortality study and screening study (0.4); review EPA production re exhibits (7.2); meet with LBrown and KJCoggon re documents and strategy (1.2). | 8.80 | 2,640.00 |
| 11/16/02 | KJC | Conference with KWLund and LBrown re trial preparation, including order from court re scope of evidence (0.80); conferences with LBrown and JDMcCarthy re trial exhibits and issues (1.20); review key documents for trial exhibits (6.20); revise agenda for client meeting (0.40). | 8.60 | 2,365.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/16/02 | JAH | Consider and prepare revisions to Meeker cross-examination outline re various USGS studies (3.50); consider and prepare revisions to Millette cross-examination outline (3.00). | 6.50 | 1,430.00 |
| 11/16/02 | NKA | Prepare exhibit list including review of documents for potential listing (4.50). | 4.50 | 495.00 |
| 11/16/02 | AEC | Prepare exhibit list including review of documents for potential listing (3.2). | 3.20 | 400.00 |
| 11/16/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.40); conferences with LBrown, KJCoggon, NKAberle and AECarroll re trial exhibit list (0.40). | 7.80 | 975.00 |
| 11/17/02 | LB | Review documents as potential trial exhibits, including office conferences with JDMcCarthy, AECarroll, and CLNeitzel re same (9.80). | 9.80 | 3,920.00 |
| 11/17/02 | JDM | Outline Lockey talking points (0.9); review production for trial exhibits (7.3); telephone conference with CLNeitzel re exhibits and Moolgavkar outline (0.2). | 8.40 | 2,520.00 |
| 11/17/02 | CLN | Evaluate Administrative Record comments and health studies sent by W. Hughson for possible inclusion on exhibit list (5.30); telephone conference with JDMcCarthy re exhibits and Moolgavkar outline (0.2). | 5.50 | 1,650.00 |
| 11/17/02 | AEC | Prepare exhibit list including review of documents for potential listing (4.0). | 4.00 | 500.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/02 | LB | Office conference with KWLund, JDMcCarthy, KJCoggon, and Gary Graham re pretrial conference (.70); review United States' drafts of pretrial order and proposed undisputed facts (.30); office conference with JDMcCarthy and Gary Graham re pretrial action items and strategy (1.30); pretrial conference with United States and Grace trial teams (3.00); office conferences with KJCoggon re trial strategy and action items (1.30); conference with KWLund, JDMcCarthy, KJCoggon, NKAberle, JLSherman, and AECarroll re trial preparation (1.10); office conference with CLNeitzel, JDMcCarthy, and Gary Graham re medical issues for trial and approach re same (1.00). | 8.70 | 3,480.00 |
| 11/18/02 | CGH | Review of remaining workfiles for documents for designation. | 0.70 | 245.00 |
| 11/18/02 | KWL | Prepare for meeting with Department of Justice re exhibit exchange and pre trial preparation, including meeting with interal Grace team (1.80); meeting with Department of Justice re same (3.0); debriefing with trial team re Department of Justice meeting (.30); review documents for inclusion into Grace exhibit list (2.50). | 7.60 | 2,660.00 |
| 11/18/02 | JDM | Meet with KWLund, LBrown, KJCoggon, and Gary Graham re pretrial conference (0.7); review proposed stipulation of facts and propose changes (0.5); telephone conference with JLSherman re exhibits (0.1); prepare for pretrial conference with the government (1.2); pretrial conference with government (3.0); meet with G. Graham and LBrown re pretrial action items and strategy (1.0); meet with CLNeitzel re expert preparation (0.7); prepare for meeting with experts (2.5). | 9.70 | 2,910.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/02 | CLN | Evaluate Camus study and other mesothelioma studies for possible exhibits (3.80); conference with LBrown, G.Graham and JDMcCarthy re pretrial action items and strategy (1.00); conference with JDMcCarthy re Moolgavkar preparation (.70). | 5.50 | 1,650.00 |
| 11/18/02 | KJC | Address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.60); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.20); address trial logistics and issues (0.40); pretrial conference with DOJ (3.00); conference with LBrown, KWLund, JDMcCarthy, JLSherman, NKAberle and AECarroll re trial strategy (1.10); review and address documents for trial exhibit list (3.20); Draft letter to J. Freeman re witnesses (0.30); conferences with LBrown re trial strategy (1.80); conference with KWLund re trial strategy (1.20); conferences with JDMcCarthy re trial strategy (0.60). | 12.70 | 3,492.50 |
| 11/18/02 | EES | Review revised demonstrative exhibits (1.80); review revised deposition designations (2.10); review publications by Nelson Shapiro (indirect cost issues) (3.70). | 7.60 | 2,128.00 |
| 11/18/02 | ATC | Research re definition of "publish" in FRE 803(18). | 6.60 | 1,155.00 |
| 11/18/02 | JAH | Review documents from production database for Meeker cross-examination outline (2.00); review materials and revise findings of facts for ATSDR issues (2.00). | 4.00 | 880.00 |
| 11/18/02 | NKA | Prepare exhibit list including review of documents for potential listing (5.50); attend conference re pretrial order with DOJ/EPA attorneys (3.20); conference with Grace trial team re pretrial order, schedule and strategy (.80); edit and format draft exhibit list for internal distribution (.60); | 10.10 | 1,111.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/02 | AEC | Prepare and edit draft exhibit list including review of documents for potential listing (6.2); attend meeting with KWLund, LBrown, JDMcCarthy, KJCoggon, NKAberle and JLSherman re trial preparation tasks (1.1). | 7.30 | 912.50 |
| 11/18/02 | KLK | Update timeline of contractor activities at Libby site (6.2). | 6.20 | 775.00 |
| 11/18/02 | MCL | Prepare exhibit list including review of documents for potential listing (2.80); review and organize data re EPA sampling in Libby to support statement of facts and expert review (1.00). | 3.80 | 475.00 |
| 11/18/02 | JLS | Prepare exhibit list including review of documents for potential listing (3.30); attend meeting with LBrown, KWLund, KJCoggon, JDMcCarthy, NKAberle and Department of Justice re pre-trial order (3.00); attend meeting with LBrown, KWLund, KJCoggon, JDMcCarthy, NKAberle and AECarroll re trial strategy (1.10). | 7.40 | 925.00 |
| 11/18/02 | PRS | Review documents for potential use as trial exhibits and prepare exhibit list (2.4). | 2.40 | 300.00 |
| 11/18/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 11/18/02 | MBF | Create list of audio/visual items to be included on draft trial exhibit list for LBrown (.60). | 0.60 | 54.00 |
| 11/18/02 | ICM | Conduct research to procure guidance documents cited by various sources to develop notebook on theory of the case. | 1.50 | 165.00 |
| 11/19/02 | LB | Telephone conference with KJCoggon re various trial preparation issues (.40). | 0.40 | 160.00 |
| 11/19/02 | JDM | Prepare for meeting with S. Moolgavkar and J. Turim (1.7); meet with S. Moolgavkar and J. Turim re trial preparation (7.5). | 9.20 | 2,760.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/02 | CLN | Review of summaries of Administrative Record to identify additional documents for exhibits. | 2.00 | 600.00 |
