*Chart 2*

**Kootenai Development Company**
**Bank Reconciliations**
**October 2002**
**MOR-1**

| | Financial Bank Account Checking #0007XXXX |
|---|---|
| Balance per books | $ 29,162 |
| | |
| Bank Balance | 29,162 |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ 29,162 |

| Deposits in transit | | |
|---|---|---|
| | | |

| Outstanding checks | | |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

Grace Europe. Inc.
Bank Reconciliations
October 2002
MOR-1

| | |
|---|---|
| Balance per books | $ |
| Bank Balance | - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ |

| Deposits in Transit | Date | Amt. |
|---|---|---|
| | | |

| Outstanding checks | Date | Amt. |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
Combining Statement of Operations
MOR - 2
Month Ended November 30, 2002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 64,865,454 | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | 7,976,211 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 130,025 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | (4,980,318) | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (5,645,108) | 4,104,433 | 762,089 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Other income | (209,010) | - | (1,094) | - | - | - | - | - | - |
| | 62,137,253 | 4,104,433 | 760,995 | 19,173 | 845,233 | | 2,602,915 | | |
| Cost of goods sold to third parties | 40,464,494 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 6,106,244 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 160,505 | - | - | - | - | - | - | - | - |
| Selling, general and adminstrative expenses | 19,041,424 | - | 5,772 | - | - | (8,036) | - | - | - |
| Research and development expenses | 3,518,454 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,082,697 | - | 2,562 | - | - | - | - | - | - |
| Interest expense | 1,504,888 | - | - | - | - | - | - | - | - |
| | 75,878,706 | - | 8,333 | - | | (8,036) | | | |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (13,741,453) | 4,104,433 | 752,662 | 19,173 | 845,233 | 8,036 | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (4,947,423) | | | | | | | | |
| (Provision for) benefit from income taxes | 6,300,536 | (1,436,552) | (263,432) | (6,710) | (295,831) | (2,813) | (911,020) | | |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net income** | $(12,388,339) | $2,667,881 | $ 489,230 | $ 12,463 | $ 549,402 | $ 5,223 | $1,691,895 | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
Combining Statement of Operations
MOR - 2
Month Ended November 30, 2002

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 484,210 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | 3,148 | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 2,066,232 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (2,688,765) | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - |
| | (622,533) | 487,358 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 395,789 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 9,740 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | (6,383) | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 7,628 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| | - | 406,774 | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (622,533) | 80,583 | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 178,023 | (28,204) | - | - | - | - | - | - | 688 |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net Income** | $ (444,510) | $ 52,379 | $ - | $ - | $ - | $ - | $ - | $ - | $ 688 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W.R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2002**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization | | | | | | | | | | |
| expenses, income taxes, minority interest | | | | | | | | | | |
| and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W.R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2002**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | ‑ | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization | | | | | | | | | | |
| expenses, income taxes, minority interest | | | | | | | | | | |
| and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of . Grace & Co. - Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended November 30, 2002

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | ⚫ | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | 30,233 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | 30,233 | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | (30,233) | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net income** | $ - | $ - | $ (30,233) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of R. Grace & Co. - Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended November 30, 2002

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of R. Grace & Co - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended November 30, 2002**

