Account No: 016-001257
Statement Start Date: 01 OCT 2002
Statement End Date: 15 OCT 2002
Statement Code: S00-USA-22
Statement No: 019
Page 19 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

GE

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09OCT | | 09OCT | USD | YOUR: ACH OF 02/10/09 OUR: 003440028 2HP | 292.00 | IMAD: I008B1QGC06C003444 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | | |
| 09OCT | | 09OCT | USD | YOUR: SEE WIRE OUR: 074780028 2JB | 4,753.00 | FEDWIRE DEBIT VIA: FIRST UNION FL /063000021 A/C: RODRIGO AVERBE 904-824-7521 REF: FROM WR GRACE- PYMT FOR 4TH QT R 2002 IMAD: 1009B1QGC05C003341 | | | |
| 09OCT | | 09OCT | USD | YOUR: SEE WIRE OUR: 077790028 2JB | 50,005.32 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X REF: GRACE DAVISON PYMT OF INVOICE 1503 SSN: 0240042 | | | |
| 09OCT | | 09OCT | USD | YOUR: SEE WIRE OUR: 077770028 2JB | 56,964.08 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | | |
| 09OCT | | | USD | OUR: 0030850114XF | 97,815.48 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | | |
| 09OCT | | 09OCT | USD | YOUR: HOWT-FUCD OUR: 077780028 2JB | 1,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:53 IMAD: 1009B1QGC06C003517 | | | |
| 09OCT | | 09OCT | USD | YOUR: SEE WIRE OUR: 035610028 2JB | 2,514,982.26 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/11:45 IMAD: 1009B1QGC02C001834 | | | |

Account No: 016-001257
Statement Start Date: 01 OCT 2002
Statement End Date: 15 OCT 2002
Statement Code: S00-USA-22
Statement No: 019
Page 20 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

GE

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | F | Reference | Value Date | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 100CT | | | USD OUR: 0031390114XF | 100CT | 4,669.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 100CT | | | USD YOUR: ACH OF 02/10/10 OUR: 0028100283HP | | 6,797.00 | BOOK TRANSFER DEBIT A/C: CB&FTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 100CT | | | USD YOUR: SEE WIRE OUR: 1098200283JB | | 31,467.81 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 100CT | | | USD YOUR: HOWT-FUCD OUR: 1098100283JB | | 9,000,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17.23 IMAD: 1010B10GC06C004278 | | |
| 110CT | | | USD OUR: 0031590114XF | | 266.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 110CT | | | USD YOUR: SEE WIRE OUR: 0512300284JB | | 29,950.05 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 110CT | | | USD YOUR: HOWT-FUCD OUR: 0513000284JB | | 1,400,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/13:02 IMAD: 1011B10GC03C002571 | | |
| 110CT | | | USD YOUR: SEE WIRE OUR: 0513700284JB | | 1,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/13:02 IMAD: 1011B10GC05C002626 | | |
| 150CT | | | USD OUR: 0035450114XF | | 378.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 150CT | | | USD YOUR: SEE WIRE OUR: 0196900288JB | | 78,998.26 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI | | |

GE

Account No:                016-001257
Statement Start Date:      01 OCT 2002
Statement End Date:        15 OCT 2002
Statement Code:            S00-USA-22
Statement No:              019
Page 21 of 21

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Val Date | Ledger Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 15OCT | | | | USD YOUR: SEE WIRE<br>OUR: 019740028BJB | 803,886.90 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:08<br>IMAD: 1015B1QGC04C002826 | | |
| 15OCT | | | | USD YOUR: FPRS DEPOSITCRY<br>OUR: 019780028BJB | 980,386.08 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 10/7<br>/02 AND 10/8/02 HOURLY AND SALARIED<br>SSN: 0350051 | | |
| 15OCT | | | | USD YOUR: SEE WIRE<br>OUR: 136640028BJB | 3,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:52<br>IMAD: 1015B1QGC03C006525 | | |
| 15OCT | | | | USD YOUR: HOWT-FUCD<br>OUR: 136650028BJB | 3,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:53<br>IMAD: 1015B1QGC06C006783 | | |

## CHECKS

*No Activity*

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:  16 OCT 2002
Statement End Date:    31 OCT 2002
Statement Code:       S00-USA-22
Statement No:         020

Page 1 of 20

TS

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 40 | 95,005,959.52 |
| Total Debits (incl. checks) | 69 | 94,929,620.99 |
| Total Checks Paid | 0 | 0.30 |

## BALANCES

| | Opening (16 OCT 2002) | Closing (31 OCT 2002) |
|---|---|---|
| Ledger | 450,285.41 | Ledger | 526,623.94 |

**Need to reconcile your accounts as soon as possible?** Introducing the next phase in statement delivery - JPMorgan's Internet Statements. Now you can download the statement files for your accounts within three business days from the end of your statement cycle, search for transactions listed in your statement, and export data as a text or formatted Excel file. Please contact your JPMorgan Relationship Manager for further information.

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16OCT | | | | USD YOUR: 0/B FIRST UNION<br>OUR: 0135302289FF | 1,033,647.32 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B FIRST UNION<br>BBI=/TIME/12:08<br>IMAD: 1016F3QCAA1C000835 |
| 16OCT | | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0086807289FF | 2,885,010.88 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-P00016001257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:56<br>IMAD: 1016G1QFGY2C000321 |
| 16OCT | | | | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0173809289FF | 5,050,653.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494 |

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 16OCT | 461,344.04 |
| 17OCT | 543,220.65 |
| 18OCT | 507,311.47 |
| 21OCT | 458,670.37 |
| 22OCT | 475,520.41 |
| 23OCT | 487,695.41 |
| 24OCT | 686,966.63 |
| 25OCT | 560,620.76 |
| 28OCT | 646,378.42 |
| 29OCT | 506,445.70 |
| 30OCT | 483,514.54 |
| 31OCT | 526,623.94 |

FT CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS THE HOLDER WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 OCT 2002
31 OCT 2002
S00-USA-22
020

