

# Commercial Checking



## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|---|---|---|
| 10/04 | 28.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/04 | 46.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/04 | 50.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/04 | 207.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/04 | 9,441.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/04 | 44,220.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/04 | 208,019.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/04 | 1,380,335.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/04 | 2,719,614.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| | 829.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/07 | 900.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/07 | 6,238.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/07 | 7,067.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/07 | 49,952.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/07 | 58,690.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/07 | 365,800.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/07 | 574,379.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 192.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/08 | 1,001.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/08 | 3,220.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/08 | 5,167.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/08 | 12,265.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/08 | 103,362.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*


# Commercial Checking

06     2000000282172  001  130          0    34      13,526



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/08 | 1,339,573.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/08 | 2,448,262.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/09 | 422.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/09 | 2,373.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/09 | 15,613.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/09 | 18,043.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/09 | 39,009.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/09 | 60,949.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/09 | 116,234.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/09 | 882,762.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/09 | 3,194,590.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/10 | 295.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/10 | 2,222.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/10 | 5,844.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/10 | 6,378.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/10 | 11,832.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/10 | 144,721.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/10 | 201,288.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/10 | 356,147.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/10 | 383,868.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/10 | 844,611.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/11 | 282.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/11 | 1,792.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07     2000000282172   001   130          0   34      13,527



## Other Withdrawals and Service Fees   *continued*   •

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 1,954.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/11 | 6,282.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/11 | 11,874.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/11 | 341,647.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/11 | 446,981.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/11 | 719,085.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/11 | 1,670,415.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/11 | 2,243,442.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 10/11 | 2,809,646.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| | 351.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/15 | 588.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/15 | 4,148.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/15 | 29,486.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/15 | 55,383.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/15 | 179,093.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/15 | 271,025.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/15 | 456,332.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/16 | 318.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/16 | 20,393.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/16 | 50,814.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/16 | 125,797.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/16 | 384,022.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/16 | 742,692.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 1,265,204.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/16 | 1,482,441.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/17 | 456.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/17 | 2,071.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/17 | 6,497.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/17 | 9,488.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/17 | 12,827.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/17 | 17,589.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 21,595.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/17 | 45,886.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/17 | 140,594.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/17 | 537,683.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/17 | 865,029.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 341.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/18 | 951.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/18 | 1,273.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/18 | 4,777.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/18 | 8,027.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/18 | 9,720.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/18 | 431,789.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/18 | 532,931.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 2,698,787.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 2,742,632.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21 | 568.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/21 | 1,248.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 3,344.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/21 | 5,157.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 20,979.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/21 | 68,283.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/21 | 371,641.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/21 | 774,268.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/22 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/22 | 615.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/22 | 2,553.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/22 | 3,049.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/22 | 8,062.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/22 | 10,416.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/22 | 667,248.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/22 | 1,528,764.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 1,717,066.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/23 | 469.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/23 | 2,235.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/23 | 10,848.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/23 | 12,854.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/23 | 110,073.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/23 | 117,100.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*


## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 10/23 | 233,713.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/23 | 1,630,233.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/23 | 1,637,158.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 66.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/24 | 3,652.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/24 | 4,290.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/24 | 6,149.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/24 | 9,519.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 136,395.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/24 | 243,222.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/24 | 335,083.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/24 | 930,596.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/24 | 2,398,028.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 224.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/25 | 1,113.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/25 | 4,593.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/25 | 14,753.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/25 | 242,565.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/25 | 271,350.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 633,396.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/25 | 1,775,157.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/25 | 3,493,728.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/25 | 3,772,802.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172  001  130          0   34      13,531



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 161.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/28 | 885.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/28 | 18,056.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/28 | 31,398.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/28 | 52,636.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/28 | 64,734.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/28 | 645,310.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/28 | 673,036.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/29 | 4.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/29 | 70.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/29 | 4,885.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/29 | 7,219.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/29 | 17,707.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/29 | 51,022.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/29 | 902,926.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/29 | 1,032,617.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/29 | 1,507,668.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/29 | 1,677,501.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 10/30 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/30 | 4,276.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/30 | 13,947.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/30 | 35,304.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/30 | 45,874.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

12        2000000282172  001  130        0   34        13,532

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/30 | 112,152.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/30 | 395,423.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/30 | 1,459,765.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 356.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/31 | 1,859.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/31 | 3,163.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/31 | 3,895.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/31 | 6,146.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/31 | 10,270.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/31 | 18,771.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/31 | 64,843.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/31 | 71,180.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 132,957.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/31 | 199,061.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/31 | 753,477.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$78,110,892.76** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 4,109,903.78 | 10/11 | 2,160,506.56 | 10/24 | 11,297,147.68 |
| 10/02 | 2,001,064.64 | 10/15 | 4,764,206.40 | 10/25 | 2,087,460.96 |
| 10/03 | 4,739,993.36 | 10/16 | 1,992,521.26 | 10/28 | 3,501,281.57 |
| 10/04 | 2,078,028.98 | 10/17 | 7,432,800.90 | 10/29 | 1,999,957.86 |
| 10/07 | 3,314,170.26 | 10/18 | 2,002,156.57 | 10/30 | 2,033,188.14 |
| 10/08 | 5,201,124.44 | 10/21 | 3,556,666.06 | 10/31 | 7,567,204.66 |
| 10/09 | 1,971,124.75 | 10/22 | 3,718,838.73 | | |
| 10/10 | 9,013,912.60 | 10/23 | 1,964,153.34 | | |



# Commercial Checking



13.    2000000282172  001  130      0  34    13,533

_____ _____

_____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





**FIRST UNION** ®



# Commercial Checking

01        2079900016741  005  109          0      0          2,553          ▬▬▬   ▬▬▬
                                                                                   ▬▬▬

Ill....l.l..ll.l.l.lll....l.l.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN                    CB    008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

---

# Commercial Checking                          10/01/2002 thru 10/31/2002

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 5,710,196.23 | + |
| Checks | 408,945.26 | - |
| Other withdrawals and service fees | 5,301,250.97 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 16,348.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 36,559.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 8,027.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 14,809.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 50.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 9,441.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 50.79 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/07 | 6,238.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 5,167.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 15,613.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 11,832.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 844,611.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 1,792.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,670,415.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900016741 | 005 | 109 | 0 | 0 | 2,554 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/15 | 20.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        021015 CCD<br>MISC SETTL CHOFAXEDI |
| 10/15 | 29,486.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 50,814.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 9,488.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 45,886.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 1,273.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 9,720.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 1,273.38 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/21 | 20,979.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 10,416.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 10,848.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 9,519.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 930,596.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 1,076.98 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        021025 CCD<br>MISC SETTL NCVCERIDN |
| 10/25 | 4,593.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 1,775,157.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 748.42 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        021028 CCD<br>MISC SETTL CHOFAXEDI |
| 10/28 | 31,398.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 51,022.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---





## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 2079900016741 | 005 | 109 | 0   0 | 2,555 | |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/30 | 45,874.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 10,270.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 18,771.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| **Total** | **$5,710,196.23** | |

