

# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358457 | 27,318.13 | 10/02 | 358500 | 6,730.13 | 10/01 | 358543 | 386.21 | 10/02 |
| 358458 | 365.00 | 10/03 | 358501 | 19,493.76 | 10/01 | 358544 | 2,820.89 | 10/01 |
| 358459 | 140.00 | 10/02 | 358502 | 1,372.40 | 10/02 | 358545 | 9,003.00 | 10/01 |
| 358460 | 67.19 | 10/07 | 358503 | 276.66 | 10/03 | 358546 | 3,735.95 | 10/01 |
| 358461 | 89.63 | 10/01 | 358504 | 1,337.71 | 10/15 | 358547 | 727.40 | 10/01 |
| 358462 | 485.00 | 10/07 | 358505 | 269.43 | 10/03 | 358548 | 1,321.88 | 10/01 |
| 358463 | 3,677.95 | 10/02 | 358506 | 14,425.78 | 10/02 | 358549 | 1,352.00 | 10/04 |
| 358464 | 5,200.00 | 10/02 | 358507 | 2,076.60 | 10/03 | 358550 | 482.69 | 10/02 |
| 358465 | 197,081.27 | 10/02 | 358509* | 12,268.24 | 10/01 | 358551 | 33.43 | 10/09 |
| 358466 | 206.91 | 10/01 | 358510 | 1,000.00 | 10/23 | 358552 | 109.11 | 10/01 |
| 358467 | 1,399.06 | 10/02 | 358511 | 3,046.71 | 10/01 | 358553 | 2,500.00 | 10/01 |
| 358469* | 228.66 | 10/10 | 358512 | 355.73 | 10/02 | 358554 | 336.92 | 10/02 |
| 358470 | 7,515.00 | 10/01 | 358513 | 596.73 | 10/02 | 358555 | 110.40 | 10/01 |
| 358471 | 393.89 | 10/02 | 358514 | 60.72 | 10/02 | 358556 | 93.53 | 10/02 |
| 358472 | 75.00 | 10/03 | 358515 | 584.48 | 10/21 | 358557 | 335.21 | 10/02 |
| 358473 | 318.00 | 10/01 | 358516 | 110.30 | 10/01 | 358558 | 1,459.31 | 10/04 |
| 358474 | 55.00 | 10/15 | 358517 | 233.85 | 10/01 | 358559 | 51.24 | 10/04 |
| 358475 | 1,950.09 | 10/04 | 358518 | 107.45 | 10/01 | 358560 | 202.75 | 10/04 |
| 358476 | 264.24 | 10/04 | 358519 | 21.60 | 10/02 | 358561 | 2,469.22 | 10/01 |
| 358477 | 6,489.63 | 10/04 | 358520 | 14.10 | 10/02 | 358562 | 13,867.50 | 10/03 |
| 358478 | 2,805.85 | 10/01 | 358521 | 437.78 | 10/03 | 358563 | 22,811.32 | 10/02 |
| 358479 | 31.39 | 10/02 | 358522 | 1,000.00 | 10/21 | 358564 | 394.00 | 10/03 |
| 358480 | 1,798.11 | 10/01 | 358523 | 544.10 | 10/10 | 358565 | 180.00 | 10/07 |
| 358481 | 1,628.00 | 10/10 | 358524 | 555.00 | 10/01 | 358566 | 57,225.00 | 10/17 |
| 358482 | 3,027.28 | 10/03 | 358525 | 5,171.50 | 10/02 | 358567 | 189.41 | 10/02 |
| 358483 | 275.00 | 10/02 | 358526 | 160.00 | 10/10 | 358568 | 36,295.28 | 10/04 |
| 358484 | 14,443.73 | 10/07 | 358527 | 5,920.63 | 10/08 | 358569 | 12,400.00 | 10/08 |
| 358485 | 676.00 | 10/03 | 358528 | 2,475.00 | 10/01 | 358570 | 218.98 | 10/08 |
| 358486 | 228.30 | 10/02 | 358529 | 218.00 | 10/01 | 358571 | 1,995.00 | 10/01 |
| 358487 | 14,000.00 | 10/02 | 358530 | 950.00 | 10/07 | 358572 | 6,500.00 | 10/02 |
| 358488 | 349.70 | 10/02 | 358531 | 91.46 | 10/07 | 358573 | 320.03 | 10/03 |
| 358489 | 3,280.00 | 10/02 | 358532 | 131.20 | 10/04 | 358574 | 1,584.80 | 10/01 |
| 358490 | 15,225.00 | 10/01 | 358533 | 34.25 | 10/02 | 358575 | 865.00 | 10/01 |
| 358491 | 250.00 | 10/02 | 358534 | 26,992.94 | 10/02 | 358576 | 677.40 | 10/02 |
| 358492 | 181.00 | 10/28 | 358535 | 9,033.70 | 10/02 | 358577 | 215.00 | 10/03 |
| 358493 | 350.00 | 10/07 | 358536 | 24.64 | 10/03 | 358578 | 440.21 | 10/01 |
| 358494 | 680.00 | 10/02 | 358537 | 199.21 | 10/03 | 358579 | 454.28 | 10/04 |
| 358495 | 770.00 | 10/02 | 358538 | 89.39 | 10/03 | 358580 | 3,617.50 | 10/01 |
| 358496 | 365.33 | 10/07 | 358539 | 3,011.13 | 10/01 | 358581 | 1,263.00 | 10/01 |
| 358497 | 2,335.41 | 10/03 | 358540 | 41,398.61 | 10/01 | 358583* | 585.00 | 10/09 |
| 358498 | 87.82 | 10/01 | 358541 | 34.34 | 10/02 | 358584 | 500.00 | 10/08 |
| 358499 | 27.57 | 10/02 | 358542 | 625.00 | 10/02 | 358585 | 91.23 | 10/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08    2079920005761  005  109    3286   0    1,627

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358586 | 2,350.63 | 10/03 | 358628 | 347.77 | 10/03 | 358674* | 100.00 | 10/18 |
| 358587 | 3,836.00 | 10/01 | 358629 | 1,073.49 | 10/08 | 358675 | 75.00 | 10/11 |
| 358588 | 199.75 | 10/01 | 358630 | 547.44 | 10/02 | 358676 | 22,791.88 | 10/02 |
| 358589 | 313.40 | 10/02 | 358631 | 25.00 | 10/02 | 358677 | 450.00 | 10/01 |
| 358590 | 50.21 | 10/02 | 358632 | 74.81 | 10/04 | 358678 | 108.93 | 10/03 |
| 358591 | 2,447.17 | 10/03 | 358633 | 375.00 | 10/04 | 358679 | 107.00 | 10/02 |
| 358592 | 181.71 | 10/01 | 358634 | 700.00 | 10/02 | 358680 | 113.11 | 10/02 |
| 358593 | 5,304.00 | 10/03 | 358635 | 350.00 | 10/17 | 358681 | 3,626.69 | 10/02 |
| 358594 | 512.00 | 10/09 | 358636 | 28,419.20 | 10/02 | 358682 | 171.00 | 10/08 |
| 358595 | 291.50 | 10/03 | 358637 | 1,432.60 | 10/16 | 358683 | 2,302.34 | 10/02 |
| 358596 | 48.00 | 10/03 | 358638 | 115.35 | 10/07 | 358684 | 5,275.87 | 10/04 |
| 358597 | 2,096.50 | 10/02 | 358639 | 823.18 | 10/09 | 358685 | 400.00 | 10/03 |
| 358598 | 856.00 | 10/03 | 358640 | 1,356.00 | 10/02 | 358686 | 2,760.00 | 10/16 |
| 358599 | 4,627.17 | 10/02 | 358641 | 10,037.50 | 10/02 | 358687 | 5,282.64 | 10/15 |
| 358600 | 1,215.34 | 10/01 | 358642 | 1,139.27 | 10/02 | 358688 | 7,511.68 | 10/03 |
| 358601 | 56.70 | 10/03 | 358643 | 325.00 | 10/02 | 358689 | 200.00 | 10/03 |
| 358602 | 3,655.00 | 10/02 | 358644 | 4,398.99 | 10/08 | 358690 | 297.00 | 10/03 |
| 358603 | 20,496.39 | 10/01 | 358645 | 130.00 | 10/11 | 358691 | 303.89 | 10/01 |
| 358604 | 50.00 | 10/08 | 358649* | 8,592.26 | 10/09 | 358692 | 489.00 | 10/01 |
| 358605 | 202.81 | 10/02 | 358650 | 48.25 | 10/03 | 358696* | 815.80 | 10/02 |
| 358606 | 537.60 | 10/01 | 358651 | 52.50 | 10/01 | 358697 | 7,293.25 | 10/02 |
| 358607 | 5,834.00 | 10/07 | 358652 | 250.00 | 10/02 | 358698 | 95.54 | 10/03 |
| 358608 | 480.38 | 10/07 | 358653 | 7,096.80 | 10/02 | 358699 | 259.70 | 10/01 |
| 358609 | 1,098.24 | 10/01 | 358654 | 302.87 | 10/08 | 358700 | 115.00 | 10/02 |
| 358610 | 2,375.58 | 10/01 | 358655 | 395.83 | 10/02 | 358701 | 1,000.00 | 10/02 |
| 358611 | 1,405.00 | 10/01 | 358656 | 150.00 | 10/04 | 358702 | 114.28 | 10/03 |
| 358612 | 7,198.10 | 10/02 | 358657 | 12,048.00 | 10/02 | 358703 | 218.28 | 10/03 |
| 358613 | 1,010.00 | 10/02 | 358658 | 600.00 | 10/02 | 358704 | 1,500.00 | 10/02 |
| 358614 | 2,592.41 | 10/01 | 358659 | 6,025.14 | 10/02 | 358705 | 2,811.86 | 10/02 |
| 358615 | 5,625.00 | 10/03 | 358660 | 968.31 | 10/02 | 358706 | 5,921.65 | 10/01 |
| 358616 | 13,653.00 | 10/01 | 358661 | 2,197.48 | 10/01 | 358707 | 24.18 | 10/02 |
| 358617 | 191.48 | 10/01 | 358662 | 1,008.48 | 10/02 | 358708 | 18,895.16 | 10/02 |
| 358618 | 1,000.00 | 10/02 | 358663 | 10,067.51 | 10/02 | 358709 | 4,081.35 | 10/04 |
| 358619 | 1,700.00 | 10/02 | 358664 | 1,112.00 | 10/02 | 358710 | 198.61 | 10/01 |
| 358620 | 201.39 | 10/03 | 358665 | 285.32 | 10/02 | 358711 | 836.00 | 10/04 |
| 358621 | 2,403.48 | 10/03 | 358666 | 5,686.00 | 10/01 | 358712 | 152.64 | 10/02 |
| 358622 | 5,976.48 | 10/01 | 358667 | 17,465.39 | 10/02 | 358713 | 2,254.55 | 10/02 |
| 358623 | 150.27 | 10/02 | 358668 | 3,000.00 | 10/04 | 358714 | 148.12 | 10/07 |
| 358624 | 2,208.06 | 10/02 | 358669 | 31,895.25 | 10/02 | 358715 | 1,579.75 | 10/02 |
| 358625 | 699.00 | 10/02 | 358670 | 2,753.47 | 10/03 | 358716 | 37.58 | 10/03 |
| 358626 | 375.00 | 10/02 | 358671 | 11,946.68 | 10/01 | 358717 | 990.00 | 10/02 |
| 358627 | 149.04 | 10/09 | 358672 | 2,937.50 | 10/07 | 358718 | 10,199.00 | 10/02 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09    2079920005761    005   109      3286    0         1,628

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 358719 | 1,106.26 | 10/03 | 358773 | 119.16 | 10/09 | 358818 | 350.00 | 10/08 |
| 358720 | 219.65 | 10/03 | 358774 | 627.80 | 10/04 | 358819 | 751.77 | 10/07 |
| 358721 | 2,777.49 | 10/02 | 358775 | 290.00 | 10/02 | 358820 | 1,484.57 | 10/07 |
| 358722 | 1,140.00 | 10/02 | 358776 | 162.37 | 10/01 | 358821 | 47,953.23 | 10/07 |
| 358723 | 34,546.00 | 10/08 | 358777 | 175.00 | 10/04 | 358822 | 47,186.14 | 10/07 |
| 358724 | 5,289.71 | 10/08 | 358778 | 706.34 | 10/08 | 358823 | 35,820.44 | 10/09 |
| 358725 | 53.38 | 10/03 | 358779 | 135.00 | 10/07 | 358824 | 20,038.20 | 10/07 |
| 358726 | 3,102.00 | 10/01 | 358780 | 180.00 | 10/07 | 358825 | 119.77 | 10/09 |
| 358727 | 10,010.70 | 10/02 | 358781 | 216.16 | 10/09 | 358826 | 61.20 | 10/09 |
| 358728 | 1,817.44 | 10/02 | 358782 | 101.84 | 10/04 | 358827 | 156.00 | 10/03 |
| 358729 | 335.00 | 10/03 | 358783 | 68.25 | 10/04 | 358828 | 116.00 | 10/07 |
| 358730 | 76.53 | 10/02 | 358784 | 96.44 | 10/08 | 358829 | 160.00 | 10/07 |
| 358732* | 17.60 | 10/03 | 358785 | 31.50 | 10/08 | 358830 | 375.00 | 10/03 |
| 358733 | 6,431.49 | 10/02 | 358786 | 89.25 | 10/08 | 358831 | 50.00 | 10/07 |
| 358734 | 668.00 | 10/01 | 358787 | 29.08 | 10/08 | 358832 | 175.00 | 10/07 |
| 358735 | 317.47 | 10/03 | 358788 | 85.00 | 10/09 | 358833 | 161.40 | 10/07 |
| 358736 | 400.00 | 10/03 | 358789 | 86.67 | 10/01 | 358834 | 42.00 | 10/07 |
| 358737 | 2,350.00 | 10/03 | 358790 | 100.80 | 10/08 | 358835 | 126.54 | 10/07 |
| 358738 | 545.00 | 10/03 | 358791 | 42.00 | 10/08 | 358836 | 181.25 | 10/07 |
| 358741* | 2,954.68 | 10/01 | 358792 | 366.00 | 10/10 | 358837 | 250.00 | 10/03 |
| 358742 | 31,897.50 | 10/02 | 358793 | 69.23 | 10/11 | 358838 | 107.54 | 10/07 |
| 358743 | 500.00 | 10/03 | 358794 | 209.00 | 10/30 | 358839 | 197.00 | 10/07 |
| 358745* | 405.50 | 10/02 | 358795 | 39,191.00 | 10/30 | 358840 | 121.33 | 10/07 |
| 358746 | 1,145.00 | 10/04 | 358799* | 5.00 | 10/01 | 358841 | 33.72 | 10/07 |
| 358747 | 100.00 | 10/31 | 358800 | 216.50 | 10/01 | 358842 | 4.61 | 10/07 |
| 358748 | 178.79 | 10/09 | 358801 | 86.00 | 10/01 | 358843 | 69.59 | 10/07 |
| 358749 | 1,751.00 | 10/04 | 358802 | 30.00 | 10/07 | 358844 | 95.00 | 10/10 |
| 358750 | 2,000.00 | 10/03 | 358803 | 91.25 | 10/08 | 358845 | 34,451.00 | 10/08 |
| 358751 | 1,247.75 | 10/11 | 358804 | 57.69 | 10/10 | 358846 | 139.00 | 10/21 |
| 358752 | 2,100.00 | 10/01 | 358805 | 148.28 | 10/11 | 358847 | 390.04 | 10/01 |
| 358753 | 1,014.63 | 10/03 | 358806 | 312.50 | 10/02 | 358848 | 100.00 | 10/04 |
| 358754 | 1,628.00 | 10/02 | 358807 | 92.09 | 10/03 | 358849 | 55.00 | 10/03 |
| 358755 | 1,146.03 | 10/07 | 358808 | 359.55 | 10/01 | 358850 | 704.00 | 10/18 |
| 358759* | 661.00 | 10/02 | 358809 | 87.15 | 10/02 | 358852* | 75.00 | 10/04 |
| 358760 | 166.00 | 10/03 | 358810 | 472.50 | 10/02 | 358853 | 75.00 | 10/03 |
| 358763* | 5,397.00 | 10/02 | 358811 | 650.00 | 10/25 | 358854 | 127.16 | 10/07 |
| 358764 | 50,000.00 | 10/17 | 358812 | 182.50 | 10/07 | 358855 | 253.00 | 10/01 |
| 358765 | 1,688.00 | 10/01 | 358813 | 25.00 | 10/11 | 358857* | 2,500.00 | 10/10 |
| 358766 | 9,001.00 | 10/02 | 358814 | 40.00 | 10/11 | 358859* | 4,697.87 | 10/04 |
| 358768* | 100.00 | 10/03 | 358815 | 31.25 | 10/11 | 358860 | 5,988.44 | 10/07 |
| 358769 | 10,522.00 | 10/07 | 358816 | 126.00 | 10/09 | 358861 | 330.00 | 10/02 |
| 358772* | 3,500.00 | 10/01 | 358817 | 6,318.44 | 10/04 | 358862 | 1,190.02 | 10/02 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

