

# Commercial Checking

01 2079900005231 005 108 0 184 17,787

W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN: BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD 21044

CB 026

# Commercial Checking

10/01/2002 thru 10/31/2002

Account number: 2079900005231
Account holder(s): W.R. GRACE & CO. CONN: DAVISON-BALTIMORE

Taxpayer ID Number: 135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 18,401,589.19 | + |
| Other withdrawals and service fees | 18,401,589.19 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/02 | 1,937,017.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 3,194,590.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 2,243,442.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 1,482,441.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 2,742,632.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 1,630,233.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 3,493,728.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 1,677,501.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$18,401,589.19** | |





# Commercial Checking

02 2079900005231 005 108 0 184 17,788



## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 10/02 | 1,937,017.73 | AUTOMATED DEBIT<br>CO. ID. 021002 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/09 | 3,194,590.85 | AUTOMATED DEBIT<br>CO. ID. 021009 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/11 | 2,243,442.83 | AUTOMATED DEBIT<br>CO. ID. 021011 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/16 | 1,482,441.81 | AUTOMATED DEBIT<br>CO. ID. 021016 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/18 | 2,742,632.05 | AUTOMATED DEBIT<br>CO. ID. 021018 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/23 | 1,630,233.27 | AUTOMATED DEBIT<br>CO. ID. 021023 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/25 | 3,493,728.72 | AUTOMATED DEBIT<br>CO. ID. 021025 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/29 | 1,677,501.93 | AUTOMATED DEBIT<br>CO. ID. 021029 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$18,401,589.19** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/02 | 0.00 | 10/16 | 0.00 | 10/25 | 0.00 |
| 10/09 | 0.00 | 10/18 | 0.00 | 10/29 | 0.00 |
| 10/11 | 0.00 | 10/23 | 0.00 | | |



# Commercial Checking

03 2079900005231 005 108 0 184 17,789

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

______ 2. Write in the closing balance shown on the front of account statement.

______ 3. Write in any deposits you have made since the date of this statement.

______

______

______

______ 4. Add together amounts listed above in steps 2 and 3.

______ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

______ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

# Corporate Checking

*October 1, 2002 thru October 31, 2002*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

**Activity Summary**

Avg daily ledger balance $529,718.03

| | |
|---|---:|
| Balance on 09/30 | $273,590.43 |
| 000022 checks/list post | -882,354.60 |
| Funds transfers (net) | 1,009,103.96 |
| Other debits | -504.77 |
| **Balance on 10/31** | $399,835.02 |

**Checks/List Post**
* Denotes missing sequence number

| *Serial Number* | | *Amount* | *Date* | *Reference Number* |
|---|---|---:|---|---|
| LP items | 68 | $36,427.91 | 10/01 | |
| LP items | 27 | 15,817.65 | 10/02 | |
| LP items | 24 | 19,265.49 | 10/03 | |
| LP items | 52 | 30,720.12 | 10/04 | |
| LP items | 124 | 74,200.60 | 10/07 | |
| LP items | 59 | 34,263.41 | 10/08 | |
| LP items | 68 | 41,031.40 | 10/09 | |
| LP items | 27 | 17,034.39 | 10/10 | |
| LP items | 66 | 42,631.49 | 10/11 | |
| LP items | 197 | 119,482.77 | 10/15 | |
| LP items | 45 | 26,717.19 | 10/16 | |
| LP items | 38 | $20,282.98 | 10/17 | |
| LP items | 63 | 40,261.05 | 10/18 | |
| LP items | 180 | 107,146.26 | 10/21 | |
| LP items | 40 | 19,482.19 | 10/22 | |
| LP items | 34 | 19,526.52 | 10/23 | |
| LP items | 23 | 13,234.75 | 10/24 | |
| LP items | 63 | 39,246.50 | 10/25 | |
| LP items | 187 | 118,054.06 | 10/28 | |
| LP items | 49 | 29,692.89 | 10/29 | |
| LP items | 18 | 8,976.34 | 10/30 | |
| LP items | 15 | 8,858.64 | 10/31 | |
| | | $882,354.60 | **Checks Total** | |

*Continued on back*



W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD

Account Number
00162-9863-1

For assistance call
CORPORATE BANKING
410-244-4880

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 10/16 | WIRE TRANSFER DEBIT 1016002915 0500031053 ALB SEQ=021016002915;FED REF=001086;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21018766;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -302,893.29 |
| 10/17 | ACH DEBIT 0100010614 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 20022886702544 | -303,680.63 |
| 10/21 | WIRE TRANSFER DEBIT 1021002092 0500068367 ALB SEQ=021021002092;FED REF=000716;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21034403;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -20,399.73 |
| 10/22 | WIRE TRANSFER CREDIT 1022001422 0500081083 ALB SEQ=021022001422;FED REF=002247;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/10/22;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 826,657.80 |
| 10/23 | WIRE TRANSFER DEBIT 1023001869 0500008177 ALB SEQ=021023001869;FED REF=000635;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 21040645;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -314,001.42 |
| 10/24 | ACH DEBIT 0100008637 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 20022959424862 | -310,877.50 |
| 10/29 | WIRE TRANSFER CREDIT 1029001510 0500080772 ALB SEQ=021029001510;FED REF=002076;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/10/29;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 855,331.74 |

Continued on back



SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
10/31/2002

SUNTRUST

# Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

IMPROVE YOUR BUSINESS'S FLEXIBILITY. WITHOUT TAKING YOGA. GET A SUNTRUST SMALL BUSINESS LINE OF CREDIT. USE IT TO BALANCE YOUR CASH FLOW, TAKE ADVANTAGE OF UNEXPECTED OPPORTUNITIES AND GROW YOUR BUSINESS ON YOUR OWN TIMETABLE. ASK ABOUT OUR SPECIAL OFFER ON LINES FROM $15,000-$250,000. MEMBER FDIC.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 10/01/2002 - 10/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 45,291.46 | 45,291.46 | | | |

Member FDIC

# Corporate Business Account Statement

For the period 10/01/2002 to 10/31/2002

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

For Client Services:
Call 1-877-824-5001

Visit us at www.treasury.pncbank.com

Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,761.51 | 0.00 | 85.03 | 24,676.48 |

| Deposits and Other Credits Description | Items | Amount | Checks and Other Debits Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 85.03 |
| Total | 0 | 0.00 | Total | 1 | 85.03 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 10/01 | 24,761.51 | 10/31 | 24,676.48 |

## Checks and Other Debits

### Other Debits

1 transaction for a total of $ 85.03

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/31 | 85.03 | Corporate Account Analysis Charge | 0000000000000008514 |



Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA 706023247

Page 1 ( 0)

*Account Summary - Completely Free Small Business Checking 101391210*

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | October 1, 2002 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | October 31, 2002 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

*Balance Summary*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $10,000.00 | | | | |

**Bank of America**

WIRE TRANSFER ADVICE PAGE 1 OF 1
BANK OF AMERICA, N.A.
WIRE TRANSFER SVCS NC1-003-08-03
CHARLOTTE, NC 28255

NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

DATE: 10/22/02
DIRECT INQUIRIES TO:
800.333.9473 OPTION 3
ACCOUNT: SC 000000022137

THE FOLLOWING WIRE WAS DEBITED TODAY:

USD AMOUNT $30,610.02

TRANSACTION REF: 021022004826
RELATED REF: 01021022000045NY
ORIGINATOR: NTL KAOLIN PROD CO W R GRACE
INSTRUCTING BANK: BFT EFT SOURCE
BENEFICIARY: W.R. GRACE CO.-CONN.
BENEFICIARY'S BANK: WACHOVIA BANK, N.A.

FEDREF/SEQ: 021022004826 /000068
IMAD: 20021022L1B7021C000068
ID: 000000022137
ID: BFTA
ID: 1866082535
ID: 053100494

PAYMENT DETAIL: CLOSING SC 22137

 allfirst

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

# Corporate Checking

October 1, 2002 thru October 31, 2002

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**CORPORATE BANKING**
*410-244-4880*

**Activity Summary**

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $488,525.19 | Balance on 09/30 | $223,527.53 |
| Enclosures | 20 | 000020 checks/list post | -24,499.17 |
| | | Funds transfers (net) | 16,762.44 |
| | | **Balance on 10/31** | **$215,790.80** |

**Checks/List Post**
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005179 | $935.17 | 10/01 | 02000648475 | 0000005196 | $896.28 | 10/16 | 02000273261 |
| 0000005180 | 1,861.55 | 10/01 | 02000648476 | 0000005197 | 1,562.67 | 10/16 | 01200768877 |
| 0000005182 * | 681.92 | 10/02 | 01800642012 | 0000005198 | 1,068.23 | 10/29 | 01600352847 |
| 0000005183 | 730.22 | 10/01 | 02000654889 | 0000005199 | 127.59 | 10/31 | 01200901428 |
| 0000005184 | 1,925.47 | 10/11 | 03200465772 | 0000005200 | 3,254.50 | 10/29 | 01800373423 |
| 0000005188 * | 592.18 | 10/01 | 01200475641 | 0000005201 | 895.52 | 10/29 | 01800295788 |
| 0000005192 * | 1,563.76 | 10/07 | 01200367561 | 0000005202 | 1,730.30 | 10/31 | 04000651765 |
| 0000005193 | 730.24 | 10/16 | 01200772309 | 0000005203 | 500.00 | 10/30 | 03200460896 |
| 0000005194 | 895.52 | 10/11 | 04000629694 | 0000005205 * | 1,562.67 | 10/29 | 01800386026 |
| 0000005195 | 2,020.32 | 10/15 | 03600119404 | 0000005208 * | 965.06 | 10/31 | 02000755805 |
| | | | | | $24,499.17 | **Checks Total** | |

