IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 10, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2002 THROUGH NOVEMBER 30, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2002

Invoice Number   **54618**      **91100**   **00001**      **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   October 31, 2002 | $272,830.88 |
| Payments received since last invoice, last payment received --   January 2, 2003 | $200,880.81 |
| Net balance forward | $71,950.07 |

Re:  W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | **11/30/2002** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |

**ASSET DISPOSITION [B130]**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 11/11/02 | PAG | Review and revise motion to amend agreement for sale of real property (.20).  Draft notice of motion. (.20).  Contact C. Lane regarding service information (.10).  Contact C. Lane regarding 6004(g) relief (.10). | 0.60 | 215.00 | $129.00 |
| 11/11/02 | PAG | Revise motion to amend agreement for sale of real property. | 0.50 | 215.00 | $107.50 |
| 11/11/02 | PAG | Prepare for filing amendment to sale agreement. | 0.10 | 215.00 | $21.50 |
| 11/11/02 | SEM | Review and sign motion for authority to amend real property contract (.1). | 0.10 | 395.00 | $39.50 |
| **Task Code Total** | | | **1.30** | | **$297.50** |

**CASE ADMINISTRATION [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 11/01/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 11/01/02 | PEC | Update critical dates memo. | 1.10 | 120.00 | $132.00 |
| 11/01/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 11/04/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 11/04/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 11/04/02 | PEC | Discuss various issues with Paula Galbraith regarding Motion for Expedited Consolidation with Miscellaneous Docket Nos. 02-8061 and 02-8062. | 0.50 | 120.00 | $60.00 |
| 11/05/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the | 0.30 | 120.00 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | appropriate individuals. | | | |
| 11/06/02 | ARP | Maintain document control. | 3.00 | 40.00 | $120.00 |
| 11/06/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 11/06/02 | AXC | Maintained document control. | 3.00 | 40.00 | $120.00 |
| 11/06/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 11/06/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 11/07/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |
| 11/07/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 11/08/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 11/08/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 11/08/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 11/08/02 | SEM | Review e-filing notification of substitution of attorneys and e-mail to P. Cuniff re change to 2002 | 0.10 | 395.00 | $39.50 |
| 11/08/02 | SEM | E-mails from and to C. Lane re amended settlement report | 0.10 | 395.00 | $39.50 |
| 11/10/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 11/11/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 11/11/02 | PEC | Update critical dates memo | 1.00 | 120.00 | $120.00 |
| 11/11/02 | PEC | Review docket for updates | 0.20 | 120.00 | $24.00 |
| 11/11/02 | SEM | Telephone conference with Paula Galbraith regarding filing various pleadings. | 0.20 | 395.00 | $79.00 |
| 11/12/02 | JMG | Maintain document control. | 2.30 | 40.00 | $92.00 |
| 11/12/02 | CMS | Maintain Document Control. | 1.30 | 40.00 | $52.00 |
| 11/12/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 11/13/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 11/13/02 | PEC | Update critical dates memo | 1.50 | 120.00 | $180.00 |
| 11/14/02 | ARP | Maintain document control. | 4.50 | 40.00 | $180.00 |
| 11/14/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 11/14/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 11/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 11/15/02 | ARP | Maintain document control. | 2.00 | 40.00 | $80.00 |
| 11/15/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 11/15/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 11/16/02 | DCC | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 11/18/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 11/18/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 11/19/02 | HDM | Maintain document control. | 1.60 | 60.00 | $96.00 |
| 11/19/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 11/19/02 | PEC | Review docket and update critical dates memo | 2.20 | 120.00 | $264.00 |
| 11/19/02 | PEC | Review docket for updates | 0.20 | 120.00 | $24.00 |
| 11/20/02 | ARP | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 11/20/02 | CMS | Maintain Document Control. | 2.10 | 40.00 | $84.00 |
| 11/20/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals | 0.40 | 120.00 | $48.00 |

Invoice number    54618        91100    000001                    Page    3

| 11/20/02 | PEC | Review docket and update critical dates memo | 0.30 | 120.00 | $36.00 |
|---|---|---|---|---|---|
| 11/21/02 | ARP | Maintain document control. | 4.50 | 40.00 | $180.00 |
| 11/21/02 | PEC | Review daily correspondence and pleading for preparation of daily memo for forwarding to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 11/21/02 | ALE | Review daily correspondence and pleadings for the daily memo and circulate to the appropriate parties. | 0.90 | 120.00 | $108.00 |
| 11/22/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 11/22/02 | PEC | Update critical dates memo | 1.10 | 120.00 | $132.00 |
| 11/22/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 11/22/02 | PEC | Review critical dates memo | 0.20 | 120.00 | $24.00 |
| 11/24/02 | SEM | Email from and to Paula A. Galbraith regarding scheduling over the Thanksgiving holidays. | 0.10 | 395.00 | $39.50 |
| 11/25/02 | PEC | Review daily correspondence for preparation of daily memo for pleadings and forwarding to the appropriatIndividuals | 0.30 | 120.00 | $36.00 |
| 11/25/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 11/25/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 11/26/02 | ARP | Maintain document control. | 3.50 | 40.00 | $140.00 |
| 11/26/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate Individuals | 0.30 | 120.00 | $36.00 |
| 11/26/02 | PEC | Update critical dates | 0.30 | 120.00 | $36.00 |
| 11/26/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 11/27/02 | PEC | Review daily correspondence and pleadings for preparation of daily memo for forwarding to the appropriate Individuals | 0.30 | 120.00 | $36.00 |
| 11/27/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 11/27/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |

**Task Code Total**                                    62.90                    $4,458.50

### WRG-CLAIM ANALYSIS (ASBESTOS)

| 11/07/02 | SEM | Review and respond to e-mail from P. Galbraith re Gerard matter | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 11/11/02 | PAG | Review motion to extend preliminary injunction (01-771 adversary). | 0.30 | 215.00 | $64.50 |
| 11/11/02 | PAG | Draft correspondence to C. Lane regarding exhibits to motion to extend preliminary injunction and review same. | 0.20 | 215.00 | $43.00 |
| 11/11/02 | PAG | Draft notice of motion to extend preliminary injection (01-771 Adv.). | 0.20 | 215.00 | $43.00 |
| 11/11/02 | PAG | Prepare for filing motion to extend injunction. | 0.10 | 215.00 | $21.50 |

**Task Code Total**                                    0.90                    $211.50

### WRG CLAIM ANALYSIS NONASBESTOS

| 11/01/02 | PEC | Return calls to various creditors regarding case status. | 0.60 | 120.00 | $72.00 |
|---|---|---|---|---|---|
| 11/05/02 | SEM | Review and respond to email from P. Marino, attorney for former employee, regarding first day wage motion. | 0.10 | 395.00 | $39.50 |
| 11/05/02 | PEC | Return call to creditor regarding case status | 0.30 | 120.00 | $36.00 |

**Task Code Total**                                    1.00                    $147.50

### WRG- EMPLOY. APP. , OTHERS

| 11/24/02 | PAG | Review Supplemental Affidavit of Latham and Watkins for Filing | 0.10 | 215.00 | $21.50 |
|---|---|---|---|---|---|

**Task Code Total**                                                    **0.10**                          **$21.50**

### EXECUTORY CONTRACTS [B185]

| 11/05/02 | SEM | Responding to inquiry of counterparty to rejected lease regarding continued receipt of notice. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|

**Task Code Total**                                                    **0.10**                          **$39.50**

### WRG-FEE APPS., APPLICANT

| 11/01/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
|---|---|---|---|---|---|
| 11/04/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/04/02 | LAG | Review allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/05/02 | SEM | Review and respond to email from Paula A. Galbraith regarding fee auditor's report regarding Fifth Quarterly fee application and response thereto. | 0.10 | 395.00 | $39.50 |
| 11/05/02 | SEM | Telephone conference with David W. Carickhoff regarding response to fee auditor's report on fifth quarterly. | 0.10 | 395.00 | $39.50 |
| 11/05/02 | SEM | Review and respond to emails from L. Ferdinand in W. Smith's office regarding fee auditor's report. | 0.10 | 395.00 | $39.50 |
| 11/05/02 | SEM | Drafting email to P. Cuniff regarding review of fee auditor spreadsheet regarding verifying PSZYJ fees. | 0.10 | 395.00 | $39.50 |
| 11/05/02 | PAG | Resolve fee auditor comments to 5th quarterly fee application. [.10].  Correspondence to David W. Carickhoff and Scotta E. McFarland [.10]. Correspondence to and from L. Ferdinand. [.20]. | 0.40 | 215.00 | $86.00 |
| 11/05/02 | DWC | Review and draft comments to fee auditor's initial report on PSZY&J's 2nd Quarter 2002 fees. | 0.90 | 280.00 | $252.00 |
| 11/06/02 | SEM | Review fee auditors report regarding PSZYJ 5th Quarterly (.2). | 0.30 | 395.00 | $118.50 |
| 11/06/02 | SEM | Review and respond to email from W. Smith regarding response to final report on 1-3 and 5 Quarterly Fee Applications (.1); Draft email to P. Galbraith and review response thereto regarding PSZYJ response to W. Smith final reports (.1). | 0.20 | 395.00 | $79.00 |
| 11/07/02 | PEC | Discuss PSZYJ Fifth Quarterly Fee Application with Paula Galbraith and Scotta McFarland. | 0.30 | 120.00 | $36.00 |
| 11/07/02 | SEM | Telephone conference with Paula A. Galbraith regarding PSZYJ Fifth Quarterly (.20); telephone conference with W. Smith regarding same (.10). | 0.30 | 395.00 | $118.50 |
| 11/07/02 | SEM | Email to and from David W. Carickhoff regarding status of response to fee auditor's report on PSZYJ fifth quarterly. | 0.10 | 395.00 | $39.50 |
| 11/07/02 | SEM | Prepare 5th Interim Fee Application and Motion to Shorten Notice re same | 1.50 | 395.00 | $592.50 |
| 11/07/02 | SEM | Prepare September statement for PSZYJ | 0.90 | 395.00 | $355.50 |
| 11/07/02 | SEM | Addressing issues with PSZYJ fee application to be filed | 0.20 | 395.00 | $79.00 |
| 11/07/02 | SEM | Voicemail to and from Laura Davis Jones re filing PSZYJ's fifth quarterly (.1); e-mail to MaryRitchie Johnson re filing PSZYJ's 5th quarterly tomorrow | 0.20 | 395.00 | $79.00 |