| 11/19/02 | KJC | Address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); address trial logistics and issues (0.30); conferences with JLSherman, NKAberle, AECarroll, and technical support personnel re hyperlinks, trial exhibits, databases and logistics (1.50); conference with CLNeitzel re exhibits for trial (0.40); draft schedule for remaining pretrial order tasks (0.40); telephone conference with LBrown re schedule, trial brief and other case issues (0.40); conference with Lev Ropes re graphics for trial (3.80); address issues re trial exhibits (0.40). | 8.50 | 2,337.50 |
| 11/19/02 | EES | Review additional Nelson Shapiro materials for possible impeachment (2.90); review and finalize Missy Koppelman deposition designations (1.40); phone conferences with accounting experts re demonstrative exhibit issues (.70); review and finalize William Hurley deposition designations (1.80); review and supplement Katherine Kirkland deposition proffers (2.10). | 8.90 | 2,492.00 |
| 11/19/02 | GMB | Draft outline of potential trial brief (3.20); review findings of fact (3.20). | 6.40 | 1,408.00 |
| 11/19/02 | ATC | Draft memo re definition of "publish" in FRE 803(18). | 4.80 | 840.00 |
| 11/19/02 | JAH | Review documents in production database relating to ATSDR issues (4.00); consider and revise findings of fact and conclusions of law re ATSDR (3.50). | 7.50 | 1,650.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/02 | NKA | Attend meeting with AECarroll, JLSherman, KJCoggon and trial support team re final pretrial order preparation (1.50); meeting the JLSherman, AECarroll, and CCotts re database and field changes for trial preparation (1.20); prepare exhibit list including review of documents for potential listing (3.50). | 6.20 | 682.00 |
| 11/19/02 | AEC | Attend meeting with KJCoggon, NKAberle and JLSherman re final pre-trial order task (1.5); attend meeting with CCotts, NKAberle and JLSherman re trial database preparation (1.2); revise and edit draft trial exhibit list to prepare for database migration (4.8). | 7.50 | 937.50 |
| 11/19/02 | KLK | Update timeline of contractor activities at Libby site (4.5). | 4.50 | 562.50 |
| 11/19/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (4.80). | 4.80 | 600.00 |
| 11/19/02 | JLS | Prepare exhibit list including review of documents for potential listing (3.90); meeting with KJCoggon, NKAberle, AECarroll, WBrown, MThompson and NStrizek re database issues including hyperlinking exhibits for trial (1.50), meeting with CCotts, NKAberle and AECarroll re creating exhibit database for trial (1.20). | 6.60 | 825.00 |
| 11/19/02 | PRS | Review EPA sampling data documents for use as potential trial exhibits (4.2). | 4.20 | 525.00 |
| 11/19/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 11/19/02 | SCH | Telephone conference with and/or e-mail memoranda from JLSherman re document requests and inquiries; copying and distribution of requested documents and respond to inquiries (0.50); database coding/review of earlier DCS entries (1.0); file maintenance of documents (1.0) | 0.00 | 0.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 53 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/02 | ICM | Conduct research to procure guidance documents cited by various sources to develop notebook on theory of the case. | 1.00 | 110.00 |
| 11/20/02 | LB | Conferences with KJCoggon re action items for trial preparation (3.20); prepare for client meeting (3.10); conference with KJCoggon and Gary Graham re client meeting and trial brief (.30); conference with KJCoggon, Gary Graham, GMBarry, and JAHall re trial brief (1.50): | 8.10 | 3,240.00 |
| 11/20/02 | CGH | Preparation and review of cross-examination outline for Peronard. | 0.80 | 280.00 |
| 11/20/02 | KWL | Review Department of Justice witness list and exhibit list (1.0); prepare for client strategy meeting by reviewing summary judgement briefs and key witness depositions (2.40). | 3.40 | 1,190.00 |
| 11/20/02 | JDM | Meet with S. Moolgavkar and J. Turim re trial preparation (5.0); draft outline of expert testimony and additional research (1.7). | 6.70 | 2,010.00 |
| 11/20/02 | CLN | Review Administrative Record information for exhibits and provide exhibits to KJCoggon. | 1.30 | 390.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/02 | KJC | Draft, review and edit findings of fact and conclusions of law (2.00); address billing issues from team, vendors and experts (0.10); address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.20); address trial logistics and issues (0.70); telephone conference with D. Van Orden re summary exhibits (0.90); conferences with LBrown re trial brief, client meeting, final pretrial order, data, exhibits and other documents (3.20); conference with LBrown and G. Graham re client meeting and trial brief (0.30); conference with LBrown, G. Graham, GMBarry, JAHall re trial brief (1.50); telephone conferences with KWLund re client meeting, witnesses and other issues (0.60); revise final pretrial order (1.30); review, assess and research re plaintiff's witness list (1.20); conferences with EEStevenson re trial preparation (0.30). | 12.40 | 3,410.00 |
| 11/20/02 | EES | Review and complete Timothy Wall deposition testimony proffers (1.90); meeting with LBrown re  cost and exhibit issues (1.40); revise demonstrative exhibits (2.20); review potential Sharon Campolucci trial exhibit documents (2.70); begin review of potential Wendy Line trial exhibit documents (.90). | 9.10 | 2,548.00 |
| 11/20/02 | GMB | Conference with LBrown, KJCoggon, G. Graham and JAHall re trial brief (1.30); conference with JAHall re division of labor on trial brief (.30); draft trial brief (4.80); review DOJ responses to motion summary judgments (3.10). | 9.50 | 2,090.00 |
| 11/20/02 | ATC | Revise memo re definition of "publish" in FRE 803(18) (1.9); review NPL binders for World Trade Center documents (2.0). | 3.90 | 682.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/02 | JAH | Attend strategy meeting with KJCoggon, LBrown and GMBarry re trial brief and prepare outline of same (1.30); conference with GMBarry re same (.30); receive and evaluate U.S. reply in support of motion for summary judgment on third defense (.20); consider and review materials in preparation of trial brief (5.30). | 7.10 | 1,562.00 |
| 11/20/02 | NKA | Review and revise exhibit list, including code documents in EPA production database with proper information (6.30); research and prepare summary of documents for review re plaintiff's witness per EEStevenson's request (.70); conference with LBrown and KJCoggon re Libby Community Interviews, and create document for summary of same (1.60). | 8.60 | 946.00 |
| 11/20/02 | AEC | Prepare final exhibit list including review of documents for potential listing (6.8); database research re new witnesses designated by DOJ (1.2). | 8.00 | 1,000.00 |
| 11/20/02 | KLK | Update timeline of contractor activities at Libby site (4.0). | 4.00 | 500.00 |
| 11/20/02 | JLS | Prepare exhibit list including review of documents for potential listing (6.70); telephone conferences with NKAberle, KJCoggon and AECarroll re same (0.80) (N/C). | 6.70 | 837.50 |
| 11/20/02 | PRS | Review EPA sampling data documents for use as potential trial exhibits (0.8). | 0.80 | 100.00 |
| 11/20/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 11/20/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 11/20/02 | MBF | Research for LBrown to find information on DOJ witness Judy Lehmann (.80). | 0.80 | 72.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