| | | | | | | Filing Entities |
|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ 65,349,664 |
| Net sales to non-filing entities | - | - | | | | 7,976,211 |
| Net sales to filing entities | - | - | - | (133,173) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | (2,914,087) |
| Interest and royalties from filing entities, net | - | - | - | 30 | - | - |
| Other income | - | - | - | - | - | (210,104) |
| | - | - | - | (133,142) | - | 70,201,684 |
| Cost of goods sold to third parties | - | - | - | - | - | 40,860,283 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | 6,106,244 |
| Cost of goods sold to filing entities | - | - | - | (170,246) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | 19,063,010 |
| Research and development expenses | - | - | - | - | - | 3,518,454 |
| Depreciation and amortization | - | - | - | - | - | 5,092,886 |
| Interest expense | - | - | - | - | - | 1,504,888 |
| | - | - | - | (170,246) | - | 76,145,765 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | 37,103 | - | (5,944,080) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | (4,947,423) |
| (Provision for) benefit from income taxes | - | - | - | - | - | 3,534,685 |
| Minority interest in income of subsidiary | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | 8,969,904 | 8,969,904 |
| **Net income** | $ - | $ - | $ - | $ 37,103 | $ 8,969,904 | $ 1,613,086 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 39,957,179 | $ - | $ (63,258) | $ - | $ - | $ - |
| Notes and accounts receivable, net | 114,088,732 | - | 181,752 | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 258,201,129 | (388,847,585) | (159,821) | 12,980,369 | (27,819,945) | (9,516,098) |
| Inventories | 74,123,870 | | | | | |
| Deferred income taxes | 9,276,537 | | 3,178,341 | | | |
| Asbestos-related insurance expected to be realized within one year | 7,717,970 | - | | | | |
| Other current assets | 60,416,888 | | | | | |
| **Total Current Assets** | 563,782,304 | (388,847,585) | 3,137,014 | 12,980,369 | (27,819,945) | (9,516,098) |
| | | | | | | |
| Properties and equipment, net | 379,209,009 | - | 487,794 | | | |
| Goodwill, net | 14,441,998 | | | | | |
| Cash value of company owned life insurance, net of policy loans | 83,383,389 | | | | | |
| Deferred income taxes | 728,739,525 | - | 44,101,884 | - | | |
| Asbestos-related insurance expected to be realized after one year | 274,943,452 | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,071,426,235) | 800,637,953 | 123,922,196 | 4,572,280 | 197,375,325 | |
| Investment in filing and non-filing entities | 801,411,141 | 241,512,111 | - | | | |
| Other assets | 300,712,696 | | | | | |
| **Total Assets** | $ 2,075,197,278 | $ 653,302,479 | $ 171,648,888 | $ 17,552,649 | $ 169,555,379 | $ (9,516,098) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ (0) | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 27,740,561 | - | 97,958 | - | | |
| Income taxes payable | (0) | | | | | |
| Asbestos-related liability expected to be disbursed within one year | 0 | | | | | |
| Other current liabilities | 81,502,274 | - | 20,758 | - | 0 | 15,713 |
| **Total Current Liabilities** | 109,242,835 | - | 118,716 | - | 0 | 15,713 |
| | | | | | | |
| Long-term debt - DIP facility | (438,134) | - | - | - | | |
| Deferred income taxes | 211,286,089 | - | - | | | |
| Asbestos-related liability expected to be disbursed after one year | (0) | | | | | |
| Other liabilities | 291,832,708 | 0 | 0 | | (0) | |
| **Total Liabilities Not Subject to Compromise** | 611,923,497 | 0 | 118,716 | - | 0 | 15,713 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 537,596,422 | - | - | - | | |
| Accounts payable | 31,950,719 | - | 665,607 | - | | |
| Income taxes payable | 171,536,899 | 31,963,448 | 2,325,228 | 68,676 | 9,463,136 | (329,192) |
| Asbestos-related liability | 975,281,291 | | | | | |
| Other liabilities | 352,478,349 | 188,091 | 133,190,572 | | 32,239,894 | |
| **Total Liabilities Subject to Compromise** | 2,068,843,681 | 32,151,539 | 136,181,407 | 68,676 | 41,703,030 | (329,192) |
| **Total Liabilities** | 2,680,767,178 | 32,151,539 | 136,300,123 | 68,676 | 41,703,030 | (313,479) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 83,968,960 | 769,612 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 429,352,702 | 9,724,449 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (637,739,483) | 328,023,486 | 25,612,094 | (16,569,493) | 71,840,773 | (9,203,619) |
| Treasury stock, at cost | (194,609,255) | (136,994,960) | | | | |
| Accumulated other comprehensive loss | | 100 | | | | |
| **Total Shareholders' Equity (Deficit)** | (605,569,900) | 621,150,939 | 35,348,765 | 17,483,973 | 127,852,349 | (9,202,619) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,075,197,278 | $ 653,302,479 | $ 171,648,888 | $ 17,552,649 | $ 169,555,379 | $ (9,516,098) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ (0) | $ 3,484,463 | $ - |