Page 2 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Old Ledger Date | Value Date | References | E | ? | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|
| 17OCT | USD YOUR: O/B FIRST UNION<br>OUR: 029911329OFF | | 443,468.80 | B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:54<br>IMAD: 1016EAQFT11A000962<br>FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098 |
| 17OCT | USD YOUR: O/B WACHOVIA WIN<br>OUR: 00981022OFF | | 460,739.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B FIRST UNION<br>BBI=/TIME/15:30<br>IMAD: 1017F30CAA1C001554<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11.03 |
| 17OCT | USD YOUR: O/B BKAM IL CGO<br>OUR: 012430729OFF | | 1,614,841.55 | IMAD: 1017EAQFT11A000990<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=D/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:39<br>IMAD: 1017G1QF6YZC000559 |
| 17OCT | USD YOUR: MAESTRO<br>OUR: 035131329OFF | | 5,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A |

TS

016-001257
16 OCT 2002
31 OCT 2002
S00-USA-22
020
Page 3 of 20

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Activity Date | Value Date | References | F | T | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 18OCT | 18OCT | USD | YOUR: MAESTRO<br>OUR: 0324902291FF | | | 1,000,000.00 | C-000016001257 RFB=MAESTRO OBI=FUND<br>-3XB- 11 5 ML PREMIER<br>/MAD: 1115A1002HC001803<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-3XB- 11 5 ML PREMIER<br>/MAD: 1115A1002HC001587 | | |
| 18OCT | 18OCT | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0129103291FF | | | 1,045,630.40 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W. R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:41<br>/MAD: 1011BGIQFGY2C000461 | | |
| 18OCT | 18OCT | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0262013291FF | | | 1,104,339.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/15:03<br>/MAD: 1018EAQFTI1A001277 | | |
| 21OCT | 21OCT | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0174502294FF | | | 3,159,615.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:30<br>/MAD: 1021EAQFTI1A000885 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020

Page 4 of 20

| Ledger Date | A/I Ledger Date | Value Date | T | F | References | Credit / Debit | Description | Date | Chang Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 21OCT | | 21OCT | USD | | YOUR: O/B BKAM IL CGO OUR: 0106409294FF | 3,523,453.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:05 IMAD: 1021IGIQFGY2C000254 | | |
| 22OCT | | 22OCT | USD | | YOUR: SWF OF 02/10/22 OUR: 490290029SJS | 307,921.37 | BOOK TRANSFER CREDIT B/O: DRESDNER BANK AG FRANKFURT FRANKFURT MA GERMANY D 60041 ORG: /440/018462310O/400 GRACE GMBH + CO KG OGB: DRESDNER BANK A.G. P2. 12-POSTFACH 10 08 51 REF: PAYMENT OF MISC. INTERCO BALAN CE CC251 AND CC 001/CHGS/USD20,00/0 CMT/USD307941,37/BNF/PDATE 021022 | | |
| 22OCT | | 22OCT | USD | | YOUR: MAESTRO OUR: 0345614295FF | 500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=MAESTRO OBI=FUND -318-P 1-S ML PREMIER FUND BBI=/0 IMAD: 1022AIQ002DC001714 | | |
| 22OCT | | 22OCT | USD | | YOUR: O/B WACHOVIA WIN OUR: 0146002295FF | 2,175,120.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:35 IMAD: 1022EAQFII1A000782 | | |
| 22OCT | | 22OCT | USD | | YOUR: O/B BKAM IL CGO OUR: 0079813295FF | 2,710,637.60 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

| Account No: | 016-001257 |
| Statement Start Date: | 16 OCT 2002 |
| Statement End Date: | 31 OCT 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 020 |
| | Page 5 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| | | | CAMBRIDGE MA 02140 |
| | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | ND COMPANY COLUMBIA MD 21044-4098/A |
| | | | C-00001601001257 RFB=O/B BKAM IL CGO |
| | | | OBI=HOWT BBI=/TIME/10:43 |
| 23OCT | USD OUR: 001438011 4XF | 23,688.31 | IMAD: 1022G1GFGY2C000265 |
| | | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | FROM ACCOUNT 00032313652 4 |
| 23OCT | USD YOUR: O/B BKAM IL CGO    OUR: 010800929 6FF | 212,402.13 | FEDWIRE CREDIT |
| | | | VIA: BANK OF AMERICA |
| | | | /071000039 |
| | | | B/O: W.R. GRACE & CO. |
| | | | CAMBRIDGE MA 02140 |
| | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | ND COMPANY COLUMBIA MD 21044-4098/A |
| | | | C-00001601001257 RFB=O/B BKAM IL CGO |
| | | | OBI=HOWT BBI=/TIME/11:20 |
| | | | IMAD: 1023G1QFGY2C000378 |
| 23OCT | USD YOUR: O/B WACHOVIA WIN    OUR: 016681329 6FF | 3,102,602.00 | FEDWIRE CREDIT |
| | | | VIA: WACHOVIA BANK AND TRUST CO |
| | | | /053100494 |
| | | | B/O: W R GRACE & CO |
| | | | COLUMBIA MD 21044 |
| | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | ND COMPANY COLUMBIA MD 21044-4098/A |
| | | | C-00001601001257 RFB=O/B WACHOVIA WIN |
| | | | BBI=/TIME/12:39 |
| | | | IMAD: 1023EAQFTI1A000853 |
| 23OCT | USD YOUR: MAESTRO    OUR: 033830729 6FF | 3,600,000.00 | FEDWIRE CREDIT |
| | | | VIA: STATE STREET BANK & TRUST COMP |
| | | | /011000028 |
| | | | B/O: W R GRACE & CO - CONN |
| | | | COLUMBIA MD 21044-4029 |
| | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | ND COMPANY COLUMBIA MD 21044-4098/A |
| | | | C-00001601001257 RFB=MAESTRO OBI=FUND |
| | | | -X18-P 1-S 1 ML PREMIER FUND BBI=/O |
| | | | IMAD: 1023A1Q002CC001792 |
| 24OCT | USD OUR: 297618080 3TC | 105.98 | ELECTRONIC FUNDS TRANSFER |
| | | | ORIG CO NAME:EBS C-3N  021022 |
| | | | ORIG ID:9205/7107 2 DESC DATE:021024 |
| | | | CO ENTRY DESCR: PENSIONS SEC:PPD |
| | | | TRACE#:021000026180803 EED:021024 |
| | | | IND ID:GWT000000094A24 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020