---

## Checks



| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 64701 | 103.44 | 10/17 | 64935 | 831.43 | 10/21 | 64981 | 1,230.61 | 10/02 |
| 64724* | 468.65 | 10/02 | 64940* | 2,496.01 | 10/03 | 64982 | 1,149.69 | 10/01 |
| 64731* | 644.90 | 10/10 | 64943* | 760.37 | 10/03 | 64984* | 1,521.52 | 10/01 |
| 64751* | 4,647.46 | 10/04 | 64949* | 1,886.08 | 10/16 | 64993* | 769.23 | 10/03 |
| 64809* | 1,421.49 | 10/22 | 64951* | 1,400.71 | 10/02 | 64994 | 129.45 | 10/09 |
| 64837* | 1,230.61 | 10/02 | 64952 | 1,083.80 | 10/09 | 64995 | 54.67 | 10/01 |
| 64848* | 1,590.25 | 10/15 | 64954* | 1,204.93 | 10/01 | 64996 | 777.85 | 10/15 |
| 64864* | 468.65 | 10/02 | 64955 | 1,299.10 | 10/01 | 64997 | 789.48 | 10/02 |
| 64868* | 537.08 | 10/01 | 64956 | 149.45 | 10/03 | 64998 | 468.65 | 10/02 |
| 64884* | 468.65 | 10/02 | 64957 | 1,053.21 | 10/02 | 64999 | 506.15 | 10/01 |
| 64898* | 2,693.92 | 10/03 | 64958 | 1,333.25 | 10/02 | 65000 | 468.65 | 10/03 |
| 64899 | 1,382.17 | 10/03 | 64959 | 1,275.94 | 10/16 | 65001 | 50.79 | 10/07 |
| 64902* | 282.39 | 10/02 | 64960 | 1,249.57 | 10/02 | 65002 | 488.72 | 10/02 |
| 64907* | 1,560.74 | 10/01 | 64962* | 757.62 | 10/03 | 65003 | 517.02 | 10/02 |
| 64909* | 1,360.97 | 10/04 | 64963 | 1,749.91 | 10/01 | 65004 | 489.75 | 10/02 |
| 64910 | 1,025.11 | 10/02 | 64964 | 2,679.32 | 10/07 | 65005 | 597.27 | 10/04 |
| 64911 | 2,674.98 | 10/02 | 64965 | 1,996.04 | 10/02 | 65008* | 66.07 | 10/03 |
| 64913* | 1,218.59 | 10/03 | 64966 | 1,644.18 | 10/02 | 65009 | 284.80 | 10/03 |
| 64916* | 1,068.02 | 10/01 | 64967 | 1,887.94 | 10/03 | 65010 | 74.81 | 10/03 |
| 64917 | 1,157.48 | 10/02 | 64968 | 1,581.80 | 10/02 | 65011 | 601.02 | 10/02 |
| 64919* | 140.73 | 10/04 | 64969 | 1,800.29 | 10/03 | 65012 | 585.45 | 10/02 |
| 64921* | 1,378.09 | 10/07 | 64970 | 2,792.72 | 10/15 | 65013 | 793.80 | 10/16 |
| 64922 | 1,744.88 | 10/08 | 64972* | 870.81 | 10/09 | 65014 | 77.13 | 10/08 |
| 64924* | 1,070.36 | 10/01 | 64973 | 1,267.62 | 10/07 | 65015 | 312.20 | 10/07 |
| 64925 | 2,042.07 | 10/01 | 64974 | 1,273.38 | 10/04 | 65016 | 280.48 | 10/07 |
| 64926 | 1,096.88 | 10/02 | 64975 | 894.44 | 10/09 | 65017 | 298.65 | 10/04 |
| 64928* | 1,289.46 | 10/01 | 64976 | 1,667.07 | 10/09 | 65018 | 294.24 | 10/04 |
| 64929 | 1,953.99 | 10/02 | 64977 | 2,151.04 | 10/09 | 65019 | 119.57 | 10/09 |
| 64932* | 1,494.62 | 10/11 | 64978 | 1,117.01 | 10/02 | 65020 | 54.67 | 10/08 |
| 64933 | 1,516.79 | 10/15 | 64979 | 1,294.57 | 10/01 | 65021 | 777.85 | 10/15 |
| 64934 | 828.51 | 10/04 | 64980 | 2,334.31 | 10/02 | 65022 | 823.57 | 10/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