10      2079920005761   005   109      3286   0      1,629

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 358864* | 7,208.00 | 10/08 | 358906 | 373.00 | 10/08 | 358957 | 631.81 | 10/02 |
| 358865 | 2,520.00 | 10/02 | 358907 | 67.79 | 10/07 | 358958 | 4,291.98 | 10/03 |
| 358866 | 279.44 | 10/07 | 358908 | 169.00 | 10/07 | 358959 | 993.89 | 10/03 |
| 358867 | 991.00 | 10/02 | 358909 | 711.00 | 10/02 | 358960 | 454.34 | 10/07 |
| 358868 | 76.59 | 10/02 | 358910 | 306.43 | 10/21 | 358961 | 47,374.05 | 10/02 |
| 358869 | 692.00 | 10/03 | 358911 | 1,105.00 | 10/02 | 358962 | 104.89 | 10/07 |
| 358870 | 200.03 | 10/07 | 358912 | 699.00 | 10/02 | 358963 | 64.67 | 10/07 |
| 358871 | 533.91 | 10/04 | 358913 | 1,415.00 | 10/03 | 358964 | 35.84 | 10/07 |
| 358872 | 462.00 | 10/08 | 358914 | 186.00 | 10/07 | 358965 | 80.21 | 10/07 |
| 358873 | 340.00 | 10/03 | 358915 | 101.00 | 10/02 | 358966 | 2.86 | 10/07 |
| 358874 | 187.00 | 10/10 | 358916 | 470.00 | 10/09 | 358967 | 161.53 | 10/07 |
| 358875 | 181.18 | 10/02 | 358917 | 739.00 | 10/01 | 358968 | 79.59 | 10/07 |
| 358876 | 142.00 | 10/01 | 358919* | 500.00 | 10/03 | 358969 | 2,598.97 | 10/03 |
| 358877 | 95.95 | 10/04 | 358920 | 329.00 | 10/10 | 358970 | 238.11 | 10/01 |
| 358878 | 1,520.89 | 10/04 | 358921 | 957.00 | 10/02 | 358971 | 76.25 | 10/01 |
| 358879 | 976.00 | 10/02 | 358924* | 2,100.00 | 10/03 | 358972 | 235.39 | 10/08 |
| 358880 | 101.00 | 10/31 | 358926* | 12,206.18 | 10/02 | 358973 | 58.47 | 10/07 |
| 358881 | 72.00 | 10/15 | 358931* | 9,462.19 | 10/04 | 358974 | 2,813.49 | 10/01 |
| 358882 | 382.00 | 10/23 | 358932 | 1,244.31 | 10/04 | 358975 | 351.07 | 10/04 |
| 358883 | 156.00 | 10/04 | 358933 | 13,563.53 | 10/04 | 358976 | 5,025.82 | 10/07 |
| 358884 | 1,919.00 | 10/01 | 358934 | 2,841.41 | 10/04 | 358977 | 258.79 | 10/07 |
| 358885 | 353.00 | 10/08 | 358935 | 1,332.39 | 10/04 | 358978 | 85.04 | 10/03 |
| 358886 | 218.00 | 10/02 | 358936 | 400.00 | 10/07 | 358979 | 238.09 | 10/02 |
| 358887 | 55.00 | 10/10 | 358937 | 426.39 | 10/09 | 358980 | 199.24 | 10/02 |
| 358888 | 439.00 | 10/03 | 358938 | 30.00 | 10/07 | 358981 | 27.84 | 10/02 |
| 358889 | 703.00 | 10/16 | 358940* | 357.78 | 10/02 | 358982 | 272.75 | 10/02 |
| 358890 | 1,236.00 | 10/11 | 358941 | 498.03 | 10/01 | 358983 | 566.04 | 10/15 |
| 358891 | 227.56 | 10/03 | 358942 | 490.26 | 10/07 | 358984 | 995.50 | 10/01 |
| 358892 | 19.00 | 10/17 | 358943 | 2,067.34 | 10/02 | 358985 | 396.73 | 10/03 |
| 358893 | 452.00 | 10/02 | 358944 | 169.81 | 10/01 | 358986 | 838.46 | 10/03 |
| 358894 | 834.00 | 10/07 | 358945 | 4,350.49 | 10/01 | 358987 | 266.09 | 10/03 |
| 358895 | 238.34 | 10/03 | 358946 | 1,907.24 | 10/08 | 358988 | 80.87 | 10/03 |
| 358896 | 25.00 | 10/01 | 358947 | 123.38 | 10/07 | 358989 | 838.10 | 10/03 |
| 358897 | 320.56 | 10/09 | 358948 | 50.38 | 10/02 | 358990 | 1,761.78 | 10/03 |
| 358898 | 193.00 | 10/04 | 358949 | 196.27 | 10/02 | 358991 | 99.00 | 10/02 |
| 358899 | 370.00 | 10/09 | 358950 | 48.11 | 10/02 | 358992 | 33.31 | 10/02 |
| 358900 | 90.42 | 10/03 | 358951 | 17.98 | 10/02 | 358993 | 18.47 | 10/03 |
| 358901 | 86.00 | 10/02 | 358952 | 357.28 | 10/02 | 358994 | 2,824.45 | 10/03 |
| 358902 | 542.00 | 10/03 | 358953 | 2,142.84 | 10/02 | 358995 | 1,074.25 | 10/03 |
| 358903 | 165.00 | 10/15 | 358954 | 94.26 | 10/02 | 358996 | 11.86 | 10/03 |
| 358904 | 1,097.00 | 10/08 | 358955 | 44.13 | 10/01 | 358997 | 203.18 | 10/02 |
| 358905 | 378.00 | 10/03 | 358956 | 1,781.97 | 10/02 | 358998 | 61.34 | 10/02 |

icates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| 11 | 2079920005761 | 005 | 109 | 3286 | 0 | 1,630 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 358999 | 50.57 | 10/02 | 359049 | 1,784.19 | 10/10 | 359091 | 5,276.88 | 10/07 |
| 359000 | 95.96 | 10/02 | 359050 | 589.96 | 10/09 | 359092 | 1,747.30 | 10/10 |
| 359001 | 177.63 | 10/02 | 359051 | 483.55 | 10/10 | 359093 | 5,690.80 | 10/11 |
| 359002 | 268.32 | 10/02 | 359052 | 3,084.67 | 10/09 | 359094 | 225.00 | 10/08 |
| 359003 | 780.16 | 10/04 | 359053 | 355.64 | 10/29 | 359095 | 1,854.13 | 10/09 |
| 359004 | 965.86 | 10/03 | 359054 | 115.53 | 10/09 | 359096 | 931.81 | 10/09 |
| 359005 | 190.78 | 10/03 | 359055 | 238.50 | 10/11 | 359097 | 9,560.00 | 10/10 |
| 359006 | 140.64 | 10/02 | 359056 | 1,599.71 | 10/10 | 359098 | 4,465.14 | 10/09 |
| 359007 | 4,936.67 | 10/02 | 359057 | 154.41 | 10/15 | 359099 | 144.00 | 10/09 |
| 359008 | 6,154.97 | 10/03 | 359058 | 216.53 | 10/11 | 359100 | 5,159.05 | 10/08 |
| 359009 | 1,285.83 | 10/15 | 359059 | 763.47 | 10/15 | 359101 | 12,384.00 | 10/09 |
| 359010 | 910.17 | 10/02 | 359060 | 120.00 | 10/09 | 359102 | 11,396.31 | 10/09 |
| 359011 | 908.47 | 10/08 | 359061 | 503.79 | 10/11 | 359103 | 642.22 | 10/10 |
| 359012 | 56.62 | 10/01 | 359062 | 601.50 | 10/11 | 359104 | 5,402.08 | 10/10 |
| 359014* | 5,487.02 | 10/01 | 359063 | 105.56 | 10/09 | 359105 | 385.00 | 10/18 |
| 359016* | 1,318.00 | 10/04 | 359064 | 1,170.00 | 10/09 | 359106 | 2,001.00 | 10/08 |
| 359017 | 2,000.00 | 10/02 | 359065 | 1,192.50 | 10/08 | 359107 | 3,898.72 | 10/09 |
| 359018 | 405.14 | 10/02 | 359066 | 127.25 | 10/11 | 359108 | 5,413.73 | 10/09 |
| 359019 | 2,175.00 | 10/15 | 359067 | 5,169.24 | 10/08 | 359109 | 63.22 | 10/09 |
| 359020 | 329.32 | 10/10 | 359068 | 423.17 | 10/08 | 359110 | 9,876.35 | 10/08 |
| 359021 | 337.00 | 10/01 | 359069 | 2,260.00 | 10/09 | 359111 | 32,490.00 | 10/08 |
| 359022 | 171.00 | 10/03 | 359070 | 874.95 | 10/10 | 359112 | 1,989.77 | 10/10 |
| 359023 | 584.00 | 10/03 | 359071 | 74.50 | 10/10 | 359113 | 2,566.08 | 10/10 |
| 359024 | 284.00 | 10/03 | 359072 | 34.20 | 10/09 | 359114 | 500.00 | 10/10 |
| 359025 | 880.00 | 10/03 | 359073 | 226.55 | 10/11 | 359115 | 2,384.93 | 10/10 |
| 359026 | 460.07 | 10/25 | 359074 | 17,400.00 | 10/08 | 359116 | 255.00 | 10/10 |
| 359027 | 890.00 | 10/11 | 359075 | 112.04 | 10/11 | 359117 | 182,423.48 | 10/08 |
| 359028 | 354.00 | 10/07 | 359076 | 114.04 | 10/10 | 359118 | 137.22 | 10/10 |
| 359029 | 2,914.00 | 10/15 | 359077 | 1,494.37 | 10/11 | 359119 | 1,360.00 | 10/09 |
| 359030 | 993.00 | 10/08 | 359078 | 3,712.04 | 10/09 | 359120 | 403.49 | 10/10 |
| 359031 | 170.11 | 10/03 | 359079 | 273.80 | 10/10 | 359121 | 6,878.60 | 10/08 |
| 359032 | 457.00 | 10/15 | 359080 | 22,201.41 | 10/08 | 359122 | 1,655.58 | 10/09 |
| 359034* | 34.52 | 10/18 | 359081 | 84.80 | 10/08 | 359123 | 2,022.30 | 10/09 |
| 359036* | 13,500.35 | 10/10 | 359082 | 156.38 | 10/16 | 359124 | 6,859.57 | 10/10 |
| 359038* | 793,583.11 | 10/04 | 359083 | 996.40 | 10/11 | 359125 | 6,313.92 | 10/09 |
| 359039 | 998.04 | 10/11 | 359084 | 750.00 | 10/25 | 359126 | 2,988.71 | 10/16 |
| 359040 | 258,478.40 | 10/07 | 359085 | 149.66 | 10/08 | 359127 | 1,025.00 | 10/08 |
| 359041 | 231,839.41 | 10/04 | 359086 | 361.00 | 10/09 | 359128 | 339.00 | 10/10 |
| 359042 | 85,551.96 | 10/07 | 359087 | 21,788.00 | 10/09 | 359129 | 595.00 | 10/10 |
| 359045* | 15,250.00 | 10/23 | 359088 | 1,157.00 | 10/08 | 359130 | 265.50 | 10/11 |
| 359047* | 3,158.78 | 10/17 | 359089 | 5,348.76 | 10/21 | 359131 | 424.06 | 10/10 |
| 359048 | 3,403.82 | 10/10 | 359090 | 1,147.94 | 10/10 | 359132 | 1,924.06 | 10/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking



12    2079920005761  005  109      3286    0        1,631

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 359133 | 911.80 | 10/10 | 359175 | 395.51 | 10/09 | 359217 | 422.27 | 10/15 |
| 359134 | 250.00 | 10/10 | 359176 | 9,504.81 | 10/15 | 359218 | 950.30 | 10/10 |
| 359135 | 3,403.20 | 10/09 | 359177 | 6,182.65 | 10/10 | 359219 | 2,286.32 | 10/10 |
| 359136 | 225.00 | 10/08 | 359178 | 1,596.08 | 10/10 | 359220 | 1,928.75 | 10/08 |
| 359137 | 2,414.00 | 10/09 | 359179 | 79,375.50 | 10/10 | 359222* | 352.50 | 10/09 |
| 359138 | 4,894.09 | 10/09 | 359180 | 8,741.00 | 10/08 | 359223 | 204.75 | 10/11 |
| 359139 | 1,125.00 | 10/09 | 359181 | 6,468.00 | 10/08 | 359224 | 18,720.00 | 10/09 |
| 359140 | 421.01 | 10/07 | 359182 | 26,775.00 | 10/09 | 359225 | 1,040.04 | 10/09 |
| 359141 | 1,725.68 | 10/15 | 359183 | 14,040.69 | 10/09 | 359226 | 2,733.90 | 10/08 |
| 359142 | 3,082.08 | 10/10 | 359184 | 7,681.16 | 10/10 | 359227 | 485.76 | 10/09 |
| 359143 | 214.92 | 10/08 | 359185 | 1,976.00 | 10/09 | 359228 | 5,274.83 | 10/08 |
| 359144 | 285.00 | 10/21 | 359186 | 6,379.87 | 10/08 | 359229 | 307.65 | 10/09 |
| 359145 | 412.43 | 10/10 | 359187 | 240.00 | 10/15 | 359230 | 747.60 | 10/08 |
| 359146 | 422.26 | 10/11 | 359188 | 4,511.00 | 10/08 | 359231 | 2,249.52 | 10/09 |
| 359147 | 4,320.00 | 10/09 | 359189 | 2,884.00 | 10/10 | 359232 | 102.51 | 10/09 |
| 359148 | 42.40 | 10/09 | 359190 | 252.00 | 10/08 | 359233 | 40.00 | 10/28 |
| 359149 | 740.81 | 10/09 | 359191 | 5,335.00 | 10/09 | 359234 | 3,113.96 | 10/11 |
| 359150 | 5,731.93 | 10/09 | 359192 | 1,030.54 | 10/09 | 359235 | 32,225.48 | 10/08 |
| 359151 | 175.00 | 10/10 | 359193 | 1,025.00 | 10/11 | 359236 | 24.43 | 10/10 |
| 359152 | 590.03 | 10/09 | 359194 | 18,376.66 | 10/08 | 359237 | 6,099.33 | 10/15 |
| 359153 | 300.00 | 10/10 | 359195 | 161,030.66 | 10/08 | 359238 | 225.23 | 10/15 |
| 359154 | 209.19 | 10/17 | 359196 | 114,269.32 | 10/11 | 359239 | 1,052.91 | 10/10 |
| 359155 | 512.85 | 10/09 | 359197 | 2,229.83 | 10/15 | 359240 | 7,012.00 | 10/15 |
| 359156 | 147.20 | 10/09 | 359198 | 369.24 | 10/10 | 359241 | 115.77 | 10/09 |
| 359157 | 594.08 | 10/11 | 359199 | 10,639.00 | 10/16 | 359242 | 2,200.05 | 10/08 |
| 359158 | 10.07 | 10/09 | 359200 | 8,174.80 | 10/09 | 359243 | 89.31 | 10/10 |
| 359159 | 495.00 | 10/09 | 359201 | 360.00 | 10/09 | 359244 | 365.00 | 10/17 |
| 359160 | 36.04 | 10/15 | 359202 | 1,888.80 | 10/09 | 359245 | 101.38 | 10/15 |
| 359161 | 1,942.57 | 10/08 | 359203 | 14,400.00 | 10/09 | 359246 | 1,759.74 | 10/10 |
| 359162 | 214.00 | 10/09 | 359204 | 137.80 | 10/09 | 359247 | 285.00 | 10/08 |
| 359163 | 223.38 | 10/09 | 359205 | 593.23 | 10/17 | 359248 | 8,673.10 | 10/08 |
| 359164 | 46.33 | 10/10 | 359206 | 2,908.72 | 10/09 | 359249 | 97.50 | 10/15 |
| 359165 | 1,291.28 | 10/10 | 359207 | 2,376.00 | 10/10 | 359250 | 126.93 | 10/15 |
| 359166 | 644.43 | 10/11 | 359208 | 54,131.70 | 10/11 | 359251 | 1,029.10 | 10/08 |
| 359167 | 63.80 | 10/10 | 359209 | 92.34 | 10/08 | 359252 | 350.34 | 10/09 |
| 359168 | 772.00 | 10/09 | 359210 | 12,952.50 | 10/09 | 359253 | 6,264.00 | 10/11 |
| 359169 | 530.00 | 10/11 | 359211 | 65.00 | 10/10 | 359254 | 796.86 | 10/15 |
| 359170 | 363.05 | 10/09 | 359212 | 892.65 | 10/09 | 359255 | 50.00 | 10/16 |
| 359171 | 8,944.65 | 10/08 | 359213 | 2,125.00 | 10/16 | 359256 | 1,740.10 | 10/08 |
| 359172 | 2,795.03 | 10/15 | 359214 | 88.25 | 10/15 | 359257 | 893.99 | 10/08 |
| 359173 | 343.32 | 10/11 | 359215 | 75.97 | 10/15 | 359258 | 89.15 | 10/09 |
| 359174 | 16.31 | 10/11 | 359216 | 77.00 | 10/15 | 359259 | 215.63 | 10/15 |