206808 00020
00198317220079 001

Continued on back

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 10/03 | ACH INTERNAL CREDIT 0100020209 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022762600735 | $296,427.72 |
| | ACH INTERNAL DEBIT 0100020211 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022762600736 | -296,427.72 |
| 10/09 | WIRE TRANSFER CREDIT 1009001270 0500013391 ALB SEQ=021009001270;FED REF=001834;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/10/09;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P AYROLL | 2,514,982.26 |
| 10/10 | WIRE TRANSFER DEBIT 1010002149 0500099418 ALB SEQ=021010002149;FED REF=000657;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 1 993608;ORIGINATOR=WR GRACE AND CO INC DAVISON CHEMICAL DIV BALTI | -851,838.17 |
| | ACH INTERNAL CREDIT 0100009529 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022835224385 | 295,598.87 |
| | ACH INTERNAL DEBIT 0100009531 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022835224386 | -295,598.87 |
| 10/11 | ACH INTERNAL CREDIT 0100015472 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022845624550 | 1,660,449.10 |
| | ACH INTERNAL DEBIT 0100015474 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022845624551 | -1,660,449.10 |
| | ACH DEBIT 0100015476 W.R. GRACE PAYROLL E96 01 1135114230W.R. GRACE 20022814456111 | -1,660,449.10 |

Continued on next page

 W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

For assistance call
CORPORATE BANKING
410-244-4880

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 10/17 | ACH INTERNAL CREDIT 0100010616 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022907822703 | $303,680.63 |
| | ACH INTERNAL CREDIT 0100010620 DAVISON CHEMICAL REVERSAL -SETT-CERIDAN 030597000 20022907929561 | 1,332.70 |
| | ACH INTERNAL DEBIT 0100010618 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022907822704 | -303,680.63 |
| 10/23 | WIRE TRANSFER CREDIT 1023001648 0500008178 ALB SEQ=021023001648;FED REF=002532;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/10/23;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P AYROLL | 2,545,161.43 |
| 10/24 | WIRE TRANSFER DEBIT 1024002171 0500096993 ALB SEQ=021024002171;FED REF=000722;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 11050020;ORIGINATOR=WR GRACE AND CO INC DAVISON CHEMICAL DIV BALTI | -863,226.93 |
| | ACH INTERNAL CREDIT 0100008639 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022970799572 | 310,877.50 |
| | ACH INTERNAL DEBIT 0100008641 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022970799573 | -310,877.50 |
| 10/25 | ACH INTERNAL CREDIT 0100016266 DAVISON CHEMICAL PAYROLL -SETT-CERIDAN 030597000 20022981176631 | 1,669,199.75 |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 10/25 | ACH INTERNAL DEBIT 0100016268<br>DAVISON CHEMICAL PAYROLL -SETT-CERIDAN<br>030597000 20022981176632 | -1,669,199.75 |
| | ACH DEBIT 0100016270<br>W.R. GRACE PAYROLL E96 01<br>1135114230W.R. GRACE 20022959595182 | -1,669,199.75 |
| 10/31 | ACH INTERNAL CREDIT 0100013869<br>DAVISON CHEMICAL PAYROLL -SETT-CERIDAN<br>030597000 20023043557045 | 311,911.99 |
| | ACH INTERNAL DEBIT 0100013871<br>DAVISON CHEMICAL PAYROLL -SETT-CERIDAN<br>030597000 20023043557046 | -311,911.99 |
| **Funds Transfers Total (net)** | | $16,762.44 |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $223,527.53 | 10/10 | $1,880,306.82 | 10/24 | $1,895,094.42 |
| 10/01 | 219,408.41 | 10/11 | 217,036.73 | 10/25 | 225,894.67 |
| 10/02 | 218,726.49 | 10/15 | 215,016.41 | 10/29 | 219,113.75 |
| 10/03 | 218,726.49 | 10/16 | 211,827.22 | 10/30 | 218,613.75 |
| 10/07 | 217,162.73 | 10/17 | 213,159.92 | 10/31 | 215,790.80 |
| 10/09 | 2,732,144.99 | 10/23 | 2,758,321.35 | | |

**Average daily ledger balance** $488,525.19



# Commercial Checking

01 2040000016900 072 140 2 33 30,055

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD 21044
ATTN: LISA WILLIAMS

CB

# Commercial Checking

10/01/2002 thru 10/31/2002

Account number: 2040000016900
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $27,381.87 | |
| Deposits and other credits | 31,419.49 | + |
| Other withdrawals and service fees | 14,958.59 | - |
| **Closing balance 10/31** | **$43,842.77** | |

## Deposits and Other Credits

| *Date* | *Amount* | *Description* |
|---|---|---|
| [illegible] | 350.00 | DEPOSIT |
| [illegible]/09 | 17,867.84 | AUTOMATED CREDIT GRACE DAVISON EDIPAYMENT CO. ID. 1135114230 021009 CTX MISC 0006PETTY CASH - WRC |
| 10/24 | 255.00 | DEPOSIT |
| 10/29 | 12,946.65 | AUTOMATED CREDIT GRACE DAVISON EDIPAYMENT CO. ID. 1135114230 021029 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$31,419.49** | |

## Other Withdrawals and Service Fees

| *Date* | *Amount* | *Description* |
|---|---|---|
| 10/08 | 8,540.48 | CURRENCY COIN ORDER |
| 10/22 | 6,418.11 | CURRENCY COIN ORDER |
| **Total** | **$14,958.59** | |

## Daily Balance Summary

| *Dates* | *Amount* | *Dates* | *Amount* | *Dates* | *Amount* |
|---|---|---|---|---|---|
| 10/08 | 18,841.39 | 10/22 | 30,641.12 | 10/29 | 43,842.77 |
| 10/09 | 37,059.23 | 10/24 | 30,896.12 | | |







# Commercial Checking

02 2040000016900 072 140 2 33 30,056

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_______ 2. Write in the closing balance shown on the front of account statement.

_______ 3. Write in any deposits you have made since the date of this statement.

_______

_______

_______

_______ 4. Add together amounts listed above in steps 2 and 3.

_______ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_______ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



DE : W.R.GRACE & CO NO.DE TEL : 09 DIC. 2002 01:25PM P3

Banco de Crédito BCP

# ESTADO DE CUENTA CORRIENTE

DEL 01/10/2002 AL 31/10/2002
W.R.GRACE & CO.CONN.
BCP SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800 88888 (QQF*K3
4087

PAGINA 1 DE 2

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

OFICINA. SUC MIRAFLORES
TELEFONO 4441717 CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
... NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO CONTABLE AL [illegible] | ABONOS (DEPOSITOS) EFECTIVO | ABONOS (DEPOSITOS) OTROS | CARGOS (RETIROS) CHEQUES | CARGOS (RETIROS) OTROS | INTERESES ACREEDORES | INTERESES DEUDORES | SALDO CONTABLE AL 31/10/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| 20,708.73 | 0.00 | 283,800.00 | 28,157.60 | [illegible] | [illegible] | [illegible] | [illegible] | 27,570.16 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 230390 | 17:34 | TLC003 | 2401 | 93,000.00 | 113,708.75 |
| 01-10 | | ADU118101107530100 | BPI | | 111-031 | 232021 | 17:37 | CICSDF | 4706 | 47,405.00- | 66,303.75 |
| 01-10 | | ADU118101108260100 | BPI | | 111-031 | 256518 | 18:24 | CICSDF | 4706 | 48,822.00- | 17,481.73 |
| 01-10 | 30-09 | PROCESO OPERAC SET2002 | INT | | 193-000 | 881938 | | | 4939 | 3.00- | 17,478.73 |
| 03-10 | | CHEQUE 07717909 | INT | | 191-000 | 808326 | | | 3901 | 68.70- | 17,410.03 |
| 03-10 | | CHEQUE 07717908 | INT | | 191-000 | 808327 | | | 3901 | 149.76- | 17,260.27 |
| 03-10 | | CHEQUE 07717907 | INT | | 191-000 | 808328 | | | 3901 | 950.02- | 16,310.25 |
| 03-10 | | CHEQUE 07717906 | INT | | 191-000 | 808529 | | | 3901 | 2,488.16- | 13,822.09 |
| 03-10 | | CHEQUE 07717910 | VEN | AG.JOSE GALVEZ | 193-036 | 000013 | 09:12 | E87481 | 3001 | 600.00- | 13,222.09 |
| 03-10 | | CHEQUE 07717911 | VEN | AG.CHACARILLA | 194-019 | 000132 | 10:23 | E82806 | 3001 | 5,000.00- | 8,222.09 |
| 04-10 | | CHEQUE 07717913 | VEN | AG.FRAY LUIS DE L | 193-006 | 000228 | 12:00 | E84386 | 3001 | 651.22- | 7,590.87 |
| 04-10 | | PAGO VISA | INT | | 111-007 | 826814 | | | 4929 | 2,801.08- | 4,789.79 |
| 04-10 | | PAGO VISA | INT | | 111-007 | 826815 | | | 4929 | 5,971.47- | 1,181.68- |
| [illegible] | | [illegible] | VEN | SUC LIMA | 191-000 | 819961 | 09:45 | 00 | 3011 | 250.00- | 1,431.68- |
| 10-10 | 09-10 | PORTES AUTOSOBRE | INT | | 193-000 | [illegible] | | | [illegible] | [illegible] | 23,568.32 |
| 14-10 | | CHEQUE 07717915 | VEN | AG.BARRANCO | 194-007 | 000014 | 09:07 | E84288 | 3001 | 400.00- | [illegible] |
| [illegible] | | CHEQUE 07717914 | INT | | 191-000 | 811171 | | | 3901 | 1,160.81- | 22,004.01 |
| 18-10 | | DE W.R.GRACE & CO.CONN | TLC | | [illegible] | [illegible] | [illegible] | TLC035 | 2401 | 140,000.00 | 162,004.01 |
| 18-10 | | ADU118101176810100 | BPI | | 111-031 | 115545 | 12:59 | CICSDF | 4706 | [illegible] | [illegible] |
| [illegible] | | PORTES COMPR.PAGO | INT | | 193-000 | 855192 | | | 4937 | 3.50- | 10,252.51 |
| [illegible] | | CHEQUE 07717916 | VEN | AG.VARGAS MACHUCA | 194-040 | 000155 | 11:46 | E72536 | 3001 | 853.52- | 9,398.99 |
| [illegible] | | CHEQUE 07717917 | VEN | AG.CHACARILLA | 194-019 | 000204 | 12:12 | E82806 | 3001 | 2,315.99- | 7,083.00 |
| 24-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 005291 | 08:30 | TLC017 | 2401 | 25,000.00 | 32,083.00 |
| 24-10 | | CHEQUE 07717918 | VEN | AG.CHACARILLA | 194-019 | 000059 | 10:39 | E82765 | 3001 | 4,000.00- | 28,083.00 |
| 24-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000058 | | | 2903 | 800,00 | 28,883.00 |
| 24-10 | 25-10 | O/B Local 800.00 | | | | | | | | | |
| 25-10 | | CHEQUE 07717922 | VEN | AC.CHACARILLA | 194-019 | 000052 | 09:38 | E83494 | 3001 | 797.00- | 28,086.00 |
| 25-10 | | CHEQUE 07717921 | VEN | AG.CHACARILLA | 194-019 | 000035 | 09:38 | E83494 | 3001 | 598.00- | 27,488.00 |
| 25-10 | | CHEQUE 07717919 | VEN | AG.CAMACHO | 193-003 | 000029 | 10:14 | E84854 | 3001 | 5,000.00- | 22,488.00 |
| 25-10 | | CHEQUE 07717920 | VEN | AG.CHACARILLA | 194-019 | 000175 | 17:49 | E87960 | 3001 | 1,000.00- | 21,488.00 |
| 29-10 | | CHEQUE 07717923 | VEN | AG.SEDE CENTRAL | 193-007 | 000197 | 12:08 | E87495 | 3001 | 590.00- | 20,898.00 |
| 29-10 | 28-10 | PORTES AUTOSOBRE | INT | | 193-000 | 834076 | | | 4981 | 3.50- | 20,894.50 |
| 31-10 | | CHEQUE 07717924 | VEN | AG.ROSA TORO | 193-022 | 000015 | 09:24 | E72593 | 3001 | 1,304.42- | 19,590.08 |
| 31-10 | | PORTES CREDIBANK | INT | | 111-007 | 938102 | | | 4905 | 3.50- | 19,586.58 |
| 31-10 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 970895 | | | 4926 | 20.00- | 19,566.58 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 850184 | | | 4991 | 3.50- | 19,563.08 |
| 31-10 | | INTERESES DEUDORES | INT | | - | | | | 2222 | 15.28- | 19,547.80 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | [illegible] | | | |