| 11/07/02 | PAG | Discuss with P. Cuniff and David W. Carickhoff status of 5th quarterly application of PSZY&J. | 0.10 | 215.00 | $21.50 |
|---|---|---|---|---|---|
| 11/07/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/07/02 | LAG | Review allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/08/02 | PEC | Prepare PSZYJ Fifth Quarterly Fee Application for Filing and serve (.5); File and serve (.5) | 0.80 | 120.00 | $96.00 |
| 11/08/02 | PEC | Serve PSZYJ Fifth Quarterly Fee Application and Notice (.4); Draft Affidavit of Service (.2); File Affidavit with the Court (.3) | 0.90 | 120.00 | $108.00 |
| 11/08/02 | SEM | Preparing September statement of PSZYJ (.2); Draft e-mail to MaryRitchie Johnson re status of September and 6th quarterly fee applications and filing dates (.1) | 0.30 | 395.00 | $118.50 |
| 11/08/02 | SEM | Finalize Motion and Order to Shorten Notice re 5th Quarterly for PSZYJ | 0.30 | 395.00 | $118.50 |
| 11/08/02 | SEM | Draft e-mail to W. Smith re filing of PSZYJ 5th quarterly and review and respond to e-mail from W. Smith re response to initial report on 1, 2 and 3 quarterly | 0.10 | 395.00 | $39.50 |
| 11/08/02 | LDJ | Review and finalize Motion to Shorten Time re: fifth quarterly fee app of PSZYJ | 0.20 | 550.00 | $110.00 |
| 11/08/02 | LDJ | Review and finalize fifth quarterly fee app (April 1 - June 30, 2002) | 0.30 | 550.00 | $165.00 |
| 11/11/02 | SEM | Review and revise PSZYJ September 2002 statement (.2). | 0.20 | 395.00 | $79.00 |
| 11/11/02 | SEM | Prepare September fee application (.5). | 0.50 | 395.00 | $197.50 |
| 11/12/02 | DWC | Draft response to fee auditor to PSZY&J 2nd quarter 2002. | 1.50 | 280.00 | $420.00 |
| 11/13/02 | PAG | Telephone call with P. Cuniff regarding status of PSZY&J motion to shorten notice for fifth quarterly fee application. | 0.10 | 215.00 | $21.50 |
| 11/13/02 | PAG | Telephone call with Scotta E. McFarland regarding sixth quarterly fee application for PSZY&J. (.10). Draft same (.60). Confer with MaryRitchie Johnson regarding status. (.10.). | 0.80 | 215.00 | $172.00 |
| 11/13/02 | SEM | Telephone conference with Paula A. Galbraith regarding 6th Quarterly Fee App preparation. | 0.10 | 395.00 | $39.50 |
| 11/13/02 | LDJ | Review and revise response to fee auditor preliminary report | 0.30 | 550.00 | $165.00 |
| 11/13/02 | LDJ | Review and revise response to fee auditor report on second quarterly fee app | 0.30 | 550.00 | $165.00 |
| 11/14/02 | PAG | Discuss with Laura Davis Jones changes to September 6th quarter fee applications. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Revise fee applications for PSZY&J and prepare for filing. | 0.20 | 215.00 | $43.00 |
| 11/14/02 | LDJ | Review and finalize interim fee app (Sept. 2002) | 0.30 | 550.00 | $165.00 |
| 11/14/02 | LDJ | Review and finalize quarterly fee app (July - Sept. 30, 2002) | 0.20 | 550.00 | $110.00 |
| 11/14/02 | LDJ | Telephone conference with Scotta McFarland, Esq. re: interim fee apps | 0.20 | 550.00 | $110.00 |
| 11/15/02 | PEC | File and serve PSZYJ Sixth Quarterly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 11/15/02 | PEC | File and serve Notice of PSZYJ Sixth Quarterly Fee Application (.5); Draft Affidavit of Service (.1). | 0.30 | 120.00 | $36.00 |
| 11/15/02 | PEC | File and serve Motion to Shorten Time regarding PSZYJ Sixth Quarterly Fee Application (.5); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 11/15/02 | LDJ | Review and finalize sixth quarterly fee app (July 1 - Sept. 30, 2002) | 0.30 | 550.00 | $165.00 |
| 11/18/02 | WLR | Correspondence to Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 11/18/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |

**Invoice number**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/02 | SEM | Review fee auditor's report regarding fifth quarterly (.10); review and respond to emails to and from Paula A. Galbraith regarding time to reply to fifth quarterly, first, second, and third quarterly final reports (.10). | 0.20 | 395.00 | $79.00 |
| 11/20/02 | SEM | Attention to having someone review proposed fee order for 1, 2 and 3 quarters (.1). | 0.10 | 395.00 | $39.50 |
| 11/20/02 | LDJ | Review Amended final report of fee auditor for first, second and third interim fee apps | 0.30 | 550.00 | $165.00 |
| 11/21/02 | SEM | Addressing status of PSZYJ's motion to shorten notice on Fifth Quarterly (.1). | 0.10 | 395.00 | $39.50 |
| 11/21/02 | SEM | Draft emails and telephone conference's with Paula Galbraith regarding status of PSZYJ fees for Fifth Quarterly (.2). | 0.20 | 395.00 | $79.00 |
| 11/21/02 | SEM | Review Fee Auditor comments to PSZYJ Fifth Quarterly Fee Application (.1); Email to W. Smith regarding same (.1). | 0.20 | 395.00 | $79.00 |
| 11/21/02 | PAG | Draft correspondence to Warren Smith regarding PSZY&J fee applications and review the final reports on same. | 0.20 | 215.00 | $43.00 |
| 11/21/02 | ALE | Prepare for Efiling and Service the certification of no objection regarding the the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Meeting with Scotta McFarland regarding the Certification of No Objection for the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Draft an affidavit of service for service of the certification of no objection regarding the the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Serve the certification of no objection regarding the the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Efile the certification of no objection regarding the the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.30 | 120.00 | $36.00 |
| 11/22/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 11/22/02 | SEM | Telephone conference with W. Smith regarding resolving PSZYJ fee application issue on Fifth Quarterly (.4). | 0.40 | 395.00 | $158.00 |
| 11/22/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/22/02 | LAG | Review allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |

| 11/24/02 | WLR | Review correspondence from Scotta E. McFarland regarding division of work regarding fee applications, and reply regarding same. | 0.20 | 375.00 | $75.00 |
| 11/24/02 | WLR | Telephone call from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 11/24/02 | SEM | Amending order on 5th quarterly to reflect agreement with fee auditor on PSZYJ fees (.10); emails to and from W. Smith regarding same (.10). | 0.20 | 395.00 | $79.00 |

|  | **Task Code Total** |  | **19.90** |  | **$6,045.00** |

**WRG-FEE APPLICATIONS, OTHERS**

| 11/04/02 | PEC | Discuss format of Agenda for Quarterly Fee Hearing with Paula Galbraith (.3); Review docket and hearing transcript from 9/23/02 hearing to determine what Judge Fitzgerald wants included in the Agenda (.6); Correspond with Rachel Bello regarding same (.1) | 1.00 | 120.00 | $120.00 |
| 11/05/02 | PAG | Discuss with P. Cuniff procedures for monthly fee applications. | 0.20 | 215.00 | $43.00 |
| 11/05/02 | PAG | Review draft orders for approval of 2001 fee application. Draft correspondence to W. Smith regarding final reports for court, for 1st, 2nd, 3rd and 5th quarter fee applications. | 0.30 | 215.00 | $64.50 |
| 11/05/02 | PEC | Review docket for quarterly fee application for the first, second, third and fifth Interim Periods. | 0.80 | 120.00 | $96.00 |
| 11/05/02 | PAG | Draft correspondence to C. Lane regarding changes to ordinary course professional quarterly report. | 0.10 | 215.00 | $21.50 |
| 11/06/02 | PAG | Review correspondence from W. Smith and D. Williams regarding status of fee applications for November agenda. | 0.10 | 215.00 | $21.50 |
| 11/06/02 | PEC | Return calls to various professionals regarding 11/25/02 Quarterly Fee Application Hearing. | 0.30 | 120.00 | $36.00 |
| 11/06/02 | PAG | Telephone call with C. Lane regarding ordinary course professional report. | 0.30 | 215.00 | $64.50 |
| 11/07/02 | SEM | Draft email to Paula A. Galbraith regarding hearing dates for fee applications. | 0.10 | 395.00 | $39.50 |
| 11/07/02 | SEM | Telephone conference with P. Galbraith re hearing dates for quarterly fees (.1); Telephone conference with W. Smith re hearing dates for fee application | 0.40 | 395.00 | $158.00 |
| 11/07/02 | SEM | Review and respond to e-mail from J. Lord of Reed Smith re quarterly fee application eharing dates | 0.10 | 395.00 | $39.50 |
| 11/08/02 | SEM | Review e-mail from W. Smith re filing of final reports and need to add to agenda | 0.10 | 395.00 | $39.50 |
| 11/08/02 | SEM | Review OCP cap motion for filing | 0.10 | 395.00 | $39.50 |
| 11/11/02 | PAG | Review and revise motion to amend  ordinary course professional cap. (.30).   Draft notice of same (.30). | 0.50 | 215.00 | $107.50 |
| 11/11/02 | PAG | Discuss service and quarterly ordinary course professional report with P. Cuniff. | 0.10 | 215.00 | $21.50 |
| 11/11/02 | PAG | Prepare for filing amendment to ordinary course professional. | 0.10 | 215.00 | $21.50 |
| 11/11/02 | SEM | Review and sign notice and motion regarding raising OCP cap (.2). | 0.20 | 395.00 | $79.00 |
| 11/12/02 | PAG | Discuss with P. Cuniff filing of Blackstone fee applications. | 0.10 | 215.00 | $21.50 |
| 11/12/02 | PAG | Review correspondence from Scotta E. McFarland and P. Cuniff regarding Blackstone fee applications and review same with P. Cuniff. | 0.10 | 215.00 | $21.50 |
| 11/12/02 | PAG | Telephone calls with Scotta E. McFarland regarding filing of Blackstone fee applications. | 0.10 | 215.00 | $21.50 |
| 11/12/02 | SEM | Telephone conference with P. Cuniff regarding November | 0.20 | 395.00 | $79.00 |