Page            56
Invoice No.:    618227
Client  No.:    04339
Matter  No.:    00302

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/02 | ICM | Conduct research to procure guidance documents cited by various sources to develop notebook on theory of the case. | 2.00 | 220.00 |
| 11/21/02 | LB | Prepare for meeting with client (.70); attend trial team meeting (.50); meeting with KJCoggon, KWLund, JDMcCarthy, and Gary Graham re trial preparation status and preparation for meeting with client (1.00); review and revise potential fact stipulations (1.00); attend portion of meeting with client re case status and trial preparation and strategy (3.90). | 7.10 | 2,840.00 |
| 11/21/02 | CGH | Review of work files for additional potential trial exhibits. | 1.00 | 350.00 |
| 11/21/02 | KWL | Attend trial team meeting (.50); meeting with LBrown, KJCoggon, JDMcCarthy and Gary Graham re trial preparation status and to prepare for meeting with client (1.0); meet with client re case status and trial preparation strategy (5.60). | 7.10 | 2,485.00 |
| 11/21/02 | JDM | Prepare for client case status/strategy meeting (1.5); meet with LBrown, KWLund, KJCoggon and Gary Graham re case strategy (1.5); attend portion of meeting with client re case status and trial strategy (5.5); review and revise stipulated facts (0.5); exchange e-mails with experts re IRIS (0.2); conference with KJCoggon re fact stipulations (0.1). | 9.30 | 2,790.00 |
| 11/21/02 | CLN | Conference with LBrown re health assessments. | 0.30 | 90.00 |
| 11/21/02 | KJC | Prepare for client strategy meeting (0.30); meeting with G. Graham, LBrown, KWLund and JDMcCarthy re trial preparation status and to prepare for meeting with client (1.00); meeting with client re case status and trial preparation strategy (5.60); review and revise stipulated facts (0.70); conference with JDMcCarthy re stipulated facts (0.10); address questions from team re facts and documents (0.40); attend trial team meeting (.50). | 8.60 | 2,365.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/02 | EES | Trial team meeting (.50); review and revise draft cost trial stipulations (1.10); review additional Sharon Campolucci documents for use as potential trial exhibits (4.30); review Betty Jones documents for potential use as trial exhibits (1.90); review and finalize Daniel Figueroa (CDM) cost deposition proffers (2.60). | 10.40 | 2,912.00 |
| 11/21/02 | GMB | Lexis research for trial brief on burden of proof (1.40); attend trial team meeting (.50); draft trial brief re naturally occurring and building products exceptions (3.30); edit trial brief (3.60). | 8.80 | 1,936.00 |
| 11/21/02 | ATC | Attend trial team meeting (0.5); research re California sovereign immunity (3.80). | 4.30 | 752.50 |
| 11/21/02 | JAH | Attend trial team meeting (.50); review materials from production database relating to ATSDR issues (3.80); consider and prepare conclusions of law in support of trial brief (2.80). | 7.10 | 1,562.00 |
| 11/21/02 | NKA | Review and revise exhibit list, include code documents in EPA Production database with proper information, and review of documents for potential listing (6.70); attend trial team meeting (.50); work with MHHiguera re database searches for R.J. Lee comments and SEM/IR information (1.10); prepare documents requested by EEStevenson re S.Campolucci (1.90); work with LAMartel re Libby Community Interview Summary and edit excel spreadsheet re same (.60); conference with AECarroll and JLSherman re trial exhibit list tasks (.50). | 11.30 | 1,243.00 |
| 11/21/02 | AEC | Prepare and edit final exhibit list including review of documents of potential listing (6.4); conference with NKAberle and JLSherman re trial exhibit list tasks (0.5); attend trial team meeting (0.5). | 7.40 | 925.00 |
| 11/21/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (1.8). | 1.80 | 198.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/02 | KLK | Update timeline of contractor activities at Libby site (3.0). | 3.00 | 375.00 |
| 11/21/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (3.40). | 3.40 | 425.00 |
| 11/21/02 | JLS | Prepare exhibit list including review of documents for potential listing (6.80); conferences with AECarroll and NKAberle re same (0.50); prepare list of edits for trial exhibit database (1.10); telephone conference with CCotts re trial exhibit database and requested edits to same (0.30); attend trial team meeting (0.50). | 9.00 | 1,125.00 |
| 11/21/02 | PRS | Review EPA sampling data for use as potential trial exhibits (3.4). | 3.40 | 425.00 |
| 11/21/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 150.00 |
| 11/21/02 | SCH | Database coding, update database coding, maintenance and distribution of documents. | 0.00 | 0.00 |
| 11/21/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 138.00 |
| 11/21/02 | MBF | Research issue for LBrown related to EPA providing determination to the Agency for Toxic Substances and Disease Control  for need for health assessment at Libby (1.30); obtain EPA guidance documents for KJCoggon (.40); cite-check findings of fact for JAHall (3.00); research regarding current version of Public Health Assessment Manual (.30). | 5.00 | 450.00 |
| 11/21/02 | ICM | Conduct research to procure guidance documents cited by various sources to develop notebook on theory of the case. | 5.00 | 550.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/02 | LB | Meeting with client and HRO team re trial strategy and preparation (2.70); follow up office conference with KWLund re same (.10); conference with KJCoggon, JDMcCarthy and KWLund re debriefing following client meeting and trial preparation (1.00); trial preparation including e-mails re trial exhibits and office conference with KATrammell re Action Memos project (1.80). | 5.60 | 2,240.00 |
| 11/22/02 | CGH | Conference with GMBarry re briefing status re Peronard issues. | 1.60 | 560.00 |
| 11/22/02 | KWL | Telephone conference with Bill Corcoran re case strategy (1.0); meeting with client and HRO team re trial strategy and preparation (3.00); attend portion of conference with LBrown, KJCoggon and JDMcCarthy re debriefing and trial preparation (.60). | 4.60 | 1,610.00 |
| 11/22/02 | JDM | Meeting with client and HRO team re trial strategy and preparation (2.70); review demonstrative exhibits (1.2); telephone conference with D. Kuchinsky re expert issues (0.9); prepare deposition proffers (1.5); conference with LBrown, KJCoggon and KWLund re debriefing and trial preparation (1.00). | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | KJC | Address billing issues from team, vendors and experts (0.10); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.80); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.30); telephone conferences with J. Freeman re proposed facts, data, exhibits (0.90); conferences with LBrown and JLSherman re exhibit list (0.30); meeting with client and HRO team re trial strategy and preparation (3.50); conference with LBrown, KWLund and JDMcCarthy re debriefing and trial preparation (1.00); review documents re trial exhibits (1.00); telephone conference with J. Freeman and P. Peronard re residences (0.30). | 8.80 | 2,420.00 |