| Notes and accounts receivable, net | | 79,169 | | | 2,505,643 | |
| Receivables from/(payables) to filing and non-filing entities, net | (372,882,360) | 5,814,464 | 140,477,882 | (85,439,731) | (925,087) | (5,195,589) |
| Inventories | | (0) | | | 125,243 | |
| Deferred income taxes | | 71,614 | | | 17,655 | |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | | | | | 2,219 | |
| **Total Current Assets** | (372,882,360) | 5,965,247 | 140,477,882 | (85,439,731) | 5,210,136 | (5,195,589) |
| | | | | | | |
| Properties and equipment, net | | | | | 820,203 | |
| Goodwill, net | | | | | | |
| Cash value of company owned life insurance, net of policy loans | | | | | | |
| Deferred income taxes | | 38,161 | | | | |
| Asbestos-related insurance expected to be realized after one year | | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 440,309,353 | (3,442,624) | | (3,284,848) | | |
| Investment in filing and non-filing entities | | | | 58,669,464 | | |
| Other assets | | 54,000 | | | 154,669 | 1,176,601 |
| **Total Assets** | 67,426,994 | 2,614,784 | 140,477,882 | (30,055,114) | 6,185,008 | (4,018,988) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | 21,283 | | | 191,967 | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | | 349,805 | | | 296,681 | |
| **Total Current Liabilities** | | 371,088 | | | 488,648 | |
| | | | | | | |
| Long-term debt - DIP facility | | | | | | |
| Deferred income taxes | | 0 | | | 141,872 | |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Not Subject to Compromise** | - | 371,088 | - | - | 630,520 | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | | | | |
| Accounts payable | | | | | 133,907 | |
| Income taxes payable | 20,953,463 | (676,739) | (47,122) | (5,914,005) | 827,674 | (175) |
| Asbestos-related liability | | | | | | |
| Other liabilities | | 204,609 | | | | |
| **Total Liabilities Subject to Compromise** | 20,953,463 | (472,130) | (47,122) | (5,914,005) | 961,581 | (175) |
| **Total Liabilities** | 20,953,463 | (101,042) | (47,122) | (5,914,005) | 1,592,101 | (175) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | | |
| Common Stock | 1,000 | 1,000 | | | 1,000 | 200 |
| Paid in capital | (29,267,410) | | 25,358,993 | 44,767,489 | 1,000 | 274,606 |
| (Accumulated deficit)/Retained earnings | 75,739,828 | (426,529) | 115,166,011 | (35,016,650) | 4,591,907 | (4,293,619) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | 3,141,355 | | (33,892,949) | | |
| **Total Shareholders' Equity (Deficit)** | 46,473,531 | 2,715,826 | 140,525,004 | (24,141,109) | 4,592,907 | (4,018,813) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 67,426,994 | 2,614,784 | 140,477,882 | (30,055,114) | 6,185,008 | (4,018,988) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,455) | - | (57,817,172) | (50) | (160) | (1,585) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | - | | - | | | - |
| Other current assets | - | | | | | |
| **Total Current Assets** | (2,143,455) | - | (57,817,172) | (50) | (160) | (1,585) |
| | | | | | | |
| Properties and equipment, net | - | | - | | | - |
| Goodwill, net | | | | | | - |
| Cash value of company owned life insurance, net of policy loans | | | | | | - |
| Deferred income taxes | | | | | | - |
| Asbestos-related insurance expected to be realized after one year | | | | | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | | | | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | | - | | | - |
| **Total Assets** | (2,143,455) | | (23,763,706) | 54,499,950 | 54,499,840 | 56,009,992 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | | | - |
| Income taxes payable | | | | | | - |
| Asbestos-related liability expected to be disbursed within one year | | | | | | - |
| Other current liabilities | - | | - | | | - |
| **Total Current Liabilities** | - | | - | | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | | - | | | - |
| Deferred income taxes | - | | - | | | - |
| Asbestos-related liability expected to be disbursed after one year | - | | - | | | - |
| Other liabilities | - | | - | | | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | | | - | |
| Accounts payable | - | | | | | |
| Income taxes payable | (85) | | - | (50) | (160) | (496) |
| Asbestos-related liability | - | | | | | |
| Other liabilities | - | | - | | | - |
| **Total Liabilities Subject to Compromise** | (85) | - | - | (50) | (160) | (496) |
| **Total Liabilities** | (85) | - | - | (50) | (160) | (496) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,510,488 |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 56,010,488 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | (2,143,455) | | (23,763,706) | 54,499,950 | 54,499,840 | 56,009,992 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co - Conn as it is not practical to determine which Debtor bears the ultimate obligation