Page 6 of 20

| Ledger Date | Adj Ledger Date | Value Date | E T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 24OCT | | 24OCT | | USD YOUR: O/B BANK ONE NA<br>OUR: 015490129?FF | 134,465.30 | IND NAME:GRACE CORP BENEFITS DE<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: GODWINS BOOKE AND DICKENSON TP<br>CHICAGO IL USA<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BANK ONE NA<br>BBE=/TIME/12:27<br>IMAD: 1024G1QH051C001833 | | |
| 24OCT | | 24OCT | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 009810129?FF | 1,432,652.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10.59<br>IMAD: 1024EAQFTI1A000754 | | |
| 24OCT | | 24OCT | | USD YOUR: O/B BKAM IL CGO<br>OUR: 008780229?FF | 2,005,393.66 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:58<br>IMAD: 1024G1QFGY2C000385 | | |
| 24OCT | | 24OCT | | USD YOUR: MAESTRO<br>OUR: 027880729?FF | 10,100,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA, MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=MAESTRO OBI=FUND<br>-31B-P 1-S I ML PREMIER FUND BBI=/O<br>IMAD: 1024AlQ002BC001425 | | |
| 25OCT | | | | USD OUR: 001486011?X?F | 85,428.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00032136524 | | |

016-001257
16 OCT 2002
31 OCT 2002
S00-USA-22
020
**Page 7 of 20**

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | A/I Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Closing Balance | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

25OCT

25OCT    USD YOUR: O/B WACHOVIA WIN
OUR: 0234609298FF    798,951.00
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=0/B WACHOVIA WIN
IBBI=/TIME/12:55
IMAD: 1025EAQFTI1A000976

25OCT    USD YOUR: O/B BKAM IL CGO
OUR: 0157907298FF    1,419,168.22
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=0/B BKAM IL CGO
OBI=HOW?/BBI=/TIME/11:50
IMAD: 1025Q1FGY2C000477

25OCT    USD YOUR: 6008295125240001
OUR: 1096300296FC    10,023,880.18
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0059
REF: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-0001600125
7/ORG=GRACE COLLECTION INC. OGB=SAN
K/AMERICA N.A. CROYDON UNITED KI
NGDOM CR?6BY
SSN: 0064169

28OCT    USD YOUR: O/B WACHOVIA WIN
OUR: 0106603530IFF    1,873,560.00
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=0/B WACHOVIA WIN
IBBI=/TIME/11:05
IMAD: 1028EAQFTI1A000757

28OCT    USD YOUR: O/B BKAM IL CGO
OUR: 0094502301IFF    2,822,204.19
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 8 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 29OCT | | 29OCT | | USD YOUR: O/B WACHOVIA WIN OUR: 008250130ZFF | 3,086,533.00 | CAMBRIDGE MA 02140 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:43 IMAD: 1028GIQFGY2C000238 | | |
| 29OCT | | 29OCT | | USD YOUR: O/B BKAM IL CGO OUR: 007680130ZFF | 3,140,203.87 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:35 IMAD: 1029GIQFGY2C000228 | | |
| 29OCT | | 29OCT | | USD YOUR: O/B WACHOVIA WIN OUR: 0367302130ZFF | 7,140,918.91 | IMAD: 1029EAQFTI1A000658 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:42 IMAD: 1029EAQFTI1A001407 | | |
| 30OCT | | 30OCT | | USD YOUR: O/B BARCLAYS PLC OUR: 0084500305FC | 11,180.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-00001600125 7 ORG=INEOS SILICAS LIMITED OGB=BAR CLAYS BANK PLC LONDON ENGLAND EC3 N | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 9 of 20

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Value Date | T | References | Credit/Debit | Description | Closing/Balance Amount Date |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 30OCT | USD YOUR: O/B WACHOVIA WIN OUR: 0155613303FF | 591,556.00 | H..OBI=ROYALTY PAYMENT-3RD QTR BBI= ?SNR=007755 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100694 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:03 IMAD: 1030EAQFTI1A000835 |
| 30OCT | USD YOUR: O/B BKAM IL CGO OUR: 0087314303FF | 1,819,879.59 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:33 IMAD: 1030BIQFGY2C000353 |
| 31OCT | USD YOUR: O/B WACHOVIA WIN OUR: 0167908304FF | 697,344.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100694 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:50 IMAD: 1031EAQFTI1A001090 |
| 31OCT | USD YOUR: O/B BKAM IL CGO OUR: 0201007304FF | 868,765.66 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:22 IMAD: 1031GIQFGY2C000797 |
| 31OCT | USD YOUR: MAESTRO OUR: 0408201304FF | 7,900,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 OCT 2002
31 OCT 2002
S00-USA-22
020
Page 10 of 20

| Ledger Date | Val Ledger Date | Value Date | F | T | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 16OCT | | | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0415500289JB | 4,775.81 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 10/7 + 10/8/02HOURLY AND SALAR<br>SSN: 0219153 | | |

**DEBITS**

| 16OCT | | | | | | | /011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-318-P1-S.1 ML PREMIER FUND BBI=/O<br>IMAD: 1031A1Q002BC001746 | | |

| 16OCT | | | | | USD OUR: 003307011+XF | 11,238.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |

| 16OCT | | | | | USD YOUR: SEE WIRE<br>OUR: 0414900269JB | 67,628.40 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |

| 16OCT | | | | | USD YOUR: HOWT-CHASE<br>OUR: 0415200289JB | 74,609.92 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |

| 16OCT | | | | | USD YOUR: HOWT-FUCP<br>OUR: 0879200269JB | 1,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 011.79 ATTN P. LAWING 704-374<br>-3448/TIME/16:19<br>IMAD: 1016B1Q6C04C003840 | | |