04    2079900016741  005  109        0    0        2,556

## Checks *continued*



| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65023 | 468.65 | 10/30 | 65065 | 678.34 | 10/17 | 65109 | 1,206.73 | 10/17 |
| 65024 | 478.92 | 10/08 | 65066 | 702.34 | 10/16 | 65110 | 863.85 | 10/15 |
| 65025 | 468.65 | 10/10 | 65067 | 1,628.71 | 10/17 | 65111 | 922.42 | 10/15 |
| 65026 | 487.60 | 10/08 | 65068 | 1,560.74 | 10/17 | 65112 | 1,000.34 | 10/15 |
| 65027 | 274.16 | 10/08 | 65069 | 117.74 | 10/15 | 65113 | 1,029.27 | 10/15 |
| 65028 | 379.56 | 10/08 | 65070 | 1,049.41 | 10/15 | 65114 | 1,645.87 | 10/15 |
| 65029 | 129.45 | 10/08 | 65071 | 1,035.24 | 10/15 | 65115 | 1,633.37 | 10/15 |
| 65030 | 597.27 | 10/10 | 65073* | 1,022.69 | 10/17 | 65116 | 1,886.06 | 10/16 |
| 65031 | 117.87 | 10/08 | 65074 | 2,672.56 | 10/17 | 65117 | 1,241.50 | 10/15 |
| 65032 | 320.77 | 10/07 | 65075 | 2,622.60 | 10/24 | 65118 | 921.05 | 10/21 |
| 65033 | 33.25 | 10/09 | 65076 | 1,218.58 | 10/16 | 65119 | 1,527.38 | 10/21 |
| 65034 | 258.04 | 10/31 | 65077 | 1,192.86 | 10/15 | 65120 | 1,438.26 | 10/17 |
| 65035 | 74.81 | 10/11 | 65078 | 1,419.88 | 10/17 | 65121 | 896.12 | 10/24 |
| 65036 | 599.90 | 10/08 | 65079 | 1,134.56 | 10/17 | 65122 | 1,888.70 | 10/16 |
| 65037 | 584.33 | 10/09 | 65080 | 1,736.13 | 10/24 | 65123 | 149.44 | 10/21 |
| 65038 | 793.80 | 10/16 | 65081 | 1,622.36 | 10/16 | 65124 | 1,053.21 | 10/18 |
| 65039 | 681.06 | 10/16 | 65082 | 311.55 | 10/17 | 65125 | 1,333.27 | 10/24 |
| 65040 | 285.03 | 10/15 | 65083 | 845.18 | 10/17 | 65126 | 1,275.92 | 10/ |
| 65041 | 303.05 | 10/15 | 65084 | 1,410.23 | 10/16 | 65127 | 1,188.75 | 10/21 |
| 65042 | 129.46 | 10/17 | 65085 | 1,744.86 | 10/22 | 65129* | 755.19 | 10/28 |
| 65043 | 54.69 | 10/16 | 65086 | 1,298.01 | 10/21 | 65130 | 1,749.92 | 10/16 |
| 65044 | 810.36 | 10/15 | 65087 | 1,067.91 | 10/16 | 65131 | 2,679.31 | 10/23 |
| 65045 | 468.65 | 10/30 | 65088 | 2,039.64 | 10/21 | 65132 | 1,996.03 | 10/21 |
| 65046 | 511.58 | 10/16 | 65089 | 4,414.49 | 10/17 | 65133 | 1,644.19 | 10/21 |
| 65047 | 449.30 | 10/16 | 65090 | 7,083.33 | 10/17 | 65134 | 1,887.95 | 10/16 |
| 65048 | 487.60 | 10/17 | 65091 | 2,417.22 | 10/17 | 65135 | 1,581.82 | 10/21 |
| 65049 | 274.16 | 10/17 | 65092 | 1,113.26 | 10/17 | 65136 | 1,800.27 | 10/16 |
| 65050 | 391.80 | 10/17 | 65093 | 381.39 | 10/16 | 65137 | 2,792.71 | 10/16 |
| 65051 | 129.45 | 10/16 | 65094 | 1,289.46 | 10/16 | 65140* | 1,461.87 | 10/21 |
| 65052 | 726.34 | 10/18 | 65095 | 2,098.85 | 10/17 | 65141 | 1,267.62 | 10/21 |
| 65053 | 117.87 | 10/16 | 65096 | 1,534.26 | 10/17 | 65142 | 1,273.38 | 10/21 |
| 65054 | 222.75 | 10/11 | 65097 | 999.77 | 10/15 | 65143 | 2,151.03 | 10/30 |
| 65055 | 33.25 | 10/22 | 65098 | 1,494.61 | 10/17 | 65144 | 1,117.01 | 10/17 |
| 65056 | 74.81 | 10/18 | 65100* | 731.16 | 10/18 | 65145 | 1,294.57 | 10/18 |
| 65057 | 599.90 | 10/16 | 65101 | 793.59 | 10/15 | 65146 | 2,334.32 | 10/17 |
| 65058 | 584.33 | 10/17 | 65102 | 1,317.49 | 10/15 | 65147 | 1,230.61 | 10/30 |
| 65059 | 1,546.59 | 10/17 | 65103 | 824.65 | 10/21 | 65148 | 1,149.70 | 10/16 |
| 65060 | 2,691.48 | 10/17 | 65104 | 1,161.02 | 10/15 | 65149 | 3,533.11 | 10/16 |
| 65061 | 1,275.64 | 10/18 | 65105 | 1,239.60 | 10/16 | 65150 | 1,285.80 | 10/15 |
| 65062 | 2,836.23 | 10/16 | 65106 | 1,344.12 | 10/25 | 65151 | 1,521.52 | 10/22 |
| 65063 | 282.40 | 10/16 | 65107 | 2,496.02 | 10/25 | 65152 | 2,178.94 | 10/16 |
| 65064 | 716.94 | 10/15 | 65108 | 1,677.34 | 10/16 | 65153 | 1,640.01 | 10/15 |

*cates a break in check number sequence

Checks continued on next page



# Commercial Checking

05        2079900016741  005  109          0    0          2,557



---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65154 | 2,151.28 | 10/17 | 65200* | 717.44 | 10/29 | 65250* | 716.87 | 10/30 |
| 65155 | 986.05 | 10/15 | 65201 | 186.68 | 10/28 | 65251 | 876.40 | 10/30 |
| 65156 | 2,520.92 | 10/16 | 65202 | 597.27 | 10/31 | 65252 | 1,317.50 | 10/28 |
| 65157 | 854.15 | 10/16 | 65203 | 179.84 | 10/29 | 65255* | 1,161.03 | 10/28 |
| 65158 | 1,431.98 | 10/16 | 65204 | 202.94 | 10/25 | 65256 | 1,239.62 | 10/29 |
| 65159 | 627.23 | 10/16 | 65205 | 407.90 | 10/25 | 65257 | 522.51 | 10/29 |
| 65161* | 179.45 | 10/23 | 65208* | 2,683.67 | 10/30 | 65258 | 2,736.00 | 10/29 |
| 65162 | 201.99 | 10/18 | 65209 | 1,275.65 | 10/30 | 65259 | 1,677.33 | 10/29 |
| 65163 | 289.57 | 10/22 | 65210 | 2,825.31 | 10/30 | 65260 | 1,206.72 | 10/28 |
| 65164 | 294.25 | 10/21 | 65211 | 282.39 | 10/28 | 65261 | 812.10 | 10/28 |
| 65165 | 129.45 | 10/21 | 65212 | 711.65 | 10/28 | 65262 | 755.16 | 10/28 |
| 65166 | 48.46 | 10/22 | 65213 | 670.03 | 10/30 | 65263 | 794.21 | 10/28 |
| 65167 | 708.33 | 10/21 | 65214 | 700.89 | 10/29 | 65264 | 858.32 | 10/28 |
| 65168 | 745.99 | 10/21 | 65215 | 1,628.71 | 10/29 | 65265 | 1,645.87 | 10/28 |
| 65169 | 836.76 | 10/22 | 65216 | 1,560.74 | 10/30 | 65266 | 1,633.37 | 10/28 |
| 65170 | 468.65 | 10/30 | 65217 | 1,031.43 | 10/28 | 65270* | 1,399.32 | 10/28 |
| 65171 | 517.02 | 10/22 | 65219* | 1,022.69 | 10/30 | 65271 | 1,481.13 | 10/31 |
| 65172 | 142.22 | 10/25 | 65220 | 2,672.55 | 10/30 | 65272 | 1,484.37 | 10/29 |
| 65173 | 516.61 | 10/22 | 65223* | 1,039.46 | 10/29 | 65273 | 1,202.47 | 10/28 |
| 65174 | 274.16 | 10/22 | 65224 | 1,033.94 | 10/30 | 65274 | 2,837.87 | 10/28 |
| 65175 | 489.75 | 10/22 | 65225 | 500.00 | 10/29 | 65275 | 1,418.93 | 10/28 |
| 65176 | 129.45 | 10/22 | 65226 | 1,006.50 | 10/29 | 65277* | 828.31 | 10/30 |
| 65177 | 717.44 | 10/22 | 65228* | 500.00 | 10/29 | 65278 | 1,333.26 | 10/31 |
| 65178 | 849.78 | 10/22 | 65229 | 1,178.15 | 10/29 | 65279 | 500.00 | 10/30 |
| 65179 | 159.72 | 10/21 | 65230 | 55.33 | 10/30 | 65280 | 1,275.94 | 10/30 |
| 65180 | 269.60 | 10/18 | 65231 | 845.19 | 10/30 | 65281 | 1,188.75 | 10/30 |
| 65181 | 82.37 | 10/22 | 65232 | 1,744.86 | 10/31 | 65282 | 726.43 | 10/30 |
| 65182 | 55.34 | 10/22 | 65233 | 1,298.00 | 10/29 | 65283 | 881.87 | 10/30 |
| 65183 | 74.81 | 10/28 | 65235* | 1,502.75 | 10/29 | 65284 | 1,749.92 | 10/29 |
| 65184 | 599.90 | 10/23 | 65236 | 2,274.70 | 10/29 | 65287* | 1,996.05 | 10/30 |
| 65185 | 793.80 | 10/30 | 65237 | 3,030.21 | 10/28 | 65290* | 1,581.81 | 10/31 |
| 65186 | 289.55 | 10/29 | 65238 | 6,852.01 | 10/29 | 65291 | 1,823.06 | 10/31 |
| 65188* | 129.46 | 10/29 | 65239 | 2,402.87 | 10/29 | 65292 | 1,823.07 | 10/31 |
| 65189 | 54.69 | 10/31 | 65240 | 127.88 | 10/30 | 65297* | 1,508.31 | 10/31 |
| 65191* | 735.56 | 10/29 | 65241 | 1,124.97 | 10/30 | 65298 | 2,246.68 | 10/31 |
| 65192 | 468.65 | 10/30 | 65242 | 1,186.90 | 10/31 | 65302* | 1,046.73 | 10/29 |
| 65193 | 517.02 | 10/29 | 65243 | 466.45 | 10/28 | 65303 | 1,532.77 | 10/29 |
| 65194 | 468.65 | 10/29 | 65244 | 1,289.45 | 10/29 | 65306* | 1,273.38 | 10/31 |
| 65195 | 454.15 | 10/29 | 65245 | 1,596.90 | 10/29 | 65307 | 2,151.04 | 10/30 |
| 65196 | 303.58 | 10/29 | 65246 | 1,534.26 | 10/28 | 65308 | 742.03 | 10/31 |
| 65197 | 274.16 | 10/29 | 65247 | 999.78 | 10/28 | 65309 | 1,116.96 | 10/31 |
| 65198 | 489.75 | 10/30 | 65248 | 1,494.61 | 10/30 | 65310 | 1,611.57 | 10/28 |

* indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking



---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65312* | 1,294.57 | 10/30 | 65318 | 2,178.95 | 10/29 | 900591* | 1,085.38 | 10/18 |
| 65313 | 2,511.33 | 10/29 | 65319 | 1,411.24 | 10/28 | 900594* | 876.40 | 10/21 |
| 65314 | 1,230.59 | 10/30 | 65320 | 1,919.17 | 10/29 | 900595 | 888.81 | 10/22 |
| 65315 | 1,149.70 | 10/29 | 65321 | 1,033.51 | 10/28 | 900596 | 1,212.08 | 10/24 |
| 65316 | 1,285.78 | 10/29 | 65322 | 1,938.07 | 10/28 | 900597 | 836.48 | 10/30 |
| 65317 | 1,521.52 | 10/29 | 65323 | 627.24 | 10/29 | **Total** | **$408,945.26** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/02 | 944.62 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021002 CCD<br>MISC C4025-07 959920 |
| 10/02 | 5,907.01 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021002 CCD<br>MISC C4025-10 959923 |
| 3 | 8,027.88 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       021003 CCD<br>MISC SETTL NCVCERIDN |
| 10/04 | 50.79 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/09 | 1,478.15 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021009 CCD<br>MISC C4025-07 981222 |
| 10/09 | 6,601.98 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021009 CCD<br>MISC C4025-10 981225 |
| 10/10 | 11,832.96 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       021010 CCD<br>MISC SETTL NCVCERIDN |
| 10/10 | 114,250.77 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021010 CCD<br>MISC C4025-06 986829 |
| 10/10 | 728,649.64 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021010 CCD<br>MISC C4025-05 986828 |
| 10/11 | 1,670,415.12 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       021011 CCD<br>MISC SETTL NCVCERIDN |
| 10/15 | 20.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/16 | 736.36 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021016 CCD<br>MISC C4025-071015852 |
| 10/16 | 6,555.39 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 021016 CCD<br>MISC C4025-101015855 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

07    2079900016741  005  109          0    0        2,559

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 9,488.01 | AUTOMATED DEBIT · · · PAYROLL<br>CO. ID.    021017 CCD<br>MISC SETTL NCVCERIDN |
| 10/18 | 1,273.38 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/23 | 993.87 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021023 CCD<br>MISC C4025-071037853 |
| 10/23 | 6,395.95 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021023 CCD<br>MISC C4025-101037856 |
| 10/24 | 9,519.63 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.    021024 CCD<br>MISC SETTL NCVCERIDN |
| 10/24 | 123,584.46 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021024 CCD<br>MISC C4025-061043229 |
| 10/24 | 800,545.18 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021024 CCD<br>MISC C4025-051043228 |
| 5/25 | 1,776,234.34 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.    021025 CCD<br>MISC SETTL NCVCERIDN |
| 10/28 | 36.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/30 | 1,142.21 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021030 CCD<br>MISC C4025-071060394 |
| 10/30 | 6,296.21 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 021030 CCD<br>MISC C4025-101060397 |
| 10/31 | 10,270.29 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.    021031 CCD<br>MISC SETTL NCVCERIDN |
| **Total** | **$5,301,250.97** | |

*1,804,081,80*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |



# Commercial Checking

| 08 | 2079900016741 | 005 | 109 | 0 | 0 | 2,560 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

01          2079900005600   005   108          22   184          14,980   ▬▬   ▬▬



I.I.II.I.I...II...II..II.I.II...I
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS
ATTEN: JIM HANSON                    CB   025
P O BOX 464
DUNCAN SC  28334                                          ▬▬   ▬▬

---

## Commercial Checking                                    10/01/2002 thru 10/31/2002

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 7,354.98 + |
| Other withdrawals and service fees | 7,354.98 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 278.56 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 73.07 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 181.79 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 46.38 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 829.87 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 192.95 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 422.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 295.80 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 282.75 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 351.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 318.93 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 456.70 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 341.67 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02      2079900005600   005   108      22   184      14,981

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 568.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 615.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 469.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 66.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 224.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 885.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 70.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 356.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

**Total** **$7,354.98**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 278.56 | LIST OF DEBITS POSTED |
| 10/02 | 73.07 | LIST OF DEBITS POSTED |
| 10/03 | 181.79 | LIST OF DEBITS POSTED |
| 10/04 | 46.38 | LIST OF DEBITS POSTED |
| 10/07 | 939.37 | LIST OF DEBITS POSTED |
| 10/08 | 192.95 | LIST OF DEBITS POSTED |
| 10/09 | 422.68 | LIST OF DEBITS POSTED |
| 10/10 | 295.80 | LIST OF DEBITS POSTED |
| 10/11 | 282.75 | LIST OF DEBITS POSTED |
| 10/15 | 351.68 | LIST OF DEBITS POSTED |
| 10/16 | 318.93 | LIST OF DEBITS POSTED |
| 10/17 | 456.70 | LIST OF DEBITS POSTED |
| 10/18 | 341.67 | LIST OF DEBITS POSTED |
| 10/21 | 568.13 | LIST OF DEBITS POSTED |
| 10/22 | 615.89 | LIST OF DEBITS POSTED |
| 10/23 | 469.06 | LIST OF DEBITS POSTED |
| 10/24 | 66.60 | LIST OF DEBITS POSTED |
| 10/25 | 224.10 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 885.84 | LIST OF DEBITS POSTED |
| 10/29 | 70.85 | LIST OF DEBITS POSTED |
| 10/30 | 25.00 | LIST OF DEBITS POSTED |
| 10/31 | 356.68 | LIST OF DEBITS POSTED |
| Total | $7,354.98 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| | 0.00 | 10/23 | 0.00 | | |