*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 359260 | 131.01 | 10/15 | 359304 | 262.22 | 10/10 | 359346 | 300.90 | 10/11 |
| 359261 | 1,820.00 | 10/09 | 359305 | 155.10 | 10/15 | 359347 | 159.40 | 10/15 |
| 359262 | 22.93 | 10/08 | 359306 | 60.00 | 10/09 | 359348 | 4,800.00 | 10/09 |
| 359263 | 6,000.00 | 10/09 | 359307 | 128.00 | 10/15 | 359349 | 6,197.10 | 10/08 |
| 359264 | 955.44 | 10/08 | 359308 | 385.16 | 10/08 | 359350 | 145.80 | 10/09 |
| 359265 | 215.40 | 10/09 | 359309 | 5,088.86 | 10/09 | 359351 | 45.00 | 10/08 |
| 359266 | 4,475.47 | 10/10 | 359310 | 12,176.23 | 10/11 | 359352 | 88.73 | 10/10 |
| 359267 | 1,183.74 | 10/10 | 359311 | 27.72 | 10/09 | 359353 | 198.22 | 10/11 |
| 359269* | 1,132.25 | 10/09 | 359312 | 193.98 | 10/15 | 359354 | 425.00 | 10/09 |
| 359270 | 864.56 | 10/08 | 359313 | 56.30 | 10/11 | 359355 | 359.84 | 10/09 |
| 359271 | 518.00 | 10/08 | 359314 | 50.72 | 10/11 | 359356 | 629.00 | 10/11 |
| 359272 | 52.82 | 10/11 | 359315 | 8,546.99 | 10/09 | 359357 | 1,799.88 | 10/10 |
| 359273 | 2,229.66 | 10/11 | 359316 | 22,132.00 | 10/11 | 359358 | 223.07 | 10/09 |
| 359274 | 6,585.30 | 10/08 | 359317 | 5,492.00 | 10/09 | 359359 | 939.99 | 10/11 |
| 359275 | 207.81 | 10/10 | 359318 | 1,001.00 | 10/10 | 359360 | 47.07 | 10/09 |
| 359276 | 615.00 | 10/15 | 359319 | 6,050.00 | 10/08 | 359361 | 198.71 | 10/11 |
| 359277 | 407.34 | 10/15 | 359320 | 1,306.80 | 10/22 | 359362 | 6,750.00 | 10/08 |
| 359278 | 351.63 | 10/15 | 359321 | 4,408.85 | 10/09 | 359363 | 586.44 | 10/09 |
| 359279 | 181.53 | 10/15 | 359322 | 19.63 | 10/11 | 359364 | 471.75 | 10/10 |
| 359280 | 33.04 | 10/15 | 359323 | 35.18 | 10/15 | 359365 | 29,125.00 | 10/08 |
| 359281 | 9.95 | 10/15 | 359324 | 2,076.75 | 10/10 | 359366 | 7,609.12 | 10/10 |
| 359282 | 20,334.00 | 10/10 | 359325 | 2,455.51 | 10/16 | 359367 | 2,413.42 | 10/08 |
| 359283 | 9,600.00 | 10/08 | 359326 | 187.35 | 10/15 | 359368 | 288.56 | 10/09 |
| 359284 | 48,237.72 | 10/30 | 359327 | 26,100.00 | 10/11 | 359369 | 528.68 | 10/09 |
| 359285 | 2,116.39 | 10/09 | 359328 | 10,108.61 | 10/09 | 359370 | 488.76 | 10/11 |
| 359286 | 1,500.00 | 10/10 | 359329 | 296.00 | 10/15 | 359371 | 25,467.60 | 10/08 |
| 359287 | 4,312.25 | 10/08 | 359330 | 14,250.00 | 10/08 | 359372 | 4,821.60 | 10/08 |
| 359288 | 574.00 | 10/08 | 359331 | 392.11 | 10/09 | 359373 | 30,613.60 | 10/09 |
| 359289 | 449.72 | 10/09 | 359332 | 618.00 | 10/09 | 359374 | 7.84 | 10/08 |
| 359290 | 90.00 | 10/09 | 359333 | 5,480.01 | 10/09 | 359375 | 198.15 | 10/11 |
| 359291 | 66.98 | 10/10 | 359334 | 2,135.07 | 10/09 | 359376 | 2,693.25 | 10/10 |
| 359292 | 185.50 | 10/15 | 359335 | 5,333.33 | 10/09 | 359377 | 655.38 | 10/17 |
| 359293 | 19.30 | 10/10 | 359336 | 1,045.50 | 10/08 | 359378 | 47.15 | 10/08 |
| 359294 | 33,198.50 | 10/08 | 359337 | 368.29 | 10/09 | 359379 | 60.26 | 10/11 |
| 359295 | 72.00 | 10/10 | 359338 | 495.24 | 10/15 | 359380 | 40.00 | 10/17 |
| 359296 | 10,343.33 | 10/09 | 359339 | 57,057.32 | 10/11 | 359381 | 1,516.00 | 10/28 |
| 359298* | 1,495.04 | 10/09 | 359340 | 1,488.73 | 10/09 | 359382 | 16,036.00 | 10/09 |
| 359299 | 955.00 | 10/08 | 359341 | 2,700.00 | 10/08 | 359383 | 1,335.00 | 10/08 |
| 359300 | 80.25 | 10/08 | 359342 | 24.09 | 10/15 | 359384 | 21,854.14 | 10/10 |
| 359301 | 1,271.29 | 10/15 | 359343 | 1,548.00 | 10/15 | 359385 | 150.00 | 10/15 |
| 359302 | 31,650.00 | 10/10 | 359344 | 5,087.96 | 10/15 | 359386 | 9,416.00 | 10/07 |
| 359303 | 98.70 | 10/09 | 359345 | 243.56 | 10/10 | 359387 | 1,809.74 | 10/08 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14    2079920005761  005  109    3286    0    1,633

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 359388 | 8,277.96 | 10/08 | 359433 | 54.11 | 10/15 | 359475 | 2,438.20 | 10/09 |
| 359389 | 18,950.00 | 10/09 | 359434 | 112.89 | 10/11 | 359476 | 140.00 | 10/10 |
| 359390 | 2,904.00 | 10/08 | 359435 | 2,370.00 | 10/10 | 359477 | 3,457.51 | 10/11 |
| 359391 | 6,609.96 | 10/11 | 359436 | 2,500.00 | 10/11 | 359478 | 2,976.88 | 10/10 |
| 359392 | 760.00 | 10/10 | 359437 | 465.00 | 10/10 | 359479 | 6,852.44 | 10/17 |
| 359393 | 125.00 | 10/16 | 359438 | 4,607.84 | 10/10 | 359480 | 30.15 | 10/10 |
| 359394 | 6,335.58 | 10/09 | 359439 | 7,174.56 | 10/09 | 359481 | 320.00 | 10/09 |
| 359395 | 1,100.00 | 10/09 | 359440 | 600.00 | 10/08 | 359482 | 850.20 | 10/25 |
| 359396 | 100.00 | 10/15 | 359441 | 7,814.88 | 10/09 | 359483 | 476.08 | 10/08 |
| 359397 | 306.92 | 10/09 | 359442 | 5,282.64 | 10/08 | 359484 | 41,357.85 | 10/08 |
| 359398 | 126.95 | 10/10 | 359443 | 4,510.60 | 10/08 | 359485 | 9,500.00 | 10/08 |
| 359399 | 375.00 | 10/30 | 359444 | 122.96 | 10/09 | 359486 | 2,000.00 | 10/18 |
| 359400 | 1,497.14 | 10/09 | 359445 | 160.54 | 10/08 | 359487 | 315.00 | 10/09 |
| 359401 | 3,270.82 | 10/15 | 359446 | 1,020.65 | 10/08 | 359488 | 120.00 | 10/09 |
| 359402 | 500.00 | 10/08 | 359447 | 7,859.63 | 10/16 | 359489 | 200.00 | 10/08 |
| 359403 | 17,106.75 | 10/08 | 359448 | 815.80 | 10/09 | 359490 | 7,822.94 | 10/08 |
| 359404 | 1,101.60 | 10/10 | 359449 | 125.58 | 10/15 | 359491 | 1,737.50 | 10/15 |
| 359405 | 45.00 | 10/15 | 359450 | 1,700.00 | 10/09 | 359492 | 60.00 | 10/11 |
| 359406 | 396.03 | 10/08 | 359451 | 903.50 | 10/09 | 359493 | 1,778.39 | 10/09 |
| 359407 | 28,436.63 | 10/08 | 359452 | 80.00 | 10/11 | 359494 | 248.30 | 10/15 |
| 359408 | 6,493.33 | 10/15 | 359453 | 193.36 | 10/09 | 359495 | 1,475.00 | 10/08 |
| 359409 | 215.33 | 10/10 | 359454 | 2,819.28 | 10/09 | 359496 | 60.11 | 10/09 |
| 359410 | 730.00 | 10/10 | 359455 | 100.00 | 10/09 | 359497 | 3,038.35 | 10/09 |
| 359411 | 29,617.60 | 10/09 | 359456 | 478.31 | 10/09 | 359498 | 11,162.90 | 10/09 |
| 359412 | 2,128.00 | 10/09 | 359457 | 2,000.00 | 10/09 | 359499 | 250.00 | 10/11 |
| 359413 | 33,275.00 | 10/09 | 359458 | 852.00 | 10/10 | 359501* | 30,000.00 | 10/09 |
| 359414 | 225.00 | 10/09 | 359459 | 1,599.00 | 10/10 | 359502 | 23,442.00 | 10/10 |
| 359415 | 4,565.00 | 10/10 | 359460 | 21,574.57 | 10/10 | 359503 | 200.00 | 10/18 |
| 359416 | 399.20 | 10/11 | 359461 | 912.00 | 10/16 | 359505* | 119.16 | 10/21 |
| 359417 | 1,111.27 | 10/09 | 359462 | 7,506.93 | 10/08 | 359506 | 4,062.50 | 10/07 |
| 359418 | 23,471.00 | 10/08 | 359463 | 5,985.00 | 10/09 | 359507 | 135.00 | 10/17 |
| 359422* | 200.00 | 10/08 | 359464 | 63.70 | 10/11 | 359508 | 216.16 | 10/17 |
| 359423 | 970.48 | 10/11 | 359465 | 18.79 | 10/10 | 359509 | 4,720.32 | 10/15 |
| 359424 | 1,958.56 | 10/09 | 359466 | 50.00 | 10/10 | 359510 | 101.84 | 10/16 |
| 359425 | 14,463.03 | 10/09 | 359467 | 700.00 | 10/09 | 359511 | 68.25 | 10/16 |
| 359426 | 350.00 | 10/15 | 359468 | 103.73 | 10/09 | 359512 | 63.00 | 10/16 |
| 359427 | 802.97 | 10/09 | 359469 | 722.94 | 10/08 | 359513 | 96.44 | 10/16 |
| 359428 | 170.00 | 10/11 | 359470 | 57,615.00 | 10/08 | 359514 | 29.08 | 10/16 |
| 359429 | 127.47 | 10/09 | 359471 | 1,292.63 | 10/08 | 359515 | 31.50 | 10/16 |
| 359430 | 1,675.00 | 10/18 | 359472 | 70.23 | 10/08 | 359516 | 89.25 | 10/16 |
| 359431 | 7,903.50 | 10/09 | 359473 | 1,950.00 | 10/09 | 359517 | 352.00 | 10/15 |
| 359432 | 240.00 | 10/11 | 359474 | 1,252.28 | 10/11 | 359518 | 85.00 | 10/23 |

* Indicates a break in check number sequence

*Checks continued on next page*





## Commercial Checking

15    2079920005761  005  109    3286    0    1,634

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 359519 | 42.00 | 10/18 | 359564 | 3,945.00 | 10/17 | 359610 | 80.00 | 10/18 |
| 359520 | 69.23 | 10/25 | 359565 | 2,129.00 | 10/23 | 359611 | 49,905.07 | 10/08 |
| 359521 | 30.00 | 10/17 | 359566 | 200.75 | 10/10 | 359612 | 25,475.69 | 10/08 |
| 359522 | 57.69 | 10/24 | 359567 | 342.22 | 10/09 | 359613 | 5,947.24 | 10/08 |
| 359523 | 148.28 | 10/21 | 359568 | 191.50 | 10/10 | 359614 | 5,947.24 | 10/08 |
| 359524 | 126.00 | 10/08 | 359569 | 352.77 | 10/18 | 359615 | 1,123,324.58 | 10/08 |
| 359525 | 40.00 | 10/21 | 359570 | 950.00 | 10/15 | 359616 | 475.00 | 10/10 |
| 359526 | 31.25 | 10/21 | 359571 | 178.76 | 10/16 | 359617 | 650.00 | 10/09 |
| 359527 | 25.00 | 10/21 | 359572 | 427.00 | 10/09 | 359619* | 25.00 | 10/21 |
| 359528 | 252.00 | 10/17 | 359573 | 198.92 | 10/15 | 359620 | 25.00 | 10/21 |
| 359529 | 119.77 | 10/17 | 359574 | 285.00 | 10/08 | 359622* | 236.00 | 10/15 |
| 359530 | 61.20 | 10/17 | 359575 | 843.00 | 10/09 | 359623 | 1,463.00 | 10/15 |
| 359531 | 116.00 | 10/17 | 359576 | 1,270.00 | 10/09 | 359624 | 272.90 | 10/09 |
| 359532 | 160.00 | 10/17 | 359577 | 762.00 | 10/09 | 359625 | 8,464.39 | 10/17 |
| 359533 | 126.54 | 10/18 | 359578 | 134.00 | 10/10 | 359627* | 186.00 | 10/18 |
| 359534 | 161.40 | 10/21 | 359579 | 1,823.00 | 10/10 | 359629* | 5,190.24 | 10/15 |
| 359535 | 175.00 | 10/21 | 359580 | 1,621.59 | 10/09 | 359631* | 70.18 | 10/09 |
| 359536 | 42.00 | 10/21 | 359581 | 619.00 | 10/22 | 359632 | 50.46 | 10/09 |
| 359537 | 50.00 | 10/21 | 359582 | 117.00 | 10/17 | 359633 | 283.38 | 10/15 |
| 359538 | 900.00 | 10/16 | 359583 | 8,178.00 | 10/16 | 359634 | 393.17 | 10/08 |
| 359539 | 1,394.40 | 10/15 | 359584 | 93.00 | 10/31 | 359635 | 182.83 | 10/10 |
| 359540 | 88.00 | 10/15 | 359585 | 870.00 | 10/21 | 359636 | 221.59 | 10/11 |
| 359541 | 107.54 | 10/17 | 359586 | 2,659.00 | 10/18 | 359637 | 2,891.21 | 10/11 |
| 359542 | 197.00 | 10/17 | 359587 | 267.00 | 10/09 | 359638 | 57.46 | 10/09 |
| 359543 | 4.61 | 10/16 | 359588 | 626.10 | 10/11 | 359639 | 51.64 | 10/09 |
| 359544 | 121.33 | 10/16 | 359590* | 947.00 | 10/08 | 359640 | 46.58 | 10/09 |
| 359545 | 33.72 | 10/16 | 359591 | 158.00 | 10/08 | 359641 | 56.54 | 10/10 |
| 359546 | 68.68 | 10/16 | 359592 | 128.00 | 10/10 | 359642 | 257.26 | 10/08 |
| 359547 | 95.00 | 10/24 | 359594* | 1,525.00 | 10/10 | 359643 | 124.82 | 10/10 |
| 359548 | 390.04 | 10/17 | 359595 | 105.00 | 10/09 | 359644 | 805.26 | 10/08 |
| 359549 | 100.00 | 10/16 | 359596 | 3,965.00 | 10/09 | 359645 | 29.59 | 10/15 |
| 359550 | 127.16 | 10/16 | 359597 | 612.00 | 10/25 | 359646 | 385.36 | 10/08 |
| 359551 | 10.00 | 10/16 | 359598 | 762.00 | 10/10 | 359647 | 473.93 | 10/11 |
| 359552 | 118.99 | 10/08 | 359599 | 468.60 | 10/21 | 359648 | 127.84 | 10/08 |
| 359554* | 130.39 | 10/17 | 359600 | 360.00 | 10/15 | 359649 | 118.24 | 10/11 |
| 359557* | 14,067.00 | 10/23 | 359601 | 153.00 | 10/15 | 359650 | 18,565.81 | 10/10 |
| 359558 | 238.33 | 10/09 | 359602 | 1,404.00 | 10/15 | 359651 | 831.86 | 10/08 |
| 359559 | 2,800.00 | 10/07 | 359604* | 336.44 | 10/10 | 359652 | 23.64 | 10/09 |
| 359560 | 500.02 | 10/21 | 359605 | 191.00 | 10/16 | 359653 | 19.38 | 10/15 |
| 359561 | 33,852.43 | 10/09 | 359606 | 926.00 | 10/09 | 359654 | 6.79 | 10/11 |
| 359562 | 459.90 | 10/28 | 359607 | 144.00 | 10/15 | 359655 | 104.13 | 10/15 |
| 359563 | 1,900.00 | 10/07 | 359609* | 475.00 | 10/09 | 359656 | 98.93 | 10/15 |