Impreso pánobla S.A.

M2210(08-02)

DE : W.R.GRACE & CO NO.DE TEL : 09 DIC. 2002 01:34PM P1

Banco de Crédito BCP

# ESTADO DE CUENTA CORRIENTE

PAGINA 2 DE 2

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP,SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800 88888 (QQF*K3
4087

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EN EFECTIVO 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | | | | 8 | | 12 | 12.00 |
| | | | | TOTAL COMISION | | | | | | | 12.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717906 | 2,488.16 | 07717907 | 950.02 | 07717908 | 149.76 | 07717909 | 68.70 |
| 07717910 | 600.00 | 07717911 | 5,000.00 | 07717912 | 250.00 | 07717913 | 631.22 |
| 07717914 | 1,160.81 | 07717915 | 400.00 | 07717916 | 853.52 | 07717917 | 2,315.99 |
| 07717918 | 4,000.00 | 07717919 | 5,000.00 | 07717920 | 1,000.00 | 07717921 | 598.00 |
| 07717922 | 797.00 | 07717923 | 590.00 | 07717924 | 1,304.42 | | |

DE : W.R.GRACE & CO NO.DE TEL : 10 DIC. 2002 10:34AM P2

Banco de Crédito BCP

# ESTADO DE CUENTA CORRIENTE

DEL 01/10/2002 AL 31/10/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800 88888 (QQF*K3
4088

PAGINA 1 DE 2

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA. SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL JOLIVEROS@BCP.COM.PE

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

DE : W.R.GRACE & CO NO.DE TEL : 10 DIC. 2002 10:40AM P1

**Banco de Crédito »BCP»**

# ESTADO DE CUENTA CORRIENTE

DEL 01/10/2002 AL 31/10/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800 88888 (QQF*K3
4088

PAGINA 1 DE 2

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1129963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO 4441717 CELULAR
E-MAIL JOLIVEROS@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL ./10/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 277,343.27 | 3,767.90 | 509,052.73 | 16,306.79 | 303,499.52 | 0.00 | 0.00 | 470,357.59 | 218,316.13 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-10 | | A 193 1115122 0 | TLC | | 111-008 | 230390 | 17:34 | TLC003 | 4404 | 25,941.42- | 251,401.85 |
| | | IMP.OP.S/. 93,000.00 | | | | | | | | | |
| 01-10 | | EMISION DE CTA A PLAZO | VEN | | 111-029 | 001052 | 18:23 | E86375 | 4002 | 220,000.00- | 31,401.85 |
| 01-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000242 | | | 2905 | 32,513.55 | 63,915.40 |
| 01-10 | 02-10 | O/B Local 32,513.55 | | | | | | | | | |
| 01-10 | 30-09 | PROCESO OPERAC SET2002 | INT | | 193-000 | 899544 | | | 4939 | 2.40- | 63,913.00 |
| 01-10 | | PORTES NOTA CARGO | INT | | 193-000 | 818275 | | | 4991 | 1.00- | 63,912.00 |
| 02-10 | | CHEQUE 02912634 | INT | | 191-000 | 812341 | | | 3901 | 520.00- | 63,392.00 |
| 03-10 | | CHEQUE 02912632 | INT | | 191-000 | 811614 | | | 3901 | 600.00- | 62,792.00 |
| 03-10 | | ENTR.EFEC. 000210 | VEN | AG.CENTRO AEREO C | 192-054 | 000210 | 11:29 | E82824 | 1001 | 1,070.00 | 63,862.00 |
| 03-10 | | ENTR.EFEC. 000211 | VEN | AG.CENTRO AEREO C | 192-054 | 000211 | 11:30 | E82824 | 1001 | 2.00 | 63,864.00 |
| 03-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 800206 | | | 2905 | 97,540.63 | 161,404.63 |
| 03-10 | 04-10 | O/B Local 97,540.63 | | | | | | | | | |
| 03-10 | | CHQ.DEP.02912635 BCP | INT | | 000-000 | 800394 | | | 3902 | 330.80- | 161,073.83 |
| 03-10 | | LETRAS COBRANZA | INT | | 193-000 | 818272 | | | 2912 | 2,969.97 | 164,043.80 |
| 04-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000330 | | | 2903 | 1,139.81 | 165,183.61 |
| 04-10 | 09-10 | O/B Local 1,139.81 | | | | | | | | | |
| 04-10 | | LETRAS COBRANZA | INT | | 193-000 | 842658 | | | 2912 | 2,702.05 | 167,885.66 |
| 05-10 | | CHEQUE 02912636 | INT | | 191-000 | 806176 | | | 3901 | 520.00- | 167,365.66 |
| 05-10 | | CHEQUE 02912637 | VEN | AG.SANTIAGO DE SU | 194-012 | 000223 | 12:37 | E86212 | 3001 | 150.00- | 167,215.66 |
| [illegible]-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000183 | | | 2903 | 18,644.18 | 185,859.84 |
| [illegible].0 | 10-10 | O/B Local 18,644.18 | | | | | | | | | |
| 09-10 | | LETRAS COBRANZA | INT | | 193-000 | 822258 | | | 2912 | 7,127.58 | 192,987.42 |
| 10-10 | | CHEQUE 02912639 | INT | | 191-000 | 817163 | | | 3901 | 40.00- | 192,947.42 |
| 10-10 | | CHEQUE 02912658 | INT | | 191-000 | 817162 | | | 3901 | 731.04- | 192,216.38 |
| 10-10 | | A 193 1115122 0 | TLC | | 111-008 | 082668 | 11:57 | TLC005 | 4404 | 6,983.24- | 185,233.14 |
| | | IMP.OP.S/. 25,000.00 | | | | | | | | | |
| 10-10 | | ENTR.EFEC. 000216 | VEN | AG.LOS OLIVOS | 191-094 | 000216 | 15:55 | E87384 | 1001 | 1,072.00 | 186,305.14 |
| 10-10 | 09-10 | PORTES AUTOSOBRE | INT | | 193-000 | 847074 | | | 4981 | 1.00- | 186,304.14 |
| 10-10 | | LETRAS COBRANZA | INT | | 193-000 | 874357 | | | 2912 | 612.30 | 186,916.44 |
| 11-10 | | ENTR.EFEC. 000054 | VEN | AG.LARCO | 194-013 | 000054 | 15:53 | E84573 | 1001 | 123.90 | 187,040.34 |
| 11-10 | | LETRAS COBRANZA | INT | | 193-000 | 821427 | | | 2912 | 1,970.64 | 189,010.98 |
| 12-10 | | CHEQUE 02912640 | INT | | 191-000 | 806854 | | | 3901 | 1,285.56- | 187,725.42 |
| 14-10 | | NEXTEL 43955 | INT | | 000-000 | | 01:42 | | 4611 | 1,975.85- | 185,749.57 |
| 14-10 | | LETRAS COBRANZA | INT | | 193-000 | 817974 | | | 2912 | 3,822.44 | 189,572.01 |
| 15-10 | | CHEQUE 02912641 | INT | | 191-000 | 817177 | | | 3901 | 1,722.80- | 187,849.21 |
| 15-10 | | CHEQUE 02912646 | VEN | AG.ARNALDO MARQUE | 193-017 | 000116 | 15:06 | E87457 | 3001 | 312.40- | 187,536.81 |
| 15-10 | | CHEQUE 02912643 | VEN | AG.FRAY LUIS DE L | 193-006 | 000221 | 17:07 | E72817 | 3001 | 600.00- | 186,936.81 |
| 15-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000242 | | | 2903 | 34,676.27 | 221,613.08 |
| 15-10 | 16-10 | O/B Local 34,676.27 | | | | | | | | | |
| 15-10 | | CHQ.DEP.02912645 BCP | INT | | 000-000 | 802982 | | | 3902 | 388.22- | 221,224.86 |
| 15-10 | | CHQ.DEP.02912642 BCP | INT | | 000-000 | 800372 | | | 3902 | 758.10- | 220,466.76 |
| 15-10 | | LETRAS COBRANZA | INT | | 193-000 | 856212 | | | 2912 | 857.46 | 221,324.22 |
| 17-10 | | LETRAS COBRANZA | INT | | 193-000 | 819006 | | | 2912 | 12,071.57 | 233,395.79 |
| 18-10 | | A 193 1115122 0 | TLC | | 111-008 | 111140 | 12:47 | TLC035 | 4404 | 39,270.68- | 194,125.11 |
| | | IMP.OP.S/. 140,000.00 | | | | | | | | | |
| 18-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000035 | | | 2903 | 11,807.38 | 205,932.49 |
| 18-10 | | Credito 11,807.38 | | | | | | | | | |
| 21-10 | | ENTR.EFEC. 000169 | VEN | AG.EL POLO | 194-055 | 000169 | 12:00 | E86481 | 1001 | 1,500.00 | 207,432.49 |
| 21-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000078 | | | 2903 | 26,403.78 | 233,836.27 |
| 21-10 | 22-10 | O/B Local 26,403.78 | | | | | | | | | |