Case 01-01139-AMC   Doc 3263-1   Filed 01/21/03   Page 9 of 28

| | | | | | |
|---|---|---|---|---|---|
| | | 25 agenda regarding fee applications (.2). | | | |
| 11/12/02 | SEM | Telephone conference with professional regarding 18th monthly fee application (.2); address issues with the filing and service of Beachstone fee applications (.3). | 0.50 | 395.00 | $197.50 |
| 11/12/02 | SEM | Review and sign CNO's for 15th fee application of Pitney, 11th of Casner and 7th of Carella (.2). | 0.20 | 395.00 | $79.00 |
| 11/12/02 | SEM | Telephone conference with Paula Galbraith regarding agenda for November 25 hearing regarding fee applications (.1). | 0.10 | 395.00 | $39.50 |
| 11/12/02 | PAG | Telephone call to C. Lipski regarding filing of fee applications. | 0.10 | 215.00 | $21.50 |
| 11/13/02 | PEC | Draft Certificate of No Objection and Affidavit of Service for Casner & Edwards August 2002 Monthly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 11/13/02 | PEC | Draft Certificate of No Objection and Affidavit of Service for Pitney Hardin Kipp & Szuch July 2002 Monthly Fee Application (.4); File and serve (.4)) | 0.80 | 120.00 | $96.00 |
| 11/13/02 | PEC | Draft Certificate of No Objection and Affidavit of Service for Carella Byrne September 2002 Monthly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 11/13/02 | PEC | Correspond with Scotta McFarland and Paula Galbraith regarding filing of Blackstone July, August, September Monthly Fee Applications and Sixth Quarterly Fee Application. | 0.20 | 120.00 | $24.00 |
| 11/13/02 | PAG | Instruct A. Espinosa regarding filing of Blackstone fee applications. | 0.20 | 215.00 | $43.00 |
| 11/13/02 | PAG | Instruct K. Thompson regarding compilation of Blackstone fee applications for filing. | 0.10 | 215.00 | $21.50 |
| 11/13/02 | PAG | Confer with V. Preston and A. Espinosa the filing of Blackstone fee applications. | 0.30 | 215.00 | $64.50 |
| 11/13/02 | PAG | Telephone call from Mary at Casnert and Edwards regarding filing of fee applications. | 0.10 | 215.00 | $21.50 |
| 11/13/02 | PAG | Review notices of Blackstone fee applications (sixth quarterly, July, August and September) and prepare applications for filing. | 0.30 | 215.00 | $64.50 |
| 11/13/02 | PAG | Follow up on inquiry of Mary at Casner and Edwards regarding filing of sixth quarterly fee application (.20). Telephone call to Mary regarding same. (.10). | 0.30 | 215.00 | $64.50 |
| 11/13/02 | PAG | Review and prepare instruction for filing of various fee applications and certificates of no objection in the absence of paralegal. | 0.40 | 215.00 | $86.00 |
| 11/13/02 | PAG | Telephone call to A. Krieger regarding underpayment of expert expenses and procedures for payment of difference. | 0.20 | 215.00 | $43.00 |
| 11/13/02 | PAG | Telephone call to R. Higgins regarding compensation of experts. | 0.10 | 215.00 | $21.50 |
| 11/13/02 | ALE | Draft the Notice of Filing of Quarterly Interim Fee Application regarding Blackstone Group L.P. | 0.30 | 120.00 | $36.00 |
| 11/13/02 | ALE | Draft the Notice of Filing of the Fifteenth Monthly Fee Application regarding Blackstone Group L.P. | 0.20 | 120.00 | $24.00 |
| 11/13/02 | ALE | Draft the Notice of Filing of the Sixtheenth Montly Fee Application regarding Blackstone Group L.P. | 0.20 | 120.00 | $24.00 |
| 11/13/02 | ALE | Draft affidavit of service regarding the sixth quarterly interim Fee Application regarding Blackstone Group L.P. | 0.10 | 120.00 | $12.00 |
| 11/13/02 | ALE | Draft Notice of Filing of the Fourteenth Monthly Fee Application regarding Blackstone Group L.P. | 0.20 | 120.00 | $24.00 |
| 11/13/02 | ALE | Draft affidavit of service regarding the Fourteenth Monthly Fee Application regarding Blackstone Group L.P. | 0.10 | 120.00 | $12.00 |
| 11/13/02 | ALE | Draft affidavit of service regarding the Fifteenth Monthly Fee Application regarding Blackstone Group L.P. | 0.10 | 120.00 | $12.00 |

| 11/13/02 | ALE | Draft affidavit of service regarding the Sixteenth Monthly Fee Application regarding Blackstone Group L.P. | 0.10 | 120.00 | $12.00 |
|---|---|---|---|---|---|
| 11/13/02 | ALE | Meeting with Paula Galbraith regarding the four Fee Application regarding Blackstone Group L.P. | 0.20 | 120.00 | $24.00 |
| 11/13/02 | PAG | Review correspondence from W. Smith regarding appearance of November 25, 2002 hearing and draft correspondence to R. Bello regarding same. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PEC | File and serve Casner & Edwards September Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 11/14/02 | PEC | File and serve Pitney Hardin Kipp & Szuch August Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 11/14/02 | PEC | Draft Notice of Casner & Edwards Sixth Quarterly Fee Application and Affidavit of Service (.4); Prepare for e-filing (.2); File and serve (.4) | 1.00 | 120.00 | $120.00 |
| 11/14/02 | PEC | Draft Notice of Wallace King Marraro & Branson Sixth Quarterly Fee Application and Affidavit of Service (.4); Prepare for e-filing (.2); File and serve (.4) | 1.00 | 120.00 | $120.00 |
| 11/14/02 | PEC | Draft Notice of Carella Byrne Sixth Quarterly Fee Application and Affidavit of Service (.4); Prepare for e-filing (.2); File and serve (.4) | 1.00 | 120.00 | $120.00 |
| 11/14/02 | PAG | Review electronic filing notification for fee applications. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review correspondence from L. Ferdinand regarding report and order for fee applications to be file with court. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Telephone call with Scotta E. McFarland regarding status of fee applications. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review correspondence and exhibits from L. Ferdinard regarding order and fee summaries to be filed with Court for 1st and 4th fee quarters. [.10]. Call to Scotta E. McFarland regarding same. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/14/02 | PAG | Telephone call from R. Higgins regarding process for compensation of committee experts. | 0.20 | 215.00 | $43.00 |
| 11/14/02 | PAG | Review correspondence from L. Ferdinard regarding order for 2001 fee applications. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review correspondence from L. Ferdinard regarding order for 5th quarter fee applications. [.10]. Draft correspondence to J. Baer regarding same. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/14/02 | PAG | Discuss status of outstanding 6th quarter fee applications with P. Cuniff. | 0.20 | 215.00 | $43.00 |
| 11/14/02 | PAG | Telephone call with Scotta E. McFarland regarding fee application filing and agenda for November 25, 2002. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review certificate of no objections re fee application for approval and filing. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review procedures for fee applications instruct T. Thompson regarding same. | 0.30 | 215.00 | $64.50 |
| 11/14/02 | SEM | Review final agenda for 11/25 hearing re fee application (.2); Telephone conference with P. Cuniff regarding same (.1); Telephone conference with Paula A. Galbraith regarding same (.1). | 0.40 | 395.00 | $158.00 |
| 11/15/02 | PAG | Telephone call from D. Cellis regarding late filing of PWC sixth quarterly fee applications. | 0.10 | 215.00 | $21.50 |
| 11/15/02 | PAG | Telephone call to L. Ferdinand regarding status of draft orders and spreadsheets on fee applications for November 25, 2002 hearing. | 0.20 | 215.00 | $43.00 |
| 11/15/02 | PEC | Coordinate assembly of Quarterly Fee Applications and Final Fee Auditor Reports for the First, Second, Third and Fifth Interim Periods for Judge Fitzgerald's reference | 3.00 | 120.00 | $360.00 |
| 11/18/02 | PEC | Telephone call with Karen Brown of Nelson Mullins Riley & Scarborough regarding quarterly fee application hearing | 0.20 | 120.00 | $24.00 |