| 11/22/02 | EES | Review revised cost deposition proffers (1.90); review additional ATSDR cost documentation (2.20); conference with NKAberle re ATSDR research in EPA database (.20). | 4.30 | 1,204.00 |
| 11/22/02 | GMB | Edit trial brief (8.50). | 8.50 | 1,870.00 |
| 11/22/02 | ATC | Draft revised supplemental responses to interrogatories. | 0.50 | 87.50 |
| 11/22/02 | JAH | Perform legal research for conclusions of law in support of trial brief (4.70); consider and prepare trial brief (2.30). | 7.00 | 1,540.00 |
| 11/22/02 | KAT | Conference with LBrown re review of draft EPA Action Memoranda (.50); review draft timeline (.50); review draft EPA Action Memoranda (1.50). | 2.50 | 462.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/02 | NKA | Review and review exhibit list, including code documents in EPA production database with proper information, and review document for potential listing (7.50); work with MHHiguera re R.J. Lee documents and IR/SEM research, including prepare documents for review (2.20); conference with LBrown, KJCoggon and JLSherman re exhibit list (.20); conference with AECarroll and JLSherman re exhibit list and trial database preparation (.60); telephone conference with EEStevenson re ATSDR research in EPA production database, and follow up on same (3.20). | 13.70 | 1,507.00 |
| 11/22/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (5.4); compile and review draft action memo for potential listing as exhibits (4.8); conferences with NKAberle and JLSherman re trial database preparation (0.6). | 10.80 | 1,350.00 |
| 11/22/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review  (5.0) | 5.00 | 550.00 |
| 11/22/02 | AH | Prepare and edit final exhibit list including review of documents for potential listing. | 6.90 | 690.00 |
| 11/22/02 | KLK | Update timeline of contractor activities at Libby site (5.0). | 5.00 | 625.00 |
| 11/22/02 | MCL | Review EPA's Action Memorandums and Drafts for potential use as trial exhibits (4.00); review documents for potential use as trail exhibits (2.80). | 6.80 | 850.00 |
| 11/22/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.20); conferences with AECarroll and NKAberle re exhibit list and trial database preparation (0.60); meet with CCotts re trial exhibit database (1.10). | 8.90 | 1,112.50 |
| 11/22/02 | PRS | Review Final and draft EPA Action Memoranda for use as potential trial exhibits and prepare same for KATrammell's review (10.60). | 10.60 | 1,325.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 11/22/02 | SCH | E-mail memoranda from KJBates re: document request and inquiry; database research and document review, distribution of requested document and respond to inquiry. | 0.00 | 0.00 |
| 11/22/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |
| 11/22/02 | MBF | Obtain institutional control documents for inclusion in trial exhibit list (1.00); complete cite-check of ATSDR findings of fact (2.00); research for LBrown and JAHall regarding 9604(i)(9) and requirements for ATSDR cost recovery (4.00). | 7.00 | 630.00 |
| 11/23/02 | LB | Review Peronard documents as potential trial exhibits and as preliminary preparation for trial cross examination (12.80). | 12.80 | 5,120.00 |
| 11/23/02 | KWL | Review possible exhibits for inclusion on Grace exhibit list (2.00); review Yang deposition for possible rebuttal issues (2.00); telephone conference with LSDecker and KJCoggon re Hutchinson testimony preparation (.50). | 4.50 | 1,575.00 |
| 11/23/02 | JDM | Research risk assessment issues (2.2); prepare deposition proffers (5.3). | 7.50 | 2,250.00 |
| 11/23/02 | LSD | Telephone conference with KJCoggon and KWLund re Hutchinson preparation. | 0.50 | 150.00 |
| 11/23/02 | KJC | Review documents re trial exhibits (6.10); conferences with KWLund and LSDecker re potential witness and trial strategy (0.50); conferences with MJOchs re World Trade Center documents (0.30). | 6.90 | 1,897.50 |
| 11/23/02 | EES | Review additional ATSDR cost documents for use as trial exhibits (5.60). | 5.60 | 1,568.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/02 | GMB | Edit trial brief (1.90). | 1.90 | 418.00 |
| 11/23/02 | JAH | Legal research for conclusions of law in support of trial brief. | 9.50 | 2,090.00 |
| 11/23/02 | MJO | Review NPL Listing Comments re EPA's analysis data etc. with regard to World Trade Center post September 11 asbestos risks (1.50); review EPA and related websites re same (2.00). | 3.50 | 630.00 |
| 11/23/02 | KAT | Review draft EPA Action Memoranda (8.50); review and revise draft timeline (2.00). | 10.50 | 1,942.50 |
| 11/23/02 | NKA | Review and revise exhibit list, including code documents in EPA Production database with proper information, and review documents for potential listing (5.20). | 5.20 | 572.00 |
| 11/23/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (4.2). | 4.20 | 525.00 |
| 11/23/02 | JLS | Prepare exhibit list including review of documents for potential listing (4.60), conferences with AECarroll and NKAberle re same (0.40), telephone conference with JDMcCarthy re deposition proffers (0.30); prepare deposition proffers for Timothy Wall and Daniel Figueroa (2.10). | 7.40 | 925.00 |
| 11/23/02 | MBF | Select and prepare trial exhibits (7.20). | 7.20 | 648.00 |
| 11/24/02 | LB | Review Weis deposition and designate selected testimony for trial proffer (4.30); review documents for development of case and potential trial exhibits, including meetings with KJCoggon, JDMcCarthy, JAHall, and paralegals re same (4.30). | 8.60 | 3,440.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/24/02 | JDM | Prepare deposition proffers (2.7); review chronology (0.2); review potential exhibits (0.3); exchange e-mails with LBrown re exhibits (0.1); meetings with LBrown, KJCoggon and paralegals re exhibits (1.4). | 4.70 | 1,410.00 |
| 11/24/02 | LSD | Review information from Hutchinson, including memorandum re interview with same (.50); telephone conference with Mike Hutchinson re substance of possible testimony (.80). | 1.30 | 390.00 |
| 11/24/02 | KJC | Review documents re trial exhibits (6.20); conferences with LBrown re trial exhibits, schedule and trial strategy (0.40); conference with LBrown, JDMcCarthy, AECarroll, NKAberle and MBFloyd re trial exhibits (0.70). | 7.30 | 2,007.50 |
| 11/24/02 | EES | Complete review and designation of ATSDR trial exhibits (3.90). | 3.90 | 1,092.00 |
| 11/24/02 | GMB | Conference with JAHall to review and revise trial brief (2.00); edit trial brief (5.20). | 7.20 | 1,584.00 |
| 11/24/02 | JAH | Draft trial brief (5.00); conference with GMBarry re review of and revisions to same (2.00). | 7.00 | 1,540.00 |
| 11/24/02 | KAT | Review draft EPA Action Memoranda (9.60); review and revise draft timeline (2.00). | 11.60 | 2,146.00 |
| 11/24/02 | NKA | Review and revise exhibit list, including code documents in EPA Production database with proper information, and review documents for potential listing (5.80); conference with KJCoggon, LBrown, JDMcCarthy, AECarroll and MBFloyd re exhibit list (.70). | 6.50 | 715.00 |
| 11/24/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (4.30); conference with KJCoggon, LBrown, JDMcCarthy, NKAberle and MBFloyd re exhibit list (.70). | 5.00 | 625.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

Page          65
Invoice No.:  618227
Client   No.:  04339