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Balance Sheet
MOR - 3
November 30, 2002

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 29,162 | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables) to) filing and non-filing entities, net | (562) | (26,718,392) | 57,347,191 | (7,288,696) | | |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | | | | | | |
| Other current assets | 6,320 | | - | | | |
| **Total Current Assets** | 34,919 | (26,718,392) | 57,347,191 | (7,288,696) | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill, net | - | - | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | | |
| Loans receivable from/(payable) to) filing and non-filing entities, net | - | - | - | - | | |
| Investment in filing and non-filing entities | - | - | - | - | | |
| Other assets | 1,630,940 | - | - | - | | |
| **Total Assets** | 1,665,859 | (26,718,392) | 57,347,191 | (7,288,696) | - | - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | 551,649 | 5,000 | - | - | | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | |
| Accounts payable | | | | | | |
| Income taxes payable | (688) | (104,565) | 10,346,794 | (5,100) | | |
| Asbestos-related liability | | | | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Subject to Compromise** | (688) | (104,565) | 10,346,794 | (5,100) | - | - |
| **Total Liabilities** | 550,961 | (99,565) | 10,346,794 | (5,100) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | | | |
| Common Stock | - | - | - | 5,150 | | |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | 9,945 | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | (99,212) | | |
| **Total Shareholders' Equity (Deficit)** | 1,114,899 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 1,665,859 | (26,718,392) | 57,347,191 | (7,288,696) | - | - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| ASSETS | | | | | | |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,000 | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,344 | (102,989) | (1,119,043) | 10,284,334 | 540 | (2,417,464) |
| Inventories | | | | | | |
| Deferred income taxes | - | | - | | | |
| Asbestos-related insurance expected to be realized within one year | - | | - | | | |
| Other current assets | - | | - | | | |
| **Total Current Assets** | 5,824,344 | (101,989) | (1,119,043) | 10,284,334 | 540 | (2,417,464) |
| | | | | | | |
| Properties and equipment, net | - | | - | | | |
| Goodwill, net | - | | - | | | |
| Cash value of company owned life insurance, net of policy loans | - | | - | | | |
| Deferred income taxes | - | | - | | | |
| Asbestos-related insurance expected to be realized after one year | - | | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | | | |
| Investment in filing and non-filing entities | | 94,022 | | | | |
| Other assets | - | | - | | | |
| **TOTAL ASSETS** | $ 5,824,344 | $ (7,966) | $ (1,119,043) | $ 10,284,334 | $ 540 | $ (2,417,464) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | | | |
| Income taxes payable | - | | - | | | |
| Asbestos-related liability expected to be disbursed within one year | - | | - | | | |
| Other current liabilities | - | | - | 3 | | |
| **Total Current Liabilities** | - | | - | 3 | | |
| | | | | | | |
| Long-term debt - DIP facility | - | | - | | | |
| Deferred income taxes | - | | - | | | |
| Asbestos-related liability expected to be disbursed after one year | - | | - | | | |
| Other liabilities | - | | - | | | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | | - |
| Accounts payable | - | | - | | | |
| Income taxes payable | (50) | | (50) | (350) | (350) | (200) |
| Asbestos-related liability | - | | - | | | |
| Other liabilities | - | | - | | | |
| **Total Liabilities Subject to Compromise** | (50) | - | (50) | (350) | (350) | (200) |
| **Total Liabilities** | (50) | - | (50) | (347) | (350) | (200) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | | |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | | | 3,136,087 | | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (9,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | | - | | | |
| Accumulated other comprehensive loss | - | | - | | | |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (7,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,344 | $ (7,966) | $ (1,119,043) | $ 10,284,334 | $ 540 | $ (2,417,464) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,634) | (3,350,574) | (2,509,789) | 900 | (1,230,598) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | - | | | | | - |
| Other current assets | - | - | | | | |
| **Total Current Assets** | (26,312,455) | (5,132,634) | (3,350,574) | (2,509,789) | 900 | (1,230,598) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | 1,184,871 |
| Goodwill, net | | | | | | - |
| Cash value of company owned life insurance, net of policy loans | | | | | | - |
| Deferred income taxes | | | | | | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | - |
| Investment in filing and non-filing entities | | | | | | |
| Other assets | - | - | - | - | | - |
| **TOTAL ASSETS** | (26,312,455) | (5,132,634) | (3,350,574) | (2,509,789) | 900 | (45,727) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | - |
| Income taxes payable | | | | | | - |
| Asbestos-related liability expected to be disbursed within one year | | | | | | - |
| Other current liabilities | - | - | - | - | | - |
| **Total Current Liabilities** | | | - | | | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | | - |
| Deferred income taxes | | | | | | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | - |
| Other liabilities | - | - | - | - | | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | | - | | - |
| Accounts payable | - | | | | | |
| Income taxes payable | - | (519) | (50) | (150) | (50) | (15) |
| Asbestos-related liability | - | | | | | |
| Other liabilities | - | | | | | |
| **Total Liabilities Subject to Compromise** | - | (519) | (50) | (150) | (50) | (15) |