| 16OCT | | | | | USD YOUR: SEE WIRE<br>OUR: 0879300289JB | 7,500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 11 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | F | ± | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 17OCT | 17OCT | | | USD OUR: 0031910114XF | 5,679.26 | ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:19 IMAD: T0163810GC01C004084 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 |
| 17OCT | | | | USD YOUR: SEE WIRE OUR: 0914200290JB | 26,042.15 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X REF: GRACE DAVISON PYMNT OF INV 151 4 SSN: 0258405 |
| 17OCT | | | | USD YOUR: SEE WIRE OUR: 0914100290JB | 58,131.22 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 17OCT | | | | USD YOUR: SEE WIRE OUR: 0914300290JB | 67,152.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X REF: GRACE DAVISON PYMNT OF INVOICE 52350,52351,52352 SSN: 0258613 |
| 17OCT | | | | USD YOUR: ACH OF 02/10/17 OUR: 0013800290HP | 116,596.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 17OCT | | | | USD YOUR: FPRS DEPOSITORY OUR: 0913900290JB | 163,572.11 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEKENDING 10/14 /02 CPR DAVISON SSN: 0258587 |
| 17OCT | | | | USD YOUR: HOWT-FUCD OUR: 0914000290JB | 7,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 12 of 20

## DEBITS CONTINUED

| Ledger Date | A/C Ledger Date | Value Date | F | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /053000219 |
| | | | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | | | CHARLOTTE NC |
| | | | | | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | | | | | -3468/TIME/16.52 |
| 18OCT | | | | USD | OUR: 0032990114XF | 648.66 | IMAD: 1017810GC08C004638 |
| | | | | | | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | | TO ACCOUNT 0032881963 |
| 18OCT | | | | USD | YOUR: SEE WIRE | 34,242.58 | BOOK TRANSFER DEBIT |
| | | | | | OUR: 1128800291JB | | A/C: W R GRACE & CO  CONN (UHC FUNDI |
| | | | | | | | COLUMBIA MD 21044- |
| | | | | | | | REF: UHC PAYMENTS |
| 18OCT | | | | USD | YOUR: SEE WIRE | 74,410.20 | BOOK TRANSFER DEBIT |
| | | | | | OUR: 1136200291JB | | A/C: NATEXIS BANQUE POPULAIRES |
| | | | | | | | PARIS CEDEX 09 FRANCE 75427- |
| | | | | | | | BEN /30021530030494115O1476 |
| | | | | | | | RHODIA TERRES RARES |
| | | | | | | | REF: GRACE DAVISON ROYALTY PAYMENT |
| | | | | | | | 3RD QUARTER 2002 |
| 18OCT | | | | USD | YOUR: HQWT-FUCD | 1,000,000.00 | FEDWIRE DEBIT |
| | | | | | OUR: 1128900291JB | | VIA: FIRT UNION NC |
| | | | | | | | /053000219 |
| | | | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | | | CHARLOTTE NC |
| | | | | | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | | | | | -3468/TIME/17.05 |
| 18OCT | | | | USD | YOUR: 0018225102003A | 2,076,577.24 | IMAD: 1018B10GC05C004206 |
| | | | | | OUR: 1128700291JB | | FEDWIRE DEBIT |
| | | | | | | | VIA: BK NOVA SCOTIA NYC |
| | | | | | | | /026002532 |
| | | | | | | | A/C: THE BANK OF NOVA SCOTIA |
| | | | | | | | TRANSIT 24042 |
| | | | | | | | BEN: MONEY MOBILIZATION DIVISION |
| | | | | | | | ATTENTION GEORGE SEYMOUR |
| | | | | | | | REF: DAVISON W.R. GRACE - VALLEYFIE |
| | | | | | | | LD SETTLEMENT |
| | | | | | | | ID SETTLEMENT |
| 21OCT | | | | USD | OUR: 0032670114XF | 2,576.68 | IMAD: 1018B1QGC07C004375 |
| | | | | | | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | | TO ACCOUNT 0032881963 |
| 21OCT | | | | USD | YOUR: SEE WIRE | 129,178.22 | BOOK TRANSFER DEBIT |
| | | | | | OUR: 0690600294JB | | A/C: W R GRACE & CO  CONN (UHC FUNDI |
| | | | | | | | COLUMBIA MD 21044- |
| | | | | | | | REF: UHC PAYMENTS |

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 13 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Avl Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 21OCT | | 21OCT | USD | YOUR: HOWT-FUCD OUR: 0840900294JB | 2,800,000.00 | FEDWIRE DEBIT /VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:19 IMAD: 1021B1QGC02C004254 | | |
| 21OCT | | 21OCT | USD | YOUR: SEE WIRE OUR: 0841500294JB | 3,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:18 , IMAD: 1021B1QGC04C004143 | | |
| 22OCT | | 22OCT | USD | YOUR: FPRS DEPOSITORY OUR: 0885900295JB | 300.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 10/1 4/02 HOURLY SSN: 0242486 | | |
| 22OCT | | 22OCT | USD | OUR: 0030410114XF | 1,717.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 22OCT | | 22OCT | USD | YOUR: HOWT-FU FLORIDA OUR: 0885600295JB | 10,000.00 | FEDWIRE DEBIT VIA: FIRST UNION FL /063000021 A/C: W.R. GRACE + CO - CONN BOCA RATON, FL REF: HOWT IMAD: 1022B1QGC06C003684 | | |
| 22OCT | | 22OCT | USD | YOUR: SEE WIRE OUR: 0980000295JB | 14,108.80 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA INC REF: OCTOBER FEES/TIME/17:57 IMAD: 1022B1QGC06C004151 | | |