# Commercial Checking

04          2079900005600  005  108          22  184          14,983

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**CITY NATIONAL BANK**
The way up.®

| | |
|---|---|
| This statement: October 31, 2002 | Page 1 |
| Last statement: September 30, 2002 | 0447002779 |
| | ( 0) |

447            0830N

W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

CITY NATIONAL PROVIDES FULLY INTEGRATED TEAMS OF EXPERIENCED COMMERCIAL AND PRIVATE
BANKERS, BACKED BY THE FULL RESOURCES OF CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK.
CITY NATIONAL BANK. THE WAY UP.

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

Thank you for banking with San Leandro Banking Office



# Commercial Checking

01        2079900065006   005   145        86    0        194

lilil.illll..il.il.lillil
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                          CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

## Commercial Checking                          10/01/2002 thru 10/31/2002

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 108,379.00 + |
| Checks | 108,379.00 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 7,577.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 11,542.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 322.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 28.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 7,067.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 1,001.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 18,043.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 5,844.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 6,282.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 588.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 2,071.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 3,344.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 2,553.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 12,854.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900065006   005 145        86   0           195

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 10/24 | 3,652.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 1,113.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 161.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 7,219.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 13,947.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 3,163.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$108,379.00** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1168 | 22.56 | 10/15 | 1222 | 222.00 | 10/09 | 1247 | 754.20 | 10/ |
| 1189* | 56.00 | 10/03 | 1223 | 144.00 | 10/10 | 1248 | 69.00 | 10/2 |
| 1198* | 247.17 | 10/02 | 1224 | 778.10 | 10/09 | 1249 | 80.00 | 10/28 |
| 1200* | 2,071.00 | 10/17 | 1225 | 4,293.00 | 10/10 | 1250 | 4,713.92 | 10/23 |
| 1201 | 56.00 | 10/03 | 1226 | 681.00 | 10/11 | 1251 | 1,290.00 | 10/23 |
| 1202 | 240.24 | 10/01 | 1227 | 55.20 | 10/10 | 1252 | 84.66 | 10/24 |
| 1203 | 49.03 | 10/02 | 1228 | 1,584.36 | 10/09 | 1253 | 24.00 | 10/23 |
| 1204 | 5,505.81 | 10/11 | 1229 | 2,052.53 | 10/09 | 1254 | 644.69 | 10/23 |
| 1205 | 5,211.68 | 10/02 | 1230 | 218.00 | 10/09 | 1255 | 2,439.00 | 10/21 |
| 1206 | 1,503.00 | 10/02 | 1231 | 1,301.73 | 10/09 | 1256 | 1,708.00 | 10/24 |
| 1207 | 705.86 | 10/07 | 1232 | 1,001.00 | 10/08 | 1257 | 308.89 | 10/24 |
| 1208 | 77.28 | 10/02 | 1233 | 712.00 | 10/10 | 1258 | 696.87 | 10/25 |
| 1209 | 28.00 | 10/04 | 1234 | 36.00 | 10/10 | 1259 | 1,138.64 | 10/23 |
| 1210 | 2,172.02 | 10/01 | 1235 | 320.00 | 10/15 | 1261* | 218.00 | 10/23 |
| 1211 | 294.02 | 10/02 | 1236 | 351.00 | 10/10 | 1262 | 2,553.71 | 10/22 |
| 1212 | 210.50 | 10/03 | 1237 | 230.26 | 10/10 | 1263 | 347.50 | 10/25 |
| 1213 | 348.00 | 10/09 | 1238 | 11,429.96 | 10/09 | 1264 | 120.00 | 10/30 |
| 1214 | 4,160.00 | 10/02 | 1239 | 96.00 | 10/11 | 1265 | 351.00 | 10/24 |
| 1215 | 80.00 | 10/07 | 1240 | 23.00 | 10/10 | 1266 | 3,544.39 | 10/23 |
| 1216 | 6,251.60 | 10/07 | 1241 | 269.00 | 10/24 | 1267 | 81.00 | 10/28 |
| 1217 | 30.48 | 10/07 | 1242 | 190.00 | 10/24 | 1268 | 559.66 | 10/24 |
| 1218 | 5,164.88 | 10/01 | 1243 | 905.32 | 10/21 | 1269 | 85.00 | 10/24 |
| 1219 | 191.08 | 10/15 | 1244 | 6.00 | 10/23 | 1271* | 33.05 | 10/30 |
| 1220 | 55.00 | 10/15 | 1245 | 96.60 | 10/24 | 1272 | 2,018.75 | 10/30 |
| 1221 | 109.00 | 10/09 | 1246 | 520.36 | 10/23 | 1273 | 2,346.00 | 10/31 |

*cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

03    2079900065006  005  145        86    0            196



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1275* | 413.00 | 10/31 | 1281 | 229.07 | 10/31 | 1286 | 5,363.58 | 10/30 |
| 1277* | 692.04 | 10/30 | 1283* | 130.00 | 10/30 | 1287 | 77.00 | 10/31 |
| 1278 | 1,324.56 | 10/30 | 1284 | 2,584.02 | 10/30 | 1289* | 7,219.78 | 10/29 |
| 1280* | 97.95 | 10/31 | 1285 | 1,681.44 | 10/30 | **Total** | **$108,379.00** | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/10 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/11 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/15 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/21 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/22 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/23 | 0.00 | | |



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

04       2079900065006   005   145          86     0          197

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



Ill....l.l..ll.l.l..lll...ll.l
W R GRACE AND CO
ATTN MARY BOUCHARD                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

# Commercial Checking

10/01/2002 thru 10/31/2002

Account number:      2079920005761
Account holder(s):   W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 41,214,648.79 | + |
| Checks | 21,057,794.43 | - |
| Other withdrawals and service fees | 20,156,854.36 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 846,560.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 1,742,372.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 163,520.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 1,222,931.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 251,226.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 1,380,335.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 2,719,614.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 58,690.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 574,379.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 1,339,573.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 2,448,262.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 39,009.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 882,762.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02   2079920005761  005  109    3286    0    1,621

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/10 | 383,868.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 341,647.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 2,809,646.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 179,003.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 271,025.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 742,692.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 1,265,204.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 17,589.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 865,029.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 532,931.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 2,698,787.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 224.00 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID.        021021 CCD<br>MISC SETTL CHRETIRE |
| 10/21 | 5,157.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 17,395.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/21 | 371,641.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 1,528,764.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 1,717,066.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 117,100.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 1,637,158.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 2,398,028.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 271,350.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 3,772,802.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 64,734.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03   2079920005761  005  109       3286    0        1,622