* indicates a break in check number sequence

*Checks continued on next page*





# Commercial Checking

| 16 | 2079920005761 | 005 | 109 | 3286 | 0 | 1,635 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 359657 | 274.40 | 10/11 | 359702* | 135.00 | 10/17 | 359744 | 4.61 | 10/16 |
| 359658 | 121.99 | 10/15 | 359703 | 14,295.96 | 10/17 | 359745 | 68.68 | 10/16 |
| 359659 | 45.49 | 10/09 | 359704 | 3,250.00 | 10/17 | 359746 | 33.72 | 10/16 |
| 359660 | 25.54 | 10/11 | 359705 | 216.16 | 10/21 | 359747 | 270.12 | 10/21 |
| 359661 | 156.25 | 10/15 | 359706 | 101.84 | 10/17 | 359748 | 95.00 | 10/24 |
| 359662 | 82.48 | 10/15 | 359707 | 68.25 | 10/17 | 359749 | 139.00 | 10/30 |
| 359663 | 271.06 | 10/15 | 359708 | 89.25 | 10/16 | 359750 | 295.00 | 10/16 |
| 359664 | 88.95 | 10/15 | 359709 | 63.00 | 10/16 | 359751 | 100.00 | 10/16 |
| 359665 | 276.34 | 10/09 | 359710 | 96.44 | 10/16 | 359752 | 102.50 | 10/15 |
| 359666 | 87.25 | 10/16 | 359711 | 31.50 | 10/16 | 359753 | 127.16 | 10/16 |
| 359667 | 64.36 | 10/10 | 359712 | 29.08 | 10/16 | 359754 | 130.39 | 10/21 |
| 359668 | 172.27 | 10/09 | 359713 | 85.00 | 10/23 | 359757* | 1,241.21 | 10/17 |
| 359669 | 21.06 | 10/10 | 359714 | 100.80 | 10/18 | 359759* | 1,797.67 | 10/18 |
| 359670 | 493.91 | 10/09 | 359715 | 42.00 | 10/18 | 359760 | 631.67 | 10/17 |
| 359671 | 16.66 | 10/10 | 359716 | 330.40 | 10/23 | 359761 | 4,070.25 | 10/16 |
| 359672 | 18.51 | 10/10 | 359717 | 69.23 | 10/25 | 359762 | 140.69 | 10/21 |
| 359673 | 131.23 | 10/15 | 359718 | 30.00 | 10/16 | 359763 | 110.21 | 10/18 |
| 359674 | 114.26 | 10/09 | 359719 | 70.00 | 10/18 | 359765* | 9,247.31 | 10/17 |
| 359675 | 29.69 | 10/09 | 359720 | 9,620.24 | 10/21 | 359766 | 1,916.67 | 10/16 |
| 359676 | 28.83 | 10/10 | 359721 | 12,864.00 | 10/25 | 359767 | 1,232.62 | 10/17 |
| 359677 | 155.20 | 10/11 | 359722 | 57.69 | 10/23 | 359768 | 2,201.22 | 10/22 |
| 359678 | 86.66 | 10/10 | 359723 | 422.30 | 10/24 | 359769 | 1,012.21 | 10/16 |
| 359679 | 66.79 | 10/09 | 359724 | 25.00 | 10/21 | 359770 | 2,509.56 | 10/16 |
| 359680 | 178.63 | 10/09 | 359725 | 40.00 | 10/21 | 359771 | 561.00 | 10/17 |
| 359681 | 91.83 | 10/09 | 359726 | 31.25 | 10/21 | 359772 | 5,900.91 | 10/16 |
| 359682 | 50.16 | 10/11 | 359727 | 126.00 | 10/17 | 359773 | 2,831.00 | 10/17 |
| 359683 | 13.34 | 10/10 | 359728 | 119.77 | 10/17 | 359774 | 2,620.50 | 10/17 |
| 359684 | 13.32 | 10/11 | 359729 | 61.20 | 10/17 | 359775 | 217.11 | 10/16 |
| 359685 | 2,768.49 | 10/15 | 359730 | 160.00 | 10/17 | 359777* | 192.04 | 10/17 |
| 359686 | 1,746.57 | 10/09 | 359731 | 117.00 | 10/17 | 359778 | 476.00 | 10/21 |
| 359687 | 1,510.36 | 10/09 | 359732 | 116.00 | 10/17 | 359779 | 399.69 | 10/18 |
| 359688 | 471.70 | 10/10 | 359733 | 175.00 | 10/18 | 359780 | 247.59 | 10/18 |
| 359689 | 797.62 | 10/10 | 359734 | 50.00 | 10/18 | 359781 | 112.20 | 10/17 |
| 359690 | 2,156.67 | 10/08 | 359735 | 42.00 | 10/18 | 359782 | 3,359.29 | 10/18 |
| 359691 | 329.26 | 10/10 | 359736 | 161.40 | 10/18 | 359783 | 157.90 | 10/17 |
| 359692 | 431.14 | 10/11 | 359737 | 126.54 | 10/21 | 359784 | 686.63 | 10/16 |
| 359693 | 22.00 | 10/21 | 359738 | 5,000.00 | 10/21 | 359785 | 5,835.25 | 10/15 |
| 359695* | 100,000.00 | 10/22 | 359739 | 250.00 | 10/31 | 359786 | 742.69 | 10/21 |
| 359696 | 5,624.00 | 10/25 | 359740 | 197.00 | 10/17 | 359787 | 84.80 | 10/17 |
| 359697 | 78.75 | 10/18 | 359741 | 211.15 | 10/17 | 359788 | 990.00 | 10/16 |
| 359699* | 119.16 | 10/21 | 359742 | 107.54 | 10/17 | 359789 | 101.01 | 10/23 |
| 359700 | 5,466.11 | 10/28 | 359743 | 121.33 | 10/16 | 359790 | 162.00 | 10/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 359791 | 193.00 | 10/17 | 359834 | 111.00 | 10/23 | 359876 | 29,956.09 | 10/17 |
| 359792 | 4,537.50 | 10/17 | 359835 | 580.00 | 10/18 | 359877 | 68.78 | 10/31 |
| 359793 | 174.24 | 10/21 | 359836 | 4,500.04 | 10/16 | 359878 | 2,050.00 | 10/17 |
| 359794 | 481.11 | 10/17 | 359837 | 10.51 | 10/17 | 359879 | 963.00 | 10/21 |
| 359795 | 2,216.98 | 10/16 | 359838 | 338.70 | 10/18 | 359880 | 2,391.82 | 10/16 |
| 359796 | 403.20 | 10/16 | 359839 | 4,265.62 | 10/18 | 359881 | 15,084.00 | 10/16 |
| 359797 | 2,572.50 | 10/16 | 359840 | 1,189.32 | 10/17 | 359882 | 488.70 | 10/16 |
| 359798 | 11,007.40 | 10/21 | 359841 | 4,718.00 | 10/21 | 359883 | 165.00 | 10/18 |
| 359799 | 158.40 | 10/25 | 359842 | 509.22 | 10/17 | 359884 | 9,529.94 | 10/16 |
| 359800 | 1,330.76 | 10/21 | 359843 | 3,244.50 | 10/18 | 359885 | 65,843.54 | 10/15 |
| 359801 | 108.07 | 10/18 | 359844 | 1,020.00 | 10/17 | 359886 | 121.00 | 10/21 |
| 359802 | 9,145.85 | 10/16 | 359845 | 575.62 | 10/17 | 359887 | 4,366.17 | 10/16 |
| 359803 | 2,713.63 | 10/15 | 359846 | 150.00 | 10/21 | 359888 | 500.00 | 10/18 |
| 359804 | 5,487.02 | 10/22 | 359847 | 213.42 | 10/16 | 359889 | 440.00 | 10/17 |
| 359805 | 3,951.22 | 10/16 | 359848 | 1,125.00 | 10/17 | 359890 | 128.44 | 10/18 |
| 359806 | 170.00 | 10/18 | 359849 | 335.97 | 10/17 | 359891 | 992.32 | 10/16 |
| 359807 | 1,348.86 | 10/17 | 359850 | 895.00 | 10/16 | 359892 | 122.00 | 10/16 |
| 359808 | 17,280.49 | 10/17 | 359851 | 4,315.19 | 10/21 | 359893 | 9.44 | 10/16 |
| 359809 | 900.93 | 10/16 | 359852 | 735.00 | 10/16 | 359894 | 572.86 | 10/31 |
| 359810 | 83,610.38 | 10/17 | 359853 | 767.85 | 10/23 | 359895 | 6,009.37 | 10/18 |
| 359811 | 4,645.00 | 10/16 | 359854 | 24.93 | 10/22 | 359896 | 1,965.86 | 10/18 |
| 359812 | 16,570.95 | 10/16 | 359855 | 418.38 | 10/17 | 359897 | 186.84 | 10/17 |
| 359813 | 1,431.00 | 10/17 | 359856 | 235.12 | 10/18 | 359898 | 508.78 | 10/17 |
| 359814 | 17.76 | 10/18 | 359857 | 754.61 | 10/16 | 359899 | 8,972.86 | 10/17 |
| 359815 | 1,140.00 | 10/16 | 359858 | 184.58 | 10/17 | 359900 | 159.00 | 10/18 |
| 359816 | 1,113.75 | 10/21 | 359859 | 990.00 | 10/16 | 359901 | 1,250.00 | 10/18 |
| 359817 | 2,915.00 | 10/17 | 359860 | 2,927.40 | 10/17 | 359902 | 118,170.37 | 10/17 |
| 359818 | 153.52 | 10/18 | 359861 | 5,479.83 | 10/23 | 359903 | 19,116.08 | 10/17 |
| 359819 | 614.00 | 10/16 | 359862 | 36.11 | 10/16 | 359904 | 2,880.00 | 10/16 |
| 359820 | 3,327.48 | 10/16 | 359863 | 1,169.94 | 10/21 | 359905 | 2,250.00 | 10/16 |
| 359821 | 1.31 | 10/17 | 359864 | 8,563.36 | 10/17 | 359906 | 72.00 | 10/16 |
| 359822 | 2,136.34 | 10/17 | 359865 | 216.69 | 10/18 | 359907 | 57,281.89 | 10/17 |
| 359823 | 1,327.51 | 10/16 | 359866 | 1,432.60 | 10/17 | 359908 | 908.48 | 10/21 |
| 359824 | 40,356.11 | 10/17 | 359867 | 1,159.44 | 10/16 | 359909 | 21,465.00 | 10/16 |
| 359826* | 1,069.75 | 10/16 | 359868 | 1,074.90 | 10/17 | 359910 | 441.16 | 10/17 |
| 359827 | 1,041.26 | 10/15 | 359869 | 240.75 | 10/21 | 359911 | 16.96 | 10/18 |
| 359828 | 6,798.80 | 10/22 | 359870 | 2,964.00 | 10/16 | 359912 | 2,673.18 | 10/22 |
| 359829 | 2,130.64 | 10/16 | 359871 | 268.00 | 10/17 | 359913 | 508.44 | 10/17 |
| 359830 | 183.27 | 10/28 | 359872 | 2,508.00 | 10/18 | 359914 | 200.00 | 10/17 |
| 359831 | 47,228.73 | 10/15 | 359873 | 355.00 | 10/21 | 359915 | 748.45 | 10/18 |
| 359832 | 140.19 | 10/18 | 359874 | 5,869.30 | 10/17 | 359916 | 2,908.73 | 10/18 |
| 359833 | 1,754.39 | 10/28 | 359875 | 600.00 | 10/21 | 359917 | 5,940.00 | 10/18 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

18    2079920005761  005  109    3286    0    1,637



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 359918 | 521.48 | 10/18 | 359962 | 3,675.50 | 10/16 | 360005 | 764.18 | 10/18 |
| 359919 | 1,747.25 | 10/18 | 359963 | 186.00 | 10/28 | 360006 | 62.03 | 10/16 |
| 359920 | 5,489.46 | 10/17 | 359964 | 2,877.58 | 10/21 | 360007 | 78,792.36 | 10/16 |
| 359921 | 4,818.00 | 10/16 | 359965 | 130.24 | 10/21 | 360008 | 398.50 | 10/16 |
| 359922 | 138.55 | 10/18 | 359966 | 2,299.66 | 10/21 | 360010* | 1,016.40 | 10/22 |
| 359924* | 625.00 | 10/17 | 359967 | 595.00 | 10/31 | 360011 | 712.50 | 10/17 |
| 359925 | 660.79 | 10/16 | 359968 | 712.00 | 10/16 | 360013* | 135.00 | 10/17 |
| 359926 | 453.00 | 10/17 | 359969 | 236.60 | 10/16 | 360014 | 7,108.28 | 10/23 |
| 359927 | 126.44 | 10/18 | 359970 | 124.78 | 10/17 | 360015 | 280.00 | 10/18 |
| 359928 | 28.71 | 10/18 | 359971 | 132.63 | 10/21 | 360016 | 45.00 | 10/21 |
| 359929 | 3,017.27 | 10/18 | 359972 | 780.00 | 10/17 | 360017 | 7,400.00 | 10/16 |
| 359931* | 14.40 | 10/16 | 359973 | 350.00 | 10/24 | 360018 | 111.91 | 10/17 |
| 359932 | 1,245.95 | 10/16 | 359974 | 165.00 | 10/17 | 360019 | 40.00 | 10/25 |
| 359933 | 1,126.06 | 10/17 | 359975 | 3,030.31 | 10/16 | 360020 | 3,612.50 | 10/16 |
| 359934 | 4,580.79 | 10/17 | 359976 | 11.00 | 10/21 | 360021 | 495.00 | 10/23 |
| 359935 | 4,084.60 | 10/17 | 359977 | 1,803.25 | 10/21 | 360022 | 449.89 | 10/18 |
| 359936 | 22.48 | 10/17 | 359978 | 242.62 | 10/18 | 360023 | 75.12 | 10/21 |
| 359937 | 276.15 | 10/17 | 359979 | 50,879.61 | 10/15 | 360024 | 116.43 | 10/21 |
| 359938 | 40.00 | 10/28 | 359980 | 641.24 | 10/21 | 360025 | 7,925.00 | 10/18 |
| 359939 | 112.00 | 10/16 | 359981 | 92.63 | 10/21 | 360026 | 16,551.25 | 10/21 |
| 359940 | 295.00 | 10/16 | 359982 | 882.64 | 10/16 | 360027 | 394.00 | 10/17 |
| 359941 | 841.26 | 10/16 | 359983 | 225.00 | 10/16 | 360028 | 826.73 | 10/21 |
| 359942 | 1,031.33 | 10/17 | 359984 | 796.61 | 10/17 | 360029 | 242.02 | 10/16 |
| 359943 | 275.60 | 10/18 | 359986* | 405.00 | 10/21 | 360030 | 3,510.19 | 10/18 |
| 359944 | 2,678.56 | 10/21 | 359987 | 400.00 | 10/18 | 360031 | 446.89 | 10/17 |
| 359945 | 57.76 | 10/16 | 359988 | 17,030.86 | 10/16 | 360032 | 102.52 | 10/21 |
| 359946 | 648.28 | 10/17 | 359989 | 1,351.00 | 10/18 | 360033 | 11,342.39 | 10/18 |
| 359947 | 39.97 | 10/18 | 359990 | 4,800.00 | 10/17 | 360034 | 62,979.28 | 10/18 |
| 359948 | 42.87 | 10/16 | 359991 | 231.67 | 10/18 | 360035 | 98.99 | 10/21 |
| 359949 | 160.25 | 10/17 | 359992 | 161.40 | 10/17 | 360036 | 45.00 | 10/16 |
| 359950 | 30.10 | 10/17 | 359993 | 779.85 | 10/17 | 360037 | 41.94 | 10/18 |
| 359951 | 2,772.00 | 10/16 | 359994 | 774.54 | 10/18 | 360038 | 2,452.34 | 10/21 |
| 359952 | 192.85 | 10/18 | 359995 | 59,775.94 | 10/16 | 360039 | 28,652.04 | 10/16 |
| 359953 | 275.00 | 10/18 | 359996 | 459.85 | 10/16 | 360040 | 300.00 | 10/16 |
| 359954 | 134.38 | 10/18 | 359997 | 1,000.00 | 10/23 | 360041 | 232.57 | 10/17 |
| 359955 | 1,362.50 | 10/16 | 359998 | 280.00 | 10/18 | 360042 | 14,850.40 | 10/21 |
| 359956 | 86.75 | 10/17 | 359999 | 1,927.28 | 10/17 | 360043 | 1,355.22 | 10/17 |
| 359957 | 15,714.05 | 10/17 | 360000 | 318.18 | 10/17 | 360045* | 466.56 | 10/16 |
| 359958 | 380.18 | 10/17 | 360001 | 116.00 | 10/17 | 360046 | 630.30 | 10/16 |
| 359959 | 265.37 | 10/21 | 360002 | 5,280.00 | 10/17 | 360047 | 857.10 | 10/17 |
| 359960 | 490.00 | 10/25 | 360003 | 360.00 | 10/16 | 360048 | 420.76 | 10/21 |
| 359961 | 6,588.62 | 10/16 | 360004 | 3,052.36 | 10/17 | 360049 | 4,211.00 | 10/16 |

\* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360050 | 38.67 | 10/21 | 360096 | 12,442.00 | 10/17 | 360145 | 3,211.80 | 10/16 |
| 360051 | 780.00 | 10/16 | 360098* | 432.40 | 10/18 | 360146 | 45.35 | 10/18 |
| 360052 | 397.48 | 10/17 | 360099 | 81.85 | 10/17 | 360147 | 1,350.00 | 10/31 |
| 360053 | 1,047.18 | 10/17 | 360100 | 276.30 | 10/21 | 360148 | 41.75 | 10/17 |
| 360054 | 292.00 | 10/16 | 360102* | 3,900.00 | 10/16 | 360149 | 1,517.55 | 10/17 |
| 360055 | 82.02 | 10/31 | 360103 | 3,712.40 | 10/18 | 360150 | 2,002.81 | 10/18 |
| 360056 | 1,794.61 | 10/21 | 360104 | 1,430.00 | 10/18 | 360151 | 13,068.69 | 10/17 |
| 360057 | 1,263.34 | 10/17 | 360105 | 2,079.39 | 10/16 | 360152 | 3,937.50 | 10/16 |
| 360058 | 155.38 | 10/22 | 360106 | 7,380.00 | 10/16 | 360153 | 7,687.10 | 10/18 |
| 360059 | 1,094.52 | 10/25 | 360107 | 810.00 | 10/16 | 360154 | 196.53 | 10/25 |
| 360060 | 661.10 | 10/21 | 360108 | 1,674.30 | 10/16 | 360155 | 2,211.08 | 10/17 |
| 360062* | 54.41 | 10/18 | 360109 | 95,142.86 | 10/16 | 360156 | 869.79 | 10/17 |
| 360063 | 650.02 | 10/23 | 360111* | 1,525.00 | 10/23 | 360157 | 791.60 | 10/17 |
| 360065* | 3,680.48 | 10/17 | 360112 | 652.24 | 10/17 | 360158 | 200.00 | 10/21 |
| 360066 | 2,667.07 | 10/21 | 360113 | 54.08 | 10/18 | 360159 | 9,215.68 | 10/16 |
| 360067 | 21.80 | 10/18 | 360114 | 375.00 | 10/21 | 360160 | 142.00 | 10/17 |
| 360068 | 5,680.47 | 10/21 | 360115 | 282.17 | 10/22 | 360161 | 1,110.93 | 10/18 |
| 360069 | 76.84 | 10/23 | 360116 | 1,400.65 | 10/17 | 360162 | 30,366.80 | 10/16 |
| 360071* | 108.80 | 10/18 | 360117 | 1,810.00 | 10/21 | 360163 | 298.75 | 10/18 |
| 360072 | 154.88 | 10/25 | 360119* | 2,363.82 | 10/17 | 360165* | 2,864.40 | 10/17 |
| 360073 | 1,916.00 | 10/18 | 360120 | 375.00 | 10/17 | 360166 | 400.00 | 10/22 |
| 360075* | 178.70 | 10/23 | 360121 | 2,690.00 | 10/17 | 360167 | 5,282.64 | 10/17 |
| 360076 | 19,840.00 | 10/17 | 360122 | 18,018.00 | 10/16 | 360168 | 646.20 | 10/18 |
| 360077 | 46.02 | 10/17 | 360123 | 1,576.58 | 10/21 | 360169 | 7,511.68 | 10/17 |
| 360078 | 75.00 | 10/18 | 360124 | 3,156.85 | 10/18 | 360170 | 476.00 | 10/17 |
| 360079 | 2,853.93 | 10/17 | 360125 | 220.00 | 10/17 | 360171 | 526.50 | 10/17 |
| 360080 | 40.00 | 10/17 | 360126 | 96.30 | 10/17 | 360172 | 375.00 | 10/17 |
| 360081 | 9,999.25 | 10/18 | 360127 | 6,378.50 | 10/17 | 360173 | 294.00 | 10/18 |
| 360082 | 199.75 | 10/16 | 360128 | 1,000.00 | 10/18 | 360174 | 6,028.88 | 10/21 |
| 360083 | 23,380.51 | 10/16 | 360129 | 626.82 | 10/18 | 360175 | 3,155.20 | 10/17 |
| 360084 | 3,743.10 | 10/17 | 360130 | 52,168.80 | 10/21 | 360177* | 3,853.38 | 10/16 |
| 360085 | 16,500.00 | 10/16 | 360131 | 325.00 | 10/18 | 360179* | 3,731.25 | 10/16 |
| 360086 | 625.00 | 10/24 | 360132 | 20.12 | 10/21 | 360181* | 500.00 | 10/17 |
| 360087 | 1,123.75 | 10/18 | 360133 | 5,400.00 | 10/18 | 360182 | 4,101.58 | 10/16 |
| 360088 | 6,432.00 | 10/17 | 360136* | 6,208.64 | 10/22 | 360183 | 374.50 | 10/16 |
| 360089 | 8,125.00 | 10/18 | 360137 | 3,314.39 | 10/18 | 360184 | 1,846.20 | 10/21 |
| 360090 | 687.00 | 10/18 | 360138 | 213.53 | 10/21 | 360185 | 27,400.61 | 10/16 |
| 360091 | 39.52 | 10/17 | 360139 | 58.00 | 10/18 | 360186 | 97.20 | 10/17 |
| 360092 | 12,668.16 | 10/25 | 360140 | 5,133.80 | 10/17 | 360187 | 3.97 | 10/18 |
| 360093 | 12,037.50 | 10/18 | 360142* | 395.83 | 10/16 | 360188 | 6,715.00 | 10/16 |
| 360094 | 2,003.55 | 10/16 | 360143 | 1,000.00 | 10/18 | 360189 | 232.20 | 10/18 |
| 360095 | 810.85 | 10/21 | 360144 | 380.01 | 10/22 | 360190 | 2,289.72 | 10/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