Impreso por [illegible] S.A.

N2210(08-02)

5|11

DE : W.R.GRACE & CO NO.DE TEL : 10 DIC. 2002 10:44AM P2

Banco de Crédito »BCP»

# ESTADO DE CUENTA CORRIENTE

PAGINA 2 DE 2

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800 88888 (QQF*K3
4088

EJECUTIVO DE NEGOCIOS. OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO 4441717 CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REFERENCIAS ADICIONALES | | | | | | |
| 22-10 | | CHEQUE 02912647 | INT | | 191-000 | 816671 | | | 3901 | 17.16- | 233,819.11 |
| 22-10 | | CHEQUE 02912648 | INT | | 191-000 | 816670 | | | 3901 | 4,500.00- | 229,319.11 |
| 22-10 | 21-10 | PORTES AUTOSOBRE | INT | | 193-000 | 831381 | | | 4981 | 1.00- | 229,318.11 |
| 23-10 | | LETRAS COBRANZA | INT | | 193-000 | 819955 | | | 2912 | 8,734.15 | 238,052.26 |
| 24-10 | | A 193 1115122 0 | TLC | | 111-008 | 005291 | 08:30 | TLC017 | 4404 | 7,012.62- | 231,039.64 |
| | | IMP.OP.S/. 25,000.00 | | | | | | | | | |
| 24-10 | | CHEQUE 02912656 | VEN | AG.CHACARILLA | 194-019 | 000057 | 10:37 | E82765 | 3001 | 483.04- | 230,556.60 |
| 24-10 | | CHQ.DEP.02912649 BCP | INT | | 000-000 | 802289 | | | 3902 | 657.93- | 229,898.67 |
| 24-10 | | LETRAS COBRANZA | INT | | 193-000 | 818735 | | | 2912 | 3,909.19 | 233,807.86 |
| 10 | | CHEQUE 02912657 | INT | | 191-000 | 812800 | | | 3901 | 58.98- | 233,748.88 |
| -10 | | CHEQUE 02912655 | INT | | 191-000 | 812801 | | | 3901 | 348.17- | 233,400.71 |
| 25-10 | | CHEQUE 02912660 | VEN | AG.BARRANCO | 194-007 | 000262 | 13:20 | E84282 | 3001 | 106.20- | 233,294.51 |
| 25-10 | | CHEQUE 02912658 | VEN | AG.BARRANCO | 194-007 | 000057 | 14:52 | E72947 | 3001 | 156.40- | 233,138.11 |
| 25-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000046 | | | 2903 | 1,904.22 | 235,042.33 |
| 25-10 | 28-10 | O/B Local 1,904.22 | | | | | | | | | |
| 25-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000045 | | | 2903 | 7,933.86 | 242,976.19 |
| 25-10 | 28-10 | O/B Local 7,933.86 | | | | | | | | | |
| 25-10 | | CHQ.DEP.02912659 BCP | INT | | 000-000 | 803672 | | | 3902 | 177.00- | 242,799.19 |
| 25-10 | | CHQ.DEP.02912654 BCP | INT | | 000-000 | 801447 | | | 3902 | 250.00- | 242,549.19 |
| 25-10 | | LETRAS COBRANZA | INT | | 193-000 | 819409 | | | 2912 | 2,973.31 | 245,522.50 |
| 26-10 | | CHEQUE 02912653 | INT | | 191-000 | 806110 | | | 3901 | 24.78- | 245,497.72 |
| 26-10 | | CHEQUE 02912652 | INT | | 191-000 | 806111 | | | 3901 | 29.50- | 245,468.22 |
| 28-10 | | CHQ.DEP.02912661 BCP | INT | | 000-000 | 800632 | | | 3902 | 998.28- | 244,469.94 |
| 28-10 | | LETRAS COBRANZA | INT | | 193-000 | 817018 | | | 2912 | 1,446.71 | 245,916.65 |
| 29-10 | | A 191 1113041 1 | TLC | | 111-008 | 160534 | 16:29 | TLC008 | 4401 | 2,207.31- | 243,709.34 |
| 29-10 | | LETRAS COBRANZA | INT | | 193-000 | 855137 | | | 2912 | 3,257.13 | 246,966.47 |
| 30-10 | | CANCEL. DE CTA A PLAZO | VEN | | 111-029 | 000229 | 10:36 | E86375 | 2001 | 220,285.86 | 467,252.33 |
| 30-10 | | CHQ.DEP.02912662 BCP | INT | | 000-000 | 801827 | | | 3902 | 540.43- | 466,711.90 |
| 30-10 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 816788 | | | 4999 | 12.00- | 466,699.90 |
| 30-10 | | LETRAS COBRANZA | INT | | 193-000 | 819652 | | | 2912 | 2,875.27 | 469,575.17 |
| 31-10 | | TLC-OCT SHL | INT | | 000-000 | | 04:02 | | 4611 | 80.00- | 469,495.17 |
| 31-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000361 | | | 2903 | 247.80 | 469,742.97 |
| 31-10 | | Credito 247.80 | | | | | | | | | |
| 31-10 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 003268 | | | 4926 | 10.00- | 469,732.97 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 904945 | | | 4991 | 1.00- | 469,731.97 |
| 31-10 | | LETRAS COBRANZA | INT | | 193-000 | 930405 | | | 2912 | 625.62 | 470,357.59 |

..TALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 30 | 9.00 |
| | TOTAL COMISION | | | 9.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912632 | 600.00 | 02912634 | 520.00 | 02912635 | 330.80 | 02912636 | 520.00 |
| 02912637 | 150.00 | 02912638 | 731.04 | 02912639 | 40.00 | 02912640 | 1,285.56 |
| 02912641 | 1,722.80 | 02912642 | 758.10 | 02912643 | 600.00 | 02912645 | 388.22 |
| 02912646 | 312.40 | 02912647 | 17.16 | 02912648 | 4,500.00 | 02912649 | 657.93 |
| 02912652 | 29.50 | 02912653 | 24.78 | 02912654 | 250.00 | 02912655 | 348.17 |
| 02912656 | 483.04 | 02912657 | 58.98 | 02912658 | 156.40 | 02912659 | 177.00 |
| 02912660 | 106.20 | 02912661 | 998.28 | 02912662 | 540.43 | | |

Impreso por Enotria S.A.

N221A (08-02)

BankBoston N.A. Sucursal del Perú
RUC: 20331283251

1 de 1

**ESTADO DE CUENTA**

Del 01 OCT 2002 al 31 OCT 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta N° 0015820
Moneda DOLARES
CCI N° 046-001-000000015820-44
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

"BankBoston es el único banco en el Perú nombrado Superdelegado del EximBank, la Export Credit Agency de EEUU"