**Invoice number  54618          91100    00001                    Page    10**

| 11/18/02 | PEC | Telephone call with Robinson Strauss regarding the preparation of quarterly fee applications and monthly fee applications | 0.20 | 120.00 | $24.00 |
|----------|-----|------|------|--------|--------|
| 11/18/02 | PAG | Telephone call from W. Smith regarding status of fee applications for November 25, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 11/18/02 | PAG | Draft certification of counsel for first, second, third and fifth interim fee period spreadsheets. | 0.40 | 215.00 | $86.00 |
| 11/18/02 | PAG | Review voice mail from L. Ferdinard regarding filing of spreadsheet for fee applications. [10].  Review correspondence from W. Smith regarding same. [10]. | 0.20 | 215.00 | $43.00 |
| 11/18/02 | PAG | Review, revise and prepare for filing, certification of counsel for first, second, third and fifth quarterly fee summaries and attached spreadsheets. | 0.50 | 215.00 | $107.50 |
| 11/19/02 | PEC | File and serve Wachtell, Lipton, Rosen & Katz Monthly Fee Application for the Period of April 2, 2001 Through September 30, 2002 (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 11/19/02 | PAG | Review correspondence from W. Smith regarding participation at 11/25/02 and draft reply to same | 0.10 | 215.00 | $21.50 |
| 11/20/02 | PEC | File and serve Pitney Hardin Kipp & Szuch September Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 11/20/02 | PEC | Correspond with Ann Moran of Steptoe & Johnson regarding the objection deadline for their July, August and September Fee Applicators. | 0.20 | 120.00 | $24.00 |
| 11/20/02 | PEC | Telephone call with David Ceary of Nelson, Mullins, Riley & Scarborough regarding the status of their 2001 quarterly fee applications | 0.30 | 120.00 | $36.00 |
| 11/20/02 | SEM | Review email from D. Cleary and request P. Cuniff to respond regarding status of fee applications for pre January 2002 periods (.1). | 0.10 | 395.00 | $39.50 |
| 11/20/02 | PEC | File and serve Carella Byrne October Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 11/20/02 | PEC | Review quarterly fee application binders for 11/25/02 hearing to be sent to Judge Fitzgerald. | 1.00 | 120.00 | $120.00 |
| 11/21/02 | PEC | File and serve Steptoe & Johnson July Fee Application (.5); Draft Affidavit of Service | 0.60 | 120.00 | $72.00 |
| 11/21/02 | PEC | File and serve Steptoe & Johnson September Fee Application (.5); Draft Affidavit of Service | 0.60 | 120.00 | $72.00 |
| 11/21/02 | PEC | Telephone call to Warren Smith per the Court's request regarding Court's procedure to e-mail pleadings filed to Rachel Bello | 0.20 | 120.00 | $24.00 |
| 11/21/02 | PAG | Review various correspondence from T. Wallace and L. Ferdinard regarding first fee orders for November 25, 2002 hearing. | 0.20 | 215.00 | $43.00 |
| 11/21/02 | PAG | Review and revise final orders for first to third fee applications. | 0.30 | 215.00 | $64.50 |
| 11/21/02 | PAG | Review correspondence from W. Smith  and J. Baer regarding quarterly compensation orders. | 0.10 | 215.00 | $21.50 |
| 11/21/02 | PAG | Revise certifications of counsel for first, second, third and fifth quarter fee orders. [.40].  Review related correspondence for finality. [.10]. Revise fifth quarter order. [.20].  Prepare for filing. [.20]. | 0.90 | 215.00 | $193.50 |
| 11/21/02 | PAG | Review correspondence from L. Ferdinanad and J. Baer regarding Status of Quarterly Fee Orders | 0.10 | 215.00 | $21.50 |
| 11/21/02 | ALE | Meeting with Patricia Cuniff regarding Certification of No Objections for four fee apps. | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Review the Summary Application of Kirkland & Ellis for Compensation for Services and REimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et | 0.30 | 120.00 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | al. for the Monthly Interim Period from September 1st through September 30th. | | | |
| 11/21/02 | ALE | Search on the court docket for any objections that may have been filed against the Summary Application of Kirkland & Ellis for Compensation for Services and REimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th. | 0.30 | 120.00 | $36.00 |
| 11/21/02 | ALE | Draft Certification of No Objection regarding Summary Application of Kirkland & Ellis for Compensation for Services and REimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Draft the Certification of No Objection regarding the Summary Application of Kirkland & Ellis ("K&E") for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Third Monthly Period from September 1, 2002 through September 30, 2002, for the Quarter of July-September, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Draft affidavit of service for service of the Certification of No Objection regarding the Summary Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th (Docket No. 340). | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Draft the Certification of No Objection regarding the Summary Application of Nelson Mullins Riley & Scarborough, L.L.P. ("NMRS") for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Third Interim Period, from September 1, 2002 Through September 30, 2002, For the Quarter of July, 2002 - September, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Draft affidavit of Service for service of the Certification of No Objection re: the Summary Application of Nelson Mullins Riley & Scarborough, L.L.P. ("NMRS") for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Third Interim Period, from September 1, 2002 Through September 30, 2002, For the Quarter of July, 2002 - September, 2002. | 0.10 | 120.00 | $12.00 |
| 11/21/02 | ALE | Draft a Certification of No Objection regarding the Seventeenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZYJ") for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from August 1, 2002 Through August 31, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Draft the Certification of No Objection regarding the Eighteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC ("WKMB") for Compensation and for Reimbursement of Expenses for September 1, 2002 through September 30, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Draft affidavit of service for service of the certification of no objection regarding the Eighteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC ("WKMB") for Compensation and for Reimbursement of Expenses for September 1, 2002 through September 30, | 0.10 | 120.00 | $12.00 |

2002.

| 11/21/02 | ALE | Prepare for efiling and service the Certification of No Objection regarding the Eighteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC ("WKMB") for Compensation and for Reimbursement of Expenses for September 1, 2002 through September 30, 2002. | 0.20 | 120.00 | $24.00 |
|----------|-----|-----|------|--------|--------|
| 11/21/02 | ALE | Serve the Certification of No Objection regarding the Eighteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC ("WKMB") for Compensation and for Reimbursement of Expenses for September 1, 2002 through September 30, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Efile the Certification of No Objection regarding the Eighteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC ("WKMB") for Compensation and for Reimbursement of Expenses for September 1, 2002 through September 30, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Prepare for efiling and service the Certification of No Objection re: the Summary Application of Nelson Mullins Riley & Scarborough, L.L.P. ("NMRS") for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Third Interim Period, from September 1, 2002 Through September 30, 2002, For the Quarter of July, 2002 - September, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Efile the Certification of No Objection re: the Summary Application of Nelson Mullins Riley & Scarborough, L.L.P. ("NMRS") for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Third Interim Period, from September 1, 2002 Through September 30, 2002, For the Quarter of July, 2002 - September, 2002. | 0.30 | 120.00 | $36.00 |
| 11/21/02 | ALE | Serve the Certification of No Objection re: the Summary Application of Nelson Mullins Riley & Scarborough, L.L.P. ("NMRS") for Compensation for Services and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al., for the Third Interim Period, from September 1, 2002 Through September 30, 2002, For the Quarter of July, 2002 - September, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Efile the Certification of No Objection regarding the Summary Application of Kirkland & Ellis ("K&E") for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Third Monthly Period from September 1, 2002 through September 30, 2002, for the Quarter of July-September, 2002. | 0.30 | 120.00 | $36.00 |
| 11/21/02 | ALE | Serve the Certification of No Objection regarding the Summary Application of Kirkland & Ellis ("K&E") for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Third Monthly Period from September 1, 2002 through September 30, 2002, for the Quarter of July-September, 2002. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | ALE | Prepare for efiling and service the the Certification of No Objection regarding the Summary Application of Kirkland & Ellis ("K&E") for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Third Monthly Period from September 1, 2002 through September 30, 2002, for the Quarter of July-September, 2002. | 0.20 | 120.00 | $24.00 |

| 11/21/02 | ALE | Prepare for efiling and service the Certification of No Objection regarding Summary Application of Kirkland & Ellis for Compensation for Services and REimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th. | 0.20 | 120.00 | $24.00 |
|---|---|---|---|---|---|
| 11/21/02 | ALE | Efile the Certification of No Objection regarding Summary Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th. | 0.30 | 120.00 | $36.00 |
| 11/21/02 | ALE | Serve the Certification of No Objection regarding Summary Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al. for the Monthly Interim Period from September 1st through September 30th. | 0.20 | 120.00 | $24.00 |
| 11/21/02 | PEC | File and serve Steptoe & Johnson August Fee Application (.5); Draft Affidavit of Service | 0.60 | 120.00 | $72.00 |
| 11/22/02 | SEM | Review and respond to email from Paula Galbraith regarding our filing of spreadsheets and orders on fees for fee auditor (.1). | 0.10 | 395.00 | $39.50 |
| 11/22/02 | PAG | Telephone call and correspondence  from R. Siani regarding fee objections for Duane Morris. [.10]. Telephone call to P. Cuniff regarding same. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/22/02 | PAG | Draft correspondence  to L. Ferdinard regarding revised spreadsheet. | 0.10 | 215.00 | $21.50 |
| 11/22/02 | PAG | Revise certifications of counsel for Grace fee spreadsheets. | 0.40 | 215.00 | $86.00 |
| 11/22/02 | PAG | Telephone call with Scotta E. McFarland and W. Smith regarding changes to spreadsheets for professional compensation. | 0.20 | 215.00 | $43.00 |
| 11/23/02 | SEM | Conference with Paula A. Galbraith regarding status of orders for Monday's hearing. | 0.10 | 395.00 | $39.50 |
| 11/25/02 | PEC | Return calls to various Professionals regarding quarterly fee application hearing. | 1.00 | 120.00 | $120.00 |
| 11/25/02 | SEM | Conference with J. Baer regarding orders for today's hearing on fee applications. | 0.10 | 395.00 | $39.50 |
| 11/25/02 | PAG | Draft correspondence to A. Kreiger Regarding Amendment to fee order for 4th quarter | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Draft correspondence to J. Waxman regarding detail for revised fees for 4th quarter | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Discuss with J. Baer procedures for payment of expert fees. | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Telephone call from Jeff Waxman regarding supplement to fee order | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Draft correspondence to A. Krieger regarding fee appliction for the committee's expert. (.1) Research same (.2) | 0.30 | 215.00 | $64.50 |
| 11/26/02 | PEC | Prepare Kirkland & Ellis' Sixth Quarterly Fee Application for e-filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 11/26/02 | PEC | Draft Notice of Nelson Mullins Riley & Scarborough Fifth Quarterly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.3) | 0.70 | 120.00 | $84.00 |
| 11/26/02 | PEC | Prepare Pitney Hardin Kipp & Szuch Sixth Quarterly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 11/26/02 | PEC | Draft Notice of Pitney Hardin Kipp & Szuch  Sixth Quarterly Fee Application and Affidavit of Service (.4); | 0.70 | 120.00 | $84.00 |

| | | Prepare for filing and service (.3) | | | |
|---|---|---|---|---|---|
| 11/26/02 | SEM | Review and respond to email inquiry of E. Flaagan from Holme Roberts regarding status of first, second, third and fifth quarterly fee applications. | 0.10 | 395.00 | $39.50 |
| 11/26/02 | PEC | Draft Notice of Filing Kirkland & Ellis Sixth Quarterly Fee Application and Affidavit of Service (.4); Prepare for filing and service (.3) | 0.70 | 120.00 | $84.00 |
| 11/27/02 | PEC | Discuss Quarterly Fee Application procedures with Scotta McFarland | 0.30 | 120.00 | $36.00 |
| 11/27/02 | PEC | File and serve Pitney Hardin Kipp & Szuch Sixth Quarterly Fee Application | 0.50 | 120.00 | $60.00 |
| 11/27/02 | PEC | File and serve Nelson Mullins Riley & Scarborogh Fifth Quarterly Fee Application | 0.60 | 120.00 | $72.00 |
| 11/27/02 | SEM | Review and sign Fourth Quarterly Fee Application notices (.2). | 0.20 | 395.00 | $79.00 |
| 11/27/02 | SEM | Conference with P. Cuniff regarding agenda letters for fee application hearing (.3); Draft email to W. Smith regarding making sure professionals send copies of Quarterlies to Judge (.1). | 0.40 | 395.00 | $158.00 |
| 11/27/02 | PAG | Review correspondence from T. Wallace regarding filing of Kirkland & Ellis fee apps and draft reply regarding same | 0.10 | 215.00 | $21.50 |
| 11/27/02 | PEC | File and serve Kirkland & Ellis Sixth Quarterly Fee Application | 0.50 | 120.00 | $60.00 |
| | **Task Code Total** | | **43.80** | | **$7,244.50** |