Matter  No.:  00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/02 | JLS | Prepare exhibit list including review of documents for potential listing (4.70); read and respond to e-mails re same (0.50); prepare deposition proffers (1.30); conference with KJCoggon, LBrown, JDMcCarthy, AECarroll and MBFloyd re exhibit list (.70). | 7.20 | 900.00 |
| 11/24/02 | MBF | Selection and prepare trial exhibits (5.90). | 5.90 | 531.00 |
| 11/25/02 | LB | Review documents re potential trial exhibits and development of case presentation (1.80); meeting with JDMcCarthy and KJCoggon re review of draft trial exhibit list and development of case facts, including review of Judge Malloy order re Peronard and Weis deposition and then finish review of draft list and question documents (5.80); plan next week of trial preparation and draft list of action items (.50). | 8.10 | 3,240.00 |
| 11/25/02 | CGH | Review of e-mails from team (.20); review of Peronard deposition transcripts in response to e-mail from LBrown re date of Peronard decision, draft response e-mail (.80). | 1.00 | 350.00 |
| 11/25/02 | JDM | Review Executive Order re regulatory requirements (0.4); prepare deposition proffers (1.2); conference with EEStevenson re ATSDR cost witness preparation (0.3); review EPA production for trial exhibits (3.5); meet with LBrown and KJCoggon re final exhibit list (5.80); review expert deposition exhibits (0.2). | 11.40 | 3,420.00 |
| 11/25/02 | LSD | Prepare for interview with Michael Hutchinson. | 0.30 | 90.00 |
| 11/25/02 | KJC | Conference with LBrown and JDMcCarthy re review of trial exhibit list including brief review and discussion of court order (5.80); review documents for potential inclusion on trial exhibit list (2.20); address trial logistics and issues (0.40); coordinate expert work (0.20); respond to questions from client and team re facts and documents (0.60). | 9.20 | 2,530.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/02 | EES | Draft additional Nelson Shapiro cross-examination questions (2.80); conference calls with accounting experts re cost documentation issues (1.60); review revised exhibit designation (1.50); conference call with Heidi Kukis (EPA) re cost disputes/stipulation issues (.40); review Rule 30(b)(6) impeachment issue where trial witness is different than the designated 30(b)(6) witness (2.90). | 9.20 | 2,576.00 |
| 11/25/02 | GMB | Edit draft trial brief (9.10). | 9.10 | 2,002.00 |
| 11/25/02 | ATC | Draft revised supplemental response to interrogatories. | 1.10 | 192.50 |
| 11/25/02 | JAH | Review and revise trial brief (5.00); legal research re same (1.00). | 6.00 | 1,320.00 |
| 11/25/02 | NKA | Review and revise exhibit list, including research documents for potential listing (10.00); conferences with LBrown, KJCoggon, JDMcCarthy, AECarroll and JLSherman re same (1.20). | 11.20 | 1,232.00 |
| 11/25/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (8.5); conferences with NKAberle, JLSherman re exhibit list (1.2). | 9.70 | 1,212.50 |
| 11/25/02 | KLK | Update timeline of contractor activities at Libby site (5.0). | 5.00 | 625.00 |
| 11/25/02 | MCL | Review documents for potential use as trial exhibits (2.80). | 2.80 | 350.00 |
| 11/25/02 | JLS | Prepare exhibit list including review of documents for potential listing (8.40), read and respond to e-mails re same (0.20); prepare deposition proffers (2.60). | 11.20 | 1,400.00 |
| 11/25/02 | PRS | Review documents for use as potential trial exhibits and prepare exhibit list (8.3); assist GJohnson in preparation of C. Weis deposition proffers (.8). | 9.10 | 1,137.50 |
| 11/25/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/25/02 | SCH | E-mail memoranda from JLSherman, KJBates, NKAberle re photocopying exhibits and distribution of same (3.00); document requests and inquiries, database research and document review, distribution of requested documents and respond to inquiries (2.50). | 0.00 | 0.00 |
| 11/25/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 6.30 | 378.00 |
| 11/25/02 | MBF | Draft letter to Jim Freeman requesting copies of audio/visual material listed in Administrative Record (.90); research for JAHall regarding Big River Tailing Site (1.00); assist AECarroll and NKAberle to obtain copies of guidance for use as trial exhibits (1.00). | 2.90 | 261.00 |
| 11/25/02 | ICM | Conduct case law research re 30(b)(6) testimony of witness absent at trial as per EEStevenson's request. | 4.50 | 495.00 |
| 11/26/02 | LB | Trial preparation meeting with JDMcCarthy and KJCoggon including review and revise designation of trial exhibits, development of case presentation, preparation for Peronard continued deposition, and related matters (and including various conferences with JAHall, GMBarry, ATCrist, Lev Ropes, Ken Spitze, JLSherman, PRStacey, AECarroll, and NKAberle as appropriate on particular issues) (7.50). | 7.50 | 3,000.00 |
| 11/26/02 | CGH | Meet with trial team re Peronard strategy (.50); meet with trial team re exhibits (1.30). | 1.80 | 630.00 |
| 11/26/02 | JDM | Prepare trial exhibits (5.2); telephone conference with G. Graham re Whitehouse (0.2); meet with KJCoggon re case strategy (0.3); meet with Graphics consultants (3.5). | 9.20 | 2,760.00 |
| 11/26/02 | LSD | Telephone conference with Michael Hutchinson and KJCoggon re potential testimony (1.00); e-mail re outcome of discussion (.30); coordinate witness preparation and follow up on documents pertinent to Michael Hutchinson (1.70). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

Page         68
Invoice No.:  618227
Client  No.:  04339
Matter  No.:  00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/02 | KJC | Trial preparation meeting with LBrown and JDMcCarthy including various conferences with Lev Ropes and K. Spitze re graphics and trial support team as appropriate for research and document support (7.50); review and revise trial exhibit and witness lists including conferences with JLSherman, NKAberle, PRStacey and AECarroll re same (1.40); address questions from trial team re exhibits, databases, pleadings, and schedule (1.70). | 10.60 | 2,915.00 |
| 11/26/02 | EES | Review revised cost interrogatory responses and amended cost schedules (.90); review Aeolus cost documentation issues (1.70); review prior testimony of EPA cost recovery witness for possible use re their cross-examination (2.60); review Parker cost documentation (2.10); review Toeroek cost documentation issues (.80); review ECC cost documentation issues (1.10); telephone conference with Heidi Kukis re Toeroek, Aeolus and ECC cost documentation issues (.50) | 9.70 | 2,716.00 |
| 11/26/02 | GMB | Edit draft trial brief (6.30); conference with JAHall re draft trial brief (.50). | 6.80 | 1,496.00 |
| 11/26/02 | ATC | Research re when EPA can force relocation and appropriate compensation (4.7); draft revised supplemental response to interrogatories and prepare for filing (2.8). | 7.50 | 1,312.50 |
| 11/26/02 | JAH | Attend portion of strategy meeting with LBrown and JDMcCarthy (.80); perform legal research in support of trial brief (4.50); consider and revise conclusions of law (2.00). | 7.30 | 1,606.00 |
| 11/26/02 | MJO | Review articles re EPA's response to the World Trade Center collapse and asbestos exposure. | 2.00 | 360.00 |