| **Total Liabilities** | - | (519) | (50) | (150) | (50) | (15) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | | | | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | | | | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (45,812) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (45,712) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,634) | (3,350,524) | (2,509,789) | 900 | (45,727) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 36,708,687 | 25,045 | (73,001) | (12,559,318) | 174,205 | (19,494,475) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | - | | - | | - | - |
| Other current assets | - | | - | | - | - |
| **Total Current Assets** | 36,708,687 | 25,045 | (73,001) | (12,559,318) | 174,205 | (19,493,975) |
| | | | | | | |
| Properties and equipment, net | - | | - | | 438,445 | |
| Goodwill, net | - | | - | | | |
| Cash value of company owned life insurance, net of policy loans | - | | - | | | |
| Deferred income taxes | - | | - | | | |
| Asbestos-related insurance expected to be realized after one year | - | | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | | | |
| Investment in filing and non-filing entities | 6,284,806 | | - | | | |
| Other assets | - | | - | | | 4,066 |
| **Total Assets** | $ 42,993,493 | $ 25,045 | $ (73,001) | $ (12,559,318) | $ 612,650 | $ (19,489,908) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | | - | 4,066 |
| Income taxes payable | - | | - | | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | | - | | - | - |
| Other current liabilities | - | | - | | 199 | - |
| **Total Current Liabilities** | - | | - | | 199 | 4,066 |
| | | | | | | |
| Long-term debt - DIP facility | - | | - | | 438,134 | - |
| Deferred income taxes | - | | - | | | |
| Asbestos-related liability expected to be disbursed after one year | - | | - | | | |
| Other liabilities | - | | - | | - | - |
| **Total Liabilities Not Subject to Compromise** | - | | - | | 438,333 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | | - |
| Accounts payable | - | | - | | | |
| Income taxes payable | (449) | | (50) | (65) | | - |
| Asbestos-related liability | - | | - | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Subject to Compromise** | (449) | - | (50) | (65) | - | - |
| **Total Liabilities** | (449) | - | (50) | (65) | 438,333 | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | | |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | 25,045 | (73,951) | (19,185,847) | 169,317 | (25,498,975) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | 25,045 | (72,951) | (12,559,253) | 174,317 | (19,493,975) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,493 | $ 25,045 | $ (73,001) | $ (12,559,318) | $ 612,650 | $ (19,489,908) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,479,509 | 6,345,536 | 810,350 | (59,581,362) | (100) | (86,661) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | | | | | | |
| Other current assets | | | | | | |
| **Total Current Assets** | 23,479,509 | 6,345,536 | 810,350 | (59,581,362) | (100) | (86,661) |
| | | | | | | |
| Properties and equipment, net | | | | | | |
| Goodwill, net | | | | | | |
| Cash value of company owned life insurance, net of policy loans | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized after one year | | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | | | | | | |
| Investment in filing and non-filing entities | | | | | | |
| Other assets | | | | | | |
| **Total Assets** | 23,479,509 | 6,345,536 | 810,350 | (59,581,362) | (100) | (86,661) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | | | | | | |
| **Total Current Liabilities** | | | | | | |
| | | | | | | |
| Long-term debt - DIP facility | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Not Subject to Compromise** | | | | | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | | | | | | |
| Accounts payable | | | | | | |
| Income taxes payable | (639) | (125) | (250) | (130) | (100) | (50) |
| Asbestos-related liability | | | | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Subject to Compromise** | (639) | (125) | (250) | (130) | (100) | (50) |
| **Total Liabilities** | (639) | (125) | (250) | (130) | (100) | (50) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | | 37,765,000 | | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | | (1,986,611) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | 23,479,509 | 6,345,536 | 810,350 | (59,581,362) | (100) | (86,661) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,759 | 4,389,672 | (15,750,664) | 5,296,949 | 875,419 | (5,204) |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized within one year | | | | | | |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,759 | 4,389,672 | (15,750,664) | 5,296,949 | 875,419 | (5,204) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | | | | | | |
| Deferred income taxes | | | | | | |
| Asbestos-related insurance expected to be realized after one year | | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **TOTAL ASSETS** | $ 504,081,846 | $ (9,746,053) | $ (15,750,664) | $ 5,296,949 | $ 875,419 | $ (5,204) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - | - |
| Deferred income taxes | | | | | | |
| Asbestos-related liability expected to be disbursed after one year | | | | | | |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | | | | | | |
| Income taxes payable | (59) | (50) | - | (250) | (250) | (150) |
| Asbestos-related liability | | | | | | |
| Other liabilities | | | | | | |
| **Total Liabilities Subject to Compromise** | (59) | (50) | - | (250) | (250) | (150) |
| **Total Liabilities** | (59) | (50) | - | (250) | (250) | (150) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | | | |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **TOTAL LIABILITIES AND Shareholders' Equity (Deficit)** | $ 504,081,846 | $ (9,746,053) | $ (15,750,664) | $ 5,296,949 | $ 875,419 | $ (5,204) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Balance Sheet
MOR - 3
November 30, 2002