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 14 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Add.Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

| 22OCT | 22OCT | | USD | YOUR: SEE WIRE OUR: 0885600295JB | 142,016.64 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO X REF: OCTOBER FEES/TIME/16:45 IMAD: 1022B1QGC08C004330 | | |
| 22OCT | | | USD | YOUR: SEE WIRE OUR: 0886100295JB | 249,869.25 | BOOK TRANSFER DEBIT A/C: W R GRACE &CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 22OCT | | | USD | YOUR: 240009 OUR: 0885700295JB | 332,362.70 | BOOK TRANSFER DEBIT A/C: D002243680 X REF: MET LIFE PREM. OCTOBER FEES | | |
| 22OCT | | | USD | YOUR: SEE WIRE OUR: 0310000295JB | 826,657.80 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:56 IMAD: 1022B1QGC08C002247 | | |
| 22OCT | | | USD | YOUR: HOWT-FUCD OUR: 0886000295JB | 4,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:46 IMAD: 1022B1QGC07C003863 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 | | |
| 23OCT | | | USD | OUR: 0030850114XF | 4,267.60 | TO ACCOUNT 0003238196 | | |
| 23OCT | | | USD | YOUR: SEE WIRE OUR: 0969700296JB | 43,542.74 | BOOK TRANSFER DEBIT A/C: W R GRACE &CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 23OCT | | | USD | YOUR: SEE WIRE OUR: 0970000296JB | 67,656.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X REF: GRACE DAVISON PYMNT OF INV 523 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Add Ledger Date | F/T | References | Credit/Debit | Description | Closing Balances Amount | Date |
|---|---|---|---|---|---|---|---|
| 23OCT | | | USD YOUR: ACH OF 02/10/23<br>OUR: 0044100296HP | 112,414.00 | 55, 52356, 52357<br>SSN: 52356, 52357<br>BOOK TRANSFER DEBIT<br>BYCK CB/ETTS PRE-FUNDING CLEARING A<br>TAMPA FL/33634- | | |
| 23OCT | | | USD YOUR: HOWT-FUCD<br>OUR: 0969800296JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: CHIP 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:48<br>IMAD: 1023B1Q6C03C003964 | | |
| 23OCT | | | USD YOUR: SEE WIRE<br>OUR: 0969800296JB | 2,153,225.57 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: MONEY MOBILIZATION DIV. - CAMB<br>ATT: TONY SKIFFINGTON<br>REF: CAMBRIDGE WR GRACE CANADIAN MO<br>NEY: MOBILIZATION<br>SSN: 024860 | | |
| 23OCT | | | USD YOUR: SEE WIRE<br>OUR: 0328300296JB | 2,545,161.43 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | | |
| 24OCT | | | USD OUR: 0031190114XF | 960.00 | REF: SALARIED PAYROLL/TIME/12:43<br>IMAD: 1023B1Q6C01C002532<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0005238B1963 | | |
| 24OCT | | | USD YOUR: SEE WIRE<br>OUR: 0907600297JB | 34,978.50 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO   CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 24OCT | | | USD YOUR: HOWT-CHASE<br>OUR: 0907800297JB | 57,407.22 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |
| 24OCT | | | USD YOUR: HOWT-FUCD<br>OUR: 0908000297JB | 13,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO. | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 25OCT | 25OCT | USD | YOUR: SEE WIRE OUR: 1159100298JB | 2,451.25 | CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:25 IMAD: 1024810GC05C003784 FEDWIRE DEBIT VIA: BANK ONE NA CH60 /071000013 A/C: AON CONSULTING X |
| 25OCT | 25OCT | USD | OUR: 0032550114XF | 2,924.56 | REF: ACTUARIAL SERVICES - JULY 2002 /TIME/16:23 IMAD: 1025810GC07C004620 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 25OCT | 25OCT | USD | YOUR: SEE WIRE OUR: 1158900298JB | 20,642.61 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 25OCT | 25OCT | USD | YOUR: ACH OF 02/10/25 OUR: 0012100298HP | 21,043.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- CHIPS DEBIT |
| 25OCT | 25OCT | USD | YOUR: FPRS DEPOSITORY OUR: 0937700298JB | 986,712.45 | VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X |
| 25OCT | 25OCT | USD | YOUR: HOWT-FUCD OUR: 1159000298JB | 1,000,000.00 | REF: REFER TO WIRE WEEK ENDING 10/2 1/02 AND 10/22/02 HOURLY AND SALARI SSN: 0251917 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:25 IMAD: 1025810GC02C004513 |
| 25OCT | 25OCT | USD | YOUR: SEE WIRE OUR: 1159200298JB | 10,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND |

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020
Page 17 of 20

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 28OCT | | USD OUR: 0037090114XF | 599.00 | BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:26 IMAD: 1025B1QGC07C004627 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 |
| 28OCT | | USD YOUR: SEE WIRE OUR: 0987100301JB | 44,818.38 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 28OCT | | USD YOUR: SUPP. PENSION OUR: 0987400301JB | 364,589.15 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PAYMENT F OR THE MONTH OF NOVEMBER 2002/TIME/ 16:16 IMAD: 1028B1QGC03C004258 |
| 28OCT | | USD YOUR: SEE WIRE OUR: 0986700301JB | 1,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:16 IMAD: 1028B1QGC01C004410 |
| 28OCT | | USD YOUR: HOWT-FUCD OUR: 0986900301JB | 2,900,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:16 IMAD: 1028B1QGC05C004287 |
| 29OCT | | USD YOUR: FPRS DEPOSITORY OUR: 1065000302JB | 3,720.81 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 10/2 |

016-001257
16 OCT 2002
31 OCT 2002
S00-USA-22
020
Page 18 of 20

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | CCY | Reference # | Debits/Debit | Description |
|---|---|---|---|---|---|
| 29OCT | 29OCT | USD | YOUR: SEE WIRE<br>OUR: 10651003t2JB | 38,698.99 | 1/02 AND 10/22/02 HOURLY AND SALARY<br>IMAD: 1029B1QGC02C004583<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND)<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 29OCT | 29OCT | USD | YOUR: SEE WIRE<br>OUR: 10676003t02JB | 109,836.96 | FEDWIRE DEBIT<br>VIA: AMEX CNTRN BK MIDV<br>/124071889<br>A/C: AMERICAN EXPRESS BANK INTERNAT<br>NEW YORK CITY NY 10285<br>BEN: BANQUE REGIONALE DE L'AIN<br>BOURG EN BRESSE CEDEX FRANCE 01001<br>REF: JANUARY THRU AUGUST/ACC/BEN=SA<br>OXENA FRANCE/AC-100960072210010791<br>IMAD: 1029B1QGC02C004617 |
| 29OCT | 29OCT | USD | YOUR: SEE WIRE<br>OUR: 0456900302JB | 855,331.74 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/12:07<br>IMAD: 1029B1QGC04C002076 |
| 29OCT | 29OCT | USD | YOUR: HOWT-FUCE<br>OUR: 10649003t2JB | 3,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:45<br>IMAD: 1029B1QGC08C005061 |
| 29OCT | 29OCT | USD | YOUR: SEE WIRE<br>OUR: 10648003t2JB | 9,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/17.44<br>IMAD: 1029B1QGC03C004660 |
| 30OCT | 30OCT | USD | YOUR: SEE WIRE<br>OUR: 10346003303JB | 45,546.75 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND)<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: S00-USA-22
Statement No: 020