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/28 | 673,036.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 1,032,617.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 1,507,668.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 3,508.75 | POST-NOTIF STOP HIT REVERSAL |
| 10/30 | 35,304.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 1,459,765.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 71,180.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 753,477.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $41,214,648.79 | |
|-------|----------------|--|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 341747 | 700.00 | 10/28 | 354821* | 350.00 | 10/15 | 357054* | 457.20 | 10/02 |
| 342796* | 7,710.60 | 10/21 | 354886* | 4,284.00 | 10/25 | 357058* | 4,103.72 | 10/07 |
| 348293* | 98.00 | 10/31 | 355001* | 34,131.00 | 10/21 | 357060* | 622.20 | 10/04 |
| 349112* | 36.00 | 10/31 | 355068* | 337.20 | 10/10 | 357064* | 84.38 | 10/10 |
| 349189* | 217.00 | 10/31 | 355217* | 220,402.02 | 10/09 | 357080* | 81.62 | 10/11 |
| 350387* | 3,077.11 | 10/03 | 355225* | 1,221.00 | 10/09 | 357084* | 170.00 | 10/02 |
| 350485* | 26.00 | 10/31 | 355240* | 79.00 | 10/31 | 357094* | 3,774.00 | 10/08 |
| 350496* | 322.00 | 10/16 | 355540* | 30,000.00 | 10/17 | 357154* | 1,952.50 | 10/09 |
| 351346* | 111.00 | 10/31 | 355687* | 980.00 | 10/28 | 357161* | 75.00 | 10/03 |
| 351571* | 250.00 | 10/15 | 356051* | 26.00 | 10/31 | 357170* | 2,040.00 | 10/09 |
| 351593* | 300.00 | 10/15 | 356108* | 400.95 | 10/28 | 357198* | 225.00 | 10/01 |
| 352190* | 43.00 | 10/31 | 356329* | 1,042.54 | 10/17 | 357199 | 472.50 | 10/16 |
| 352939* | 250.00 | 10/21 | 356518* | 660.00 | 10/10 | 357217* | 1,081.00 | 10/02 |
| 353019* | 238.00 | 10/31 | 356589* | 52.00 | 10/31 | 357221* | 119.16 | 10/03 |
| 353539* | 3,480.00 | 10/25 | 356605* | 315.00 | 10/24 | 357227* | 17,751.70 | 10/01 |
| 353744* | 90.00 | 10/10 | 356755* | 101.08 | 10/02 | 357228 | 135.00 | 10/08 |
| 353759* | 27.00 | 10/02 | 356807* | 2,700.21 | 10/03 | 357230* | 216.16 | 10/03 |
| 354099* | 48.00 | 10/10 | 356897* | 884.00 | 10/07 | 357231 | 68.25 | 10/01 |
| 354159* | 2,390.10 | 10/25 | 356921* | 30,997.00 | 10/04 | 357232 | 101.84 | 10/01 |
| 354354* | 64,750.00 | 10/03 | 356926* | 492.00 | 10/01 | 357233 | 89.25 | 10/01 |
| 354407* | 756.00 | 10/04 | 357013* | 2,000.00 | 10/03 | 357234 | 96.44 | 10/01 |
| 354526* | 35.00 | 10/31 | 357051* | 105.60 | 10/02 | 357235 | 31.50 | 10/01 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04      2079920005761   005   109      3286   0      1,623



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 357236 | 29.08 | 10/01 | 357306* | 303.66 | 10/04 | 357798* | 25,484.50 | 10/02 |
| 357237 | 63.00 | 10/01 | 357313* | 38.00 | 10/31 | 357807* | 229.54 | 10/02 |
| 357238 | 85.00 | 10/09 | 357319* | 304.00 | 10/04 | 357818* | 959.00 | 10/02 |
| 357240* | 100.80 | 10/04 | 357330* | 1,137.00 | 10/09 | 357823* | 1,476.50 | 10/03 |
| 357241 | 42.00 | 10/04 | 357331 | 1,311.00 | 10/16 | 357868* | 5,504.05 | 10/03 |
| 357242 | 69.23 | 10/04 | 357335* | 198.00 | 10/24 | 357877* | 300.00 | 10/23 |
| 357246* | 30.00 | 10/01 | 357344* | 362.00 | 10/24 | 357922* | 105.06 | 10/08 |
| 357247 | 91.25 | 10/03 | 357350* | 388.00 | 10/02 | 357925* | 200.00 | 10/02 |
| 357248 | 57.69 | 10/04 | 357354* | 1,582.22 | 10/08 | 357931* | 1,506.26 | 10/03 |
| 357249 | 919.70 | 10/04 | 357357* | 759.00 | 10/01 | 357945* | 171.00 | 10/01 |
| 357250 | 159.18 | 10/10 | 357358 | 42.00 | 10/01 | 357966* | 600.00 | 10/04 |
| 357256* | 650.00 | 10/04 | 357457* | 290.91 | 10/02 | 357985* | 120.00 | 10/04 |
| 357258* | 31.25 | 10/04 | 357462* | 9,122.33 | 10/02 | 357995* | 2,529.84 | 10/01 |
| 357259 | 25.00 | 10/04 | 357470* | 9,020.00 | 10/07 | 357996 | 288.75 | 10/16 |
| 357260 | 40.00 | 10/04 | 357477* | 112.04 | 10/01 | 358001* | 2,900.00 | 10/02 |
| 357261 | 126.00 | 10/07 | 357478 | 2,278.00 | 10/15 | 358004* | 475.79 | 10/31 |
| 357263* | 119.77 | 10/02 | 357479 | 12,625.50 | 10/02 | 358005 | 1,050.00 | 10/21 |
| 357264 | 61.20 | 10/02 | 357480 | 9,585.00 | 10/02 | 358012* | 190.00 | 10/02 |
| 357266* | 160.00 | 10/02 | 357488* | 120.00 | 10/03 | 358019* | 428.00 | 10/04 |
| 357267 | 116.00 | 10/02 | 357491* | 991.30 | 10/02 | 358033* | 119.16 | 10/03 |
| 357269* | 50.00 | 10/07 | 357552* | 305.00 | 10/28 | 358035* | 135.00 | 10/02 |
| 357270 | 126.54 | 10/07 | 357560* | 58.70 | 10/02 | 358036 | 216.16 | 10/03 |
| 357271 | 42.00 | 10/07 | 357587* | 2,258.08 | 10/01 | 358037 | 68.25 | 10/01 |
| 357272 | 175.00 | 10/07 | 357602* | 875.39 | 10/04 | 358038 | 101.84 | 10/01 |
| 357273 | 161.40 | 10/07 | 357611* | 4,500.00 | 10/24 | 358039 | 96.44 | 10/01 |
| 357276* | 211.15 | 10/01 | 357616* | 1,412.66 | 10/02 | 358040 | 89.25 | 10/01 |
| 357277 | 197.00 | 10/01 | 357626* | 1,627.00 | 10/09 | 358041 | 31.50 | 10/01 |
| 357278 | 107.54 | 10/01 | 357633* | 1,760.00 | 10/07 | 358042 | 29.08 | 10/01 |
| 357279 | 56.25 | 10/02 | 357635* | 13,365.78 | 10/08 | 358043 | 63.00 | 10/01 |
| 357280 | 68.68 | 10/02 | 357687* | 8,460.00 | 10/16 | 358044 | 85.00 | 10/09 |
| 357281 | 33.72 | 10/02 | 357713* | 178.34 | 10/03 | 358045 | 42.00 | 10/04 |
| 357282 | 41.54 | 10/02 | 357718* | 250.00 | 10/04 | 358047* | 69.23 | 10/04 |
| 357283 | 26.25 | 10/02 | 357732* | 3,512.00 | 10/01 | 358048 | 30.00 | 10/01 |
| 357284 | 4.61 | 10/02 | 357733 | 1,848.00 | 10/01 | 358052* | 57.69 | 10/04 |
| 357285 | 121.33 | 10/02 | 357735* | 1,953.75 | 10/02 | 358053 | 91.25 | 10/03 |
| 357286 | 95.00 | 10/09 | 357751* | 425.73 | 10/04 | 358054 | 209.59 | 10/08 |
| 357287 | 139.00 | 10/03 | 357755* | 380.58 | 10/04 | 358055 | 25.00 | 10/04 |
| 357288 | 100.00 | 10/01 | 357777* | 4,128.13 | 10/17 | 358056 | 40.00 | 10/04 |
| 357291* | 30.00 | 10/01 | 357778 | 871.20 | 10/03 | 358057 | 31.25 | 10/04 |
| 357293* | 525.11 | 10/02 | 357787* | 32,890.53 | 10/02 | 358058 | 119.77 | 10/02 |
| 357294 | 979.58 | 10/02 | 357791* | 3,205.00 | 10/03 | 358059 | 61.20 | 10/02 |
| 357303* | 305.79 | 10/07 | 357792 | 4,123.25 | 10/10 | 358060 | 116.00 | 10/02 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