20      2079920005761   005   109      3286      0      1,639

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360191 | 649.00 | 10/18 | 360236 | 220.50 | 10/21 | 360286 | 175.00 | 10/25 |
| 360192 | 759.00 | 10/17 | 360237 | 431.01 | 10/28 | 360287 | 706.34 | 10/22 |
| 360193 | 810.00 | 10/17 | 360238 | 2,242.00 | 10/23 | 360288 | 180.00 | 10/28 |
| 360194 | 101.56 | 10/21 | 360239 | 104.00 | 10/31 | 360289 | 366.00 | 10/30 |
| 360195 | 100.00 | 10/17 | 360240 | 276.00 | 10/23 | 360290 | 200.00 | 10/23 |
| 360196 | 7.88 | 10/17 | 360241 | 245.00 | 10/18 | 360291 | 5.00 | 10/21 |
| 360197 | 750.00 | 10/24 | 360242 | 310.00 | 10/21 | 360292 | 216.50 | 10/21 |
| 360198 | 2,101.00 | 10/21 | 360243 | 103.00 | 10/24 | 360293 | 86.00 | 10/21 |
| 360199 | 896.50 | 10/24 | 360246* | 555.00 | 10/21 | 360294 | 312.50 | 10/21 |
| 360200 | 285.03 | 10/16 | 360247 | 4,175.00 | 10/31 | 360295 | 92.09 | 10/23 |
| 360201 | 501.00 | 10/17 | 360248 | 1,024.00 | 10/23 | 360296 | 359.55 | 10/21 |
| 360202 | 3,634.83 | 10/16 | 360249 | 6,828.00 | 10/17 | 360297 | 472.50 | 10/21 |
| 360203 | 11,627.33 | 10/16 | 360250 | 454.00 | 10/17 | 360298 | 650.00 | 10/25 |
| 360204 | 63.64 | 10/18 | 360251 | 2,213.00 | 10/16 | 360299 | 182.50 | 10/24 |
| 360206* | 147.25 | 10/22 | 360252 | 412.73 | 10/23 | 360300 | 350.00 | 10/23 |
| 360207 | 850.00 | 10/16 | 360253 | 47.00 | 10/21 | 360301 | 95.70 | 10/24 |
| 360208 | 775.00 | 10/18 | 360254 | 134.00 | 10/18 | 360302 | 156.00 | 10/23 |
| 360209 | 30.50 | 10/28 | 360255 | 47.50 | 10/21 | 360303 | 375.00 | 10/23 |
| 360210 | 2,658.14 | 10/18 | 360257* | 2,119.00 | 10/17 | 360304 | 181.25 | 10/22 |
| 360211 | 335.17 | 10/29 | 360258 | 2,600.00 | 10/16 | 360305 | 250.00 | 10/21 |
| 360212 | 736.20 | 10/29 | 360259 | 96.00 | 10/21 | 360306 | 392.08 | 10/18 |
| 360213 | 82.68 | 10/17 | 360261* | 94.88 | 10/24 | 360307 | 400.00 | 10/22 |
| 360214 | 18.60 | 10/21 | 360262 | 116.00 | 10/31 | 360308 | 426.39 | 10/25 |
| 360215 | 118.50 | 10/25 | 360263 | 292.00 | 10/31 | 360309 | 75.00 | 10/23 |
| 360216 | 87.30 | 10/21 | 360264 | 134.00 | 10/23 | 360310 | 255.00 | 10/28 |
| 360217 | 10.00 | 10/18 | 360265 | 176.00 | 10/18 | 360312* | 14,978.50 | 10/21 |
| 360218 | 450.00 | 10/18 | 360266 | 9.00 | 10/21 | 360313 | 432.00 | 10/21 |
| 360219 | 360.00 | 10/23 | 360267 | 394.00 | 10/21 | 360314 | 35.00 | 10/31 |
| 360221* | 10,984.00 | 10/23 | 360268 | 493.00 | 10/25 | 360315 | 666.00 | 10/16 |
| 360222 | 346.84 | 10/21 | 360269 | 471.96 | 10/21 | 360316 | 3,494.25 | 10/16 |
| 360223 | 3,455.00 | 10/16 | 360272* | 2,098.08 | 10/28 | 360318* | 386.00 | 10/18 |
| 360224 | 2,873.78 | 10/16 | 360273 | 3,041.00 | 10/24 | 360319 | 186.00 | 10/17 |
| 360225 | 673.00 | 10/25 | 360274 | 1,341.00 | 10/17 | 360320 | 4,600.00 | 10/17 |
| 360226 | 1,439.00 | 10/17 | 360275 | 148.80 | 10/21 | 360323* | 549.30 | 10/18 |
| 360227 | 1,132.00 | 10/23 | 360276 | 44.00 | 10/21 | 360324 | 7,590.55 | 10/17 |
| 360228 | 209.59 | 10/21 | 360277 | 328.00 | 10/16 | 360325 | 3,478.45 | 10/21 |
| 360229 | 232.47 | 10/22 | 360278 | 1,828.00 | 10/22 | 360326 | 65.00 | 10/21 |
| 360230 | 2,453.00 | 10/16 | 360279 | 33.00 | 10/29 | 360327 | 3,474.24 | 10/17 |
| 360231 | 739.00 | 10/17 | 360281* | 358.00 | 10/21 | 360328 | 812.86 | 10/18 |
| 360232 | 255.61 | 10/28 | 360283* | 627.80 | 10/23 | 360329 | 24,268.50 | 10/16 |
| 360233 | 860.36 | 10/17 | 360284 | 290.00 | 10/23 | 360330 | 1,518.61 | 10/17 |
| 360235* | 717.00 | 10/16 | 360285 | 162.37 | 10/21 | 360331 | 5,687.45 | 10/17 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

21    2079920005761  005  109    3286   0    1,640

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 360332 | 21.00 | 10/16 | 360381 | 2,970.03 | 10/23 | 360426 | 608.39 | 10/28 |
| 360333 | 35.48 | 10/18 | 360383* | 12,625.50 | 10/30 | 360427 | 600.00 | 10/22 |
| 360334 | 65.03 | 10/18 | 360385* | 10,825.00 | 10/24 | 360428 | 1,169.22 | 10/28 |
| 360335 | 3,464.52 | 10/18 | 360386 | 1,000.00 | 10/22 | 360429 | 3,244.50 | 10/23 |
| 360336 | 3,528.86 | 10/21 | 360387 | 407.95 | 10/22 | 360430 | 718.40 | 10/22 |
| 360337 | 944.24 | 10/25 | 360388 | 3,944.73 | 10/22 | 360431 | 484.80 | 10/25 |
| 360338 | 4,511.36 | 10/16 | 360389 | 499.29 | 10/24 | 360432 | 209.18 | 10/24 |
| 360339 | 190.60 | 10/18 | 360390 | 1,176.00 | 10/22 | 360433 | 3,623.23 | 10/24 |
| 360340 | 49.36 | 10/18 | 360391 | 185.68 | 10/24 | 360434 | 93.00 | 10/22 |
| 360341 | 78.35 | 10/16 | 360392 | 46,828.89 | 10/22 | 360435 | 355.52 | 10/24 |
| 360342 | 230.15 | 10/21 | 360393 | 1,763.66 | 10/23 | 360436 | 568.92 | 10/23 |
| 360343 | 162.94 | 10/21 | 360394 | 1,485.00 | 10/23 | 360437 | 2,650.00 | 10/25 |
| 360344 | 10.46 | 10/17 | 360395 | 77.74 | 10/23 | 360439* | 3,741.65 | 10/22 |
| 360345 | 3,033.62 | 10/22 | 360396 | 4,200.00 | 10/25 | 360440 | 117.46 | 10/23 |
| 360346 | 297.16 | 10/17 | 360397 | 2,064.29 | 10/22 | 360441 | 3,000.00 | 10/24 |
| 360347 | 160.00 | 10/16 | 360398 | 36,282.75 | 10/22 | 360442 | 4,503.00 | 10/24 |
| 360348 | 4,612.27 | 10/17 | 360399 | 646.00 | 10/22 | 360443 | 2,440.46 | 10/23 |
| 360349 | 16,953.13 | 10/21 | 360400 | 2,305.63 | 10/25 | 360444 | 6,461.22 | 10/24 |
| 360351* | 1,811.00 | 10/23 | 360401 | 24,846.83 | 10/24 | 360445 | 2,708.85 | 10/23 |
| 360353* | 10,083.00 | 10/24 | 360402 | 909.00 | 10/23 | 360446 | 680.82 | 10/25 |
| 360356* | 420.34 | 10/25 | 360403 | 11,421.39 | 10/24 | 360447 | 1,930.02 | 10/25 |
| 360357 | 41.78 | 10/23 | 360404 | 14,676.00 | 10/22 | 360448 | 1,027.13 | 10/23 |
| 360358 | 359.59 | 10/23 | 360405 | 26,232.13 | 10/23 | 360449 | 309.56 | 10/28 |
| 360359 | 1,565.00 | 10/22 | 360406 | 4,959.00 | 10/23 | 360450 | 1,215.75 | 10/23 |
| 360360 | 360.00 | 10/28 | 360407 | 1,907.84 | 10/23 | 360451 | 2,166.82 | 10/23 |
| 360361 | 260.00 | 10/22 | 360408 | 12,228.53 | 10/21 | 360452 | 1,545.86 | 10/22 |
| 360362 | 86.50 | 10/24 | 360409 | 226.91 | 10/24 | 360453 | 1,480.64 | 10/25 |
| 360363 | 244.55 | 10/25 | 360410 | 2,031.73 | 10/23 | 360454 | 7,654.08 | 10/22 |
| 360364 | 290.91 | 10/29 | 360412* | 990.00 | 10/29 | 360455 | 4,485.10 | 10/22 |
| 360365 | 12,893.23 | 10/22 | 360413 | 3,522.88 | 10/23 | 360456 | 2,131.00 | 10/23 |
| 360366 | 92,458.95 | 10/22 | 360414 | 5,343.06 | 10/23 | 360457 | 3,887.00 | 10/23 |
| 360367 | 92.00 | 10/22 | 360415 | 289.88 | 10/22 | 360458 | 7,909.00 | 10/23 |
| 360368 | 6,589.95 | 10/23 | 360416 | 220.00 | 10/24 | 360459 | 48,741.21 | 10/25 |
| 360369 | 180.00 | 10/23 | 360417 | 651.00 | 10/25 | 360460 | 2,200.00 | 10/24 |
| 360370 | 14,000.00 | 10/28 | 360418 | 5,305.50 | 10/22 | 360461 | 2,268.00 | 10/24 |
| 360371 | 26,589.66 | 10/25 | 360419 | 239.41 | 10/23 | 360462 | 363.00 | 10/29 |
| 360373* | 9,024.15 | 10/22 | 360420 | 243.80 | 10/22 | 360464* | 201,740.17 | 10/22 |
| 360374 | 1,238.97 | 10/24 | 360421 | 403.50 | 10/23 | 360465 | 1,349.68 | 10/24 |
| 360377* | 299.00 | 10/23 | 360422 | 19,836.27 | 10/24 | 360466 | 29,100.50 | 10/23 |
| 360378 | 34,270.84 | 10/24 | 360423 | 453.20 | 10/24 | 360467 | 618.94 | 10/24 |
| 360379 | 10,888.00 | 10/23 | 360424 | 2,133.41 | 10/24 | 360469* | 2,872.25 | 10/22 |
| 360380 | 4,800.00 | 10/23 | 360425 | 2,968.88 | 10/23 | 360470 | 822.00 | 10/23 |

* indicates a break in check number sequence

*Checks continued on next page*





# Commercial Checking



22        2079920005761    005    109        3286      0            1,641



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360471 | 15.90 | 10/23 | 360516 | 605,295.89 | 10/24 | 360559 | 150.00 | 10/24 |
| 360473* | 3,564.00 | 10/24 | 360517 | 807.82 | 10/24 | 360560 | 5,104.00 | 10/23 |
| 360474 | 147.96 | 10/25 | 360518 | 10,930.92 | 10/28 | 360561 | 14,066.52 | 10/22 |
| 360475 | 4,818.00 | 10/23 | 360519 | 18,829.20 | 10/22 | 360562 | 510.00 | 10/22 |
| 360476 | 440.33 | 10/28 | 360520 | 582.75 | 10/25 | 360563 | 146.16 | 10/25 |
| 360477 | 22,119.20 | 10/24 | 360521 | 313.80 | 10/23 | 360564 | 32,890.53 | 10/28 |
| 360478 | 2,344.53 | 10/23 | 360522 | 94.36 | 10/23 | 360565 | 193.66 | 10/25 |
| 360479 | 1,627.00 | 10/25 | 360523 | 173.25 | 10/22 | 360566 | 82.90 | 10/24 |
| 360480 | 500.00 | 10/28 | 360524 | 3,600.00 | 10/23 | 360567 | 30.20 | 10/29 |
| 360481 | 1,799.83 | 10/23 | 360525 | 317.59 | 10/23 | 360569* | 6,466.24 | 10/25 |
| 360482 | 1,702.64 | 10/25 | 360526 | 1,558.77 | 10/22 | 360571* | 707.34 | 10/24 |
| 360484* | 705.00 | 10/28 | 360528* | 1,823.00 | 10/24 | 360572 | 153.46 | 10/23 |
| 360485 | 13,365.78 | 10/30 | 360529 | 10,493.52 | 10/24 | 360573 | 19,210.98 | 10/23 |
| 360486 | 782.00 | 10/23 | 360530 | 297.14 | 10/24 | 360574 | 77,089.96 | 10/24 |
| 360487 | 755.00 | 10/23 | 360531 | 600.00 | 10/28 | 360575 | 6,800.00 | 10/30 |
| 360488 | 90.06 | 10/23 | 360532 | 43.08 | 10/23 | 360576 | 600.00 | 10/22 |
| 360489 | 184.65 | 10/22 | 360533 | 7,054.40 | 10/23 | 360577 | 1,065.84 | 10/25 |
| 360490 | 200.00 | 10/28 | 360534 | 320.00 | 10/28 | 360578 | 197.93 | 10/23 |
| 360491 | 145.71 | 10/25 | 360535 | 2,500.00 | 10/29 | 360579 | 39.30 | 10/28 |
| 360492 | 833.46 | 10/24 | 360536 | 10,343.33 | 10/23 | 360580 | 62.54 | 10/28 |
| 360493 | 43.19 | 10/23 | 360537 | 844.31 | 10/23 | 360581 | 566.50 | 10/22 |
| 360494 | 11,472.50 | 10/25 | 360538 | 558.00 | 10/24 | 360582 | 78.77 | 10/23 |
| 360495 | 215.34 | 10/23 | 360539 | 10,129.19 | 10/24 | 360583 | 248.50 | 10/23 |
| 360496 | 120.54 | 10/23 | 360540 | 965.93 | 10/23 | 360584 | 25.67 | 10/25 |
| 360497 | 49.32 | 10/22 | 360541 | 11,762.40 | 10/22 | 360585 | 4,901.40 | 10/22 |
| 360498 | 563.00 | 10/25 | 360542 | 395.49 | 10/28 | 360586 | 143.38 | 10/24 |
| 360499 | 11,988.76 | 10/18 | 360543 | 3,000.00 | 10/22 | 360587 | 161.72 | 10/24 |
| 360500 | 234.42 | 10/25 | 360544 | 3,997.68 | 10/23 | 360588 | 125.30 | 10/24 |
| 360501 | 173.04 | 10/22 | 360545 | 502.83 | 10/23 | 360589 | 3,188.18 | 10/24 |
| 360502 | 400.95 | 10/28 | 360546 | 5,134.98 | 10/24 | 360590 | 12,462.96 | 10/25 |
| 360503 | 1,012.66 | 10/23 | 360547 | 156.91 | 10/23 | 360591 | 1,155.00 | 10/22 |
| 360504 | 2,860.33 | 10/28 | 360548 | 46.27 | 10/28 | 360592 | 36,763.00 | 10/22 |
| 360505 | 4,606.16 | 10/28 | 360549 | 19.70 | 10/23 | 360593 | 2,624.50 | 10/23 |
| 360506 | 144.90 | 10/22 | 360550 | 357.63 | 10/28 | 360594 | 550.00 | 10/24 |
| 360507 | 189.84 | 10/24 | 360551 | 249.45 | 10/28 | 360595 | 469.80 | 10/22 |
| 360509* | 1,682.34 | 10/24 | 360552 | 201.53 | 10/28 | 360596 | 35,408.00 | 10/23 |
| 360510 | 100.16 | 10/22 | 360553 | 308.11 | 10/28 | 360597 | 2,666.66 | 10/22 |
| 360511 | 856.77 | 10/24 | 360554 | 204.58 | 10/28 | 360598 | 18,845.40 | 10/22 |
| 360512 | 120.37 | 10/21 | 360555 | 19,182.76 | 10/28 | 360599 | 1,085.31 | 10/28 |
| 360513 | 10.50 | 10/23 | 360556 | 846.11 | 10/28 | 360600 | 1,987.50 | 10/28 |
| 360514 | 400.00 | 10/23 | 360557 | 30,798.59 | 10/22 | 360601 | 62.03 | 10/23 |
| 360515 | 40.00 | 10/24 | 360558 | 6.30 | 10/24 | 360602 | 1,000.00 | 10/31 |