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

1/1

DE : W.R.GRACE & CO NO.DE TEL : 10 DIC. 2002 10:48AM P4

BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1 de 1

**ESTADO DE CUENTA**

Del 01 OCT 2002 al 31 OCT 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta Nº 0154519
Moneda SOLES
CCI Nº 046-001-000000154519-43
Cliente Nº 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 29,445.51 |
| 02OCT02 | | COM CASH MGT PORTES | 7.00 | | 29,438.51 |
| 03OCT02 | | COMPRA ME BTS TC3.6350 | | 145,400.00 | 174,838.51 |
| 04OCT02 | | PAGO CHEQUE 00000596 | 3,562.00 | | 171,276.51 |
| 04OCT02 | | PAGO CHEQUE 00000595 | 813.00 | | 170,463.51 |
| 04OCT02 | | PAGO CHEQUE 00000600 | 1,340.00 | | 169,123.51 |
| 04OCT02 | | PAGO CHEQUE 00000599 | 134,785.00 | | 34,338.51 |
| 04OCT02 | | PAGO CHEQUE 00000598 | 5,936.00 | | 28,402.51 |
| 04OCT02 | | PAGO CHEQUE 00000597 | 9,674.00 | | 18,728.51 |
| 11OCT02 | | TRASF INT A D11451401900 | 5,397.00 | | 13,331.51 |
| 15OCT02 | 17OCT02 | DEP CH O/BCO | | 42,968.52 | 56,300.03 |
| 24OCT02 | | DEB. VARIOS LUIS PALOMIN | 4,685.05 | | 51,614.98 |
| 24OCT02 | | DEB. VARIOS BRENDA VINCE | 1,698.09 | | 49,916.89 |
| 24OCT02 | | DEB. VARIOS EDUARDO POSA | 7,364.40 | | 42,552.49 |
| 24OCT02 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 42,142.49 |
| 24OCT02 | | DEB. VARIOS GUSTAVO HERR | 1,562.43 | | 40,580.06 |
| 24OCT02 | | DEB. VARIOS HUMBERTO CAR | 5,820.07 | | 34,759.99 |
| 24OCT02 | | DEB. VARIOS IRIS MARTINE | 1,288.39 | | 33,471.60 |
| 24OCT02 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 33,061.60 |
| 24OCT02 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 32,651.60 |
| 24OCT02 | | CH DE GEREN ENRIQUE LEON | 674.50 | | 31,977.10 |
| 24OCT02 | | CH DE GEREN CARLOS AUGUS | 1,000.00 | | 30,977.10 |
| 24OCT02 | | CH DE GEREN TEMPANO S A | 421.26 | | 30,555.84 |
| 24OCT02 | | CH DE GEREN CORPORACION | 258.00 | | 30,297.84 |
| 24OCT02 | | CH DE GEREN CLI ADUANAS | 25,742.69 | | 4,555.15 |
| 25OCT02 | | PAGO CHEQUE 00000601 | 800.00 | | 3,755.15 |
| 29OCT02 | | COMPRA ME BTS TC3.5990 | | 71,980.00 | 75,735.15 |
| 29OCT02 | | TRASF INT A D12205101400 | 52,830.00 | | 22,905.15 |
| 29OCT02 | | TRASF INT A D08217001800 | 1,687.00 | | 21,218.15 |
| | | SALDO CIERRE | | | 21,218.15 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 29,445.51 | 25 | 268,575.88 | 3 | 260,348.52 | 21,218.15 | 29,746.50 |

"BankBoston es el único banco en el Perú nombrado Superdelegado del EximBank, la Export Credit Agency de EEUU"

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

BankBoston

BankBoston N.A. Sucursal del Perú
RUC 20031280251

1 de 3

**ESTADO DE CUENTA**

Del 01 OCT 2002 al 31 OCT 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta N° 0154424
Moneda DOLARES
CCI N° 046-001-000000154424-46
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 957,732.75 |
| 01OCT02 | | COM.COB/DESC PAG CH 27/09 | 45.00 | | 957,687.75 |
| 01OCT02 | | COB LETRA/FA PAG CH 27/09 | | 13,360.86 | 971,048.61 |
| 01OCT02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 971,028.61 |
| 02OCT02 | | COM CASH MGT PORTES | 20.00 | | 971,008.61 |
| 03OCT02 | | COMPRA ME BTS TC3.6350 | 40,000.00 | | 931,008.61 |
| 04OCT02 | | TRANS EXTER COMI..003725 | 35.00 | | 930,973.61 |
| 04OCT02 | | TRAN EXTER OP....003725 | | 623.45 | 931,597.06 |
| 04OCT02 | | COM CASH MGT MPAY | 39.00 | | 931,558.06 |
| 09OCT02 | | COM.COB/DESC PAG CH 03/10 | 50.00 | | 931,508.06 |
| 09OCT02 | | COB LETRA/FA PAG CH 03/10 | | 6,838.63 | 938,346.69 |
| 10OCT02 | | COM.COB/DESC PAG EF 10/10 | 20.00 | | 938,326.69 |
| 10OCT02 | | COB LETRA/FA PAG EF 10/10 | | 59,507.40 | 997,834.09 |
| 10OCT02 | | COM.COB/DESC PAG CH 04/10 | 5.00 | | 997,829.09 |
| 10OCT02 | | COB LETRA/FA PAG CH 04/10 | | 17,956.28 | 1,015,785.37 |
| 15OCT02 | | COM.COB/DESC PAG EF 15/10 | 5.00 | | 1,015,780.37 |
| 15OCT02 | | COB LETRA/FA PAG EF 15/10 | | 685.85 | 1,016,466.22 |
| 15OCT02 | | COM.COB/DESC PAG CH 11/10 | 10.00 | | 1,016,456.22 |
| 15OCT02 | | COB LETRA/FA PAG CH 11/10 | | 1,599.56 | 1,018,055.78 |
| 16OCT02 | | COM.COB/DESC PAG CH 14/10 | 25.00 | | 1,018,030.78 |
| 16OCT02 | | COB LETRA/FA PAG CH 14/10 | | 9,109.75 | 1,027,140.53 |
| 18OCT02 | | COM.COB/DESC PAG CH 16/10 | 5.00 | | 1,027,135.53 |
| 18OCT02 | | COB LETRA/FA PAG CH 16/10 | | 854.23 | 1,027,989.76 |
| 21OCT02 | | COM.COB/DESC PAG CH 17/10 | 10.00 | | 1,027,979.76 |
| 21OCT02 | | COB LETRA/FA PAG CH 17/10 | | 5,675.36 | 1,033,655.12 |
| 23OCT02 | | COM.COB/DESC PAG CH 21/10 | 15.00 | | 1,033,640.12 |
| 23OCT02 | | COB LETRA/FA PAG CH 21/10 | | 9,208.01 | 1,042,848.13 |
| 24OCT02 | | COM.COB/DESC PAG CH 22/10 | 10.00 | | 1,042,838.13 |
| 24OCT02 | | COB LETRA/FA PAG CH 22/10 | | 5,820.08 | 1,048,658.21 |
| 24OCT02 | | COM.COB/DESC PAG EF 24/10 | 5.00 | | 1,048,653.21 |
| 24OCT02 | | COB LETRA/FA PAG EF 24/10 | | 894.23 | 1,049,547.44 |
| 24OCT02 | | CH DE GEREN VINCES ARRIE | 3,787.00 | | 1,045,760.44 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 957,732.75 | | | | | | |

"BankBoston es el único banco en el Perú nombrado Superdelegado del EximBank, la Export Credit Agency de EEUU"

9/11

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO NO.DE TEL : 10 DIC. 2002 10:53AM P6

2 de 3

BankBoston

BankBoston N.A. Sucursal del Peru
RUC. 20331266251

ESTADO DE CUENTA

Del 01 OCT 2002 al 31 OCT 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta Nº 0154424
Moneda DOLARES
CCI Nº 046-001-000000154424-46
Cliente Nº 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24OCT02 | | CH DE GEREN EPRISERVI S | 1,074.82 | | 1,044,685.62 |
| 24OCT02 | | CH DE GEREN DHL INTERNAT | 214.64 | | 1,044,470.98 |
| 24 T02 | | CH DE GEREN COTECNA INSP | 1,000.45 | | 1,043,470.53 |
| 24OCT02 | | CH DE GEREN NETWORK SYST | 539.07 | | 1,042,931.46 |
| 24OCT02 | | CH DE GEREN ESTUDIO BELL | 1,757.59 | | 1,041,173.87 |
| 24OCT02 | | CH DE GEREN CLINITOURS S | 695.04 | | 1,040,478.83 |
| 24OCT02 | | CH DE GEREN CLI ADUANAS | 4,880.55 | | 1,035,598.28 |
| 24OCT02 | | CH DE GEREN GLOBAL NETWO | 22.84 | | 1,035,575.44 |
| 24OCT02 | | CH DE GEREN NETCORPERU S | 70.80 | | 1,035,504.64 |
| 25OCT02 | | COM.COB/DESC PAG CH 23/10 | 5.00 | | 1,035,499.64 |
| 25OCT02 | | COB LETRA/FA PAG CH 23/10 | | 853.63 | 1,036,353.27 |
| 25OCT02 | | PAG PRES/DOC 2504642 I | 68.99 | | 1,036,284.28 |
| 25OCT02 | | PAG PRES/DOC 2504642 I | 694.52 | | 1,035,589.76 |
| 28OCT02 | | COM.COB/DESC PAG CH 24/10 | 10.00 | | 1,035,579.76 |
| 28OCT02 | | COB LETRA/FA PAG CH 24/10 | | 7,045.64 | 1,042,625.40 |
| 28OCT02 | 30OCT02 | DEP CH O/BCO | | 371.70 | 1,042,997.10 |
| 28OCT02 | 30OCT02 | DEP CH O/BCO | | 2,950.00 | 1,045,947.10 |
| 28OCT02 | | DEB. VARIOS NRO.7133-7 | 3.00 | | 1,045,944.10 |
| 28OCT02 | | DEB. VARIOS NRO.8071-2 | 3.00 | | 1,045,941.10 |
| 28OCT02 | | DEB. VARIOS NRO.6787-7 | 3.00 | | 1,045,938.10 |
| 28 T02 | | DEB. VARIOS NRO.6370-7 | 3.00 | | 1,045,935.10 |
| 28OCT02 | | DEB. VARIOS NRO.7113-7 | 3.00 | | 1,045,932.10 |
| 28OCT02 | | DEB. VARIOS NRO.8080-2 | 3.00 | | 1,045,929.10 |
| 28OCT02 | | DEB. VARIOS NRO.6815-8 | 3.00 | | 1,045,926.10 |
| 28OCT02 | | DEB. VARIOS NRO.6589-7 | 3.00 | | 1,045,923.10 |
| 28OCT02 | | DEB. VARIOS NRO.8088-2 | 3.00 | | 1,045,920.10 |
| 28OCT02 | | DEB. VARIOS NRO.6371-7 | 3.00 | | 1,045,917.10 |
| 28OCT02 | | DEB. VARIOS NRO.7114-7 | 3.00 | | 1,045,914.10 |
| 28OCT02 | | DEB. VARIOS NRO.7194-7 | 3.00 | | 1,045,911.10 |
| 28OCT02 | | DEB. VARIOS NRO.7971-3 | 3.00 | | 1,045,908.10 |
| 28OCT02 | | DEB. VARIOS NRO.6372-7 | 3.00 | | 1,045,905.10 |
| 28OCT02 | | DEB. VARIOS NRO.6593-9 | 3.00 | | 1,045,902.10 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 957,732.75 | | | | | | |