**WRG-HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/02 | PEC | Review hearing dates received from the Court. | 0.10 | 120.00 | $12.00 |
| 11/02/02 | PAG | Review correspondence from W. Smith regarding November hearing matters.  Confirm answer with P. Cuniff. | 0.10 | 215.00 | $21.50 |
| 11/04/02 | PEC | Review docket and begin drafting Agenda Notice for 11/25/02 hearing. | 2.50 | 120.00 | $300.00 |
| 11/04/02 | PAG | Discuss with P. Cuniff drafting of agenda for November hearing as fee applications.  Attempt call to S. McFarland regarding same and review transcripts. | 0.30 | 215.00 | $64.50 |
| 11/04/02 | PAG | Draft correspondence to W. Smith regarding information needed for November agenda. | 0.10 | 215.00 | $21.50 |
| 11/04/02 | PAG | Telephone call to W. Sparks regarding hearing dates. | 0.10 | 215.00 | $21.50 |
| 11/05/02 | PEC | Draft Agenda Notice for 11/25/02 hearing | 5.50 | 120.00 | $660.00 |
| 11/05/02 | PAG | Discuss with P. Cuniff preparation of agenda and binders for November hearing. [.20].  Discuss same with Scotta E. McFarland and W. Smith. [.20]. | 0.40 | 215.00 | $86.00 |
| 11/06/02 | PEC | Drafting Agenda Notice for 11/25/02 hearing | 3.50 | 120.00 | $420.00 |
| 11/06/02 | SEM | Review emails from and draft email to J. Baer regarding issues surrounding Notice of 2003 hearing dates (.2). | 0.30 | 395.00 | $118.50 |
| 11/06/02 | SEM | Attention to issues with hearing dates for next year (.2). | 0.20 | 395.00 | $79.00 |
| 11/06/02 | PAG | Review correspondence from J. Baer regarding certification for 2003 hearing dates . [.10].  Discuss same with Scotta E. McFarland. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/06/02 | PAG | Discuss status of binders and agenda with P. Cuniff and draft e-mail to R. Bello regarding same. | 0.10 | 215.00 | $21.50 |
| 11/07/02 | PEC | Prepare for 11/25/02 Hearing | 2.00 | 120.00 | $240.00 |
| 11/07/02 | PEC | Drafting Agenda Notice for 11/25/02 Hearing. | 1.50 | 120.00 | $180.00 |
| 11/07/02 | SEM | Review and revise preliminary agenda for 11/25 hearing | 0.60 | 395.00 | $237.00 |
| 11/07/02 | SEM | Review preliminary agenda for 11/25 | 0.20 | 395.00 | $79.00 |

**Invoice number   54618**        91100   00001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/02 | SEM | Review and respond to e-mail from J. Baer re order on hearing dates and checking docket re same | 0.20 | 395.00 | $79.00 |
| 11/07/02 | PAG | Discuss with P. Cuniff preparation of binders and agendas for November omnibus. | 0.30 | 215.00 | $64.50 |
| 11/07/02 | CMS | Prepare Hearing Notebook. | 1.60 | 40.00 | $64.00 |
| 11/07/02 | PEC | Review and review Agenda Notice for 11/25/02 hearing. | 0.40 | 120.00 | $48.00 |
| 11/07/02 | PEC | Conference call with Scotta McFarland and Paula Galbraith to review Agenda Notice for 11/25/02 hearing. | 0.60 | 120.00 | $72.00 |
| 11/08/02 | CMS | Prepare Hearing Notebook. | 0.30 | 40.00 | $12.00 |
| 11/11/02 | PAG | Review correspondence from J. Baer regarding changes to agenda for November hearing and discuss same with P. Cuniff. | 0.10 | 215.00 | $21.50 |
| 11/12/02 | PAG | Telephone call with P. Cuniff regarding  changes to November agenda (Gerard matter). | 0.10 | 215.00 | $21.50 |
| 11/12/02 | PAG | Telephone call with Scotta E. McFarland regarding agenda for November hearing. | 0.20 | 215.00 | $43.00 |
| 11/13/02 | PEC | Review correspondence regarding changed to 11/25/02 Agenda Notice | 0.20 | 120.00 | $24.00 |
| 11/13/02 | PEC | Telephone call with Scotta McFarland to discuss comments received from Jan Baer regarding 11/25/02 Agenda | 0.20 | 120.00 | $24.00 |
| 11/13/02 | PEC | Revise and review Agenda Notice of 11/25/02 Hearing | 0.50 | 120.00 | $60.00 |
| 11/13/02 | PAG | Review correspondence from R. Bello regarding telephonic appearances at November hearing and instruct V. Hutchinson regarding same. | 0.10 | 215.00 | $21.50 |
| 11/14/02 | PAG | Review final agenda. [.10].  Note comments for P. Cuniff and  Scotta E. McFarland. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/15/02 | PEC | Revise and review Agenda Notice for 11/25/02 Hearing | 1.00 | 120.00 | $120.00 |
| 11/15/02 | PAG | Review correspondence from J. Baer regarding changes to notice of agenda for 11/25/02. | 0.10 | 215.00 | $21.50 |
| 11/15/02 | CMS | Prepare Hearing Notebook. | 2.30 | 40.00 | $92.00 |
| 11/18/02 | PEC | Revise and review Agenda Notice for 11/25/02 hearing | 0.50 | 120.00 | $60.00 |
| 11/18/02 | PEC | Prepare service list for 11/25/02 Agenda Notice (.6); Draft Affidavit of Service (.1) | 0.70 | 120.00 | $84.00 |
| 11/18/02 | PEC | File and serve Agenda Notice for 11/25/02 Hearing | 0.50 | 120.00 | $60.00 |
| 11/18/02 | PAG | Review final agenda for November 25, 2002 hearing. | 0.20 | 215.00 | $43.00 |
| 11/18/02 | CMS | Prepare Hearing Notebook. | 2.30 | 40.00 | $92.00 |
| 11/20/02 | SEM | Review and respond to email from P. Cuniff regarding agenda for December 16 and timing thereof (.1). | 0.10 | 395.00 | $39.50 |
| 11/20/02 | PAG | Review e-mail from P. Cuniff and S. McFarland regarding 12/16/02 Agenda | 0.10 | 215.00 | $21.50 |
| 11/20/02 | PAG | Review e-mail from R. Bledsoe and draft reply to same regarding Grace 2003 Hearings | 0.10 | 215.00 | $21.50 |
| 11/21/02 | PEC | Review correspondence regarding Amended Agenda Notice for 11/25/02 Hearing | 0.20 | 120.00 | $24.00 |
| 11/21/02 | PAG | Review correspondence and reply to same from J. Baer regarding agenda 11/25/02. | 0.10 | 215.00 | $21.50 |
| 11/21/02 | PAG | Discuss with P. Cuniff Amended Grace 11/25/02 Agenda | 0.20 | 215.00 | $43.00 |
| 11/22/02 | PEC | Draft Agenda Notice for 12/16/02 Hearing | 1.40 | 120.00 | $168.00 |
| 11/22/02 | PEC | Discuss various issues with Paula Galbraith regarding 11/25/02 hearing. | 0.30 | 120.00 | $36.00 |
| 11/22/02 | PEC | Begin drafting Amended Agenda Notice for 11/25/02 Hearing | 0.20 | 120.00 | $24.00 |
| 11/22/02 | PEC | Discuss Amended Agenda Notice and other various issues regarding 11/25/02 hearing with Scotta McFarland | 0.50 | 120.00 | $60.00 |
| 11/22/02 | PEC | Revise and review Agenda Notice for 12/16/02 hearing | 0.80 | 120.00 | $96.00 |
| 11/22/02 | PAG | Discuss with P. Cuniff agenda additions to be sent to chambers for November 25, 2002 hearing. | 0.20 | 215.00 | $43.00 |
| 11/22/02 | PAG | Telephone call from W. Sparks regarding status of | 0.20 | 215.00 | $43.00 |

|  |  | November 25, 2002 hearing. |  |  |  |
|---|---|---|---|---|---|
| 11/22/02 | PAG | Discuss with Scotta E. McFarland and P. Cuniff changes to agenda for 11/25/02. | 0.10 | 215.00 | $21.50 |
| 11/22/02 | PAG | Call to Court regarding dial in number for hearing on 11/25/02. | 0.10 | 215.00 | $21.50 |
| 11/22/02 | PAG | Review correspondence from J. Baer regarding changes to November 25, 2002 agenda. Draft reply to same. | 0.10 | 215.00 | $21.50 |
| 11/24/02 | PAG | Prepare Orders for 11/25 Hearing | 0.20 | 215.00 | $43.00 |
| 11/25/02 | PEC | Review and revise Agenda Notice for 12/16/02 hearing and circulate for comments | 1.10 | 120.00 | $132.00 |
| 11/25/02 | PEC | Discuss issues regarding 11/25/02 hearing with Scotta McFarland | 0.30 | 120.00 | $36.00 |
| 11/25/02 | SEM | Attend hearing. | 1.70 | 395.00 | $671.50 |
| 11/25/02 | SEM | Conference with P. Cuniff regarding results of today's hearing so that she can prepare agenda for December hearing (.20); review email from Paula A. Galbraith regarding same (.10). | 0.30 | 395.00 | $118.50 |
| 11/25/02 | PAG | Coordinate phone conference for 11/25/02 hearing. | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Draft Correspondence to Patti Cunniff Regarding Order for 2003 Omnibus hearing dates | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Draft correspondence to Patti Cuniff regarding status of December Omnibus Hearing | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Review open matters for scheduling | 0.10 | 215.00 | $21.50 |
| 11/26/02 | PEC | Revise and review Preliminary Agenda Notice for 12/16/02 hearing | 1.00 | 120.00 | $120.00 |
| 11/26/02 | SEM | Review and respond to email regarding revisions to the agenda for December hearing. | 0.10 | 395.00 | $39.50 |
| 11/26/02 | PAG | Review 12/16/02 Agenda (.20) and Draft notes to P. Cuniff regarding changes (.10) | 0.30 | 215.00 | $64.50 |
| 11/27/02 | PEC | Revise and review Agenda Notice for 12/16/02 hearing | 1.00 | 120.00 | $120.00 |
| 11/27/02 | PEC | Revise and review Agenda Notice for 12/16/02 Hearing | 0.30 | 120.00 | $36.00 |
| 11/27/02 | PEC | Review Preliminary Hearing Binder for 12/16/02 for Judge Fitzgerald | 0.30 | 120.00 | $36.00 |
| 11/27/02 | SEM | Review agenda for December hearing (.2). | 0.20 | 395.00 | $79.00 |
| 11/27/02 | ARP | Prepared a hearing notebook for hearing. | 1.00 | 40.00 | $40.00 |
| 11/27/02 | HDM | Prepare hearing notebook for 12/02/02. | 0.90 | 60.00 | $54.00 |
| 11/27/02 | PEC | Return calls to creditors regarding 11/25/02 hearing | 0.30 | 120.00 | $36.00 |
| 11/27/02 | PAG | Review and Revise Certification of Counsel for Grace Scheduling Order | 0.20 | 215.00 | $43.00 |
| 11/27/02 | PAG | Review preliminary agenda for 12/16/02 and discuss changs with P. Cuniff | 0.20 | 215.00 | $43.00 |