| 11/26/02 | NKA | Prepare final exhibit list for exchange with DOJ, including research documents for potential listing, and conferences with LBrown, KJCoggon, JDMcCarthy, AECarroll and JLSherman re same (8.10). | 8.10 | 891.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (6.5). | 6.50 | 812.50 |
| 11/26/02 | MCL | Review DCS database to locate information re production of Winthrop Square Repository boxes to EPA and dates of same pursuant to KJCoggon's request (1.20); conference with KJCoggon re same (.20); telephone conference with Matthew Murphy of Casner & Edwards re same (.20); research EPA Production database and test data information to locate EPA test sampling results for certain Screening Plant samples (.70); review documents for potential use as trial exhibits (4.70). | 7.00 | 875.00 |
| 11/26/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.40); read and respond to e-mails re same (0.30). | 7.70 | 962.50 |
| 11/26/02 | PRS | Review documents for use as potential trial exhibits and prepare exhibit list (5.1); conference with LBrown re C. Weis "endangerment" memos and prepare same for KATrammell's review (2.1). | 7.20 | 900.00 |
| 11/26/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 11/26/02 | TME | Scan trial exhibits (grace1). | 0.00 | 0.00 |
| 11/26/02 | SCH | Conference with CSGraham re document/database request and inquiry; database research and document review (0.25); database coding, update database coding, maintenance and distribution of documents (5.25). | 0.00 | 0.00 |
| 11/26/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 4.00 | 240.00 |
| 11/26/02 | MBF | Legal research regarding CERCLA regulations governing relocation of persons affected by cleanups (3.00). | 3.00 | 270.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/02 | JDM | Review and revise trial brief (1.5); meet with CLNeitzel re medical experts (0.6); meet with LBrown and KJCoggon re U.S. exhibits (1.4); meet with EEStevenson re cross-examination of ATSDR and cost witnesses (0.6) telephone conference with J. Freeman, H. Kukis and KJCoggon re exhibits and other pretrial matters (0.6); meet with JAHall re trial brief (0.2); outline trial brief revisions (0.5); meet with GMBarry re trial brief (0.5); review trial exhibits (3.7). | 9.60 | 2,880.00 |
| 11/27/02 | CLN | Confer with JDMcCarthy re Hughson testimony and cross examination for Brody (.6). | 0.60 | 180.00 |
| 11/27/02 | LSD | Review notes from Hutchinson interview and draft e-mail re pertinent documents necessary for his preparation. | 0.30 | 90.00 |
| 11/27/02 | KJC | Review DOJ exhibit list (1.00); conferences with JDMcCarthy, LBrown and MJOchs re objections (1.40); telephone conference with J. Freeman re confusing exhibit entries and schedule adjustments (0.60); address trial logistics and questions from team re schedules, strategies, and random facts (1.80). | 4.80 | 1,320.00 |
| 11/27/02 | EES | Review draft Trial Brief (1.10); strategy meeting with JDMcCarthy re cost witness cross-examination issues (.60); meeting with GMBarry re Trial Brief comments (.30); draft additional Wiley Wright cost cross-examination questions (1.60); review EPA's exhibit list (2.10); conference calls with accounting experts re certain exhibits designated by EPA (.40); draft summary of cross-examination issues for Sharon Campolucci and Betty Jones (cost witnesses) (.80). | 6.90 | 1,932.00 |
| 11/27/02 | GMB | Conference with EEStevenson re cost section (.30); conference with JDMcCarthy re trial brief (.50); edit cost section of draft trial brief (4.10); edit conclusions of law for trial brief (2.40). | 7.30 | 1,606.00 |
| 11/27/02 | ATC | Research re when EPA can force relocation and compensation. | 2.10 | 367.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/27/02 | JAH | Review of legal research in support of trial issues. | 6.20 | 1,364.00 |
| 11/27/02 | MJO | Attend portion of conference with LBrown, JDMcCarthy and KJCoggon re DOJ Exhibit List (.80); conference with EEStevenson re same (1.00); review DOJ Exhibit List as it relates to cost documentation (2.0); identify and review DOJ exhibits for objections (2.80); conference with DOJ attorneys re same (and request from DOJ for additional documentation not identifiable but named on DOJ Exhibit List) (.20). | 6.80 | 1,224.00 |
| 11/27/02 | NKA | Review and revise exhibit list, including compare to DOJ may call and will call exhibit lists (5.20); preparation of exhibits for imaging into database, and production to the court (2.90). | 8.10 | 891.00 |
| 11/27/02 | CKA | Database document review of EPA production for downtown Libby air samples. | 4.00 | 500.00 |
| 11/27/02 | AEC | Prepare final trial exhibit list, including review of documents for potential listing (5.8); research and locate documents for inclusion on Findings of Fact (1.2). | 7.00 | 875.00 |
| 11/27/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (6.6). | 6.60 | 726.00 |
| 11/27/02 | AH | Research and prepare documents from EPA Production database per LBrown's request (7.00). | 7.00 | 700.00 |
| 11/27/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.60), read and respond to e-mails re same (0.40); various conferences with LBrown, EEStevenson, KJCoggon, NKAberle and AECarroll re same (1.10). | 9.10 | 1,137.50 |
| 11/27/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 510.00 |
| 11/27/02 | TME | QC trial exhibits (grace1). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/02 | SCH | Telephone conferences with and/or e-mail memoranda from NKAberle re document requests and delivery of requested documents (1.00); completion of control system coding sheets, review and revise control system coding sheets (0.50); database coding, update database coding, file maintenance and distribution of documents (5.50). | 0.00 | 0.00 |
| 11/27/02 | MBF | Perform internet and Lexis research regarding Libby Health Assessment for JDMcCarthy (.60); prepare exhibit list, including review of documents for potential listing (3.70). | 4.30 | 387.00 |
| 11/27/02 | ICM | Conduct rules research re prior inconsistent statements in prior proceedings used for impeachment purposes. | 2.00 | 220.00 |
| 11/29/02 | LB | Review and revise proposed findings of fact (9.80). | 9.80 | 3,920.00 |
| 11/29/02 | KWL | Review Yang deposition proffers (1.00); review Yang deposition transcript for purposes of responding to deposition proffers (2.00). | 3.00 | 1,050.00 |
| 11/29/02 | JDM | Meet with EEStevenson re exhibit objections (1.5); research evidentiary issues (0.4); telephone conference with H. Kukis re exhibit lists (0.2); telephone conference with J. Freeman re pretrial issues (0.2); prepare and research objections to U.S. exhibits (4.5); meet with LBrown re findings of fact (0.3); telephone conference with LBrown re pretrial issues (0.7). | 7.80 | 2,340.00 |
| 11/29/02 | KJC | Address questions re random facts and respond to e-mail re trial preparation issues (2.40). | 2.40 | 660.00 |
| 11/29/02 | EES | Review EPA exhibits and develop objections (1.70); conference calls with Heidi Kukis re cost issues (.80); review additional DOJ and Aeolus cost documentation (2.90). | 5.40 | 1,512.00 |
| 11/29/02 | GMB | Edit conclusions of law for trial brief (2.40). | 2.40 | 528.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/29/02 | ATC | Draft memo re when EPA can force relocation and compensation. | 5.50 | 962.50 |