| | | | | | | |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,190 | 130,478,168 | 145,501,866 | (81,114,868) | 47,407,856 | |
| Inventories | | | | | | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized within one year | - | - | - | | | |
| Other current assets | - | - | - | | | |
| **Total Current Assets** | 108,190 | 130,478,168 | 145,501,866 | (81,114,868) | 47,407,856 | |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill, net | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | | - | |
| Investment in filing and non-filing entities | - | - | - | | - | |
| Other assets | - | - | - | | - | |
| **TOTAL ASSETS** | $ 108,190 | $ 130,478,168 | $ 145,501,866 | $ (81,114,868) | $ 47,407,856 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | | | |
| Other current liabilities | - | - | - | | | |
| **Total Current Liabilities** | - | - | - | - | - | |
| | | | | | | |
| Long-term debt - DIP facility | - | - | - | | | |
| Deferred income taxes | - | 28,415,346 | 28,415,346 | | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | | | |
| Other liabilities | - | - | - | | | |
| **Total Liabilities Not Subject to Compromise** | - | 28,415,346 | 28,415,346 | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | | | |
| Accounts payable | - | - | - | | | |
| Income taxes payable | (250) | 874,750 | 874,950 | (235) | (50) | |
| Asbestos-related liability | - | - | - | | | |
| Other liabilities | - | - | - | | | |
| **Total Liabilities Subject to Compromise** | (250) | 874,750 | 874,950 | (235) | (50) | |
| **Total Liabilities** | (250) | 29,290,096 | 29,290,296 | (235) | (50) | |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | | | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | | | |
| Accumulated other comprehensive loss | - | - | - | | | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | |
| **TOTAL LIABILITIES AND Shareholders' Equity (Deficit)** | $ 108,190 | $ 130,478,168 | $ 145,501,866 | $ (81,114,868) | $ 47,407,856 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
MOR - 3
November 30, 2002