Page 19 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **DEBITS CONTINUED** | | |
| 30OCT | | 30OCT | USD | YOUR: SEE WIRE OUR: 1054000303JB | 300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF. TRANSFER FUNDS/TIME/15:32 IMAD: 1030B1Q6C02C004285 | | |
| 30OCT | | 30OCT | USD | YOUR: HOWT-FUCD OUR: 1054300303JB | 2,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W R GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -5448/TIME/15:32 IMAD: 1030B1Q6C03C004246 | | |
| 31OCT | | 31OCT | USD | YOUR: 240009 OUR: 1324100304JB | 2,192.30 | BOOK TRANSFER DEBIT A/C: D0022430680 X | | |
| 31OCT | | 31OCT | USD | YOUR: SEE WIRE OUR: 1323900304JB | 17,167.58 | REF: MET LIFE PREM. EMPLOYEE GUL CO NTRIBUTIONS 9/02 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 31OCT | | 31OCT | USD | YOUR: FPRS DEPOSITORY OUR: 1324000304JB | 166,727.53 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 10/2 8/02 HOURLY PAYROLL SSN: 0309511 | | |
| 31OCT | | 31OCT | USD | YOUR: SEE WIRE OUR: 0358100304JB | 852,079.87 | BOOK TRANSFER DEBIT A/C: GRACE ASIA PACIFIC INC. COLUMBIA MD 21044-4098 REF: INVOICE PAYMENT | | |
| 31OCT | | 31OCT | USD | YOUR: SEE WIRE OUR: 1330800304JB | 1,584,832.98 | FEDWIRE DEBIT VIA: BKAMIL CGO /071000039 A/C: ART LLC | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:             016-001257
Statement Start Date:   16 OCT 2002
Statement End Date:     31 OCT 2002
Statement Code:         S00-USA-22
Statement No:           020
Page 20 of 20

| Ledger Date | Adj Ledger Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|
| 31OCT | 31OCT | USD | YOUR: HOWT-FUCD OUR: 1323800304JB | 6,800,000.00 | ART REF: RE-PAYMENT OF LOAN IMAD: 1031B1QGC08C005559 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:45 IMAD: 1031B1QGC07C005177 | | |

## CHECKS

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   09/30/2002
This Statement:   10/31/2002

**Customer Service**
**1-800-262-2726**

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2002 - 10/31/2002 | | Statement Beginning Balance | 2,647,627.78 |
| Number of Deposits/Credits | 44 | Amount of Deposits/Credits | 44,608,377.11 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 45,668,291.95 |
| | | Statement Ending Balance | 1,587,712.94 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 1 | | 346,067.72 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213753 |
| 1 | | 1,220,056.12 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213720 |
| 10/02 | | 394,807.08 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212165 |
| 10/03 | | 1,850,186.25 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212134 |
| 10/03 | | 458,699.72 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212400 |
| 10/04 | | 1,579,798.37 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212372 |
| 10/04 | | 101,216.11 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211973 |
| 10/07 | | 1,520,315.92 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211965 |
| 10/07 | | 405,915.29 | Zero Balance Transfer | TRSF FR 8188903106 | 0072219829 |
| 10/08 | | 2,937,775.55 | Zero Balance Transfer | TRSF FR 8188703107 | 0072219797 |
| 10/08 | | 155,809.65 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213555 |
| 10/09 | | 1,594,285.84 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213527 |
| 10/09 | | 177,996.61 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213853 |
| 10/09 | | 578,064.65 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211826 |
| 10/10 | | 107,539.91 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212217 |
| 10/10 | | 1,697,387.16 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212190 |
| 10/11 | | 297,461.93 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212361 |
| 10/11 | | 677,799.94 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212354 |
| 10/15 | | 251,469.26 | Zero Balance Transfer | TRSF FR 8188903106 | 0072224218 |
| 10/15 | | 4,348,528.95 | Zero Balance Transfer | TRSF FR 8188703107 | 0072224187 |
| 10/16 | | 267,468.55 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213304 |
| 10/16 | | 1,418,291.43 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213277 |
| 10/17 | | 349,522.83 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212584 |
| 10/17 | | 631,867.99 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212557 |
| 10/18 | | 255,405.73 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212521 |
| 10/18 | | 2,017,872.50 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212494 |
| 10/21 | | 976,298.85 | Zero Balance Transfer | TRSF FR 8188903106 | 0072219813 |
| 10/21 | | 3,026,228.02 | Zero Balance Transfer | TRSF FR 8188703107 | 0072219784 |
| 10/22 | | 155,481.99 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213383 |
| 10/22 | | 1,147,745.03 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213356 |
| 10/23 | | 402,646.09 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211891 |
| 10/23 | | 1,630,500.38 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211864 |
| 10/24 | | 77,343.32 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212095 |
| 10/24 | | 1,350,988.87 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212068 |
| 5 | | 256,370.81 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213130 |
| 5 | | 422,016.01 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213100 |
| 10/28 | | 1,615,626.26 | Zero Balance Transfer | TRSF FR 8188903106 | 0072219498 |
| 10/28 | | 3,719,719.99 | Zero Balance Transfer | TRSF FR 8188703107 | 0072219469 |
| 10/29 | | 62,322.66 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213348 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    09/30/2002
This Statement:    10/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    2 of    4