)

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358061 | 160.00 | 10/02 | 358141 | 518.00 | 10/02 | 358282 | 74.30 | 10/04 |
| 358062 | 50.00 | 10/07 | 358144* | 820.00 | 10/09 | 358283 | 6,330.15 | 10/08 |
| 358063 | 161.40 | 10/07 | 358155* | 275,043.58 | 10/18 | 358284 | 9,128.62 | 10/02 |
| 358064 | 175.00 | 10/07 | 358160* | 1,291.00 | 10/04 | 358285 | 22,970.97 | 10/01 |
| 358065 | 126.54 | 10/07 | 358168* | 542.00 | 10/08 | 358286 | 65.00 | 10/02 |
| 358066 | 42.00 | 10/07 | 358172* | 1,425.00 | 10/01 | 358287 | 1.93 | 10/04 |
| 358067 | 211.15 | 10/01 | 358173 | 3,772.00 | 10/01 | 358288 | 20,658.67 | 10/01 |
| 358068 | 107.54 | 10/01 | 358176* | 1,695.00 | 10/03 | 358289 | 547.05 | 10/04 |
| 358069 | 197.00 | 10/01 | 358179* | 85,224.00 | 10/02 | 358290 | 28.39 | 10/04 |
| 358070 | 68.68 | 10/02 | 358181* | 685.00 | 10/02 | 358291 | 115.00 | 10/28 |
| 358071 | 41.54 | 10/02 | 358182 | 2,778.00 | 10/01 | 358292 | 3.98 | 10/01 |
| 358072 | 26.25 | 10/02 | 358184* | 2,095.00 | 10/03 | 358293 | 9,971.80 | 10/02 |
| 358073 | 33.72 | 10/02 | 358185 | 44,029.00 | 10/23 | 358294 | 2,572.50 | 10/01 |
| 358074 | 56.25 | 10/02 | 358186 | 54.00 | 10/09 | 358295 | 2,837.84 | 10/03 |
| 358075 | 4.61 | 10/02 | 358187 | 320.00 | 10/11 | 358296 | 4,331.60 | 10/02 |
| 358076 | 121.33 | 10/02 | 358188* | 3,978.00 | 10/01 | 358297 | 1,194.66 | 10/02 |
| 358077 | 1,700.00 | 10/03 | 358248* | 977.16 | 10/07 | 358298 | 1,850.50 | 10/02 |
| 358078 | 95.00 | 10/09 | 358252* | 278,363.96 | 10/01 | 358299 | 1,379.69 | 10/03 |
| 358079 | 139.00 | 10/03 | 358256* | 113.00 | 10/02 | 358300 | 4,609.60 | 10/01 |
| 358082* | 100.00 | 10/01 | 358258* | 180,000.00 | 10/04 | 358301 | 362.40 | 10/02 |
| 358084* | 350.00 | 10/04 | 358260* | 1,500.00 | 10/07 | 358302 | 499.00 | 10/04 |
| 358086* | 52.00 | 10/08 | 358261 | 838.77 | 10/03 | 358303 | 1,076.00 | 10/02 |
| 358087 | 160.00 | 10/02 | 358262 | 1,326.00 | 10/01 | 358304 | 494.50 | 10/04 |
| 358088 | 890.12 | 10/02 | 358263 | 117.67 | 10/09 | 358305 | 150.12 | 10/03 |
| 358097* | 496.00 | 10/03 | 358264 | 2,221.34 | 10/03 | 358306 | 11,124.98 | 10/02 |
| 358101* | 4,704.00 | 10/02 | 358265 | 142.79 | 10/04 | 358307 | -728.44 | 10/02 |
| 358102 | 280.00 | 10/10 | 358266 | 44,065.59 | 10/01 | 358308 | 23,218.00 | 10/02 |
| 358103 | 302.35 | 10/04 | 358267 | 13.95 | 10/07 | 358309 | 4,453.29 | 10/01 |
| 358105* | 691.00 | 10/09 | 358268 | 3,066.28 | 10/01 | 358310 | 1,801.86 | 10/01 |
| 358107* | 105.00 | 10/01 | 358269 | 1,800.00 | 10/03 | 358311 | 14,779.09 | 10/01 |
| 358114* | 402.00 | 10/23 | 358270 | 5,716.00 | 10/04 | 358312 | 5,186.52 | 10/01 |
| 358116* | 126.00 | 10/04 | 358271 | 42.75 | 10/03 | 358313 | 27,537.01 | 10/01 |
| 358119* | 4,597.00 | 10/07 | 358272 | 1,344.00 | 10/02 | 358314 | 2,776.75 | 10/02 |
| 358121* | 362.48 | 10/02 | 358273 | 2,419.30 | 10/03 | 358315 | 13,052.15 | 10/02 |
| 358123* | 70.00 | 10/02 | 358274 | 1,482.60 | 10/01 | 358316 | 260.00 | 10/02 |
| 358125* | 92.00 | 10/03 | 358275 | 7,000.00 | 10/02 | 358317 | 1,000.00 | 10/08 |
| 358126 | 269.56 | 10/09 | 358276 | 616.76 | 10/01 | 358318 | 809.30 | 10/01 |
| 358127 | 80.00 | 10/01 | 358277 | 7,237.34 | 10/02 | 358319 | 1,321.14 | 10/01 |
| 358129* | 58.00 | 10/31 | 358278 | 3,111.46 | 10/02 | 358320 | 1,094.40 | 10/01 |
| 358134* | 532.16 | 10/01 | 358279 | 960.00 | 10/04 | 358321 | 1,161.29 | 10/08 |
| 358135 | 245.00 | 10/10 | 358280 | 1,822.34 | 10/01 | 358322 | 2,566.08 | 10/02 |
| 358140* | 316.75 | 10/21 | 358281 | 1,082.50 | 10/02 | 358323 | 1,337.40 | 10/01 |