\*icates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 360603 | 4,518.82 | 10/22 | 360646 | 5,018.40 | 10/23 | 360694 | 554.00 | 10/23 |
| 360604 | 840.00 | 10/24 | 360647 | 7,078.00 | 10/23 | 360695 | 25.00 | 10/25 |
| 360605 | 237.50 | 10/29 | 360648 | 1,511.36 | 10/23 | 360696 | 2,250.00 | 10/23 |
| 360606 | 90.00 | 10/24 | 360650* | 9,700.00 | 10/23 | 360697 | 301.50 | 10/31 |
| 360607 | 994.65 | 10/28 | 360651 | 167.44 | 10/28 | 360700* | 9,859.77 | 10/30 |
| 360608 | 8,018.68 | 10/22 | 360652 | 608.00 | 10/22 | 360701 | 12,193.96 | 10/28 |
| 360609 | 103.83 | 10/28 | 360654* | 35.54 | 10/24 | 360703* | 135.00 | 10/28 |
| 360610 | 15,522.00 | 10/23 | 360655 | 1,674.04 | 10/28 | 360704 | 216.16 | 10/31 |
| 360611 | 87.45 | 10/24 | 360656 | 418.24 | 10/24 | 360705 | 17,420.68 | 10/25 |
| 360612 | 100.59 | 10/24 | 360657 | 570.38 | 10/23 | 360706 | 68.25 | 10/28 |
| 360613 | 6,737.00 | 10/23 | 360658 | 3,000.00 | 10/18 | 360707 | 101.84 | 10/28 |
| 360614 | 13,144.15 | 10/22 | 360659 | 9,350.00 | 10/24 | 360708 | 96.44 | 10/28 |
| 360615 | 375.00 | 10/23 | 360660 | 43,782.88 | 10/18 | 360709 | 31.50 | 10/28 |
| 360616 | 692.15 | 10/24 | 360661 | 111.63 | 10/31 | 360710 | 89.25 | 10/28 |
| 360617 | 1,100.00 | 10/22 | 360664* | 1,769.50 | 10/22 | 360711 | 29.08 | 10/28 |
| 360618 | 173.14 | 10/25 | 360665 | 390.70 | 10/22 | 360712 | 85.00 | 10/30 |
| 360619 | 1,390.00 | 10/22 | 360666 | 250.00 | 10/23 | 360713 | 100.80 | 10/30 |
| 360621* | 2,506.70 | 10/23 | 360667 | 571.98 | 10/28 | 360714 | 42.00 | 10/30 |
| 360622 | 136.24 | 10/24 | 360668 | 1,916.67 | 10/28 | 360717* | 30.00 | 10/28 |
| 360623 | 6,095.87 | 10/23 | 360669 | 2,000.00 | 10/21 | 360718 | 6.00 | 10/24 |
| 360624 | 100,839.40 | 10/23 | 360670 | 622.00 | 10/25 | 360719 | 3.00 | 10/22 |
| 360625 | 650.00 | 10/23 | 360671 | 642.67 | 10/24 | 360720 | 742.50 | 10/29 |
| 360626 | 300.00 | 10/24 | 360672 | 943.80 | 10/29 | 360722* | 25.00 | 10/31 |
| 360627 | 1,472.98 | 10/23 | 360673 | 1,000.00 | 10/23 | 360723 | 31.25 | 10/31 |
| 360628 | 662.69 | 10/23 | 360674 | 484,850.00 | 10/22 | 360724 | 40.00 | 10/31 |
| 360629 | 380.18 | 10/24 | 360676* | 5,802.00 | 10/24 | 360725 | 126.00 | 10/29 |
| 360630 | 4,938.32 | 10/22 | 360677 | 39,772.00 | 10/31 | 360726 | 119.77 | 10/30 |
| 360631 | 102.03 | 10/23 | 360678 | 177.00 | 10/24 | 360727 | 61.20 | 10/30 |
| 360632 | 300.00 | 10/25 | 360679 | 3,352.00 | 10/28 | 360728 | 160.00 | 10/30 |
| 360633 | 670.00 | 10/23 | 360680 | 7,142.00 | 10/30 | 360729 | 116.00 | 10/30 |
| 360634 | 396.24 | 10/24 | 360681 | 9.00 | 10/23 | 360730 | 117.00 | 10/30 |
| 360635 | 253.43 | 10/23 | 360682 | 522.00 | 10/28 | 360731 | 50.00 | 10/29 |
| 360636 | 9,215.68 | 10/22 | 360683 | 3,011.00 | 10/30 | 360732 | 126.54 | 10/30 |
| 360637 | 14,892.86 | 10/22 | 360684 | 303.00 | 10/24 | 360733 | 175.00 | 10/29 |
| 360638 | 245.64 | 10/22 | 360686* | 87.00 | 10/28 | 360734 | 42.00 | 10/29 |
| 360639 | 173.05 | 10/24 | 360687 | 1,455.00 | 10/25 | 360735 | 161.40 | 10/30 |
| 360640 | 12,760.00 | 10/24 | 360688 | 65.00 | 10/31 | 360736 | 1,823.38 | 10/31 |
| 360641 | 9,979.00 | 10/22 | 360689 | 2,127.00 | 10/23 | 360737 | 197.00 | 10/29 |
| 360642 | 7,446.31 | 10/23 | 360690 | 9,257.00 | 10/31 | 360738 | 211.15 | 10/29 |
| 360643 | 5,282.64 | 10/23 | 360691 | 527.00 | 10/24 | 360739 | 107.54 | 10/29 |
| 360644 | 48.88 | 10/24 | 360692 | 1,289.00 | 10/23 | 360740 | 33.72 | 10/28 |
| 360645 | 7,853.12 | 10/23 | 360693 | 9,739.00 | 10/23 | 360741 | 68.68 | 10/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



24          2079920005761    005    109      3286      0        1,643

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360742 | 121.33 | 10/28 | 360799* | 967.00 | 10/25 | 360854 | 348.61 | 10/28 |
| 360743 | 4.61 | 10/28 | 360800 | 981.00 | 10/24 | 360855 | 414.05 | 10/29 |
| 360746* | 100.00 | 10/28 | 360801 | 310.63 | 10/24 | 360856 | 837.37 | 10/29 |
| 360747 | 127.16 | 10/29 | 360804* | 256.00 | 10/24 | 360857 | 127.77 | 10/23 |
| 360751* | 332.09 | 10/28 | 360805 | 693.00 | 10/24 | 360858 | 2,331.82 | 10/24 |
| 360753* | 446.73 | 10/24 | 360807* | 307.00 | 10/30 | 360859 | 2,492.66 | 10/23 |
| 360754 | 1,273.95 | 10/28 | 360808 | 764.00 | 10/24 | 360860 | 8,253.31 | 10/25 |
| 360755 | 75,000.00 | 10/21 | 360809 | 791.00 | 10/24 | 360861 | 248.07 | 10/25 |
| 360756 | 1,778.00 | 10/25 | 360810 | 228.00 | 10/24 | 360862 | 355.21 | 10/25 |
| 360758* | 150.26 | 10/25 | 360811 | 165.99 | 10/24 | 360863 | 70.93 | 10/23 |
| 360759 | 1,190.00 | 10/23 | 360813* | 964.00 | 10/28 | 360864 | 8,665.20 | 10/23 |
| 360760 | 483.70 | 10/25 | 360815* | 7,093.00 | 10/25 | 360865 | 7,049.46 | 10/22 |
| 360761 | 2,910.00 | 10/28 | 360816 | 650.00 | 10/23 | 360866 | 85.92 | 10/28 |
| 360762 | 242.00 | 10/28 | 360817 | 1,987.00 | 10/23 | 360867 | 268.13 | 10/28 |
| 360763 | 263.00 | 10/30 | 360819* | 1,228.00 | 10/28 | 360868 | 293.00 | 10/28 |
| 360764 | 356.57 | 10/28 | 360821* | 242.00 | 10/30 | 360869 | 92.32 | 10/28 |
| 360765 | 321.00 | 10/23 | 360822 | 2,536.00 | 10/22 | 360870 | 604.33 | 10/28 |
| 360766 | 193.04 | 10/24 | 360823 | 3,550.00 | 10/22 | 360871 | 2.63 | 10/28 |
| 360767 | 1,899.19 | 10/25 | 360824 | 4,988.00 | 10/24 | 360872 | 4.68 | 10/28 |
| 360768 | 353.00 | 10/23 | 360825 | 8,115.00 | 10/25 | 360873 | 18.03 | 10/24 |
| 360769 | 73.00 | 10/31 | 360826 | 18,214.00 | 10/24 | 360874 | 89.92 | 10/24 |
| 360770 | 402.00 | 10/23 | 360828* | 38,960.20 | 10/28 | 360875 | 203.96 | 10/25 |
| 360771 | 226.00 | 10/30 | 360831* | 18,123.14 | 10/31 | 360876 | 174.88 | 10/24 |
| 360772 | 74.00 | 10/29 | 360832 | 6,250.00 | 10/31 | 360877 | 115.93 | 10/24 |
| 360773 | 283.00 | 10/23 | 360834* | 66,872.86 | 10/31 | 360878 | 48.95 | 10/24 |
| 360775* | 1,507.00 | 10/30 | 360837* | 1,395.25 | 10/25 | 360879 | 35,627.83 | 10/25 |
| 360776 | 843.00 | 10/23 | 360838 | 14 02 | 10/28 | 360880 | 203.05 | 10/25 |
| 360777 | 245.00 | 10/31 | 360839 | 278.38 | 10/24 | 360881 | 379.29 | 10/24 |
| 360778 | 497.00 | 10/23 | 360840 | 730.69 | 10/24 | 360882 | 90.85 | 10/25 |
| 360779 | 348.00 | 10/25 | 360841 | 424.57 | 10/22 | 360883 | 31,000.08 | 10/22 |
| 360780 | 300.00 | 10/29 | 360842 | 1,565.40 | 10/29 | 360884 | 222.04 | 10/28 |
| 360782* | 164.82 | 10/23 | 360843 | 18.99 | 10/23 | 360885 | 1,194.17 | 10/30 |
| 360783 | 687.00 | 10/24 | 360844 | 15.77 | 10/23 | 360886 | 98.50 | 10/22 |
| 360784 | 227.00 | 10/24 | 360845 | 836.30 | 10/23 | 360887 | 6,334.04 | 10/29 |
| 360786* | 271.54 | 10/28 | 360846 | 134.35 | 10/24 | 360888 | 359.97 | 10/25 |
| 360788* | 142.00 | 10/23 | 360847 | 268.11 | 10/25 | 360889 | 97.29 | 10/25 |
| 360789 | 247.00 | 10/28 | 360848 | 1,657.78 | 10/23 | 360892* | 1,122.03 | 10/28 |
| 360791* | 1,207.00 | 10/24 | 360849 | 583.25 | 10/23 | 360893 | 530.00 | 10/30 |
| 360792 | 728.00 | 10/24 | 360850 | 64.93 | 10/23 | 360895* | 761.00 | 10/25 |
| 360794* | 991.00 | 10/24 | 360851 | 1,379.50 | 10/23 | 360896 | 208.00 | 10/29 |
| 360796* | 1,733.00 | 10/25 | 360852 | 5,050.00 | 10/24 | 360900* | 523.00 | 10/24 |
| 360797 | 855.00 | 10/28 | 360853 | 695.76 | 10/24 | 360901 | 649.00 | 10/30 |

*Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

---

### Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360903* | 2,169.00 | 10/25 | 360961* | 4,020.28 | 10/31 | 361019* | 11,336.44 | 10/30 |
| 360905* | 285,994.99 | 10/24 | 360962 | 5,790.21 | 10/30 | 361021* | 70.73 | 10/30 |
| 360906 | 6,478.90 | 10/29 | 360963 | 584.67 | 10/29 | 361022 | 8,085.00 | 10/31 |
| 360907 | 800.00 | 10/29 | 360964 | 189.70 | 10/29 | 361023 | 520.63 | 10/30 |
| 360909* | 644,432.54 | 10/23 | 360965 | 1,457.09 | 10/29 | 361024 | 207.35 | 10/29 |
| 360910 | 229,520.46 | 10/23 | 360966 | 523.14 | 10/29 | 361025 | 419.24 | 10/29 |
| 360911 | 261,037.50 | 10/24 | 360967 | 25,260.78 | 10/29 | 361026 | 94.49 | 10/30 |
| 360912 | 3,925.80 | 10/31 | 360968 | 64.88 | 10/29 | 361027 | 778.03 | 10/31 |
| 360913 | 7,812.09 | 10/24 | 360969 | 23,614.50 | 10/29 | 361028 | 1,292.45 | 10/29 |
| 360914 | 66,649.00 | 10/23 | 360970 | 8,655.00 | 10/30 | 361030* | 33,107.04 | 10/31 |
| 360915 | 1,091.88 | 10/24 | 360971 | 1,609.00 | 10/30 | 361032* | 2,879.00 | 10/29 |
| 360916 | 466,310.74 | 10/24 | 360973* | 22,344.70 | 10/30 | 361033 | 1,841.63 | 10/30 |
| 360917 | 201,738.53 | 10/28 | 360974 | 400.00 | 10/31 | 361034 | 34.16 | 10/29 |
| 360919* | 77,564.01 | 10/28 | 360976* | 2,611.95 | 10/29 | 361035 | 106.00 | 10/29 |
| 360920 | 50,939.39 | 10/30 | 360977 | 147.50 | 10/30 | 361036 | 244.27 | 10/29 |
| 360921 | 299,893.43 | 10/24 | 360979* | 1,932.00 | 10/29 | 361037 | 21.11 | 10/31 |
| 360922 | 80,943.41 | 10/23 | 360981* | 5,586.03 | 10/29 | 361038 | 914.40 | 10/31 |
| 360923 | 8,692.72 | 10/29 | 360982 | 690.17 | 10/29 | 361041* | 498.74 | 10/29 |
| 360925* | 384,501.47 | 10/22 | 360983 | 4,790.12 | 10/30 | 361042 | 1,125.00 | 10/30 |
| 360926 | 426,086.34 | 10/30 | 360985* | 2,572.50 | 10/29 | 361043 | 30.17 | 10/30 |
| 360927 | 47,448.32 | 10/30 | 360986 | 2,539.98 | 10/31 | 361045* | 242.00 | 10/30 |
| 360928 | 90,000.00 | 10/28 | 360990* | 72,184.82 | 10/29 | 361047* | 52.72 | 10/30 |
| 360929 | 48,010.63 | 10/28 | 360991 | 563.25 | 10/29 | 361048 | 443.14 | 10/30 |
| 360930 | 9,485.05 | 10/28 | 360993* | 1,262.98 | 10/30 | 361049 | 199.75 | 10/30 |
| 360931 | 100,335.43 | 10/24 | 360994 | 272.50 | 10/30 | 361050 | 1,813.05 | 10/30 |
| 360932 | 36,625.97 | 10/23 | 360996* | 94.15 | 10/31 | 361053* | 1,904.70 | 10/30 |
| 360933 | 4,447.86 | 10/23 | 360997 | 611.50 | 10/28 | 361054 | 357.81 | 10/30 |
| 360935* | 915.81 | 10/31 | 360998 | 827.00 | 10/31 | 361056* | 7,861.25 | 10/30 |
| 360936 | 30.20 | 10/30 | 361000* | 588.07 | 10/30 | 361057 | 36.04 | 10/31 |
| 360937 | 644.96 | 10/28 | 361001 | 5,286.42 | 10/29 | 361059* | 7,460.25 | 10/29 |
| 360939* | 12,473.39 | 10/30 | 361002 | 5,449.49 | 10/30 | 361060 | 6,200.00 | 10/30 |
| 360940 | 1,676.81 | 10/31 | 361003 | 16,073.67 | 10/31 | 361061 | 2,206.00 | 10/31 |
| 360944* | 106.32 | 10/30 | 361004 | 2,822.75 | 10/29 | 361062 | 5,718.10 | 10/31 |
| 360946* | 700.00 | 10/29 | 361005 | 2,760.00 | 10/30 | 361064* | 5,934.72 | 10/30 |
| 360947 | 65.09 | 10/29 | 361007* | 10,093.63 | 10/30 | 361065 | 2,021.60 | 10/30 |
| 360949* | 6,115.22 | 10/30 | 361008 | 3,942.21 | 10/31 | 361066 | 33,519.00 | 10/29 |
| 360950 | 13,051.86 | 10/30 | 361009 | 307.04 | 10/31 | 361067 | 1,006.34 | 10/31 |
| 360951 | 817.79 | 10/31 | 361010 | 10,315.12 | 10/29 | 361068 | 1,333.22 | 10/31 |
| 360953* | 47.03 | 10/31 | 361011 | 211.90 | 10/31 | 361069 | 216.93 | 10/30 |
| 360956* | 4,382.83 | 10/30 | 361013* | 2,304.90 | 10/30 | 361071* | 154.08 | 10/31 |
| 360957 | 3,789.81 | 10/30 | 361016* | 306.35 | 10/31 | 361072 | 2,075.00 | 10/31 |
| 360959* | 7,237.34 | 10/31 | 361017 | 16,347.24 | 10/29 | 361074* | 1,632.00 | 10/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