"BankBoston es el único banco en el Perú nombrado Superdelegado del EximBank, la Export Credit Agency de EEUU"

10/11

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

3 de 3

BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

ESTADO DE CUENTA

Del 01 OCT 2002 al 31 OCT 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

Cuenta N° 0154424
Moneda DOLARES
CCI N° 046-001-000000154424-46
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 28OCT02 | | DEB. VARIOS NRO.6810-9 | 3.00 | | 1,045,899.10 |
| 28OCT02 | | DEB. VARIOS NRO.8072-2 | 3.00 | | 1,045,896.10 |
| 28OCT02 | | DEB. VARIOS NRO.8140-2 | 3.00 | | 1,045,893.10 |
| 28OCT02 | | DEB. VARIOS NRO.7115-7 | 3.00 | | 1,045,890.10 |
| 29OCT02 | | COM.COB/DESC PAG CH 25/10 | 5.00 | | 1,045,885.10 |
| 29OCT02 | | COB LETRA/FA PAG CH 25/10 | | 3,268.19 | 1,049,153.29 |
| 29OCT02 | | COMPRA ME BTS TC3.5990 | 20,000.00 | | 1,029,153.29 |
| 29OCT02 | | VENTA DE ME EUR TC0.9889 | 288,069.88 | | 741,083.41 |
| 29OCT02 | | TRANS EXTER ST....009475 | 753.99 | | 740,329.42 |
| 29OCT02 | | TRANS EXTER COMI..009475 | 35.00 | | 740,294.42 |
| 30OCT02 | | COM.COB/DESC PAG CH 28/10 | 40.00 | | 740,254.42 |
| 30OCT02 | | COB LETRA/FA PAG CH 28/10 | | 17,011.86 | 757,266.28 |
| 30OCT02 | | COM.COB/DESC PAG EF 30/10 | 5.00 | | 757,261.28 |
| 30OCT02 | | COB LETRA/FA PAG EF 30/10 | | 685.85 | 757,947.13 |
| 31OCT02 | | TRANS EXTER COMI..003781 | 35.00 | | 757,912.13 |
| 31OCT02 | | TRAN EXTER OP....003781 | | 31,452.90 | 789,365.03 |
| | | SALDO CIERRE | | | 789,365.03 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 957,732.75 | 58 | 364,141.18 | 21 | 195,773.46 | 789,365.03 | 976,840.30 |

"BankBoston es el único banco en el Perú nombrado Superdelegado del EximBank, la Export Credit Agency de EEUU"

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

TS

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 01 OCT 2002 |
| Statement End Date: | 31 OCT 2002 |
| Statement Code: | 000-USA-22 |
| Statement No: | 010 |

Page 1 of 1

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES |
|---|---|---|---|---|---|---|---|
| Total Credits | 1 | 4,161.79 | Opening (01 OCT 2002) | | Closing (31 OCT 2002) | | Credits |
| Total Debits (incl. checks) | 1 | 4,161.79 | Ledger | .00 | Ledger | .00 | Debits |
| Total Checks Paid | 0 | 0.00 | | | | | Checks |

**Need to reconcile your accounts as soon as possible?** Introducing the next phase in statement delivery - **JPMorgan's Internet Statements**. Now you can download the statement files for your accounts within three business days from the end of your statement cycle, search for transactions listed in your statement, and export data as a text or formatted Excel file. Please contact your JPMorgan Relationship Manager for further information.

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 08OCT | | 09OCT | US1 | DEP REF # 690 | 4,161.79 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000690 |
| **DEBITS** | | | | | | |
| 08OCT | | | USD | OUR: 0011190114XF | 4,161.79 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |

| Closing Balances Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 08OCT | 0.00 |

**CHECKS**

*No Activity*

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

**Statement of Account**

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: 000-USA-12
Statement No: 010 131
Page 1 of 3

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES |
|---|---|---|---|---|---|---|---|
| Total Credits | 16 | 205,570.31 | Opening (01 OCT 2002) | | Closing (31 OCT 2002) | | Credits |
| Total Debits (incl. checks) | 67 | 205,570.31 | Ledger | .00 | Ledger | .00 | Debits |
| Total Checks Paid | 67 | 205,570.31 | | | | | Checks |

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 OCT | | | | | **** *Balance* **** | 0.00 | OPENING LEDGER BALANCE |
| 04OCT | | | USD | OUR: 0210041985WC | | 2,736.50 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 04OCT | | | USD | OUR: 0411000980PP | 2,736.50 | | PACKAGE LISTING |
| 04OCT | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 07OCT | | | USD | OUR: 0210071985WC | | 17,449.04 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 07OCT | | | USD | OUR: 0711001024PP | 17,449.04 | | PACKAGE LISTING |
| 07OCT | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 08OCT | | | USD | OUR: 0210081985WC | | 51,642.87 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 08OCT | | | USD | OUR: 0811001017PP | 51,642.87 | | PACKAGE LISTING |
| 08OCT | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 09OCT | | | USD | OUR: 0210091985WC | | 97,815.48 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09OCT | | | USD | OUR: 0911001027PP | 97,815.48 | | PACKAGE LISTING |
| 09OCT | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 10OCT | | | USD | OUR: 0210101985WC | | 4,669.52 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 10OCT | | | USD | OUR: 1011000992PP | 4,669.52 | | PACKAGE LISTING |
| 10OCT | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |

FT CODE: USD - SAME DAY FUNDS; USN - NEXT DAY FUNDS; US1 - ONE DAY FLOAT; US2 - TWO DAY FLOAT; US3 - THREE DAY FLOAT; US4 - FOUR DAY FLOAT; US5 - FIVE DAY FLOAT; USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822

JPMorganChase

**Statement of Account**

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: 000-USA-12
Statement No: 010 131

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11OCT | | | USD | OUR: 0210111985WC | | 266.36 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 11OCT | | | USD | OUR: 1111000981PP | 266.36 | | PACKAGE LISTING |
| 11OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 15OCT | | | USD | OUR: 0210151985WC | | 378.40 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15OCT | | | USD | OUR: 1511001024PP | 378.40 | | PACKAGE LISTING |
| 15OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 16OCT | | | USD | OUR: 0210161985WC | | 11,238.44 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16OCT | | | USD | OUR: 1611000966PP | 11,238.44 | | PACKAGE LISTING |
| 16OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 17OCT | | | USD | OUR: 0210171985WC | | 5,679.26 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 17OCT | | | USD | OUR: 1711001001PP | 5,679.26 | | PACKAGE LISTING |
| 17OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 18OCT | | | USD | OUR: 0210181985WC | | 648.66 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18OCT | | | USD | OUR: 1811000969PP | 648.66 | | PACKAGE LISTING |
| 18OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 21OCT | | | USD | OUR: 0210211985WC | | 2,576.68 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 21OCT | | | USD | OUR: 2111001021PP | 2,576.68 | | PACKAGE LISTING |
| 21OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 22OCT | | | USD | OUR: 0210221985WC | | 1,717.94 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 22OCT | | | USD | OUR: 2211000995PP | 1,717.94 | | PACKAGE LISTING |
| 22OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 23OCT | | | USD | OUR: 0210231985WC | | 4,267.60 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |

JPMorganChase

**Statement of Account**

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 OCT 2002
Statement End Date: 31 OCT 2002
Statement Code: 000-USA-12
Statement No: 010 131

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23OCT | | | USD | OUR: 2311000962PP | 4,267.60 | | PACKAGE LISTING |
| 23OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 24OCT | | | USD | OUR: 0210241985WC | | 960.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 24OCT | | | USD | OUR: 2411000980PP | 960.00 | | PACKAGE LISTING |
| 24OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 25OCT | | | USD | OUR: 0210251985WC | | 2,924.56 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 25OCT | | | USD | OUR: 2511000959PP | 2,924.56 | | PACKAGE LISTING |
| 25OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |
| 28OCT | | | USD | OUR: 0210281985WC | | 599.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 28OCT | | | USD | OUR: 2811001040PP | 599.00 | | PACKAGE LISTING |
| 28OCT | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

4704

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

REGULAR STATEMENT 405493

## SUMMARY OF BALANCE - CITIBANK PUERTO RICO

| | | |
|---|---|---|
| **OPENING BALANCE AS OF 26 SEP 02** | | **3,013,070.07** |
| 46 DEBITS | | 207,186.32 |
| | 42 CHECKS | 192,462.42 |
| | 4 NON-CHECKS | 14,723.90 |
| 8 CREDITS | | 413,542.27 |
| | 8 DEPOSITS | 413,542.27 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 25 OCT 02** | | **3,219,426.02** |

192,462.42
(6,150.86) payroll chk
186,311.56

## DEPOSIT LIST

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 10/01 | 11,549.12 | | 10/01 | 13,870.12 |
| | 10/04 | 57,366.02 | | 10/07 | 12,879.87 |
| | 10/10 | (A) 25,044.46 | | 10/14 | (A) 34,638.31 |
| | 10/21 | 40,408.08 | | 10/25 | 217,786.29 |

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15836 | 09/30 | 7,923.60 | 15842 | 10/02 | 4,065.14 |
| 15846 | 10/08 | 350.00 | 15849 | 10/01 | 471.12 |
| 15852 | 10/11 | 560.90 | 15860 | 10/02 | 50.00 |
| 15862 | 10/01 | 40.00 | 15863 | 10/16 | 60.00 |
| 15867 | 10/09 | 1,914.00 | 15868 | 10/08 | 34,985.83 |
| 15869 | 10/09 | 26,411.00 | 15870 | 10/15 | 1,296.00 |
| 15872 | 10/16 | 845.10 | 15873 | 10/17 | 112.00 |
| 15874 | 10/15 | 1,085.12 | 15876 | 10/14 | 250.00 |
| 15877 | 10/16 | 919.19 | 15878 | 10/09 | 185.97 |