**Task Code Total**                                          **44.80**                                    **$6,279.00**

**LITIGATION (NON-BANKRUPTCY]**

| 11/04/02 | PAG | Review e-mail from J. Baer regarding stipulated scheduling order for Gerard matter. Reply to same. Coordinate execution of order and delivery of same. | 0.30 | 215.00 | $64.50 |
|---|---|---|---|---|---|
| 11/06/02 | DWC | Respond to B. Fattell's voice message (Tobacco litigation) | 0.20 | 280.00 | $56.00 |
| 11/06/02 | PAG | Review amended quarterly settlement report [.10]. Draft correspondence to C. Lane with comments. [.10]. | 0.20 | 215.00 | $43.00 |
| 11/06/02 | PAG | Telephone call with C. Lane regarding filing of quarterly settlement report. | 0.10 | 215.00 | $21.50 |
| 11/11/02 | PAG | Telephone call from B. Fatell regarding status of RJR litigation. | 0.20 | 215.00 | $43.00 |
| 11/11/02 | PAG | Review and revise amended 5th quarterly settlement report. | 0.30 | 215.00 | $64.50 |

Case 01-01139-AMC   Doc 3263-1   Filed 01/21/03   Page 18 of 28

| | | | | | |
|---|---|---|---|---|---|
| 11/11/02 | PAG | Prepare for filing 5th quarterly settlement report. | 0.10 | 215.00 | $21.50 |
| 11/11/02 | PAG | Research status of RJR litigation (.20) and draft correspondence to David W. Carickhoff regarding same (.10). | 0.30 | 215.00 | $64.50 |
| 11/11/02 | SEM | Review and sign notice and motion regarding preliminary injunction in Robert Locke matter (.2). | 0.20 | 395.00 | $79.00 |
| 11/12/02 | DWC | Address issues re: withdrawing adversary proceeding to stay tobacco litigation. | 0.40 | 280.00 | $112.00 |
| 11/12/02 | PAG | Review response from David W. Carickhoff regarding RJR litigation. Draft reply to same. | 0.10 | 215.00 | $21.50 |
| 11/15/02 | PAG | Review reply to Kellogg objection and prepare for filing. | 0.30 | 215.00 | $64.50 |
| 11/15/02 | PAG | Telephone call from C. Lane regarding filing of Kellogg reply. | 0.10 | 215.00 | $21.50 |
| 11/24/02 | PAG | Prepare Order for Chakanan matter | 0.20 | 215.00 | $43.00 |
| 11/25/02 | PAG | Telephone call to T. Watkins regarding status of Mississippi tobacco litigation | 0.10 | 215.00 | $21.50 |
| 11/25/02 | PAG | Discuss status of Kellogg litigation with J. Baer. | 0.10 | 215.00 | $21.50 |

| | **Task Code Total** | | **3.20** | | **$763.00** |
|---|---|---|---|---|---|

**WRG-OTHER**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/02 | PAG | Draft correspondence to co-counsel regarding scheduling order filing deadlines | 0.10 | 215.00 | $21.50 |
| 11/24/02 | PAG | Review matters for scheduling | 0.10 | 215.00 | $21.50 |

| | **Task Code Total** | | **0.20** | | **$43.00** |
|---|---|---|---|---|---|

**OPERATIONS [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/02 | PEC | File and serve Monthly Operating Report for September 2002 (1.9); Draft Affidavit of Service (.1) | 2.00 | 120.00 | $240.00 |
| 11/20/02 | SEM | Telephone conference with representative of NY Water Board regarding whether WR Grace has water use in NYC (.1). | 0.10 | 395.00 | $39.50 |

| | **Task Code Total** | | **2.10** | | **$279.50** |
|---|---|---|---|---|---|

**STAY LITIGATION [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/02 | SEM | Review stay motion and forward to P. Cuniff regarding noting on critical dates. | 0.10 | 395.00 | $39.50 |

| | **Task Code Total** | | **0.10** | | **$39.50** |
|---|---|---|---|---|---|

**WRG- ZAL SCIENCE TRIAL - EXP.**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/02 | SEM | Telephone conference with In House Attorney from WR Grace regarding ZAI Science Trial billings (.1); Draft emails to and respond to email from attorneys regarding billing and budget restrictions (.1). | 0.20 | 395.00 | $79.00 |

| | **Task Code Total** | | **0.20** | | **$79.00** |
|---|---|---|---|---|---|

| | **Total professional services:** | | 180.60 | | **$25,948.50** |
|---|---|---|---|---|---|

*Costs Advanced:*

| 11/01/2002 | DC | TriState | $15.00 |
|---|---|---|---|
| 11/01/2002 | DC | TriState | $22.50 |
| 11/01/2002 | PO | Postage [E108] | $50.05 |
| 11/01/2002 | RE | (CORR 877 @0.15 PER PG) | $131.55 |
| 11/01/2002 | RE | (CORR 2513 @0.15 PER PG) | $376.95 |
| 11/01/2002 | RE | (CORR 151 @0.15 PER PG) | $22.65 |
| 11/01/2002 | RE | (CORR 476 @0.15 PER PG) | $71.40 |
| 11/01/2002 | RE | (DOC 32 @0.15 PER PG) | $4.80 |
| 11/01/2002 | RE | (CORR 1275 @0.15 PER PG) | $191.25 |
| 11/02/2002 | DH | DHL- Worldwide Express | $292.96 |
| 11/04/2002 | DC | TriState | $15.00 |
| 11/04/2002 | DC | TriState | $22.50 |
| 11/04/2002 | PO | Postage [E108] | $7.80 |
| 11/04/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 11/04/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 11/04/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 11/04/2002 | RE | (CORR 495 @0.15 PER PG) | $74.25 |
| 11/04/2002 | RE | (CORR 991 @0.15 PER PG) | $148.65 |
| 11/04/2002 | RE | (CORR 1432 @0.15 PER PG) | $214.80 |
| 11/04/2002 | RE | (CORR 1020 @0.15 PER PG) | $153.00 |
| 11/04/2002 | RE | (CORR 377 @0.15 PER PG) | $56.55 |
| 11/05/2002 | DC | TriState | $52.50 |
| 11/05/2002 | DC | TriState | $22.50 |
| 11/05/2002 | FE | Federal Express [E108] | $47.76 |
| 11/05/2002 | RE | (CORR 2128 @0.15 PER PG) | $319.20 |
| 11/05/2002 | RE | (CORR 914 @0.15 PER PG) | $137.10 |
| 11/05/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 11/05/2002 | RE | (CORR 1453 @0.15 PER PG) | $217.95 |
| 11/05/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 11/05/2002 | RE | (AGR 292 @0.15 PER PG) | $43.80 |
| 11/05/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 11/06/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 11/06/2002 | RE | (DOC 56 @0.15 PER PG) | $8.40 |
| 11/06/2002 | RE | (DOC 160 @0.15 PER PG) | $24.00 |
| 11/06/2002 | RE | (DOC 123 @0.15 PER PG) | $18.45 |
| 11/06/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 11/06/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 11/06/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 11/06/2002 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 11/06/2002 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 11/06/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 11/06/2002 | RE | (CORR 133 @0.15 PER PG) | $19.95 |
| 11/06/2002 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 11/06/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 11/06/2002 | RE | (CORR 278 @0.15 PER PG) | $41.70 |
| 11/06/2002 | RE | (CORR 139 @0.15 PER PG) | $20.85 |
| 11/06/2002 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 11/06/2002 | RE | (CORR 339 @0.15 PER PG) | $50.85 |
| 11/06/2002 | RE | (CORR 147 @0.15 PER PG) | $22.05 |
| 11/06/2002 | RE | (CORR 47 @0.15 PER PG) | $7.05 |
| 11/06/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 11/06/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 11/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/07/2002 | RE | (CORR 66 @0.15 PER PG) | $9.90 |
| 11/07/2002 | RE | (AGR 44 @0.15 PER PG) | $6.60 |
| 11/07/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/07/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 11/07/2002 | RE | (CORR 171 @0.15 PER PG) | $25.65 |
| 11/07/2002 | RE | (CORR 2794 @0.15 PER PG) | $419.10 |

| | | | |
|---|---|---|---:|
| 11/07/2002 | RE | (AGR 66 @0.15 PER PG) | $9.90 |
| 11/07/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 11/07/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 11/07/2002 | RE | (CORR 382 @0.15 PER PG) | $57.30 |
| 11/07/2002 | RE | (CORR 184 @0.15 PER PG) | $27.60 |
| 11/07/2002 | RE | (CORR 262 @0.15 PER PG) | $39.30 |
| 11/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 11/08/2002 | DC | TriState | $15.00 |
| 11/08/2002 | DC | TriState | $45.00 |
| 11/08/2002 | DC | TriState | $217.50 |
| 11/08/2002 | FX | Fax Transmittal. [E104] | $4.00 |
| 11/08/2002 | PO | Postage [E108] | $123.00 |
| 11/08/2002 | RE | (FEE 15 @0.15 PER PG) | $2.25 |
| 11/08/2002 | RE | (FEE 54 @0.15 PER PG) | $8.10 |
| 11/08/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 11/08/2002 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 11/08/2002 | RE | (CORR 377 @0.15 PER PG) | $56.55 |
| 11/08/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 11/08/2002 | RE | (CORR 1760 @0.15 PER PG) | $264.00 |
| 11/08/2002 | RE | (CORR 1167 @0.15 PER PG) | $175.05 |
| 11/08/2002 | RE | (CORR 1469 @0.15 PER PG) | $220.35 |
| 11/08/2002 | RE | (CORR 1162 @0.15 PER PG) | $174.30 |
| 11/08/2002 | RE | (AGR 44 @0.15 PER PG) | $6.60 |
| 11/08/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/08/2002 | RE | (AGR 422 @0.15 PER PG) | $63.30 |
| 11/08/2002 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 11/08/2002 | RE | (CORR 2130 @0.15 PER PG) | $319.50 |
| 11/08/2002 | RE | (MOT 56 @0.15 PER PG) | $8.40 |
| 11/08/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 11/08/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 11/08/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/08/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 11/09/2002 | DH | DHL- Worldwide Express | $516.27 |
| 11/09/2002 | PO | Postage [E108] | $0.37 |
| 11/10/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 11/11/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $242.50 |
| 11/11/2002 | DC | TriState | $52.50 |
| 11/11/2002 | DC | TriState | $120.00 |
| 11/11/2002 | DC | TriState | $277.50 |
| 11/11/2002 | DC | TriState | $15.00 |
| 11/11/2002 | PO | Postage [E108] | $55.44 |
| 11/11/2002 | PO | Postage [E108] | $365.75 |
| 11/11/2002 | RE | (CORR 484 @0.15 PER PG) | $72.60 |
| 11/11/2002 | RE | (CORR 29 @0.15 PER PG) | $4.35 |
| 11/11/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 11/11/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 11/11/2002 | RE | (CORR 405 @0.15 PER PG) | $60.75 |
| 11/11/2002 | RE | (CORR 2578 @0.15 PER PG) | $386.70 |
| 11/11/2002 | RE | (CORR 352 @0.15 PER PG) | $52.80 |
| 11/11/2002 | RE | (ANS 165 @0.15 PER PG) | $24.75 |
| 11/11/2002 | RE | (AGR 590 @0.15 PER PG) | $88.50 |
| 11/11/2002 | RE | (ANS 245 @0.15 PER PG) | $36.75 |
| 11/11/2002 | RE | (ANS 250 @0.15 PER PG) | $37.50 |
| 11/11/2002 | RE | (CORR 867 @0.15 PER PG) | $130.05 |
| 11/11/2002 | RE | (CORR 1306 @0.15 PER PG) | $195.90 |
| 11/11/2002 | RE | (AGR 69 @0.15 PER PG) | $10.35 |
| 11/11/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 11/11/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/11/2002 | RE | (CORR 1467 @0.15 PER PG) | $220.05 |