| 11/29/02 | MJO | Conference with EEStevenson and JDMcCarthy re objections to exhibit list (.30); conference with DOJ attorneys re same (.20); continue review of DOJ exhibits (2.8); review DOJ exhibits produced pursuant to November 27, 2002 request (4.2). | 7.50 | 1,350.00 |
| 11/29/02 | NKA | Review DOJ exhibit lists, including research documents for potential objection per JDMcCarthy request (3.50); prepare documents for review by LBrown re Proposed Findings of Fact (2.70). | 6.20 | 682.00 |
| 11/29/02 | AEC | Prepare trial exhibits (5.5); research and locate documents for inclusion on the Findings of Fact and locate citations for same (1.5). | 7.00 | 875.00 |
| 11/29/02 | JLS | Prepare trial exhibits (6.70); prepare documents for review by LBrown re Proposed Findings of Fact (2.80). | 9.50 | 1,187.50 |
| 11/30/02 | LB | Review and revise proposed Findings of Fact and Conclusions of Law (10.70) | 10.70 | 4,280.00 |
| 11/30/02 | KJC | Draft, review and edit findings of fact and conclusions of law (1.90); respond to questions from client and team re facts and documents (1.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); telephone conference with J. Freeman (0.80); research re soil analysis (0.40); review Yang proffers and follow up re same (0.60); address trial exhibit issues (1.30); review and organize files for trial preparation (0.80). | 7.90 | 2,172.50 |
| 11/30/02 | MJO | Continue review of DOJ exhibits (1.2); draft objections to certain exhibits (2.6); conference with EEStevenson re same (.20). | 4.00 | 720.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/30/02 | NKA | Research in EPA Production database per LBrown's request re Findings of Fact citations (8.10); compile, organize and label  hard copies of exhibits, and prepare same for imaging (3.00). | 11.10 | 1,221.00 |
| 11/30/02 | JLS | Prepare trial exhibits (5.80), prepare documents for review by LBrown re Proposed Findings of Fact (4.50). | 10.30 | 1,287.50 |

**Total Fees Through November 30, 2002:    2614.55   $ 517,408.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 177.20 | $  70,880.00 |
| CGH | Colin G. Harris | Partner | 350.00 | 16.70 | 5,845.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 80.70 | 28,245.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 7.20 | 2,160.00 |
| JDM | Jay D. McCarthy | Partner | 300.00 | 156.60 | 46,980.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 91.90 | 27,570.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 192.80 | 53,020.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 173.60 | 48,608.00 |
| CCC | Caroline C. Cooley | Contract Attorney | 260.00 | 40.30 | 10,478.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 16.50 | 3,960.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 140.40 | 30,888.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 135.90 | 29,898.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 24.60 | 4,551.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 23.80 | 4,284.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 85.70 | 14,997.50 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 41.70 | 5,212.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 161.40 | 20,175.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 82.70 | 10,337.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MCL | Carla M. Latuda | Paralegal | 125.00 | 69.30 | 8,662.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 205.10 | 25,637.50 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 81.50 | 10,187.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 188.90 | 20,779.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 40.10 | 4,411.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 47.30 | 4,730.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 22.50 | 1,912.50 |
| FP | Faye Proctor | Paralegal | 70.00 | 45.15 | 3,160.50 |
| DRD | Deborah R. Duffus | Paralegal | 60.00 | 87.10 | 5,226.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 68.90 | 4,134.00 |
| TME | Theresa M. Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |
| SCH | Stephen Haraldson | Other | 0.00 | 0.00 | 0.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 33.40 | 3,674.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 75.60 | 6,804.00 |

| | | **Total Fees:** | | **2,614.55** | **$ 517,408.00** |
|---|---|---|---|---|---|

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 10/09/02 | | Long Distance Telephone: 4105314203, 12 Mins., TranTime:12:2 | $ | 1.19 |
| 10/09/02 | | Long Distance Telephone: 4105314751, 13 Mins., TranTime:12:46 | | 1.23 |
| 10/10/02 | | Long Distance Telephone:  made from 09/10/02 to 09/30/02 | | 41.77 |
| 10/11/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202B; DATE: 11/12/2002  -  Fuel and service charge for auto rental on October 10-11,2002 | | 53.68 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/16/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 169744-000; DATE: 10/31/2002 - Conference Calls - October, 2002 | 146.56 |
| 10/17/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 169744-000; DATE: 10/31/2002 - Conference Calls - October, 2002 | 270.27 |
| 10/23/02 | | Long Distance Telephone: 6175423025, 5 Mins., TranTime:9:22 | 3.38 |
| 10/24/02 | | Long Distance Telephone: 7036840123, 9 Mins., TranTime:12:34 | 6.09 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002 - Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Hotel | 561.06 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002 - Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Meals | 24.93 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002 - Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Taxis/tips | 112.00 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002 - Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Parking | 30.00 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002 - Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Subway Fares | 6.30 |
| 10/26/02 | | Other Meal Expense: VENDOR: Jennifer Hall; INVOICE#: 111102COR; DATE: 11/11/2002 - Working Lunch on Saturday, October 26, 2002 | 8.59 |
| 10/31/02 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 837639; DATE: 10/31/2002 - Denver Voucher No. DEN 09-1886969, Delivery 10/31/02, From 1700 Lincoln To 199 West Pine Missoula, MT | 205.00 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-17; U S Dept. of Justice | 5.95 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-18; U S EPA | 6.55 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-31; U S Dept. of Justice | 15.45 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-31; U S EPA | 11.31 |
| 11/01/02 | 3 | Facsimile | 3.00 |
| 11/01/02 | 21 | Facsimile | 21.00 |
| 11/01/02 | | Long Distance Telephone: 4105314129, 1 Mins., TranTime:10:38 | 0.10 |
| 11/01/02 | | Long Distance Telephone: 4065232543, 31 Mins., TranTime:15:17 | 3.03 |
| 11/01/02 | | Long Distance Telephone: 4105314751, 26 Mins., TranTime:9:29 | 2.58 |
| 11/01/02 | | Other Expense: VENDOR: Charlotte L. Neitzel; INVOICE#: 11/01/02; DATE: 11/1/2002 - Denver, 9/18/02, San Diego, Prepare for Dr. Highson Deposition, Conference Room at Hotel | 345.17 |
| 11/01/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90283; DATE: 11/6/2002 - Temporary services for week-ending 11/03/02 - Stephen Haroldson - 32.00 hours | 840.00 |