| | | | | | |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - |
| Inventories | | - | - | - | - |
| Deferred income taxes | | - | - | - | (8,474,469) |
| Asbestos-related insurance expected to be realized within one year | | - | - | - | - |
| Other current assets | | - | - | - | - |
| **Total Current Assets** | - | - | - | - | (8,474,469) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (268,258,653) |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,315,702,717) | 45,623,190 | - |
| Other assets | - | - | (1,104,954) | | - |
| **Total Assets** | $ - | $ - | $ (1,316,807,671) | $ 45,623,190 | $ (276,733,122) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Short-term debt | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (19,174,469) |
| **Total Current Liabilities** | - | - | - | - | (14,174,469) |
| | | | | | |
| Long-term debt - DIP facility | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (268,258,653) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | - | - | (75,100,000) |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (357,533,122) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | (357,533,122) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,192,373,672) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (37,940,039) | 94,753,767 | 75,100,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | (49,130,578) | 5,700,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,316,807,671) | 45,623,190 | 80,800,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,316,807,671) | $ 45,623,190 | $ (276,733,122) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**November 30, 2002**

| | |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 43,409,045 |
| Notes and accounts receivable, net | 116,855,296 |
| Receivables from/(payables to) filing and non-filing entities, net | 29,647,879 |
| Inventories | 74,249,113 |
| Deferred income taxes | 4,069,678 |
| Asbestos-related insurance expected to be realized within one year | 7,717,970 |
| Other current assets | 60,425,427 |
| **Total Current Assets** | 336,374,408 |
| | |
| Properties and equipment, net | 382,140,321 |
| Goodwill, net | 14,441,998 |
| Cash value of company owned life insurance, net of policy loans | 83,383,389 |
| Deferred income taxes | 504,620,917 |
| Asbestos-related insurance expected to be realized after one year | 274,943,452 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 438,624,551 |
| Investment in filing and non-filing entities | 224,229,269 |
| Other assets | 302,628,018 |
| **Total Assets** | **$ 2,561,386,324** |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Short-term debt | $ (0) |
| Accounts payable | 28,055,836 |
| Income taxes payable | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | 0 |
| Other current liabilities | 63,567,611 |
| **Total Current Liabilities** | 96,623,447 |
| | |
| Long-term debt - DIP facility | (0) |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | (0) |
| Other liabilities | 216,732,708 |
| **Total Liabilities Not Subject to Compromise** | 313,356,154 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 537,596,422 |
| Accounts payable | 32,750,234 |
| Income taxes payable | 242,151,706 |
| Asbestos-related liability | 975,281,291 |
| Other liabilities | 518,301,515 |
| **Total Liabilities Subject to Compromise** | 2,306,081,168 |
| **Total Liabilities** | 2,619,437,322 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,288 |
| Paid in capital | 433,064,848 |
| (Accumulated deficit)/Retained earnings | (86,002,746) |
| Treasury stock, at cost | (136,994,960) |
| Accumulated other comprehensive loss | (268,890,538) |
| **Total Shareholders' Equity (Deficit)** | (58,050,998) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,561,386,324** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>November 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 21,020 | $ 2,662,471 | $ (2,662,471) | $ 21,020 |
| FICA - Employee | 14,087 | 1,095,455 | (1,095,466) | 14,076 |
| FICA and payroll- Employer | 2,204,886 | 1,095,928 | (1,057,536) | 2,243,278 |
| Unemployment | - | 7,471 | (7,471) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 2,239,993 | $ 4,861,325 | $ (4,822,944) | $ 2,278,374 |
| **State and Local** | | | | |
| Withholding | $ (15,699) | $ 820,938 | $ (805,239) | $ - |
| Sales & Use | 1,688,623 | 520,384 | (679,771) | 1,529,236 |
| Property Taxes | 1,899,737 | 369,084 | (334,577) | 1,934,244 |
| Other | - | - | - | - |
| Total State and Local | $ 3,572,661 | $ 1,710,406 | $ (1,819,587) | $ 3,463,480 |
| Total Taxes | $ 5,812,654 | $ 6,571,731 | $ (6,642,531) | $ 5,741,854 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>November 2002 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $        (6,817) | $        13,941 | $        (7,124) | $              - |
| FICA - Employee | (1,736) | 2,783 | (1,047) | |
| FICA and payroll- Employer | (1,652) | 2,783 | (1,131) | |
| Unemployment | - | | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $      (10,205) | $        19,507 | $        (9,302) | $              - |
| **State and Local** | | | | |
| Withholding | $          (287) | $            574 | $          (287) | $              - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          (287) | $            574 | $          (287) | $              - |
| Total Taxes | $      (10,492) | $        20,081 | $        (9,589) | $              - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