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/29 | | 1,680,350.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133223 |
| 10/30 | | 124,728.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722120054 |
| 10/30 | | 756,143.66 | Zero Balance Transfer | TRSF FR 8188903107 | 00722119782 |
| 10/31 | | 379,151.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124733 |
| 10/31 | | 1,183,102.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124438 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,546,923.65 | WIRE TYPE:WIRE OUT DATE:100102 TIME:1037 CT TRN:021001024177 FDREF/SEQ:021001024177/000493 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370024177 |
| 10/02 | | 2,389,172.88 | WIRE TYPE:WIRE OUT DATE:100202 TIME:1002 CT TRN:021002016692 FDREF/SEQ:021002016692/000334 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370016692 |
| 10/03 | | 1,396,474.16 | WIRE TYPE:WIRE OUT DATE:100302 TIME:1037 CT TRN:021003018808 FDREF/SEQ:021003018808/000488 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370018808 |
| 10/04 | | 2,128,655.12 | WIRE TYPE:WIRE OUT DATE:100402 TIME:1059 CT TRN:021004022891 FDREF/SEQ:021004022891/000560 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370022891 |
| 10/07 | | 3,040,669.62 | WIRE TYPE:WIRE OUT DATE:100702 TIME:0957 CT TRN:021007014680 FDREF/SEQ:021007014680/000267 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014680 |
| 10/08 | | 1,881,615.04 | WIRE TYPE:WIRE OUT DATE:100802 TIME:1005 CT TRN:021008014694 FDREF/SEQ:021008014694/000296 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014694 |
| 10/09 | | 1,751,990.21 | WIRE TYPE:WIRE OUT DATE:100902 TIME:0940 CT TRN:021009014331 FDREF/SEQ:021009014331/000294 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014331 |
| 10/10 | | 796,083.18 | WIRE TYPE:WIRE OUT DATE:101002 TIME:1003 CT TRN:021010017435 FDREF/SEQ:021010017435/000427 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370017435 |
| 10/11 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX900363 2855.20 SGD  ∂ 1.7845 ON 20021009 | 01790300080 |
| 10/11 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX900362 3569.00 SGD  ∂ 1.7845 ON 20021009 | 01790300141 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188203114
01 01 142 01 M0000 E#      0
Last Statement:  09/30/2002
This Statement:  10/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    3 of    4

# ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | | 4,491.25 | Foreign Exchange Debit          FX DRAW DRFX900359<br>4531.58 EUR  @ 0.9911 ON 20021009 | 0179030014 |
| 10/11 | | 1,796,910.21 | WIRE TYPE:WIRE OUT DATE:101102 TIME:0938 CT<br>TRN:021011017024 FDREF/SEQ:021011017024/000337<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001702 |
| 10/15 | | 2,775,606.96 | WIRE TYPE:WIRE OUT DATE:101502 TIME:0943 CT<br>TRN:021015025027 FDREF/SEQ:021015025027/000607<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037002502 |
| 10/16 | | 2,885,010.88 | WIRE TYPE:WIRE OUT DATE:101602 TIME:0955 CT<br>TRN:021016015830 FDREF/SEQ:021016015830/000321<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001583 |
| 10/17 | | 1,614,841.55 | WIRE TYPE:WIRE OUT DATE:101702 TIME:1039 CT<br>TRN:021017020687 FDREF/SEQ:021017020687/000559<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037002068 |
| 10/18 | | 1,045,630.40 | WIRE TYPE:WIRE OUT DATE:101802 TIME:1041 CT<br>TRN:021018021300 FDREF/SEQ:021018021300/000461<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037002130 |
| 10/21 | | 3,523,453.00 | WIRE TYPE:WIRE OUT DATE:102102 TIME:1004 CT<br>TRN:021021017018 FDREF/SEQ:021021017018/000254<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001701 |
| 10/22 | | 2,710,637.60 | WIRE TYPE:WIRE OUT DATE:102202 TIME:0942 CT<br>TRN:021022013377 FDREF/SEQ:021022013377/000265<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001337 |
| 10/23 | | 212,402.13 | WIRE TYPE:WIRE OUT DATE:102302 TIME:1019 CT<br>TRN:021023017519 FDREF/SEQ:021023017519/000378<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001751 |
| 10/24 | | 936.14 | Foreign Exchange Debit          FX DRAW DRFX930352<br>7300.00 HKD  @ 7.798 ON 20021021 | 0179030009 |
| 10/24 | | 1,087,572.78 | Foreign Exchange Debit          FX DRAW DRFX126412<br>1087572.78 USD  @ 0.0 ON 20021023 | 0179030005 |
| 10/24 | | 2,005,393.66 | WIRE TYPE:WIRE OUT DATE:102402 TIME:0957 CT<br>TRN:021024016199 FDREF/SEQ:021024016199/000385<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037001619 |
| 10/25 | | 1,419,168.22 | WIRE TYPE:WIRE OUT DATE:102502 TIME:1049 CT<br>TRN:021025023634 FDREF/SEQ:021025023634/000477<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN<br>HATTAN BANK ID:021000021 PMT DET:HOWT | 0037002363 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    09/30/2002
This Statement:    10/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    4 of    4

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/28 | | 2,822,204.19 | WIRE TYPE:WIRE OUT DATE:102802 TIME:0942 CT TRN:021028014759 FDREF/SEQ:021028014759/000238 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014759 |
| 10/29 | | 3,140,203.87 | WIRE TYPE:WIRE OUT DATE:102902 TIME:0934 CT TRN:021029014199 FDREF/SEQ:021029014199/000228 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370014199 |
| 10/30 | | 1,819,879.59 | WIRE TYPE:WIRE OUT DATE:103002 TIME:0932 CT TRN:021030016789 FDREF/SEQ:021030016789/000353 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370016789 |
| 10/31 | | 868,765.66 | WIRE TYPE:WIRE OUT DATE:103102 TIME:1121 CT TRN:021031032814 FDREF/SEQ:021031032814/000797 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370032814 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 2,647,627.78 | 60,418.30 | 10/17 | 1,003,915.90 | 3,488.27 |
| 10/01 | 1,666,827.97 | 386,221.88 | 10/18 | 2,231,563.73 | 55,152.00 |
| 10/02 | 1,522,648.42 | 130,453.36 | 10/21 | 2,710,637.60 | 157,442.66 |
| 10/03 | 2,164,672.35 | 240,447.91 | 10/22 | 1,303,227.02 | 300,992.52 |
| 10/04 | 1,657,549.26 | 39,609.40 | 10/23 | 3,123,971.36 | 1,193,583.80 |
| 10/07 | 1,960,570.48 | 100,220.40 | 10/24 | 1,458,400.97 | 285,348.85 |
| 10/08 | 1,829,050.93 | 28,976.21 | 10/25 | 717,619.57 | 154,476.77 |
| 10/09 | 833,121.98 | 164,910.23 | 10/28 | 3,230,761.63 | 3,396.18 |
| 10/10 | 1,841,965.87 | 26,432.45 | 10/29 | 1,833,231.17 | 405,525.11 |
| 10/11 | 1,012,226.28 | 78,983.82 | 10/30 | 894,224.06 | 245,028.69 |
| 10/15 | 2,836,617.53 | 334,023.36 | 10/31 | 1,587,712.94 | 32,341.75 |
| 10/16 | 1,637,366.63 | 48,085.74 | | | |