) icates a break in check number sequence

Checks continued on next page



# Commercial Checking

06        2079920005761   005   109        3286     0        1,625

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358324 | 64.55 | 10/04 | 358370 | 88.51 | 10/15 | 358415 | 270.41 | 10/02 |
| 358325 | 7,267.00 | 10/02 | 358371 | 3,737.47 | 10/04 | 358416 | 793.94 | 10/02 |
| 358326 | 1,244.20 | 10/03 | 358372 | 2,483.07 | 10/01 | 358417 | 2,475.00 | 10/04 |
| 358328* | 1,411.29 | 10/03 | 358373 | 1,273.50 | 10/04 | 358418 | 1,088.20 | 10/01 |
| 358329 | 916.40 | 10/01 | 358374 | 1,195.00 | 10/04 | 358419 | 2,829.00 | 10/03 |
| 358330 | 10,897.94 | 10/01 | 358375 | 874.93 | 10/02 | 358420 | 114.40 | 10/04 |
| 358331 | 6,743.00 | 10/02 | 358376 | 355.00 | 10/02 | 358421 | 121.15 | 10/03 |
| 358333* | 239.63 | 10/07 | 358377 | 37.12 | 10/04 | 358422 | 6.50 | 10/04 |
| 358334 | 3,259.64 | 10/04 | 358378 | 7,725.00 | 10/01 | 358423 | 100.00 | 10/08 |
| 358335 | 1,653.21 | 10/02 | 358380* | 201.61 | 10/31 | 358424 | 94.32 | 10/02 |
| 358336 | 197.05 | 10/02 | 358381 | 2,250.00 | 10/02 | 358425 | 1,097.22 | 10/02 |
| 358337 | 1,804.26 | 10/09 | 358382 | 253.75 | 10/03 | 358426 | 418.00 | 10/01 |
| 358338 | 221.45 | 10/02 | 358383 | 6,704.00 | 10/02 | 358427 | 55.20 | 10/02 |
| 358339 | 145.00 | 10/02 | 358384 | 2,117.92 | 10/03 | 358428 | 2,795.10 | 10/02 |
| 358340 | 9,000.00 | 10/02 | 358385 | 2,953.50 | 10/01 | 358429 | 259.92 | 10/03 |
| 358342* | 1,521.44 | 10/04 | 358387* | 225.00 | 10/02 | 358430 | 2,407.81 | 10/02 |
| 358343 | 152.08 | 10/02 | 358388 | 3,522.03 | 10/02 | 358431 | 6,240.00 | 10/02 |
| 358344 | 1,734.60 | 10/01 | 358389 | 125.00 | 10/03 | 358432 | 1,648.97 | 10/02 |
| 358345 | 257.16 | 10/01 | 358390 | 846.43 | 10/01 | 358433 | 287.51 | 10/02 |
| 358346 | 111.00 | 10/02 | 358391 | 2,134.68 | 10/01 | 358434 | 57.87 | 10/02 |
| 358347 | 250.00 | 10/07 | 358392 | 243.03 | 10/02 | 358435 | 590.54 | 10/01 |
| 358348 | 7,818.77 | 10/03 | 358393 | 1,173.06 | 10/09 | 358436 | 1,050.00 | 10/01 |
| 358350* | 3,585.00 | 10/01 | 358394 | 3,038.10 | 10/01 | 358437 | 2,409.75 | 10/02 |
| 358351 | 92.00 | 10/03 | 358396* | 1,345.64 | 10/01 | 358438 | 3,417.48 | 10/07 |
| 358352 | 5,725.36 | 10/02 | 358397 | 762.11 | 10/02 | 358439 | 14.76 | 10/10 |
| 358353 | 1,026.00 | 10/01 | 358398 | 14,040.69 | 10/02 | 358440 | 100.00 | 10/04 |
| 358354 | 28.47 | 10/29 | 358399 | 132,400.00 | 10/02 | 358441 | 5,244.04 | 10/02 |
| 358355 | 2,235.69 | 10/02 | 358400 | 4,637.62 | 10/02 | 358442 | 211.09 | 10/02 |
| 358356 | 3,244.50 | 10/02 | 358401 | 2,885.30 | 10/02 | 358443 | 323.19 | 10/02 |
| 358357 | 9,000.00 | 10/01 | 358402 | 3,665.20 | 10/02 | 358444 | 4,600.00 | 10/02 |
| 358358 | 3,878.07 | 10/03 | 358403 | 819.38 | 10/01 | 358445 | 1,191.44 | 10/03 |
| 358359 | 615.00 | 10/07 | 358404 | 2,178.00 | 10/01 | 358446 | 24.90 | 10/08 |
| 358360 | 11,431.00 | 10/03 | 358405 | 4,811.54 | 10/01 | 358447 | 387.50 | 10/03 |
| 358361 | 356.00 | 10/01 | 358406 | 5,548.80 | 10/01 | 358448 | 378.92 | 10/07 |
| 358362 | 1,125.00 | 10/02 | 358407 | 5,797.70 | 10/02 | 358449 | 524.42 | 10/07 |
| 358363 | 5,191.16 | 10/02 | 358408 | 3,502.00 | 10/03 | 358450 | 57.88 | 10/07 |
| 358364 | 6,174.82 | 10/21 | 358409 | 5,369.00 | 10/02 | 358451 | 902.81 | 10/03 |
| 358365 | 12,213.74 | 10/02 | 358410 | 486.10 | 10/07 | 358452 | 9,316.92 | 10/02 |
| 358366 | 17,347.00 | 10/08 | 358411 | 58,695.09 | 10/02 | 358453 | 1,791.32 | 10/02 |
| 358367 | 1,405.39 | 10/01 | 358412 | 37.99 | 10/02 | 358454 | 381.79 | 10/02 |
| 358368 | 6,000.00 | 10/03 | 358413 | 5,487.80 | 10/03 | 358455 | 29.80 | 10/02 |
| 358369 | 223.74 | 10/03 | 358414 | 2,650.00 | 10/07 | 358456 | 10,151.40 | 10/02 |

*dicates a break in check number sequence

Checks continued on next page