  **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

26      2079920005761   005  109      3286    0        1,645

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 361075 | 1,182.15 | 10/31 | 361132* | 1,515.80 | 10/29 | 361203 | 704.40 | 10/29 |
| 361076 | 34,512.98 | 10/28 | 361133 | 24,960.00 | 10/29 | 361204 | 500.00 | 10/29 |
| 361077 | 25.50 | 10/30 | 361134 | 360.75 | 10/29 | 361206* | 338.00 | 10/31 |
| 361078 | 48,643.89 | 10/30 | 361135 | 2,109.20 | 10/29 | 361207 | 170.02 | 10/30 |
| 361079 | 4,225.60 | 10/30 | 361137* | 626.65 | 10/30 | 361210* | 30.00 | 10/29 |
| 361080 | 122.50 | 10/31 | 361138 | 5,387.50 | 10/30 | 361211 | 67.50 | 10/31 |
| 361081 | 859.11 | 10/29 | 361139 | 619.43 | 10/30 | 361215* | 40.00 | 10/30 |
| 361082 | 3,740.93 | 10/29 | 361141* | 2,713.81 | 10/30 | 361216 | 8,728.00 | 10/29 |
| 361083 | 12,487.50 | 10/29 | 361143* | 197.78 | 10/29 | 361217 | 420.00 | 10/30 |
| 361084 | 8,741.00 | 10/29 | 361145* | 170.67 | 10/30 | 361219* | 340.00 | 10/29 |
| 361085 | 10,420.00 | 10/31 | 361146 | 135.00 | 10/31 | 361221* | 429.00 | 10/30 |
| 361086 | 14,040.69 | 10/31 | 361148* | 225.00 | 10/29 | 361222 | 1,383.39 | 10/31 |
| 361088* | 114.40 | 10/31 | 361154* | 1,711.02 | 10/31 | 361224* | 4,811.94 | 10/29 |
| 361089 | 109.19 | 10/29 | 361155 | 573.50 | 10/30 | 361225 | 5,231.36 | 10/30 |
| 361090 | 2,578.30 | 10/31 | 361158* | 101.48 | 10/30 | 361228* | 51.65 | 10/30 |
| 361091 | 12,763.10 | 10/29 | 361159 | 17.28 | 10/29 | 361229 | 239.91 | 10/30 |
| 361092 | 70.50 | 10/29 | 361160 | 5,428.67 | 10/29 | 361230 | 129.79 | 10/29 |
| 361093 | 2,205.00 | 10/29 | 361162* | 200.00 | 10/29 | 361231 | 1,592.40 | 10/30 |
| 361094 | 159.00 | 10/30 | 361163 | 535.50 | 10/30 | 361232 | 26,223.00 | 10/30 |
| 361096* | 17,396.31 | 10/29 | 361164 | 348.29 | 10/30 | 361233 | 2,925.00 | 10/30 |
| 361097 | 5,271.36 | 10/29 | 361167* | 250.00 | 10/30 | 361234 | 2,522.15 | 10/30 |
| 361099* | 1,870.00 | 10/30 | 361170* | 182.15 | 10/29 | 361235 | 364.73 | 10/29 |
| 361100 | 8,010.00 | 10/31 | 361172* | 122.80 | 10/29 | 361238* | 523.50 | 10/30 |
| 361104* | 28.62 | 10/31 | 361173 | 534.50 | 10/30 | 361239 | 342.00 | 10/31 |
| 361105 | 78,920.87 | 10/29 | 361174 | 882.34 | 10/31 | 361240 | 110.30 | 10/29 |
| 361106 | 346.00 | 10/29 | 361176* | 25.00 | 10/31 | 361241 | 585.48 | 10/30 |
| 361108* | 14,802.00 | 10/29 | 361179* | 157.00 | 10/29 | 361242 | 2,992.01 | 10/30 |
| 361110* | 1,938.59 | 10/29 | 361180* | 323.58 | 10/30 | 361244* | 798.99 | 10/30 |
| 361113* | 4,346.84 | 10/29 | 361181 | 92.69 | 10/31 | 361246* | 800.00 | 10/31 |
| 361114 | 3,564.00 | 10/31 | 361183* | 197.00 | 10/31 | 361247 | 421.77 | 10/30 |
| 361115 | 512.88 | 10/31 | 361184 | 16,366.00 | 10/29 | 361248 | 4,457.04 | 10/29 |
| 361116 | 9,636.00 | 10/29 | 361185 | 663.30 | 10/30 | 361250* | 125.00 | 10/29 |
| 361118* | 195.77 | 10/31 | 361186 | 3,207.44 | 10/30 | 361254* | 116.35 | 10/31 |
| 361120* | 74.80 | 10/31 | 361187 | 175.00 | 10/30 | 361255 | 31,255.00 | 10/29 |
| 361121 | 1,048.34 | 10/28 | 361188 | 46.09 | 10/30 | 361256 | 355.58 | 10/31 |
| 361122 | 481.00 | 10/30 | 361192* | 1,303.47 | 10/31 | 361257 | 5.00 | 10/30 |
| 361123 | 10,048.95 | 10/30 | 361193 | 316.80 | 10/31 | 361259* | 282.21 | 10/29 |
| 361125* | 11.95 | 10/30 | 361196* | 283.01 | 10/31 | 361260 | 1,152.83 | 10/30 |
| 361126 | 3,372.60 | 10/29 | 361197 | 337.52 | 10/30 | 361263* | 851.14 | 10/30 |
| 361127 | 64.18 | 10/31 | 361199* | 2,400.86 | 10/29 | 361264 | 44.69 | 10/30 |
| 361128 | 7.96 | 10/30 | 361200 | 28.07 | 10/29 | 361265 | 32,080.00 | 10/29 |
| 361130* | 929.12 | 10/31 | 361202* | 275.00 | 10/31 | 361278* | 22,411.20 | 10/29 |

*Indicates a break in check number sequence

*Checks continued on next page*




# Commercial Checking

27    2079920005761  005  109    3286   0      1,646

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 361279 | 37,881.04 | 10/30 | 361339 | 1,803.62 | 10/29 | 361401* | 11,312.84 | 10/29 |
| 361280 | 24.81 | 10/31 | 361340 | 265.66 | 10/30 | 361402 | 1,084.55 | 10/30 |
| 361281 | 5,642.00 | 10/29 | 361341 | 80.63 | 10/30 | 361403 | 282.50 | 10/30 |
| 361282 | 5,011.11 | 10/30 | 361345* | 3,500.00 | 10/31 | 361405* | 36,874.80 | 10/29 |
| 361283 | 316.12 | 10/29 | 361346 | 83.70 | 10/30 | 361406 | 230.32 | 10/29 |
| 361285* | 116.05 | 10/29 | 361347 | 123.00 | 10/31 | 361408* | 23,674.90 | 10/29 |
| 361286 | 8,800.00 | 10/29 | 361349* | 160.00 | 10/29 | 361409 | 2,811.59 | 10/29 |
| 361288* | 1,350.00 | 10/30 | 361350 | 23.11 | 10/29 | 361410 | 1,204.80 | 10/29 |
| 361290* | 208.63 | 10/31 | 361351 | 6,178.00 | 10/30 | 361411 | 104.42 | 10/31 |
| 361292* | 668.91 | 10/30 | 361353* | 278.80 | 10/31 | 361412 | 1,000.00 | 10/29 |
| 361293 | 4,000.00 | 10/30 | 361354 | 4,743.20 | 10/30 | 361414* | 1,744.78 | 10/30 |
| 361295* | 11,208.99 | 10/30 | 361355 | 30,695.20 | 10/29 | 361416* | 5,511.85 | 10/30 |
| 361296 | 1,116.56 | 10/29 | 361356 | 7.59 | 10/29 | 361420* | 6,032.78 | 10/31 |
| 361300* | 5,019.34 | 10/29 | 361359* | 591.36 | 10/29 | 361421 | 54,250.00 | 10/31 |
| 361301 | 4,216.89 | 10/30 | 361360 | 46.45 | 10/31 | 361422 | 22,171.60 | 10/30 |
| 361302 | 3,923.85 | 10/30 | 361361 | 10,976.00 | 10/30 | 361424* | 7,943.40 | 10/30 |
| 361303 | 765.00 | 10/31 | 361362 | 3,371.83 | 10/29 | 361428* | 1,220.00 | 10/30 |
| 361305* | 361.40 | 10/29 | 361363 | 1,338.23 | 10/30 | 361429 | 30.21 | 10/30 |
| 361306 | 960.00 | 10/30 | 361364 | 2,614.55 | 10/31 | 361435* | 70.36 | 10/31 |
| 361307 | 231.50 | 10/30 | 361365 | 1,430.00 | 10/30 | 361436 | 8,605.50 | 10/31 |
| 361308 | 106.34 | 10/31 | 361367* | 275.00 | 10/29 | 361437 | 75.13 | 10/31 |
| 361309 | 92,109.72 | 10/31 | 361369* | 112.20 | 10/31 | 361438 | 1,452.75 | 10/29 |
| 361310 | 1,382.26 | 10/29 | 361370 | 150.00 | 10/30 | 361440* | 33,690.00 | 10/29 |
| 361312* | 300.00 | 10/30 | 361371 | 231.12 | 10/29 | 361441 | 90.00 | 10/31 |
| 361313 | 1,403.50 | 10/30 | 361372 | 4,706.82 | 10/29 | 361442 | 9,215.68 | 10/30 |
| 361314 | 485.00 | 10/30 | 361373 | 375.00 | 10/31 | 361443 | 798.95 | 10/29 |
| 361315 | 585.00 | 10/29 | 361374 | 3,187.95 | 10/30 | 361444 | 137.68 | 10/30 |
| 361318* | 3,745.00 | 10/29 | 361375 | 363.80 | 10/30 | 361445 | 18,640.42 | 10/28 |
| 361319 | 4,762.39 | 10/30 | 361378* | 2,024.00 | 10/31 | 361448* | 25.85 | 10/30 |
| 361321* | 90.52 | 10/29 | 361379 | 3,360.00 | 10/29 | 361450* | 184.46 | 10/31 |
| 361322 | 1,852.41 | 10/31 | 361381* | 1,192.96 | 10/30 | 361451 | 3,964.40 | 10/29 |
| 361323 | 2,054.58 | 10/29 | 361383* | 35,572.58 | 10/30 | 361452 | 1,575.00 | 10/29 |
| 361324 | 1,443.30 | 10/30 | 361384 | 161.04 | 10/31 | 361453 | 4,050.00 | 10/29 |
| 361326* | 993.28 | 10/31 | 361385 | 1,261.80 | 10/30 | 361454 | 400.00 | 10/31 |
| 361328* | 200.00 | 10/31 | 361388* | 621.14 | 10/31 | 361455 | 10,973.41 | 10/30 |
| 361330* | 306.18 | 10/29 | 361389 | 380.58 | 10/30 | 361456 | 1,800.00 | 10/29 |
| 361331 | 1,718.50 | 10/31 | 361393* | 24,721.25 | 10/29 | 361457 | 5,282.64 | 10/30 |
| 361332 | 204.27 | 10/31 | 361394 | 98.23 | 10/30 | 361458 | 4,221.36 | 10/31 |
| 361333 | 15,757.70 | 10/30 | 361395 | 520.00 | 10/29 | 361459 | 160.00 | 10/31 |
| 361334 | 198.22 | 10/30 | 361396 | 3,025.60 | 10/31 | 361460 | 10,455.00 | 10/30 |
| 361335 | 1,548.40 | 10/31 | 361397 | 74.81 | 10/30 | 361461 | 195.00 | 10/31 |
| 361338* | 2,158.20 | 10/29 | 361398 | 36,735.00 | 10/29 | 361462 | 18,627.93 | 10/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking



28        2079920005761    005   109        3286      0          1,647

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 361463 | 14,927.36 | 10/30 | 361518 | 364.00 | 10/31 | 361612 | 192.05 | 10/30 |
| 361464 | 2,957.49 | 10/29 | 361520* | 24,539.95 | 10/29 | 361613 | 585.05 | 10/30 |
| 361465 | 2,957.49 | 10/29 | 361523* | 1,192.05 | 10/29 | 361614 | 61.56 | 10/30 |
| 361467* | 1,954.44 | 10/29 | 361524 | 75.00 | 10/29 | 361615 | 58.85 | 10/30 |
| 361468 | 3,508.75 | 10/29 | 361526* | 995.00 | 10/29 | 361616 | 136.68 | 10/30 |
| 361470* | 594.97 | 10/30 | 361528* | 4,999.06 | 10/30 | 361617 | 114.99 | 10/30 |
| 361472* | 1,127.46 | 10/29 | 361529 | 3,612.87 | 10/30 | 361618 | 828.59 | 10/30 |
| 361476* | 708.75 | 10/29 | 361530 | 482.89 | 10/30 | 361619 | 851.05 | 10/30 |
| 361477 | 35.54 | 10/30 | 361532* | 412.71 | 10/31 | 361620 | 212.18 | 10/30 |
| 361479* | 615.00 | 10/30 | 361534* | 4,684.35 | 10/29 | 361621 | 144.81 | 10/30 |
| 361480 | 455.00 | 10/30 | 361536* | 3,450.00 | 10/29 | 361622 | 10,277.67 | 10/30 |
| 361481 | 2,200.00 | 10/30 | 361539* | 172.16 | 10/31 | 361623 | 1,132.93 | 10/30 |
| 361482 | 539.00 | 10/29 | 361542* | 155.00 | 10/30 | 361624 | 30.00 | 10/30 |
| 361483 | 32,400.00 | 10/29 | 361545* | 74.25 | 10/30 | 361628* | 400.00 | 10/31 |
| 361484 | 3,665.23 | 10/30 | 361546 | 25.00 | 10/30 | 361636* | 126.00 | 10/31 |
| 361485 | 20.00 | 10/29 | 361548* | 768.96 | 10/29 | 361637 | 119.77 | 10/30 |
| 361486 | 1,178.00 | 10/30 | 361552* | 1,180.00 | 10/25 | 361638 | 61.20 | 10/30 |
| 361487 | 300.61 | 10/30 | 361554* | 6,343.40 | 10/31 | 361639 | 117.00 | 10/31 |
| 361489* | 13,057.21 | 10/31 | 361555 | 163.72 | 10/30 | 361640 | 160.00 | 10/31 |
| 361490 | 200.00 | 10/31 | 361556 | 17.71 | 10/31 | 361641 | 116.00 | 10/31 |
| 361491 | 7,822.00 | 10/31 | 361559* | 2,688.60 | 10/28 | 361650* | 211.15 | 10/31 |
| 361494* | 197,945.90 | 10/31 | 361560 | 2,850.00 | 10/30 | 361651 | 107.54 | 10/31 |
| 361495 | 110,925.96 | 10/29 | 361561 | 545.55 | 10/31 | 361652 | 197.00 | 10/31 |
| 361496 | 6,722.00 | 10/29 | 361562 | 3,530.80 | 10/31 | 361653 | 68.68 | 10/31 |
| 361497 | 2,558.37 | 10/29 | 361565* | 897.00 | 10/29 | 361654 | 33.72 | 10/31 |
| 361498 | 816.90 | 10/30 | 361570* | 2,317.00 | 10/29 | 361655 | 121.33 | 10/31 |
| 361500* | 1,388.00 | 10/28 | 361572* | 128.00 | 10/28 | 361656 | 4.61 | 10/31 |
| 361501 | 126.72 | 10/31 | 361578* | 3,450.00 | 10/31 | 361664* | 100.00 | 10/29 |
| 361502 | 113.61 | 10/31 | 361590* | 5,748.50 | 10/29 | 361668* | 315.00 | 10/30 |
| 361503 | 154.97 | 10/30 | 361591 | 3,682.17 | 10/31 | 361669 | 155.00 | 10/28 |
| 361505* | 19,732.51 | 10/30 | 361592 | 41,536.09 | 10/30 | 361670 | 3,600.00 | 10/30 |
| 361506 | 10,010.70 | 10/30 | 361593 | 135.00 | 10/31 | 361672* | 127.16 | 10/31 |
| 361507 | 12.03 | 10/31 | 361596* | 101.84 | 10/30 | 361673 | 130.39 | 10/31 |
| 361508 | 1,055.76 | 10/30 | 361597 | 68.25 | 10/30 | 361674 | 11.54 | 10/31 |
| 361509 | 10.09 | 10/31 | 361598 | 2,000.00 | 10/30 | 361682* | 9,959.92 | 10/30 |
| 361510 | 24.10 | 10/31 | 361599 | 63.00 | 10/29 | 361684* | 1,500.00 | 10/29 |
| 361511 | 1,312.07 | 10/30 | 361600 | 89.25 | 10/29 | 361686* | 5,798.10 | 10/30 |
| 361513* | 8,805.29 | 10/31 | 361601 | 96.44 | 10/29 | 361687 | 332.88 | 10/28 |
| 361514 | 489.81 | 10/31 | 361602 | 31.50 | 10/29 | 361688 | 5,738.80 | 10/30 |
| 361515 | 1,736.81 | 10/29 | 361603 | 29.08 | 10/29 | 361690* | 824.50 | 10/29 |
| 361516 | 286.00 | 10/30 | 361604 | 176.00 | 10/30 | 361692* | 2,336.00 | 10/30 |
| 361517 | 30.00 | 10/29 | 361611* | 259.42 | 10/30 | 361694* | 331.30 | 10/30 |

Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

)