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15879 | 10/09 | 13,117.50 | 15880 | 10/16 | 51.75 |
| 15881 | 10/16 | 355.00 | 15882 | 10/11 | 55.00 |
| 15883 | 10/11 | 284.51 | 15884 | 10/11 | 30.00 |
| 15885 | 10/21 | 1,260.00 | 15886 | 10/18 | 75.11 |
| 15887 | 10/11 | 4,300.00 | 15888 | 10/10 | 220.98 |
| 15892 | 10/18 | 3,496.00 | 15894 | 10/17 | 50,025.34 |
| 15895 | 10/24 | 3,000.00 | 15897 | 10/25 | 21,516.00 |
| 15898 | 10/18 | 68.00 | 15899 | 10/23 | 78.00 |
| 15900 | 10/18 | 57.00 | 15901 | 10/16 | 770.00 |
| 15903 | 10/23 | 6,026.40 | 101275 | 10/04 | 1,119.27 [handwritten: - cleared last mth] |
| 101276 | 10/11 | 1,207.33 | 101277 | 10/11 | 951.81 |
| 101278 | 10/15 | 1,753.20 | 101279 | 10/15 | 1,119.25 |

[handwritten: 5,031.59]

## DESCRIPTIVE ITEMS

[handwritten: Total = $ 6,150.86]

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 09/28 | OPENING BALANCE | | | | 3,013,070.07 |
| 09/30 | TOTAL CHECKS PAID | | 7,923.60 | | 3,005,146.47 |
| 10/01 | TOTAL CHECKS PAID | | 511.12 | | |
| 10/01 | TOTAL DEPOSITS | | | 25,419.24 | 3,030,054.59 |
| 10/02 | TOTAL CHECKS PAID | | 4,115.14 | | 3,025,939.45 |
| 10/04 | TOTAL CHECKS PAID | | 1,119.27 | | |
| 10/04 | TOTAL DEPOSITS | | | 57,366.02 | 3,082,186.20 |
| 10/07 | TOTAL DEPOSITS | | | 12,879.87 | 3,095,066.07 |
| 10/08 | CHARGE BACK ITEM NOT RE-DEPOSITED<br>INSUFFICIENT FUNDS<br>ACTION: DEBIT<br>CHECK NO: 4270 00<br>BANK: FIRST FEDR<br>RETURNED TIMES: 1 | | 8,138.98 | | |
| 10/08 | TOTAL CHECKS PAID | | 35,335.83 | | 3,051,591.26 |
| 10/09 | TOTAL CHECKS PAID | | 41,628.47 | | 3,009,962.79 |
| 10/10 | NAME: BNF CTS<br>ENTRY DESC: PR TAXES<br>INDIVIDUAL ID: C3953-00 986815 | | 1,866.79 | | |
| 10/10 | TOTAL CHECKS PAID | | 220.98 | | |
| 10/10 | TOTAL DEPOSITS | | | 25,044.46 | 3,032,919.48 |
| 10/11 | TOTAL CHECKS PAID | | 7,389.55 | | 3,025,529.93 |
| 10/14 | TOTAL CHECKS PAID | | 250.00 | | |
| 10/14 | TOTAL DEPOSITS | | | 34,638.31 | 3,059,918.24 |
| 10/15 | TOTAL CHECKS PAID | | 5,253.57 | | 3,054,664.67 |
| 10/16 | TOTAL CHECKS PAID | | 3,001.04 | | 3,051,663.63 |
| 10/17 | TOTAL CHECKS PAID | | 50,137.34 | | 3,001,526.29 |
| 10/18 | TOTAL CHECKS PAID | | 3,696.11 | | 2,997,830.18 |

CITIBANK

DAREX PR 0/300153/011 AS OF: 25 OCT 02 

## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 10/21 | TOTAL CHECKS PAID | | 1,260.00 | | |
| 10/21 | TOTAL DEPOSITS | | | 40,408.08 | 3,036,978.26 |
| 10/23 | CHARGE BACK ITEM NOT RE-DEPOSITED<br>INSUFFICIENT FUNDS<br>ACTION: DEBIT<br>CHECK NO: 166 00<br>BANK: ORIENTAL F<br>RETURNED TIMES: 1 | | 3,000.00 √ | | |
| 10/23 | TOTAL CHECKS PAID | | 6,104.40 | | 3,027,873.86 |
| 10/24 | NAME: BNF CTS<br>ENTRY DESC: PR TAXES<br>INDIVIDUAL ID: C3953-001043216 | | 1,718.13 √ | | |
| 10/24 | TOTAL CHECKS PAID | | 3,000.00 | | 3,023,155.73 |
| 10/25 | TOTAL CHECKS PAID | | 21,516.00 | | |
| 10/25 | TOTAL DEPOSITS | | | 217,786.29 | 3,219,426.02 |
| 10/25 | CLOSING BALANCE | | | | 3,219,426.02 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Taxes = $3,584.92

FROM : WR GRACE LIBBY FAX NO. : 4062933749 Nov. 14 2002 06:56PM P2

002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA 59923

PHONE:406-293-0280

First National Bank of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

30-2
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT 59923-1055

# ACCOUNT STATEMENT

Business Checking
ACCOUNT: 1049097

10/01/02 THRU 10/31/02
DOCUMENT COUNT: 0
PAGE 1

Privacy Notice on Reverse of Statement

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

## Business Checking ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 09/30/02 | 29,161.67 |
| BALANCE THIS STATEMENT | | | 10/31/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

## CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 11/21/02B | 71.44 | 271.76 | 6,591.71 |
| *TOTAL* | 4.3000 | | | | 271.76 | 6,591.71 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

 191 Peachtree ST
Atlanta GA 30303

03 TAXPAYER ID 13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement

No Enclosures
C 0

October 1, 2002 - October 31, 2002 (31 days)

Page 1 of 7

FOR INFORMATION OR ASSISTANCE CONTACT:

Your Wachovia Banker

Visit our web site at www.wachovia.com

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | - Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $950,428.01 | $.00 | $49,091,319.90 | $.00 | $49,299,398.24 | $742,349.67 |

Average Ledger Balance $1,025,335.90

## Daily Activity and Balance

| Date | Deposits & Credits Qty | Amount | Checks & Debits Qty | Amount | Balance |
|---|---|---|---|---|---|
| 10-01 | 8 | 982,817.26 | 1 | 990,041.00 | 943,204.27 |
| 10-02 | 6 | 1,376,300.62 | 1 | 942,975.00 | 1,376,529.89 |
| 10-03 | 7 | 918,423.54 | 1 | 1,443,478.00 | 851,475.43 |
| 10-04 | 14 | 1,968,450.46 | 1 | 2,060,967.00 | 758,958.89 |
| 10-07 | 10 | 4,009,671.35 | 1 | 1,674,300.00 | 3,094,330.24 |
| 10-08 | 7 | 628,844.88 | 1 | 3,300,609.00 | 422,566.12 |
| 10-09 | 6 | 247,162.55 | 1 | 497,071.00 | 172,657.67 |
| 10-10 | 5 | 1,094,230.54 | 1 | 519,341.00 | 747,547.21 |
| 10-11 | 9 | 1,024,031.03 | 1 | 1,449,770.00 | 321,808.24 |
| 10-15 | 11 | 8,315,934.00 | 1 | 5,700,043.00 | 2,937,699.24 |
| 10-16 | 9 | 2,767,206.44 | 1 | 5,050,653.00 | 654,252.68 |
| 10-17 | 4 | 279,684.68 | 1 | 460,739.00 | 473,198.36 |
| 10-18 | 12 | 1,478,025.66 | 1 | 1,104,339.00 | 846,885.02 |
| 10-21 | 14 | 4,079,858.02 | 1 | 3,159,615.00 | 1,767,128.04 |
| 10-22 | 9 | 3,207,219.62 | 1 | 2,175,120.00 | 2,799,227.66 |
| 10-23 | 5 | 1,534,985.56 | 1 | 3,102,602.00 | 1,231,611.22 |
| 10-24 | 6 | 891,887.35 | 1 | 1,432,652.00 | 690,846.57 |
| 10-25 | 10 | 887,911.55 | 2 | 799,068.39 | 779,689.73 |
| 10-28 | 12 | 4,462,040.77 | 1 | 1,873,560.00 | 3,368,170.50 |
| 10-29 | 8 | 7,477,803.04 | 3 | 10,273,554.85 | 572,418.69 |
| 10-30 | 6 | 515,503.01 | 1 | 591,556.00 | 496,365.70 |
| 10-31 | 12 | 943,327.97 | 1 | 697,344.00 | 742,349.67 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 10-01 | 6,025.55 | Funb EDI Exxon Mobil CORP021001000614l747 |
| 10-01 | 33,430.68 | EDI Paymnttosco CORPORATIO021001220001 3264 |
| 10-01 | 68,857.14 | EDI Pmts Citgo Petroleum 021001093020021130 |
| 10-01 | 731.53 | REF=G0022740998101 Org=w.R. Grace Argentina S |





# Checking Statement

October 1, 2002 - October 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|---|---|---|
| 10-01 | 2,906.95 | REF=0210014327007139 Org=industrial Plant Servi |
| 10-01 | 14,468.75 | REF=G0022740999401 Org=w.R. Grace Argentina S |
| 10-01 | 70,064.79 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-01 | 786,331.87 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-02 | 72,371.94 | Fumb EDI Exxon Mobil CORP0210020006141747 |
| 10-02 | 11,351.31 | REF=0210022582003827 Org=polibrasil Resinas S/A |
| 10-02 | 105,775.00 | REF=021002087382 Org=polialden Petroquimica |
| 10-02 | 551,671.71 | REF=0958322673021002 Org=ecopetro SE Barranca (G |
| 10-02 | 154,301.16 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-02 | 480,829.50 | Wholesale Lockbox #0075147 Credits - Charlotte |
| [illegible]3 | 39.43 | PO/Remit Chevron USA 021003 |
| [illegible]03 | 129,635.11 | EFT Paymt Ppg E022750401 021003E022750401 |
| [illegible]-03 | 775.20 | REF=021003087652 Org=sentec E And E Co Ltd |
| 10-03 | 6,160.00 | REF=LCT22762005200 Org=kodak Export De Mexico |
| 10-03 | 18,069.00 | REF=G0022763404901 Org=knorr |
| 10-03 | 272,288.61 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-03 | 491,456.19 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-04 | 16,199.72 | Vendor Dow Corning CORP0210041500181398 |
| 10-04 | 37,917.28 | Fumb EDI Exxon Mobil CORP0210040006141747 |
| 10-04 | 100,716.00 | Fumb EDI Mobil Chemical C0210040006141747 |
| 10-04 | 103,829.89 | EDI Pmts Citgo Petroleum 021004100320021130 |
| 10-04 | 171,098.86 | Fumb EDI Chalmette REFINI0210040006141747 |
| 10-04 | 836,028.23 | PO/Remit Chevron USA 021004 |
| 10-04 | 7,382.20 | REF=FTS0210037920700 Org=omg Brasil Ltda. |
| 10-04 | 9,163.00 | REF=S0722770299701 Org=hussmann American S De |
| 10-04 | 14,130.03 | REF=021004005884 Org=indelpro S A De C V |
| 10-04 | 14,470.50 | REF=PAYA22752C023145 Org=asec Manufacturing |
| 10-04 | 17,706.50 | REF=93509 Org=nestle Dominicana,S.A. |
| 10-04 | 25,050.00 | REF=0424027502460000 Org=airsec Sa |
| 10-04 | 32,799.53 | REF=021004001314 Org=farmland Industries In |
| 10-04 | 581,958.72 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-07 | 127,922.65 | EDI Paymnttosco CORPORATIO0210072200013604 |
| 10-07 | 144,902.82 | EDI Paymntphillips PETROLE0210072200021155 |
| 10-07 | 2,899.54 | REF=07FC021007022578 Org=casa De Cambio Monex S |
| 10-07 | 14,774.00 | REF=021007003550 Org=omg Ag Co Kg |
| 10-07 | 47,227.60 | REF=19534 Org=activated Metals |
| 10-07 | 275,099.55 | REF=0210070806005657 Org=petroleo Brasileiro Sa |
| 10-07 | 532,881.70 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-07 | 723,303.69 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-07 | 783,361.92 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-07 | 1357,297.88 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-08 | 30,441.39 | EDI Paymnttosco CORPORATIO0210082200013708 |
| 10-08 | 346,355.24 | PO/Remit Arco Prod Pay 0210089216793 |
| 10-08 | 2,078.20 | REF=FTS0210081175900 Org=unichem Comercio Impor |
| [illegible]08 | 15,165.00 | REF=0210080977001368 Org=heesung Engelhard Corp |
| [illegible]8 | 72,446.00 | REF=021008000750 Org=farmland Industries In |
| [illegible]08 | 44,617.81 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-08 | 117,741.24 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-09 | 31,203.95 | EDI Paymnttosco CORPORATIO0210092200013707 |
| 10-09 | 33,904.67 | EDI Pmts Citgo Petroleum 021009100820021130 |
| 10-09 | 19,896.65 | REF=021009016360 Org=w.R. Grace (Thailand) |

WACHOVIA

1866-082535

191 Peachtree ST
Atlanta GA 30303

W R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement

October 1, 2002 - October 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|---|---|---|
| 10-09 | 103,269.15 | REF=021009064312 Org=refineria Petroleos Co |
| 10-09 | 573.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-09 | 58,315.13 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-10 | 68,236.91 | EDI Pmts Citgo Petroleum 021010100920021130 |
| 10-10 | 284,447.42 | REF=021009034835 Org=petrox S.A. Refineria |
| 10-10 | 75,000.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-10 | 261,944.45 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-10 | 404,601.76 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-11 | 6,707.00 | PO/Remit Solutia 2324 021011 |
| 10-11 | 19,171.85 | Funb EDI Exxon Mobil CORP0210110006141747 |
| 10-11 | 80,669.50 | PO/Remit AMOCO 6481 0210110300914629 |
| 10-11 | 197,730.00 | Funb EDI Mobil Chemical C0210110006141747 |
| 10-11 | 249,040.98 | PO/Remit Chevron USA 021011 |
| 10-11 | 266,212.80 | EDI Paymnttosco CORPORATI00210112200013949 |
| 10-11 | 9,240.00 | REF=S0722841050801 Org=hussmann American S De |
| 10-11 | 7,546.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-11 | 187,712.90 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-15 | 0.01 | EFT Pymt Novartis Health 02101510002939 |
| 10-15 | 35,702.69 | EDI Paymnttosco CORPORATI00210152200014014 |
| 10-15 | 60,395.30 | EDI Paymnttosco CORPORATI00210152200014663 |
| 10-15 | 273,665.22 | Accts Pay Exxon Acct PAYBL0210151012050197494 |
| 10-15 | 393,558.75 | Funb EDI Mobil Chemical C0210150006141747 |
| 10-15 | 6,825.60 | REF=021015002464 Org=farmland Industries In |
| 10-15 | 33,001.26 | REF=4462400288Fs Org=colgate Palmolive Cana |
| 10-15 | 4511,120.99 | REF=021015023917 Org=advanced Refining Tech |
| 10-15 | 469,059.74 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-15 | 734,484.11 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-15 | 1798,120.33 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-16 | 136,669.62 | Payments Hold Separate - 021016109582002101509 |
| 10-16 | 138,102.98 | EDI Pmts Citgo Petroleum 021016101520021130 |
| 10-16 | 188,143.69 | PO/Remit Arco Prod Pay 0210169218710 |
| 10-16 | 497,341.22 | PO/Remit AMOCO 6481 0210160300917124 |
| 10-16 | 821,758.73 | PO/Remit AMOCO 6481 0210160300918016 |
| 10-16 | 939,438.67 | Funb EDI Sun Company 021016FS0226800135 |
| 10-16 | 7,445.80 | REF=G0022892568701 Org=citibank Nassau (24) |
| 10-16 | 15,183.28 | REF=0210162006003388 Org=portrade Asia Ltd |
| 10-16 | 23,122.45 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-17 | 17,287.47 | Funb EDI Exxon Mobil CORP0210170006141747 |
| 10-17 | 7,711.20 | Ref=sh Org=azon Corp |
| 10-17 | 41,352.14 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-17 | 213,333.87 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 10-18 | 39.43 | PO/Remit Chevron USA 021018 |
| 10-18 | 10,607.20 | EFT Paymt Ppg E022900263 021018E022900263 |
| 10-18 | 59,293.16 | PO/Remit Chevron USA 021018 |
| 10-18 | 66,960.00 | Vendor Dow Corning CORP0210181500183407 |
| 10-18 | 77,001.60 | Funb EDI Exxon Mobil CORP0210180006141747 |
| 10-18 | 127,682.67 | EDI Pmts Citgo Petroleum 021018101720021130 |
| 10-18 | 249,928.40 | Accts Pay Exxon Acct PAYBL0210181017050197629 |
| 10-18 | 254,329.41 | EDI Paymnttosco CORPORATI00210182200014794 |
| 10-18 | 3,483.42 | REF=LCK22910627400 Org=fabrica Lafayette S.A. |
| 10-18 | 9,270.51 | REF=291IS74943300000 Org=kodak Brasileira Com E |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WACCAMAW'S HOMEPLACE, et al.,[1] | ) | Case No. 01-0181 (SLR)<br>(Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## AFFIDAVIT OF SERVICE

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is employed by the law firm of Pachulski, Stang, Ziehl, Young & Jones P.C., and that on the 14th day of January 2003 she caused a copy of the following document(s) to be served upon the individuals on the attached service list in the manner indicated.

**1. WACCAMAW'S HOMEPLACE NOVEMBER 2002 MONTHLY OPERATING REPORT.**

Dated: January 14, 2003

Patricia E. Cuniff

Sworn to and subscribed before
me this 14th day of January, 2003

Notary Public
My Commission Expires: 02/11/04

[1] The Debtors are the following entities: HomePlace of America, Inc.; HomePlace Management, Inc.; HomePlace Stores, Inc.; and HomePlace Stores Two, Inc.

W. R. Grace Operating Report Service List
Case No. 01-1139 (JJF)
Document Number: 23918
January 14, 2003
06 – Hand Delivery
04 – Overnight Delivery
02 – First Class Mail

(Counsel to Debtors and Debtors in Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard, Suite 1100
Los Angeles, CA 90067-4100

(Copy Service)
Parcels, Inc.
Vito I. DiMaio
10th & King Streets
Wilmington, DE 19801

***Hand Delivery***
(Counsel to Official Committee of Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

***Hand Delivery***
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

***Hand Delivery***
(Local Counsel to Asbestos Claimants)
Marla Eskin, Esquire
Mark Hurford, Esquire
Campbell & Levine
Chase Manhattan Centre
1201 N. Market Street, Suite 1500
Wilmington, DE 19801

***Hand Delivery***
(Counsel for The Chase Manhattan Bank)
Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

***Hand Delivery***
(Counsel for Property Damage Claimants)
Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

***Hand Delivery***
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

***Overnight Delivery***
(Counsel to Debtor)
James H.M. Sprayregen, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

*Overnight Delivery*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

*Overnight Delivery*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

*Overnight Delivery*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Member
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP
First Union Financial Center
200 South Biscayne Blvd, Suite 2500
Miami, FL 33131

*First Class Mail*
(Counsel to Official Committee of
Unsecured Creditors)
William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

*First Class Mail*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606