Case 01-01139-AMC    Doc 3263-1    Filed 01/21/03    Page 21 of 28

| 11/11/2002 | RE | (CORR 143 @0.15 PER PG) | $21.45 |
| 11/11/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 11/11/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 11/11/2002 | RE | (CORR 2092 @0.15 PER PG) | $313.80 |
| 11/11/2002 | RE | (CORR 2409 @0.15 PER PG) | $361.35 |
| 11/11/2002 | RE | (CORR 3120 @0.15 PER PG) | $468.00 |
| 11/11/2002 | RE | (CORR 3841 @0.15 PER PG) | $576.15 |
| 11/11/2002 | RE | (CORR 108 @0.15 PER PG) | $16.20 |
| 11/11/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/11/2002 | SO | Secretarial Overtime--Rasheda Stewart | $46.45 |
| 11/11/2002 | SO | Secretarial Overtime--Charmaine Miller | $14.13 |
| 11/12/2002 | FE | Federal Express [E108] | $44.41 |
| 11/12/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 11/12/2002 | RE | Reproduction Expense--Digital Legal Service [E101] | $91.60 |
| 11/12/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 11/12/2002 | RE | (CORR 201 @0.15 PER PG) | $30.15 |
| 11/12/2002 | RE | (CORR 1241 @0.15 PER PG) | $186.15 |
| 11/12/2002 | RE | (CORR 2271 @0.15 PER PG) | $340.65 |
| 11/12/2002 | RE | (AGR 102 @0.15 PER PG) | $15.30 |
| 11/12/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 11/12/2002 | SO | Secretarial Overtime--Vanessa Preston | $27.11 |
| 11/12/2002 | SO | Secretarial Overtime--Vanessa Preston | $18.08 |
| 11/12/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/13/2002 | DC | TriState | $180.00 |
| 11/13/2002 | DC | TriState | $22.50 |
| 11/13/2002 | DC | TriState | $67.50 |
| 11/13/2002 | PO | Postage [E108] | $2.90 |
| 11/13/2002 | PO | Postage [E108] | $121.80 |
| 11/13/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 11/13/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 11/13/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 11/13/2002 | RE | (CORR 39 @0.15 PER PG) | $5.85 |
| 11/13/2002 | RE | (DOC 10 @0.15 PER PG) | $1.50 |
| 11/13/2002 | RE | (CORR 173 @0.15 PER PG) | $25.95 |
| 11/13/2002 | RE | (CORR 58 @0.15 PER PG) | $8.70 |
| 11/13/2002 | RE | (CORR 310 @0.15 PER PG) | $46.50 |
| 11/13/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/13/2002 | RE | (DOC 85 @0.15 PER PG) | $12.75 |
| 11/13/2002 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 11/13/2002 | RE | (CORR 2530 @0.15 PER PG) | $379.50 |
| 11/13/2002 | RE | (CORR 81 @0.15 PER PG) | $12.15 |
| 11/13/2002 | RE | (CORR 947 @0.15 PER PG) | $142.05 |
| 11/13/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/13/2002 | RE | (DOC 121 @0.15 PER PG) | $18.15 |
| 11/13/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/14/2002 | DC | TriState | $5.00 |
| 11/14/2002 | DC | TriState | $255.00 |
| 11/14/2002 | DC | TriState | $22.50 |
| 11/14/2002 | DC | TriState | $15.00 |
| 11/14/2002 | DC | TriState | $15.00 |
| 11/14/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 11/14/2002 | PO | Postage [E108] | $122.40 |
| 11/14/2002 | PO | Postage [E108] | $6.30 |
| 11/14/2002 | PO | Postage [E108] | $122.40 |
| 11/14/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 11/14/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 11/14/2002 | RE | (AGR 192 @0.15 PER PG) | $28.80 |
| 11/14/2002 | RE | (CORR 994 @0.15 PER PG) | $149.10 |
| 11/14/2002 | RE | (CORR 678 @0.15 PER PG) | $101.70 |

| 11/14/2002 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
|---|---|---|---|
| 11/14/2002 | RE | (CORR 261 @0.15 PER PG) | $39.15 |
| 11/14/2002 | RE | (CORR 1092 @0.15 PER PG) | $163.80 |
| 11/14/2002 | RE | (CORR 158 @0.15 PER PG) | $23.70 |
| 11/14/2002 | RE | (CORR 265 @0.15 PER PG) | $39.75 |
| 11/14/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/14/2002 | RE | (CORR 1228 @0.15 PER PG) | $184.20 |
| 11/14/2002 | RE | (CORR 185 @0.15 PER PG) | $27.75 |
| 11/14/2002 | RE | (CORR 164 @0.15 PER PG) | $24.60 |
| 11/14/2002 | RE | (CORR 600 @0.15 PER PG) | $90.00 |
| 11/14/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 11/14/2002 | RE | (FEE 118 @0.15 PER PG) | $17.70 |
| 11/14/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 11/14/2002 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 11/14/2002 | RE | (DOC 705 @0.15 PER PG) | $105.75 |
| 11/14/2002 | RE | (CORR 178 @0.15 PER PG) | $26.70 |
| 11/14/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/14/2002 | RE | (CORR 2346 @0.15 PER PG) | $351.90 |
| 11/14/2002 | RE | (SERV 30 @0.15 PER PG) | $4.50 |
| 11/14/2002 | RE | (CORR 6601 @0.15 PER PG) | $990.15 |
| 11/14/2002 | RE | (CORR 271 @0.15 PER PG) | $40.65 |
| 11/14/2002 | RE | (CORR 93 @0.15 PER PG) | $13.95 |
| 11/14/2002 | RE | (FEE 287 @0.15 PER PG) | $43.05 |
| 11/14/2002 | RE | (CORR 207 @0.15 PER PG) | $31.05 |
| 11/14/2002 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 11/14/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/14/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 11/15/2002 | DC | TriState | $112.50 |
| 11/15/2002 | DC | TriState | $30.00 |
| 11/15/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $261.00 |
| 11/15/2002 | PO | Postage [E108] | $5.85 |
| 11/15/2002 | PO | Postage [E108] | $12.60 |
| 11/15/2002 | RE | Reproduction Expense--Digital Legal Service [E101] | $35.00 |
| 11/15/2002 | RE | Reproduction Expense--Digital Legal Service [E101] | $165.50 |
| 11/15/2002 | RE | Reproduction Expense--Digital Legal Service [E101] | $175.00 |
| 11/15/2002 | RE | Reproduction Expense--Digital Legal Service [E101] | $6.75 |
| 11/15/2002 | RE | (FEE 2 @0.15 PER PG) | $0.30 |
| 11/15/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 11/15/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 11/15/2002 | RE | (CORR 352 @0.15 PER PG) | $52.80 |
| 11/15/2002 | RE | (CORR 352 @0.15 PER PG) | $52.80 |
| 11/15/2002 | RE | (AGR 11 @0.15 PER PG) | $1.65 |
| 11/15/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
| 11/15/2002 | RE | (CORR 263 @0.15 PER PG) | $39.45 |
| 11/15/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 11/15/2002 | RE | (CORR 6264 @0.15 PER PG) | $939.60 |
| 11/15/2002 | RE | (AGR 139 @0.15 PER PG) | $20.85 |
| 11/15/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/15/2002 | RE | (AGR 26 @0.15 PER PG) | $3.90 |
| 11/15/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 11/15/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 11/15/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 11/15/2002 | RE | (CORR 180 @0.15 PER PG) | $27.00 |
| 11/15/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/18/2002 | DC | TriState | $105.00 |
| 11/18/2002 | DC | TriState | $37.50 |
| 11/18/2002 | DC | TriState | $15.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |

| | | | |
|---|---|---|---|
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/18/2002 | PO | Postage [E108] | $10.20 |
| 11/18/2002 | PO | Postage [E108] | $87.64 |
| 11/18/2002 | RE | (AGR 21 @0.15 PER PG) | $3.15 |
| 11/18/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 11/18/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/18/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 11/18/2002 | RE | (AGR 65 @0.15 PER PG) | $9.75 |
| 11/18/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 11/18/2002 | RE | (CORR 111 @0.15 PER PG) | $16.65 |
| 11/18/2002 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 11/18/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 11/18/2002 | RE | (AGR 1287 @0.15 PER PG) | $193.05 |
| 11/18/2002 | RE | (DOC 154 @0.15 PER PG) | $23.10 |
| 11/18/2002 | RE | (CORR 213 @0.15 PER PG) | $31.95 |
| 11/18/2002 | RE | (CORR 408 @0.15 PER PG) | $61.20 |
| 11/18/2002 | RE | (CORR 2263 @0.15 PER PG) | $339.45 |
| 11/18/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/19/2002 | DC | TriState | $45.00 |
| 11/19/2002 | PO | Postage [E108] | $12.65 |
| 11/19/2002 | PO | Postage [E108] | $19.30 |
| 11/19/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 11/19/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 11/19/2002 | RE | (CORR 3888 @0.15 PER PG) | $583.20 |
| 11/19/2002 | RE | (CORR 2956 @0.15 PER PG) | $443.40 |
| 11/19/2002 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 11/19/2002 | RE | (CORR 100 @0.15 PER PG) | $15.00 |
| 11/19/2002 | RE | (CORR 3328 @0.15 PER PG) | $499.20 |
| 11/19/2002 | RE | (CORR 2986 @0.15 PER PG) | $447.90 |
| 11/19/2002 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 11/19/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 11/19/2002 | RE | (CORR 6870 @0.15 PER PG) | $1,030.50 |
| 11/19/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 11/19/2002 | RE | (DOC 66 @0.15 PER PG) | $9.90 |
| 11/19/2002 | RE | (CORR 46 @0.15 PER PG) | $6.90 |
| 11/19/2002 | RE | (CORR 10508 @0.15 PER PG) | $1,576.20 |
| 11/19/2002 | RE | (CORR 7695 @0.15 PER PG) | $1,154.25 |
| 11/19/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 11/19/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |

| 11/19/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
|---|---|---|---|
| 11/19/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/19/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 11/20/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 11/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (AGR 168 @0.15 PER PG) | $25.20 |
| 11/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (CORR 352 @0.15 PER PG) | $52.80 |
| 11/20/2002 | RE | (AGR 88 @0.15 PER PG) | $13.20 |
| 11/20/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 11/20/2002 | RE | (CORR 155 @0.15 PER PG) | $23.25 |
| 11/20/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/20/2002 | RE | (CORR 103 @0.15 PER PG) | $15.45 |
| 11/20/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 11/20/2002 | RE | (AGR 2722 @0.15 PER PG) | $408.30 |
| 11/20/2002 | RE | (CORR 837 @0.15 PER PG) | $125.55 |
| 11/20/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 11/20/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 11/20/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 11/20/2002 | RE | (DOC 38 @0.15 PER PG) | $5.70 |
| 11/20/2002 | RE | (DOC 47 @0.15 PER PG) | $7.05 |
| 11/20/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |
| 11/20/2002 | SO | Secretarial Overtime--C. Neuberger | $8.46 |
| 11/21/2002 | DC | TriState | $15.00 |
| 11/21/2002 | DC | TriState | $52.50 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/21/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |

Case 01-01139-AMC    Doc 3263-1    Filed 01/21/03    Page 25 of 28

| | | | |
|---|---|---|---|
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 11/21/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 11/21/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 11/21/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/21/2002 | RE | (AGR 124 @0.15 PER PG) | $18.60 |
| 11/21/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 11/21/2002 | RE | (CORR 91 @0.15 PER PG) | $13.65 |
| 11/21/2002 | RE | (CORRA 102 @0.15 PER PG) | $15.30 |
| 11/21/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 11/21/2002 | RE | (CORR 159 @0.15 PER PG) | $23.85 |
| 11/21/2002 | RE | (CORR 151 @0.15 PER PG) | $22.65 |
| 11/21/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/21/2002 | RE | (CORR 53 @0.15 PER PG) | $7.95 |
| 11/22/2002 | DC | TriState | $15.00 |
| 11/22/2002 | PO | Postage [E108] | $87.64 |
| 11/22/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 11/22/2002 | RE | (AGR 33 @0.15 PER PG) | $4.95 |
| 11/22/2002 | RE | (CORR 1048 @0.15 PER PG) | $157.20 |
| 11/22/2002 | RE | (CORR 288 @0.15 PER PG) | $43.20 |
| 11/22/2002 | RE | (CORR 1294 @0.15 PER PG) | $194.10 |
| 11/22/2002 | RE | (OPP 1426 @0.15 PER PG) | $213.90 |
| 11/22/2002 | RE | (6 4 @0.15 PER PG) | $0.60 |
| 11/22/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 11/22/2002 | RE | (DOC 66 @0.15 PER PG) | $9.90 |
| 11/22/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 11/22/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 11/22/2002 | RE | (CORR 78 @0.15 PER PG) | $11.70 |
| 11/22/2002 | RE | (CORR 2487 @0.15 PER PG) | $373.05 |
| 11/22/2002 | RE | (CORR 79 @0.15 PER PG) | $11.85 |
| 11/22/2002 | RE | (CORR 1890 @0.15 PER PG) | $283.50 |
| 11/23/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 11/24/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $48.00 |
| 11/24/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 11/25/2002 | BM | Business Meal--Cavanaugh's (LDJ) [E111] | $80.00 |
| 11/25/2002 | PO | Postage [E108] | $6.36 |
| 11/25/2002 | PO | Postage [E108] | $1.85 |
| 11/25/2002 | PO | Postage [E108] | $53.55 |
| 11/25/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 11/25/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 11/25/2002 | RE | (AGR 1167 @0.15 PER PG) | $175.05 |
| 11/25/2002 | RE | (AGR 42 @0.15 PER PG) | $6.30 |
| 11/25/2002 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 11/25/2002 | RE | (AGR 33 @0.15 PER PG) | $4.95 |

Case 01-01139-AMC    Doc 3263-1    Filed 01/21/03    Page 26 of 28

| | | | |
|---|---|---|---|
| 11/25/2002 | RE | (CORR 3317 @0.15 PER PG) | $497.55 |
| 11/25/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 11/25/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 11/25/2002 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 11/25/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 11/25/2002 | RE | (CORR 2271 @0.15 PER PG) | $340.65 |
| 11/25/2002 | RE | (CORR 90 @0.15 PER PG) | $13.50 |
| 11/25/2002 | RE | (DOC 113 @0.15 PER PG) | $16.95 |
| 11/26/2002 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 11/26/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 11/26/2002 | RE | (CORR 2059 @0.15 PER PG) | $308.85 |
| 11/26/2002 | RE | (CORR 1876 @0.15 PER PG) | $281.40 |
| 11/26/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/26/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/26/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 11/26/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 11/26/2002 | RE | (AGR 53 @0.15 PER PG) | $7.95 |
| 11/26/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 11/26/2002 | RE | (CORR 120 @0.15 PER PG) | $18.00 |
| 11/26/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 11/27/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 11/27/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 11/27/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 11/27/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 11/27/2002 | PO | Postage [E108] | $224.72 |
| 11/27/2002 | PO | Postage [E108] | $38.50 |
| 11/27/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 11/27/2002 | RE | (CORR 153 @0.15 PER PG) | $22.95 |
| 11/27/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 11/27/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 11/27/2002 | RE | (CORR 296 @0.15 PER PG) | $44.40 |
| 11/27/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 11/27/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 11/27/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 11/27/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 11/27/2002 | RE | (AGR 56 @0.15 PER PG) | $8.40 |
| 11/27/2002 | RE | (AGR 676 @0.15 PER PG) | $101.40 |
| 11/27/2002 | RE | (CORR 46 @0.15 PER PG) | $6.90 |
| 11/27/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 11/27/2002 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 11/27/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 11/27/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 11/27/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 11/27/2002 | RE | (CORR 1756 @0.15 PER PG) | $263.40 |
| 11/27/2002 | RE | (CORR 204 @0.15 PER PG) | $30.60 |
| 11/27/2002 | RE | (CORR 1676 @0.15 PER PG) | $251.40 |
| 11/27/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 11/27/2002 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 11/27/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 11/27/2002 | RE | (CORR 3684 @0.15 PER PG) | $552.60 |
| 11/27/2002 | RE | (CORR 1272 @0.15 PER PG) | $190.80 |
| 11/27/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 11/27/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 11/27/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 11/27/2002 | RE | Reproduction Expense. [E101] | $0.60 |

**Total Expenses:**                                                                  **$31,181.03**

## Summary:

| | |
|---|---|
| Total professional services | $25,948.50 |
| Total expenses | $31,181.03 |
| Net current charges | $57,129.53 |
| Net balance forward | $71,950.07 |
| **Total balance now due** | **$129,079.60** |

## Billing Summary

| Code | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| ALE | Espinosa, Amy L. | 7.90 | $120.00 | $948.00 |
| ARP | Paul, Andrea R. | 22.50 | $40.00 | $900.00 |
| AXC | Cross, Arthur W. | 3.00 | $40.00 | $120.00 |
| CMS | Shaeffer, Christina M. | 9.90 | $40.00 | $396.00 |
| DCC | Crossan, Donna C. | 9.00 | $55.00 | $495.00 |
| DWC | Carickhoff, David W | 3.00 | $280.00 | $840.00 |
| HDM | Martin, Helen D. | 2.50 | $60.00 | $150.00 |
| JMG | Griffith, Jason M. | 2.30 | $40.00 | $92.00 |
| LAG | Gilbert, Laurie A. | 1.60 | $125.00 | $200.00 |
| LDJ | Jones, Laura Davis | 2.40 | $550.00 | $1,320.00 |
| PAG | Galbraith, Paula A. | 22.50 | $215.00 | $4,837.50 |
| PEC | Cuniff, Patricia E. | 75.60 | $120.00 | $9,072.00 |
| RMO | Olivere, Rita M. | 2.00 | $55.00 | $110.00 |
| SEM | McFarland, Scotta E. | 15.90 | $395.00 | $6,280.50 |
| WLR | Ramseyer, William L. | 0.50 | $375.00 | $187.50 |
| | | 180.60 | | $25,948.50 |

## Task Code Summary

| Code | Description | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 1.30 | $297.50 |
| CA | CASE ADMINISTRATION [B110] | 62.90 | $4,458.50 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 0.90 | $211.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 1.00 | $147.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.10 | $21.50 |
| EC | EXECUTORY CONTRACTS [B185] | 0.10 | $39.50 |
| FA | WRG-FEE APPS., APPLICANT | 19.90 | $6,045.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 43.80 | $7,244.50 |
| HR | WRG-HEARINGS | 44.80 | $6,279.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 3.20 | $763.00 |
| MS | WRG-OTHER | 0.20 | $43.00 |
| OP | OPERATIONS [B210] | 2.10 | $279.50 |
| SL | STAY LITIGATION [B140] | 0.10 | $39.50 |
| ZA02 | WRG- ZAL SCIENCE TRIAL - EXP. | 0.20 | $79.00 |

180.60        $25,948.50

## Expense Code Summary

| | |
|---|---:|
| Working Mealsl [E1 | $80.00 |
| Delivery/Courier Service | $2,461.50 |
| DHL- Worldwide Express | $809.23 |
| Federal Express [E108] | $92.17 |
| Fax Transmittal. [E104] | $676.00 |
| Postage [E108] | $1,539.07 |
| Reproduction Expense. [E101] | $24,982.05 |
| Overtime | $541.01 |

$31,181.03