| 11/01/02 | | Other Meal Expense: VENDOR: Joan L. Sherman; INVOICE#: 11/01/02; DATE: 11/1/2002 - Denver, Overtime Meals 10/27/02 $57.20 for Paula Stacey, Joan Sherman, Mary Beth Floyd, Katheryn Coggon, Liz Rita and 3 Temps and 11/13/02 $40.00 for Natalie Aberle and Joan Sherman | 97.20 |
| 11/01/02 | 1 | Outside Courier | 6.50 |
| 11/01/02 | 6 | Photocopy | 0.90 |
| 11/01/02 | 6 | Photocopy | 0.90 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/01/02 | 56 | Photocopy | 8.40 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 617 | Photocopy | 92.55 |
| 11/01/02 | 144 | Photocopy | 21.60 |
| 11/01/02 | 45 | Photocopy | 6.75 |
| 11/04/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:16:32 | 0.06 |
| 11/04/02 | | Long Distance Telephone: 2022204158, 2 Mins., TranTime:16:42 | 0.17 |
| 11/04/02 | 5 | Photocopy | 0.75 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 366 | Photocopy | 54.90 |
| 11/04/02 | 52 | Photocopy | 7.80 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 22 | Photocopy | 3.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 7 | Photocopy | 1.05 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 79 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 19 | Photocopy | 2.85 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 6 | Photocopy | 0.90 |
| 11/04/02 | 12 | Photocopy | 1.80 |
| 11/04/02 | 14 | Photocopy | 2.10 |
| 11/04/02 | 6 | Photocopy | 0.90 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 57 | Photocopy | 8.55 |
| 11/04/02 | 32 | Photocopy | 4.80 |
| 11/04/02 | 1 | Westlaw | 232.84 |
| 11/05/02 | 3 | Facsimile | 3.00 |
| 11/05/02 | 16 | Facsimile | 16.00 |
| 11/05/02 | | Long Distance Telephone: 2122975854, 6 Mins., TranTime:9:1 | 0.54 |
| 11/05/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:10:17 | 0.07 |
| 11/05/02 | | Long Distance Telephone: 7036840123, 3 Mins., TranTime:13:46 | 0.29 |
| 11/05/02 | | Long Distance Telephone: 2022204158, 2 Mins., TranTime:14:55 | 0.15 |
| 11/05/02 | | Long Distance Telephone: 2022204158, 4 Mins., TranTime:15:1 | 0.37 |
| 11/05/02 | 1 | Outside Courier | 6.50 |
| 11/05/02 | 12 | Photocopy | 1.80 |
| 11/05/02 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 80 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/05/02 | 13 | Photocopy | 1.95 |
| 11/05/02 | 29 | Photocopy | 4.35 |
| 11/05/02 | 1 | Photocopy | 0.15 |
| 11/05/02 | 4 | Photocopy | 0.60 |
| 11/05/02 | 8 | Photocopy | 1.20 |
| 11/05/02 | 2 | Photocopy | 0.30 |
| 11/05/02 | 612 | Photocopy | 91.80 |
| 11/05/02 | 34 | Photocopy | 5.10 |
| 11/05/02 | 4 | Photocopy | 0.60 |
| 11/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 117465; DATE: 11/5/2002 - Denver, Customer #7220, Cab Fare, 10/29/02, From 1700 Lincoln to Thornton 120th Park & Ride, C. Aschenbrenner | 27.80 |
| 11/05/02 | 1 | Velo Binding | 1.00 |
| 11/06/02 | 2 | Facsimile | 2.00 |
| 11/06/02 | 1 | Lexis | 823.60 |
| 11/06/02 | 1 | Lexis | 883.95 |
| 11/06/02 | | Long Distance Telephone: 7243251776, 41 Mins., TranTime:8:0 | 4.05 |
| 11/06/02 | | Long Distance Telephone: 7243251776, 40 Mins., TranTime:8:1 | 3.95 |
| 11/06/02 | | Long Distance Telephone: 4065232543, 25 Mins., TranTime:9:20 | 2.45 |
| 11/06/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:9:55 | 0.02 |
| 11/06/02 | | Long Distance Telephone: 2029425654, 26 Mins., TranTime:13:12 | 2.58 |
| 11/06/02 | | Long Distance Telephone: 3142592298, 1 Mins., TranTime:15:17 | 0.02 |
| 11/06/02 | | Long Distance Telephone: 2065838444, 2 Mins., TranTime:15:20 | 0.14 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 6 | Photocopy | 0.90 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 53 | Photocopy | 7.95 |
| 11/06/02 | 9 | Photocopy | 1.35 |
| 11/06/02 | 2 | Photocopy | 0.30 |
| 11/06/02 | 4 | Photocopy | 0.60 |
| 11/06/02 | 1 | Westlaw | 181.02 |
| 11/06/02 | 1 | Westlaw | 304.44 |
| 11/07/02 | 1 | Lexis | 412.31 |
| 11/07/02 | 1 | Lexis | 338.89 |
| 11/07/02 | 1 | Lexis | 0.00 |
| 11/07/02 | 1 | Lexis | 263.47 |
| 11/07/02 | | Long Distance Telephone: 9798465175, 2 Mins., TranTime:10:11 | 0.19 |
| 11/07/02 | | Long Distance Telephone: 3124254103, 35 Mins., TranTime:12:1 | 3.42 |
| 11/07/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:12:44 | 0.07 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-29; Gary Graham Missoula, Mt | 17.81 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-30; William Mercer Billings, Mt | 15.40 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-31; Richard Finke Boca Raton, Fl | 29.19 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 82 |
| Invoice No.: | | 618227 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002 - Courier, Acct. 0802-0410-8. 10-31; Robert Emmett Columbia, Md | 29.19 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002 - Courier, Acct. 0802-0410-8. 10-31; William Mercer Billings, Mt | 24.10 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002 - Courier, Acct. 0802-0410-8. 10-31; William Corcoran Columbia, Md | 29.19 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002 - Courier, Acct. 0802-0410-8. 10-28; Dr Suresh Moolgavkar Bellevue, Wa | 17.42 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002 - Courier, Acct. 0802-0410-8. 10-28; Elizabeth Anderson Alexandria, Va | 21.42 |
| 11/07/02 | 8 | Photocopy | 1.20 |
| 11/07/02 | 17 | Photocopy | 2.55 |
| 11/07/02 | 10 | Photocopy | 1.50 |
| 11/07/02 | 2 | Photocopy | 0.30 |
| 11/07/02 | 46 | Photocopy | 6.90 |
| 11/07/02 | 1 | Photocopy | 0.15 |
| 11/07/02 | 347 | Photocopy | 52.05 |
| 11/07/02 | 446 | Photocopy | 66.90 |
| 11/07/02 | 87 | Photocopy | 13.05 |
| 11/07/02 | 92 | Photocopy | 13.80 |
| 11/07/02 | 1 | Velo Binding | 1.00 |
| 11/07/02 | 1 | Westlaw | 57.03 |
| 11/08/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:11:28 | 0.01 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/08/02 | | Travel Expense: VENDOR: Karen L. Kinnear; INVOICE#: 111502; DATE: 11/15/2002  -  Personal Mileage to deliver copies of documents (progress reports from contractors and subcontractors) and to help review those documents with Nea Brown and Colin Harris on 11/08/02 | 21.90 |
| 11/10/02 | | Long Distance Telephone: 7243871869, 1 Mins., TranTime:13:30 | 0.05 |
| 11/11/02 | 6 | Facsimile | 6.00 |
| 11/11/02 | 16 | Facsimile | 16.00 |
| 11/11/02 | 14 | Facsimile | 14.00 |
| 11/11/02 | 1 | Lexis | 105.85 |
| 11/11/02 | 1 | Lexis | 285.59 |
| 11/11/02 | 1 | Lexis | 139.78 |
| 11/11/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:8:50 | 0.18 |
| 11/11/02 | | Long Distance Telephone: 9058967611, 2 Mins., TranTime:10:16 | 2.46 |
| 11/11/02 | | Long Distance Telephone: 6175423025, 1 Mins., TranTime:12:8 | 0.07 |
| 11/11/02 | | Long Distance Telephone: 6175423025, 1 Mins., TranTime:14:4 | 0.07 |
| 11/11/02 | | Long Distance Telephone: 4065232543, 32 Mins., TranTime:15:32 | 3.20 |
| 11/11/02 | | Long Distance Telephone: 6013541086, 51 Mins., TranTime:12:2 | 5.01 |
| 11/11/02 | 15 | Photocopy | 2.25 |
| 11/11/02 | 523 | Photocopy | 78.45 |
| 11/11/02 | 24 | Photocopy | 3.60 |
| 11/11/02 | 2 | Photocopy | 0.30 |
| 11/11/02 | 13 | Photocopy | 1.95 |
| 11/12/02 | | Long Distance Telephone: 4062933964, 71 Mins., TranTime:9:35 | 7.05 |
| 11/12/02 | | Long Distance Telephone: 4065232543, 15 Mins., TranTime:11:10 | 1.46 |
| 11/12/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:11:36 | 0.17 |
| 11/12/02 | | Long Distance Telephone: 4105314203, 16 Mins., TranTime:13:35 | 1.55 |