**Chart 5**

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 November 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 2,287 | $ 4,774 | $ (7,061) | $ - |
| FICA - Employee | - | 233 | (233) | - |
| FICA and payroll- Employer | (2,527) | 233 | (233) | (2,527) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (240) | $ 5,240 | $ (7,527) | $ (2,527) |
| **State and Local** | | | | |
| Withholding | $ - | $ 892 | $ (892) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 892 | $ (892) | $ - |
| Total Taxes | $ (240) | $ 6,132 | $ (8,419) | $ (2,527) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 November 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| Federal | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | | - | | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| State and Local | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | | | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 November 2002 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | 42 | 1,008 | (1,008) | 42 |
| FICA and payroll- Employer | 2,818 | 1,008 | (714) | 3,112 |
| Unemployment | - | | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 2,860 | $ 2,016 | $ (1,722) | $ 3,154 |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,706 | $ (1,706) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | 156,382 | 44,849 | - | 201,231 |
| Other | - | - | - | - |
| Total State and Local | $ 156,382 | $ 46,555 | $ (1,706) | $ 201,231 |
| Total Taxes | $ 159,242 | $ 48,571 | $ (3,428) | $ 204,385 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

| W. R. Grace & Co. - Conn |
| :-- |
| Accounts Receivable Reconciliation and Aging |
| MOR-5 |
| November 2002 |

**Trade Accounts Receivable Reconciliation**

| | |
| :-- | --: |
| Trade accounts receivable, beginning of month, gross | $ 113,848,672 |
| Amounts billed during the period | 64,865,454 |
| Amounts collected during the period | (71,647,710) |
| Other | 125,336 |
| Trade accounts receivable at the end of month, gross | $ 107,191,752 |

**Trade Accounts Receivable Aging**

| | |
| :-- | --: |
| Current | $ 77,392,571 |
| 1-30 days past due | 22,029,823 |
| 31-60 days past due | 5,515,701 |
| +61 days past due | 2,253,657 |
| Trade accounts receivable, gross | 107,191,752 |
| Allowance for doubtful accounts | (1,607,137) |
| Trade accounts receivable, net | $ 105,584,615 |

**Notes and Accounts Receivable Reconciliation**

| | |
| :-- | --: |
| Trade accounts receivable, net | $ 105,584,615 |
| Customer notes and drafts receivable | 766,358 |
| Pending customer credit notes | (13,782) |
| Advances and deposits | 5,064,236 |
| Nontrade receivables, net | 2,687,305 |
| Total notes and accounts receivable, net | $ 114,088,732 |

Chart 6

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 November 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 181,752 |
| Total notes and accounts receivable, net | $ | 181,752 |

Chart 6

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**November 2002**

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 2,605,066 |
| Amounts billed during the period | | 484,210 |
| Amounts collected during the period | | (528,201) |
| Other | | 2,319 |
| Trade accounts receivable at the end of month, gross | $ | 2,563,394 |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---:|
| Current | $ | 1,456,923 |
| 1-30 days past due | | 353,984 |
| 31-60 days past due | | 292,816 |
| +61 days past due | | 459,671 |
| Trade accounts receivable, gross | | 2,563,394 |
| Allowance for doubtful accounts | | (50,443) |
| Trade accounts receivable, net | $ | 2,512,951 |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 2,512,951 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (10,456) |
| Advances and deposits | | - |
| Nontrade receivables, net | | 3,148 |
| Total notes and accounts receivable, net | $ | 2,505,643 |

**Chart 6**

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>November 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 79,169 |
| Total notes and accounts receivable, net | $ | 79,169 |