# Commercial Checking

01        2000000282172  001  130          0   34    13,521

W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

# Commercial Checking

**10/01/2002 thru 10/31/2002**

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $3,777,450.12 |
| Deposits and other credits | 81,900,647.30 + |
| Other withdrawals and service fees | 78,110,892.76 - |
| **Closing balance 10/31** | **$7,567,204.66** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 021001046853)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/01 OBI=0111 79 ATTN P. LAWI<br>REF=1239200274JB     10/01/02 04:59PM |
| 10/02 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 021002028752)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/02 OBI=0111 79 ATTN P. LAWI<br>REF=0799300275JB     10/02/02 03:10PM |
| 10/03 | 3,400,000.00 | FUNDS TRANSFER  (ADVICE 021003032856)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/03 OBI=0111 79 ATTN P. LAWI<br>REF=0950100276JB     10/03/02 05:00PM |
| 10/04 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 021004029277)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/04 OBI=0111 79 ATTN P. LAWI<br>REF=0827700277JB     10/04/02 03:17PM |
| 10/07 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 021007031749)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/07 OBI=0111 79 ATTN P. LAWI<br>REF=0871300280JB     10/07/02 04:34PM |
| 10/08 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 021008029377)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/08 OBI=0111 79 ATTN P. LAWI<br>REF=0776300281JB     10/08/02 04:14PM |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02       2000000282172  001  130          0   34     13,522

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/09 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 021009029290)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/09 OBI=0111 79 ATTN P. LAWI<br>REF=0777800282JB    10/09/02  03:53PM |
| 10/10 | 9,000,000.00 | FUNDS TRANSFER (ADVICE 021010034946)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/10 OBI=0111 79 ATTN P. LAWI<br>REF=1098100283JB    10/10/02  05:23PM |
| 10/11 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 021011020453)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/11 OBI=0111 79 ATTN P. LAWI<br>REF=0513000284JB    10/11/02  01:00PM |
| 10/15 | 20.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 10/15 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 021015049387)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/15 OBI=0111 79 ATTN P. LAWI<br>REF=1366500288JB    10/15/02  04:52PM |
| 10/16 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 021016033887)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/16 OBI=0111 79 ATTN P. LAWI<br>REF=0879200289JB    10/16/02  04:19PM |
| 10/17 | 7,100,000.00 | FUNDS TRANSFER (ADVICE 021017033235)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/17 OBI=0111 79 ATTN P. LAWI<br>REF=0914000290JB    10/17/02  04:51PM |
| 10/18 | 120.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 10/18 | 465.83 | GARNISHMENT RELEASE<br>RECEIVED FROM: NY STATE TAX.& FINANCE |
| 10/18 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 021018035178)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/18 OBI=0111 79 ATTN P. LAWI<br>REF=1128900291JB    10/18/02  05:04PM |
| 10/21 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 021021031651)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/21 OBI=0111 79 ATTN P. LAWI<br>REF=0840900294JB    10/21/02  04:18PM |
| 10/22 | 4,100,000.00 | FUNDS TRANSFER (ADVICE 021022031225)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/10/22 OBI=0111 79 ATTN P. LAWI<br>REF=0886000295JB    10/22/02  04:45PM |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

03     2000000282172   001   130      0   34      13,523

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/23 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 021023032249) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/23 OBI=0111 79 ATTN P. LAWI REF=0969600296JB    10/23/02  04:46PM |
| 10/24 | 13,400,000.00 | FUNDS TRANSFER  (ADVICE 021024030438) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/24 OBI=0111 79 ATTN P. LAWI REF=0908000297JB    10/24/02  04:24PM |
| 10/25 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 021025035293) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/25 OBI=0111 79 ATTN P. LAWI REF=1159000298JB    10/25/02  04:23PM |
| 10/28 | 4.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 10/28 | 36.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 10/28 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 021028032767) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/28 OBI=0111 79 ATTN P. LAWI REF=0986900301JB    10/28/02  04:16PM |
| 10/29 | 3,400,000.00 | FUNDS TRANSFER  (ADVICE 021029036243) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/29 OBI=0111 79 ATTN P. LAWI REF=1064900302JB    10/29/02  05:44PM |
| 10/30 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 021030033444) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/30 OBI=0111 79 ATTN P. LAWI REF=1034300303JB    10/30/02  03:32PM |
| 10/31 | 6,800,000.00 | FUNDS TRANSFER  (ADVICE 021031042547) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/10/31 OBI=0111 79 ATTN P. LAWI REF=1323800304JB    10/31/02  04:44PM |
| **Total** | **$81,900,647.30** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 278.56 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 10/01 | 7,577.14 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 10/01 | 8,437.88 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900003615 W R GRACE & CO- |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/01 | 8,928.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/01 | 16,348.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/01 | 537,043.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/01 | 846,560.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/01 | 1,742,372.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/02 | 73.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/02 | 5,271.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/02 | 11,542.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/02 | 36,559.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/02 | 113,594.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/02 | 163,520.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/02 | 818,328.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/02 | 1,222,931.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/02 | 1,937,017.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/03 | 181.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/03 | 322.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/03 | 2,585.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/03 | 5,394.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/03 | 8,027.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/03 | 14,809.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/03 | 131,677.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/03 | 246,845.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/03 | 251,226.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*