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 361698* | 297.61 | 10/31 | 361759* | 47.50 | 10/30 | 361809 | 211.66 | 10/30 |
| 361703* | 889.00 | 10/30 | 361761* | 49.68 | 10/30 | 361810 | 323.37 | 10/30 |
| 361706* | 681.00 | 10/30 | 361762 | 266.78 | 10/30 | 361813* | 2,219.67 | 10/30 |
| 361709* | 346.00 | 10/30 | 361763 | 89.08 | 10/31 | 361814 | 13,857.44 | 10/30 |
| 361710 | 144.00 | 10/30 | 361766* | 214.00 | 10/30 | 361815 | 244.73 | 10/30 |
| 361712* | 157.00 | 10/30 | 361767 | 44.05 | 10/29 | 361834* | 99.00 | 10/29 |
| 361713 | 186.00 | 10/30 | 361768 | 127.48 | 10/30 | 361835 | 854.40 | 10/29 |
| 361714 | 629.00 | 10/31 | 361769 | 171.35 | 10/30 | 361836 | 299.52 | 10/31 |
| 361718* | 1,760.90 | 10/30 | 361770 | 379.38 | 10/29 | 361837 | 385.09 | 10/31 |
| 361720* | 289.00 | 10/29 | 361771 | 1,026.28 | 10/30 | 361838 | 183.99 | 10/31 |
| 361722* | 377.00 | 10/29 | 361772 | 538.01 | 10/31 | 361839 | 1,488.73 | 10/30 |
| 361723 | 15.00 | 10/31 | 361773 | 1,138.45 | 10/29 | 361840 | 7.56 | 10/30 |
| 361726* | 21.00 | 10/28 | 361775* | 10,301.57 | 10/31 | 361841 | 111.12 | 10/30 |
| 361732* | 667.00 | 10/30 | 361776 | 730.68 | 10/29 | 361842 | 61.34 | 10/30 |
| 361733 | 45.00 | 10/31 | 361778* | 50.23 | 10/31 | 361844* | 1,672.34 | 10/30 |
| 361734 | 391.00 | 10/29 | 361790* | 916.93 | 10/31 | 361845 | 64.43 | 10/31 |
| 361740* | 622.00 | 10/31 | 361791 | 185.88 | 10/30 | 361846 | 6,338.52 | 10/31 |
| 361741 | 228.75 | 10/30 | 361792 | 1,899.77 | 10/30 | 361848* | 373.00 | 10/30 |
| 361744* | 1,540.00 | 10/31 | 361793 | 35.00 | 10/30 | 361850* | 153.00 | 10/30 |
| 361746* | 222.00 | 10/30 | 361798* | 25.54 | 10/31 | 361854* | 122.06 | 10/30 |
| 361749* | 107.00 | 10/30 | 361799 | 35.73 | 10/30 | 361855 | 5,504.39 | 10/30 |
| 361752* | 1,239.75 | 10/29 | 361800 | 1,899.26 | 10/31 | 90358918* | 218.00 | 10/22 |
| 361754* | 2,829.70 | 10/29 | 361807* | 303.02 | 10/31 | **Total** | **$21,057,794.43** | |
| 361756* | 3,040.82 | 10/30 | 361808 | 180.50 | 10/30 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 10/01 | 1,742,372.61 | AUTOMATED DEBIT<br>CO. ID.      021001 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/02 | 163,520.84 | AUTOMATED DEBIT<br>CO. ID.      021002 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/04 | 2,719,614.95 | AUTOMATED DEBIT<br>CO. ID.      021004 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/07 | 58,690.00 | AUTOMATED DEBIT<br>CO. ID.      021007 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/08 | 1,339,573.21 | AUTOMATED DEBIT<br>CO. ID.      021008 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

30      2079920005761   005   109      3286      0      1,649

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/09 | 39,009.49 | AUTOMATED DEBIT<br>CO. ID.          021009 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/11 | 2,809,646.30 | AUTOMATED DEBIT<br>CO. ID.          021011 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/15 | 179,003.87 | AUTOMATED DEBIT<br>CO. ID.          021015 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/16 | 1,265,204.55 | AUTOMATED DEBIT<br>CO. ID.          021016 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/17 | 17,589.85 | AUTOMATED DEBIT<br>CO. ID.          021017 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/18 | 17,395.50 | POSTING EQUALS NOTIFICATION ADJUST | |
| 10/18 | 2,681,391.51 | AUTOMATED DEBIT<br>CO. ID.          021018 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| | 22,776.77 | AUTOMATED DEBIT<br>CO. ID.          021021 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/22 | 1,528,764.80 | AUTOMATED DEBIT<br>CO. ID.          021022 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/23 | 117,100.23 | AUTOMATED DEBIT<br>CO. ID.          021023 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/25 | 3,772,802.92 | AUTOMATED DEBIT<br>CO. ID.          021025 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/28 | 64,734.85 | AUTOMATED DEBIT<br>CO. ID.          021028 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/29 | 3,508.75 | POST=NOTIF STOP HIT ADJUSTMENT | |
| 10/29 | 1,504,159.98 | AUTOMATED DEBIT<br>CO. ID.          021029 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/30 | 38,813.16 | AUTOMATED DEBIT<br>CO. ID.          021030 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/31 | 71,180.22 | AUTOMATED DEBIT<br>CO. ID.          021031 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

| Total | $20,156,854.36 |
|-------|----------------|

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI

**FIRST UNION**

## Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3286 | 0 | 1,650 |
|----|---------------|-----|-----|------|---|-------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |



# Commercial Checking

32     2079920005761   005   109     3286     0     1,651

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 01 | 2079900067554 005 | 109 | 23 | 0 | 6,482 |

Ill.....l.l...ll.l.l..ll.l...ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT          CB   021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

10/01/2002 thru 10/31/2002

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| Opening balance 10/01 | $0.00 |
|---|---|
| Deposits and other credits | 1,660,301.17 + |
| Other withdrawals and service fees | 1,660,301.17 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 8,928.64 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 113,594.47 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 2,585.59 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 4,034.05 X | AUTOMATED CREDIT W.R. GRACE    REVERSAL   *Cleared/ GL  E92 9/29/02* CO. ID.      021003 CCD MISC SETTL NCVCERIDN |
| 10/03 | 131,677.76 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 44,220.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 49,952.93 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 12,265.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 116,234.05 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 2,222.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 144,721.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 11,874.83 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 55,383.36 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 125,797.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 8,291.39 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        021017 CCD<br>MISC SETTL NCVCERIDN |
| 10/17 | 12,827.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 140,594.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 50.00 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        021018 CCD<br>MISC SETTL NCVCERIDN |
| 10/18 | 6,539.37 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.        021018 CCD<br>MISC SETTL NCVCERIDN |
| 10/18 | 8,027.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 1,248.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 68,283.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 50.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 8,062.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 110,073.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 4,290.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 136,395.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 14,753.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 4.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/28 | 52,636.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 4.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 17,707.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking



| 03 | 2079900067554 | 005 | 109 | 23 | 0 | 6,484 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/30 | 112,152.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 1,859.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 132,957.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $1,660,301.17 |
|-------|---------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 8,928.64 | LIST OF DEBITS POSTED |
| 10/02 | 9,522.28 | LIST OF DEBITS POSTED |
| 10/02 | 48,658.31 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 021002 CCD<br>MISC C4025-08 959921 |
| 10/02 | 55,413.88 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 021002 CCD<br>MISC C4025-09 959922 |
| 10/03 | 2,585.59 | LIST OF DEBITS POSTED |
| 10/03 | 125,741.81 | AUTOMATED DEBIT             PAYROLL<br>CO. ID.        021003 CCD<br>MISC SETTL NCVCERIDN |
| 10/04 | 44,220.18 | LIST OF DEBITS POSTED |
| 10/07 | 49,952.93 | LIST OF DEBITS POSTED |
| 10/08 | 12,265.18 | LIST OF DEBITS POSTED |
| 10/09 | 6,128.57 | LIST OF DEBITS POSTED |
| 10/09 | 49,620.15 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 021009 CCD<br>MISC C4025-08 981223 |
| 10/09 | 60,485.33 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 021009 CCD<br>MISC C4025-09 981224 |
| 10/10 | 2,222.68 | LIST OF DEBITS POSTED |
| 10/10 | 144,721.75 | AUTOMATED DEBIT             PAYROLL<br>CO. ID.        021010 CCD<br>MISC SETTL NCVCERIDN |
| 10/11 | 11,874.83 | LIST OF DEBITS POSTED |
| 10/15 | 55,383.36 | LIST OF DEBITS POSTED |
| 10/16 | 10,318.85 | LIST OF DEBITS POSTED |
| 10/16 | 50,381.36 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 021016 CCD<br>MISC C4025-081015853 |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04       2079900067554   005   109        23    0        6,485

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 65,096.99 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021016 CCD<br>MISC C4025-091015854 |
| 10/17 | 12,827.66 | LIST OF DEBITS POSTED |
| 10/17 | 148,888.26 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        021017 CCD<br>MISC SETTL NCVCERIDN |
| 10/18 | 120.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/18 | 6,468.67 | LIST OF DEBITS POSTED |
| 10/18 | 8,027.02 | LIST OF DEBITS POSTED |
| 10/21 | 1,248.64 | AUTOMATED DEBIT RETURN SETTLE   RETURN<br>CO. ID.        021021 CCD<br>MISC SETTL CHOFAXEDI |
| 10/21 | 2,607.34 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021021 CCD<br>MISC C4025-081032748 |
| 10/21 | 3,067.81 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021021 CCD<br>MISC C4025-091032749 |
| 10/21 | 62,607.89 | LIST OF DEBITS POSTED |
| 10/22 | 50.00 | AUTOMATED DEBIT RETURN SETTLE   RETURN<br>CO. ID.        021022 CCD<br>MISC SETTL CHOFAXEDI |
| 10/22 | 8,062.09 | LIST OF DEBITS POSTED |
| 10/23 | 10,669.20 | LIST OF DEBITS POSTED |
| 10/23 | 44,076.42 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021023 CCD<br>MISC C4025-081037854 |
| 10/23 | 55,327.50 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021023 CCD<br>MISC C4025-091037855 |
| 10/24 | 4,290.37 | LIST OF DEBITS POSTED |
| 10/24 | 136,395.59 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        021024 CCD<br>MISC SETTL NCVCERIDN |
| 10/25 | 14,753.32 | LIST OF DEBITS POSTED |
| 10/28 | 4.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/28 | 52,636.99 | LIST OF DEBITS POSTED |
| 10/29 | 4.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/29 | 17,707.23 | LIST OF DEBITS POSTED |
| 10/30 | 9,320.97 | LIST OF DEBITS POSTED |
| 10/30 | 45,639.77 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 021030 CCD<br>MISC C4025-081060395 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 23 | 0 | 6,486 | — — |
|----|---------------|-----|-----|----|----|-------|-----|



---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/30 | 57,191.61 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 021030 CCD<br>MISC C4025-091060396 |
| 10/31 | 1,859.64 | LIST OF DEBITS POSTED |
| 10/31 | 132,957.81 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.    021031 CCD<br>MISC SETTL NCVCERIDN |

| Total | $1,660,301.17 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
|  | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
|  | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 9 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |

Taxes = 537,566.47 = Bank

531,891.32 = GL

5,675.15 vcer.



---

# Commercial Checking

06      2079900067554  005  109      23      0      6,487

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

**WACHOVIA**

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### October 1, 2002 - October 31, 2002 ( 31 days)

Page 5 of 7

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 10-28 | 1,816.00 | REF=0210244536000894 Org=advanced Refining Tech |
| 10-28 | 3,675.80 | REF=029 Ott 219129 Org=ordeg Co.,Ltd |
| 10-28 | 18,424.58 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-28 | 236,990.93 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-28 | 264,552.21 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-28 | 433,205.89 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-28 | 2657,249.40 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-29 | 52,449.85 | EDI PaymentPhillips PETRO0120210292E00012354 |
| 10-29 | 70,522.69 | EDI PaymentUSX CORPORATION0210292E00015781 |
| 10-29 | 811.00 | REF=400241 Org=corrugados Del Guarco |
| 10-29 | 7,380.80 | REF=00023022903001 Org=citibank - Colombia |
| 10-29 | 501,201.84 | REF=021029052286 Org=advanced Refining Tech |
| 10-29 | 6677,627.17 | REF=021029051898 Org=advanced Refining Tech |
| 10-29 | 1,609.24 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-29 | 166,209.45 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-30 | 9,880.00 | REF=0122L15046 Org=heesung Engelhard Corp |
| 10-30 | 46,488.67 | REF=FTS0210295532200 Org=wr Grace Holdings Sa |
| 10-30 | 576.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-30 | 58,346.65 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-30 | 217,252.36 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-30 | 182,959.33 | Foreign Exchange Contract 1432337 |
| 10-31 | 143.40 | Edieftpmt 3M Company 021031E29524 |
| 10-31 | 31,715.68 | Funb EDI Exxon Mobil CORP0210310006141747 |
| 10-31 | 34,597.93 | EDI Pats Citgo Petroleum 021031103020021130 |
| 10-31 | 94,920.00 | Funb EDI Mobil Chemical C0210310006141747 |
| 10-31 | 18,222.08 | REF=0210313200002916 Org=protrade Asia Ltd |
| 10-31 | 39,880.00 | REF=0210291460801873 Org=engelhard (Sa) (Pty) |
| 10-31 | 69,746.03 | REF=021031001346 Org=faraland Industries In |
| 10-31 | 76,154.00 | REF=0077463699021031 Org=brenntag Canada Inc |
| 10-31 | 101,377.24 | REF=021031070356 Org=refineria Petroleos Co |
| 10-31 | 22,002.08 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-31 | 217,941.42 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-31 | 236,628.11 | Wholesale Lockbox #0075147 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 10-01 | 990,041.00 | REF=010227406204 Bnf=wr Grace & Co-Conn |
| 10-02 | 942,975.00 | REF=010227504826 Bnf=wr Grace & Co-Conn |
| 10-03 | 1443,478.00 | REF=010227603507 Bnf=w.B. Grace & Co |
| 10-04 | 2060,967.00 | REF=010227704474 Bnf=wr Grace & Co-Conn |
| 10-07 | 1674,300.00 | REF=010228004279 Bnf=wr Grace & Co-Conn |
| 10-08 | 3300,609.00 | REF=010228102781 Bnf=wr Grace & Co-Conn |
| 10-09 | 497,071.00 | REF=010228202763 Bnf=wr Grace & Co-Conn |
| 10-10 | 519,341.00 | REF=010228303765 Bnf=wr Grace & Co-Conn |
| 10-11 | 1449,770.00 | REF=010228403619 Bnf=wr Grace & Co-Conn |
| 10-15 | 5700,043.00 | REF=010228809942 Bnf=wr Grace & Co-Conn |
| 10-16 | 5050,653.00 | REF=010228904722 Bnf=wr Grace & Co-Conn |
| 10-17 | 460,739.00 | REF=010229003461 Bnf=wr Grace & Co-Conn |
| 10-18 | 1104,339.00 | REF=010229106246 Bnf=wr Grace & Co-Conn |
| 10-21 | 3159,615.00 | REF=010229404025 Bnf=wr Grace & Co-Conn |





# Checking Statement
### October 1, 2002 - October 31, 2002 ( 31 days)

Page 6 of 7

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 10-22 | 2175,120.00 | REF=010229504146 Bnf=wr Grace & Co-Conn |
| 10-23 | 3102,602.00 | REF=010229604075 Bnf=wr Grace & Co-Conn |
| 10-24 | 1432,652.00 | REF=010229702892 Bnf=wr Grace & Co-Conn |
| 10-25 | 798,951.00 | REF=010229805088 Bnf=wr Grace & Co-Conn |
| 10-25 | 117.39 | Book Entry Seq802114-B:Lockbox R75147 |
| 10-28 | 1873,560.00 | REF=010230102765 Bnf=wr Grace & Co-Conn |
| 10-29 | 3086,533.00 | REF=010230202765 Bnf=wr Grace & Co-Conn |
| 10-29 | 7140,918.91 | REF=010230208425 Bnf=wr Grace & Co-Conn |
| 10-29 | 46,102.94 | Book Entry Seq802410-B:Lockbox R75147 |
| 10-30 | 591,556.00 | REF=010230304280 Bnf=wr Grace & Co-Conn |
| 10-31 | 697,344.00 | REF=010230404856 Bnf=wr Grace & Co-Conn |



# Commercial Checking

| 01 | 2079900005260 | 005 | 108 | 25 | 184 | 17,790 |

Hlılıllılıdllılılılllılılıllıdlılılılılllılılıl

GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

CB   026

# Commercial Checking

10/01/2002 thru 10/31/2002

| Account number: | 2079900005260 |
|---|---|
| Account holder(s): | GRACE DAVISON |
| | CURTIS BAY WORKS |

Taxpayer ID Number:   135114230

## Account Summary

| Opening balance 10/01 | $0.00 |
|---|---|
| Deposits and other credits | 8,933,890.59 + |
| Other withdrawals and service fees | 8,933,890.59 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 537,043.09 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 818,328.66 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 207.69 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/03 | 246,845.07 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 207.69 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 208,019.77 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 365,800.08 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 103,362.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 60,949.30 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 201,288.74 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 446,981.91 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 456,332.04 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 384,022.36 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 951.00 | POSTING EQUALS NOTIFICATION ADJUST |

*Deposits and Other Credits continued on next page.*



## Commercial Checking



## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/17 | 537,683.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 951.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 431,789.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/21 | 774,268.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 667,248.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 233,713.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 243,222.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 242,565.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/28 | 645,310.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 602,626.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 64,843.03 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/30 | 395,423.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 64,843.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 199,061.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,933,890.59** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 537,043.09 | LIST OF DEBITS POSTED |
| 10/02 | 818,328.66 | LIST OF DEBITS POSTED |
| 10/03 | 207.69 | LIST OF DEBITS POSTED |
| 10/03 | 246,845.07 | LIST OF DEBITS POSTED |
| 10/04 | 207.69 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/04 | 208,019.77 | LIST OF DEBITS POSTED |
| 10/07 | 365,800.08 | LIST OF DEBITS POSTED |
| 10/08 | 103,362.62 | LIST OF DEBITS POSTED |
| 10/09 | 60,949.30 | LIST OF DEBITS POSTED |
| 10/10 | 201,288.74 | LIST OF DEBITS POSTED |
| 10/11 | 446,981.91 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03          2079900005260   005   108          25   184          17,792



## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/15 | 456,332.04 | LIST OF DEBITS POSTED |
| 10/16 | 384,022.36 | LIST OF DEBITS POSTED |
| 10/17 | 951.00 | LIST OF DEBITS POSTED |
| 10/17 | 537,683.83 | LIST OF DEBITS POSTED |
| 10/18 | 951.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 431,789.28 | LIST OF DEBITS POSTED |
| 10/21 | 774,268.22 | LIST OF DEBITS POSTED |
| 10/22 | 667,248.41 | LIST OF DEBITS POSTED |
| 10/23 | 233,713.13 | LIST OF DEBITS POSTED |
| 10/24 | 243,222.11 | LIST OF DEBITS POSTED |
| 10/25 | 242,565.91 | LIST OF DEBITS POSTED |
| 10/28 | 645,310.47 | LIST OF DEBITS POSTED |
| 10/29 | 602,626.35 | LIST OF DEBITS POSTED |
| 10/30 | 64,843.03 | LIST OF DEBITS POSTED |
| 10/30 | 395,423.95 | LIST OF DEBITS POSTED |
| 10/31 | 64,843.03 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/31 | 199,061.85 | LIST OF DEBITS POSTED |
| Total | $8,933,890.59 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |

