IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline: February 19, 2003 at 4:00 p.m.
Hearing Date: to be scheduled if necessary

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.**

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2002

Invoice Number 54923     91100   00001     SEM

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044


Balance forward as of last invoice, dated: November 30, 2002     $126,075.60

Net balance forward     $126,075.60

Re: W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **12/31/2002**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **ASSET DISPOSITION [B130]** | | | | | | |
| 12/09/02 | SEM | Review, sign and coordinate filing of CNO regarding motion to amend agreement to sell real property. | | 0.20 | 395.00 | $79.00 |
| 12/09/02 | PAG | Review certificate of no objection for motion to amend real estate sale agreement. | | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Draft Certificate of No Objection regarding Debtors' Motion for Authority to Amend Agreement of Sale of Real Property and Affidavit of Service (.4); File and serve (.4) | | 0.80 | 120.00 | $96.00 |
| 12/20/02 | PAG | Telephone call from C. Lane regarding filing of Lampeter motion. Telephone call to P. Cuniff regarding same. | | 0.10 | 215.00 | $21.50 |
| 12/20/02 | PAG | Review and revise Lampeter motion and prepare for filing. [.30]. Draft notice. [.20]. | | 0.50 | 215.00 | $107.50 |
| 12/20/02 | PAG | Instruct V. Hutchinson regarding special service list for Lampeter motion. | | 0.10 | 215.00 | $21.50 |
| 12/20/02 | PAG | Telephone call from C. Lane regarding order for Lampeter order. | | 0.10 | 215.00 | $21.50 |
| 12/21/02 | PAG | Prepare for filing and service lease termination motion. [.10]. Draft correspondence to C. Knotts regarding same. [.10]. | | 0.20 | 215.00 | $43.00 |
| 12/23/02 | CAK | Telephone call from Paula Galbraith re: Filing and service of lease termination motion | | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Draft certificate of service re: Motion to terminate lease | | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Prepare document and serve Motion to terminate lease | | 0.30 | 120.00 | $36.00 |
| 12/23/02 | PAG | Telephone call with C. Knotts regarding filing of lease rejection motion. | | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Review correspondence from C. Lane regarding contract rejection notice. | | 0.10 | 215.00 | $21.50 |
| 12/28/02 | PAG | Review lease rejection notice. | | 0.30 | 215.00 | $64.50 |
| **Task Code Total** | | | | **3.10** | | **$579.00** |

## CASE ADMINISTRATION [B110]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 12/02/02 | SEM | Review and respond to email from C. Lane and draft email to P. Cuniff regarding filing CNO's on 2 motions. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/02/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/02/02 | PEC | Return calls to creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/02/02 | PEC | Update critical dates memo | 1.00 | 120.00 | $120.00 |
| 12/03/02 | SEM | Telephone conference with J. Bromowitz regarding status of case. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/03/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 12/04/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 12/04/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/04/02 | PEC | Return calls to creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/09/02 | SEM | Follow-up with Paula A. Galbraith regarding responding to inquiry from J. Bromowitz. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | ARP | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 12/09/02 | PEC | Discuss various Grace issues with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 12/09/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PEC | Update critical dates memo | 2.00 | 120.00 | $240.00 |
| 12/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/12/02 | ARP | Maintain document control. | 3.00 | 40.00 | $120.00 |
| 12/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/12/02 | PEC | Update critical dates memo | 1.30 | 120.00 | $156.00 |
| 12/12/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/13/02 | SEM | Review email from S. Ketrow with Xerox regarding status of case and draft email to J. Baer regarding same. | 0.10 | 395.00 | $39.50 |
| 12/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/13/02 | PEC | Update critical dates memo | 0.60 | 120.00 | $72.00 |
| 12/13/02 | PEC | Discuss various issues re case administration with Paula Galbraith. | 0.20 | 120.00 | $24.00 |
| 12/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/16/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/16/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 12/16/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/17/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 12/17/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/18/02 | PAG | Draft correspondence to K&E attorneys regarding filing for 12/23 filing deadline | 0.10 | 215.00 | $21.50 |
| 12/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/18/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 12/18/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/19/02 | HDM | Maintain document control. | 1.80 | 60.00 | $108.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/02 | KMD | Conference with Paula Galbraith regarding coverage for holidays. | 0.10 | 225.00 | $22.50 |
| 12/20/02 | KMD | Review emails regarding status of matters for next week. | 0.10 | 225.00 | $22.50 |
| 12/26/02 | CAK | Maintain document control | 0.10 | 120.00 | $12.00 |
| 12/30/02 | ARP | Maintain document control. | 5.00 | 40.00 | $200.00 |
| 12/30/02 | KMD | Match pleadings with Court docket regarding recently filed documents. | 0.20 | 225.00 | $45.00 |
| 12/31/02 | HDM | Maintain document control. | 0.90 | 60.00 | $54.00 |
| 12/31/02 | KMD | Match pleadings with Court docket regarding recently filed pleadings. | 0.20 | 225.00 | $45.00 |
| 12/31/02 | KMD | Review daily memo and related documents. | 0.10 | 225.00 | $22.50 |
| 12/31/02 | KMD | Review critical dates memo | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **32.10** | | **$2,738.50** |

### ANALYZE DEBTOR'S DOCUMENTS

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/02 | KMD | Review Woodcock retention application and notice (.3); Conference with Scotta McFarland and Cheryl Knotts regarding filing (.2); Review and draft emails to Kirkland & Ellis regarding same (.1); Coordinate service and filing (.2). | 0.80 | 225.00 | $180.00 |
| | | **Task Code Total** | **0.80** | | **$180.00** |

### WRG CLAIM ANALYSIS NONASBESTOS

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/02 | SEM | Review and revise Motion regarding Kellogg settlement (.3); Draft Notice of same (.3); coordinate filing and service of same (.4). | 1.00 | 395.00 | $395.00 |
| 12/04/02 | SEM | Telephone conference with R. Rocijer with State of Kentucky regarding Environmental issues. | 0.20 | 395.00 | $79.00 |
| 12/05/02 | SEM | Email exchange with J. Baer and Coford regarding service of Kellogg settlement motion. | 0.20 | 395.00 | $79.00 |
| 12/06/02 | SEM | Review debtors' reply to Robert H. Locke's opposition to debtors' motion to further extend injunction (.20); Telephone conference with C. Lane regarding same (.10); coordinate filing and service of same (.10). | 0.40 | 395.00 | $158.00 |
| 12/13/02 | SEM | Email exchange with J. Baser and P. Cuniff regarding filing Kellogg settlement. | 0.10 | 395.00 | $39.50 |
| 12/13/02 | PAG | Review correspondence from J. Baer and reply to same regarding status of Kellogg certificate of no objection. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call to P. Cuniff regarding status of Kellogg certificate of no objection and revised agenda. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Review signed Kellogg settlement order. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PEC | Draft Certificate of No Objection regarding Sixth Settlement Agreement Notice and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/16/02 | PAG | Discuss with P. Cuniff Preparation of CNO for claims Settlement Notice | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Review CNO for claims Settlement Notice | 0.10 | 215.00 | $21.50 |
| 12/19/02 | SEM | Telephone conference with Paula A. Galbraith regarding bar date (.10); Telephone conference with H. Chung regarding bar date (.10). | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **3.40** | | **$1,033.00** |

### WRG- EMPLOY. APP., OTHERS

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/02 | PEC | File and serve Affidavit of Nick Bubnovich principal of Deloitte & Touche LLP (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 12/20/02 | PAG | Telephone call with C. Lane regarding retention application to be filed on December 23, 2002. | 0.20 | 215.00 | $43.00 |
| 12/23/02 | CAK | Draft certificate of service re: Woodcock retention | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Prepare document, serve and efile Woodcock retention application | 0.30 | 120.00 | $36.00 |
| 12/23/02 | PAG | Review correspondence from J. Baer and Kathleen M. DePhillips regarding retention application for Woodcock Washburn. [.10]. Telephone call to Kathleen M. DePhillips regarding same. [.10]. | 0.20 | 215.00 | $43.00 |

|  |  | **Task Code Total** | **1.30** |  | **$194.00** |

### WRG-FEE APPS., APPLICANT

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/02 | WLR | Correspondence to Scotta E. McFarland regarding September 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | SEM | Attention to status of September and 6th Quarterly PSZYJ fee application. | 0.20 | 395.00 | $79.00 |
| 12/02/02 | SEM | Attention to status of September PSZYJ fee application. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding September 2002 pre-bill and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | WLR | Review status of quarterly fee applications. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding September and october 2002 fee application(.1) and reply regarding same (.2). | 0.30 | 375.00 | $112.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding status of quarterly fee applications. | 0.10 | 375.00 | $37.50 |
| 12/05/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/05/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/06/02 | WLR | Review correspondence from Liliana Gardiazabal regarding September 2002 fee application status. | 0.10 | 375.00 | $37.50 |
| 12/06/02 | WLR | Correspondence to MaryRitchie Johnson and Laurie A. Gilbert regarding September 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | WLR | Review correspondence from Ira D. Kharasch and Laurie A. Gilbert regarding September 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | WLR | Review correspondence from Scotta E. McFarland (.1) and Laurie A. Gilbert (.1) regarding fee application status. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | SEM | Edit PSZYJ October bill. | 0.90 | 395.00 | $355.50 |
| 12/06/02 | WLR | Review correspondence from Scotta E. McFarland regarding fee application procedures. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | LAG | Email and telephone conferences regarding issues and timing of filing fee application. | 0.20 | 125.00 | $25.00 |
| 12/06/02 | LAG | Review allowed fees and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 12/09/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Ira D. Kharasch regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Liliana Gardiazabal | 0.20 | 375.00 | $75.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding October 2002 fee application. | | | |
| 12/09/02 | WLR | Review correspondence from Scotta E. McFarland regarding status of fee applications and administrative order. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | SEM | Review and respond to email from Ira D. Kharasch regarding deadline for filing monthly fee application. | 0.10 | 395.00 | $39.50 |
| 12/10/02 | WLR | Review correspondence from Scotta E. McFarland regarding district court work fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding PSZYJ September Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | WLR | Review correspondence from Scotta E. McFarland regarding fee application status and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | WLR | Review correspondence from Liliana Gardiazabal regarding fee application status and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of PSZYJ September Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/12/02 | WLR | Review and revise October 2002 fee statement. | 1.20 | 375.00 | $450.00 |
| 12/12/02 | WLR | Correspondence to Liliana Gardiazabel regarding October 2002 fee statement. | 0.20 | 375.00 | $75.00 |
| 12/12/02 | LAG | Email and telephone conferences regarding issues and timing of filing and payments of fee application. | 0.20 | 125.00 | $25.00 |
| 12/13/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/13/02 | IDK | E-mails with SEM re CNOs for 9/02, 8/02 applications, orders on 1st, 2nd, 3rd and 5th Quarterlies and payment. | 0.20 | 495.00 | $99.00 |
| 12/15/02 | WLR | Prepare November 2002 fee application. | 0.30 | 375.00 | $112.50 |
| 12/15/02 | WLR | Correspondence to Liliana Gardiazabal regarding November 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/15/02 | WLR | Draft October 2002 fee application. | 0.40 | 375.00 | $150.00 |
| 12/16/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/17/02 | WLR | Review correspondence from Liliana Gardiazabel regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/17/02 | WLR | Review correspondence from Liliana Gardiazabel regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | LAG | Email and telephone conferences regarding issues and timing of filing and payment of fee application. | 0.20 | 125.00 | $25.00 |
| 12/18/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/18/02 | WLR | Review correspondence (2) from Scotta E. McFarland regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/19/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/19/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/19/02 | WLR | Review correspondence from Liliana Gardiazabal | 0.20 | 375.00 | $75.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding October 2002 fee application (.1) and reply (.1). | | | |
| 12/20/02 | WLR | Review and revise October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/20/02 | WLR | Correspondence to MaryRitchie Johnson regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/20/02 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 12/20/02 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 12/29/02 | LDJ | Review and finalize revised interim fee app (Oct. 2002) | 0.20 | 550.00 | $110.00 |
| 12/30/02 | LDJ | Review and finalize interim fee app (Oct. 2002) | 0.20 | 550.00 | $110.00 |
| 12/30/02 | DWC | Review PSZYJ October 2002 fee application. | 0.20 | 280.00 | $56.00 |
| 12/31/02 | WLR | Review correspondence from Ira D. Kharasch regarding status of October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/31/02 | WLR | Correspondence to Liliana Gardiazabal regarding November 2002 fee application. | 0.10 | 375.00 | $37.50 |
| | | **Task Code Total** | **11.80** | | **$4,072.00** |

**WRG-FEE APPLICATIONS, OTHERS**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/02 | PAG | Telephone call from L. Ferdinard regarding changes to fifth quarter spreadsheet. | 0.20 | 215.00 | $43.00 |
| 12/02/02 | SEM | Email exchange with Klett Rooney regarding error in WR Grace fee order. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | SEM | Email exchange with J. Waxman of Klett Rooney regarding amending fee order. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | SEM | Review email from Pitney Hardin regarding fee app status. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | PEC | Respond to request of Scotta McFarland for Certificate of No Objection regarding Pitney Hardin Kipp & Szuch July Fee Application | 0.30 | 120.00 | $36.00 |
| 12/05/02 | SEM | Review email from W. Sparks regarding increasing cap on fee auditors fees. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | PEC | File and serve Kirkland & Ellis October 2002 Monthly Fee Applications (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/06/02 | SEM | Telephone conference with Patricia Cuniff regarding OCP affidavit. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Draft email to Patricia Cuniff Review OCP affidavit. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | PEC | File and serve Kirkland & Ellis October 2002 Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/09/02 | SEM | Review email from Blackstone and email to Patricia Cuniff regarding filing CNO's for their monthlies. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | SEM | Review email from Paula A. Galbraith to PnC regarding application of retainers. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PAG | Review motion to amend ordinary course professional order. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Draft Certificate of No Objection regarding Motion to Amend Order Authorizing Debtors to Employ Ordinary Course Professionals and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/09/02 | SEM | Review and sign CNO for OCP motion and coordinate filing thereof. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | SEM | Review and sign various CNO's regarding professionals' fees. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | SEM | Voice message exchange with W. Sparks regarding concerns over fee order for Carella. | 0.10 | 395.00 | $39.50 |
| 12/10/02 | SEM | Telephone conference with Paula A. Galbraith regarding Carella fee order issue. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's July Monthly Fee Application and Affidavit of | 0.30 | 120.00 | $36.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Service | | | |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's August Monthly Fee Application and Affidavit of Service | 0.30 | 120.00 | $36.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's August Monthly Fee Application and Affidavit of Service | 0.30 | 120.00 | $36.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Wachtell Lipton First Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch August Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Casner & Edwards September Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PAG | Telephone call with Scotta E. McFarland regarding discrepancy with Carella Byrne fee applications and payments for fifth quarterly. | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Telephone call with W. Sparks regarding follow-up or Discrepancy with Carella Burne 5th Quarterly Fee Applications | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Telephone call with J. Waxman regarding supplemental order for 5th quarterly fee applications | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Telephone call with M. Flax regarding approval of incorrect fee amount for 5th Quarter and status of approval of corrected amount (.20) Draft correspondence to W. Sparks regarding same (.10) | 0.30 | 215.00 | $64.50 |
| 12/11/02 | PAG | Review correspondence from L. Ferdinand regarding final agreed amounts for Carella Burne for 5th Quarter (.10) Draft correspondence to M. Flax and W. Sparks regarding same (.10) | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Review correspondence from W. Sparks regarding amended fee order for 5th quarter (.10) draft reply to same (.10) | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Draft amended fee order for 5th quarter for Grace including changes for Carella Burne, Draft related certification of counsel and correspondence to M. Flax and L. Ferdinand | 0.80 | 215.00 | $172.00 |
| 12/11/02 | PAG | Draft supplemental order and certification of counsel for 4th fee quarter | 0.80 | 215.00 | $172.00 |
| 12/11/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne October Monthly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/11/02 | PEC | Draft Certificate of No Objection for PHK&S September Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group July Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group's August Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group's September Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of Wachtell Lipton's April 2001 through September 2002 Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of PHK&S's August Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of Casner & Edwards September Monthly Fee Application | 0.40 | 120.00 | $48.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/02 | PEC | Prepare WKM&B October Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | Prepare NMR&S October Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PAG | Review documents relating to Carella 5th Quarterly Fee Application (.30) Telephone call with W. Smith and L. Ferdinand regarding same (.20) | 0.50 | 215.00 | $107.50 |
| 12/12/02 | PAG | Prepare revised orders for 4th and 5th fee application quarters for filing. | 0.30 | 215.00 | $64.50 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's August Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's July Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's September Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | DWC | Review, revise and execute Certificates of No Objection re: Steptoe & Johnson's July, August and September fee applications. | 0.30 | 280.00 | $84.00 |
| 12/13/02 | PAG | Telephone call from B. Jefferies regarding supplemental fee orders for Carella Byrne, Klett Rooney and Stroock & Stroock. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Telephone Call with J. Waxman Regarding Status of Supplemental Fee Order for Klett Rooney | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PAG | Discuss with W. Sparks, J. Baer and S. McFarland additional orders needed for Fees for Professionals | 0.30 | 215.00 | $64.50 |
| 12/16/02 | PAG | Telephone Call to B. Jefferies Regarding CNOS filed for Strook, Cabella and Klett Rooney | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PEC | File and serve Casner & Edwards October Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/16/02 | PEC | File and serve Pitney, Hardin, Kipp & Szuch October Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/17/02 | SEM | Review email from Pitney Hardin regarding mistake in fee application order and forward same to Paula A. Galbraith for handling. | 0.10 | 395.00 | $39.50 |
| 12/19/02 | PAG | Telephone call from Scotta E. McFarland regarding revised fee order for Pitney Harden. | 0.10 | 215.00 | $21.50 |
| 12/19/02 | PAG | Telephone call to K. Jasket regarding amended fee order for Pitney Hardin. | 0.20 | 215.00 | $43.00 |
| 12/24/02 | PAG | Review correspondence from Kathleen M. DePhillips regarding Nelson Mullins fee application and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 12/24/02 | KMD | Conference with Cheryl Knotts and Scotta McFarland regarding filing of Nelson Nullins fee application (.2); review procedure order regarding fee application (.2); Draft email to Paula Galbraith regarding filing (.1). | 0.50 | 225.00 | $112.50 |
| 12/26/02 | CAK | Email from Paula Galbraith re: Request to organize, serve and efile Nelson Mullins fee application | 0.10 | 120.00 | $12.00 |
| 12/26/02 | CAK | Draft affidavit of service re: Nelson Mullins fee application | 0.10 | 120.00 | $12.00 |
| 12/26/02 | CAK | Prepare document, serve and efile Nelson Mullins fee applications | 0.60 | 120.00 | $72.00 |
| 12/26/02 | PAG | Review correspondence from C. Knotts regarding Nelson Mullins fee application and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 12/26/02 | PAG | Instruct V. Hutchinson regarding preparation of Pitney Harden fee application. | 0.10 | 215.00 | $21.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/26/02 | PAG | Research Pitney Hardin fee discrepency | 0.20 | 215.00 | $43.00 |
| 12/26/02 | PAG | Review Pitney fee application and 3rd quarter fee order. [.20]. Telephone call to L. Ferdinard regarding Pitney contingency fee approval. [.20]. Review final report of fee auditor for Pitney 3rd quarter fees. [.10]. Telephone call to J. Baer regarding approval of Pitney final fees. [.10]. Telephone call with W. Sparks regarding payment of contingency fee to Pitney. [.10]. | 0.70 | 215.00 | $150.50 |
| 12/26/02 | PAG | Telephone call to K. Jasket regarding status of contingency fee application for Pitney. | 0.10 | 215.00 | $21.50 |
| 12/26/02 | PAG | Review Pitney fee application notice and certification of no objection for contingent fee application. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | CAK | Draft affidavit of service re: Notice of fee application for Pitney's final fee application | 0.10 | 120.00 | $12.00 |
| 12/27/02 | CAK | Draft affidavit of service re: Fee Application re: Pitney's final fee application | 0.10 | 120.00 | $12.00 |
| 12/27/02 | CAK | Prepare document, serve and efile Pitney's final fee application | 0.30 | 120.00 | $36.00 |
| 12/27/02 | PAG | Telephone call with W. Sparkes regarding status of approval of Pitney contingency fees. | 0.20 | 215.00 | $43.00 |
| 12/27/02 | PAG | Telephone call with K. Jasket regarding final hearing for Pitney contingent fee.[.10]. Review interim compensation order. [.10]. Review Pitney fee application and draft notice of final hearing [.40]. | 0.60 | 215.00 | $129.00 |
| 12/27/02 | PAG | Draft correspondence to W. Sparkes and J. Baer regarding filing of notice for Pitney fee application. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Review correspondence from t. Wallace regarding status of CNO for Kirkland and Ellis November fee applications. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Draft correspondence to K. Jasket regarding status of Pitney final fee hearing. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Draft correspondence to T. Wallace regarding CNO's for Kirkland and Ellis November fee application and review reply to same. | 0.10 | 215.00 | $21.50 |
| 12/30/02 | CAK | Prepare certification of no objection docket no. 3115 for efiling and service re: Kirkland & Ellis October 2002 fee application | 0.30 | 120.00 | $36.00 |
| 12/30/02 | CAK | Telephone call from and Telephone call to Carol Miller re: Request for signed interim compensation order and search for same | 0.30 | 120.00 | $36.00 |
| 12/30/02 | KMD | Review certificate of no objection for Kirkland & Ellis fee application (.1); Match pleadings with Court docket regarding same (.1); Conference with Cheryl Knotts regarding filing (.1). | 0.30 | 225.00 | $67.50 |
| 12/30/02 | CAK | Prepare certification of no objection docket no. 400 for efiling and service re: Kirkland & Ellis October 2002 fee application | 0.30 | 120.00 | $36.00 |
| 12/31/02 | KMD | Review correspondence from Nelson regarding original signs for fee applications. | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **25.30** | | **$4,331.00** |

**WRG-HEARINGS**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/02 | SEM | Review email from P. Cuniff regarding status of order on hearing dates. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | SEM | Review revised notice of omnibus hearing dates, agenda due dates and filing deadline (.5); draft email to P. Cuniff regarding filing same (.1). | 0.60 | 395.00 | $237.00 |
| 12/03/02 | PEC | Revise and review Amended Certification of Counsel | 0.50 | 120.00 | $60.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding scheduling of Hearing dates and forward to Scotta McFarland in LA for signature | | | |
| 12/04/02 | SEM | Telephone conference with P. Cuniff regarding December hearing agenda. | 0.10 | 395.00 | $39.50 |
| 12/04/02 | PEC | File and serve Amended Certification of Counsel regarding Scheduled Hearing Dates (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 12/09/02 | SEM | Review final agenda for 12/16 hearing. | 0.20 | 395.00 | $79.00 |
| 12/09/02 | SEM | Review email from J. Baer regarding changes to final agenda. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PEC | Revise and review Agenda Notice for 12/16/02 Hearing | 0.80 | 120.00 | $96.00 |
| 12/09/02 | PEC | Prepare service list for 12/16/02 Agenda Notice (.9); Draft Affidavit of Service (.1) | 1.00 | 120.00 | $120.00 |
| 12/09/02 | PEC | File and serve Agenda Notice for 12/16/02 Hearing | 0.50 | 120.00 | $60.00 |
| 12/09/02 | PEC | Telephone call with Scotta McFarland to discuss issues regarding the Agenda for the 12/16/02 hearing | 0.20 | 120.00 | $24.00 |
| 12/09/02 | LDJ | Review and finalize agenda letter re: 12/16 hearing | 0.20 | 550.00 | $110.00 |
| 12/09/02 | CMS | Prepare Hearing Notebook. | 2.30 | 40.00 | $92.00 |
| 12/10/02 | SEM | Review email from J. Baer regarding cancelling December 16 hearing (.10); telephone conference with Paula A. Galbraith regarding same (.10). | 0.20 | 395.00 | $79.00 |
| 12/10/02 | PAG | Review correspondence from J. Baer and Scotta E. McFarland regarding status of December 12, 2002 hearing (.10); Review agenda and draft correspondence to R. Bello regarding same (.30). | 0.40 | 215.00 | $86.00 |
| 12/11/02 | SEM | Telephone conference with K. Miller regarding continuance of hearing regarding injunction. | 0.10 | 395.00 | $39.50 |
| 12/11/02 | PAG | Discuss with P. Cuniff binders sent to Pittsburgh for Hearings | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call with R. Bello regarding continuance of December 16, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Review and revise amended agenda. [.10]. Discuss same with P. Cuniff. | 0.20 | 215.00 | $43.00 |
| 12/13/02 | PEC | Draft Amended Agenda Notice for 12/16/02 Hearing | 1.20 | 120.00 | $144.00 |
| 12/13/02 | PEC | File and serve Amended Agenda Notice for 12/16/02 hearing (.4); Draft Affidavit of Service 9.1) | 0.50 | 120.00 | $60.00 |
| 12/13/02 | PEC | Discuss Amended Agenda Notice for 12/16/02 Hearing with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 12/16/02 | SEM | Conference with J. Baer and W. Sparks regarding cancelled hearing. | 0.20 | 395.00 | $79.00 |
| 12/16/02 | PAG | Telephone Call from R. Kueler Regarding Status of Grace Hearing. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Draft correspondence to R. Bello Regarding Status of 12/16 Hearing | 0.10 | 215.00 | $21.50 |
| 12/17/02 | PAG | Review correspondence from Scotta E. McFarland regarding filing notice of agenda. | 0.10 | 215.00 | $21.50 |
| 12/19/02 | SEM | Telephone conference with attorney at Ashby & Gettis regarding hearing dates. | 0.10 | 395.00 | $39.50 |
| 12/19/02 | PAG | Telephone call with P. Cuniff regarding service of Grace agenda and related affidavit of service. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | **10.80** | | **$1,779.50** |

**LITIGATION (NON-BANKRUPTCY)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/02 | SEM | Telephone conference with B. Fatel regarding status of tobacco litigation. | 0.20 | 395.00 | $79.00 |
| 12/06/02 | PEC | File and serve Debtors' Reply to Robert H. Locke's Opposition to the Debtors' Motion to Further Extend the | 0.60 | 120.00 | $72.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Preliminary Injunction (.4); Draft Affidavit of Service (.1) | | | |
| 12/06/02 | SEM | Review and sign scheduling order in Gerard matter for Jan Baer. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Telephone conference with Patricia Cuniff regarding reply in Locke matter. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Telephone conference with T. Watkins, counsel in Mississippi regarding tobacco litigation being off the docket. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | SEM | Addressing issue of stipulation to be filed in Gerard matter. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PAG | Telephone call with Scotta E. McFarland regarding tobacco litigation and followup on request to withdraw adversary. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PAG | Discuss with P. Cuniff execution of Gerard scheduling stipulation. | 0.20 | 215.00 | $43.00 |
| 12/09/02 | PAG | Telephone call to B. Fatell regarding status of tobacco adversary. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Telephone call with Joe King regarding the Amended Gerard Stipulation | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PAG | Telephone call with C. Lane regarding filing of certificate of no objection for settlement procedures notice. | 0.20 | 215.00 | $43.00 |
| 12/10/02 | PAG | Review and revise 9019 motion for MCNIC settlement. [.30]. Draft correspondence to C. Lane regarding necessary changes. [.10]. | 0.40 | 215.00 | $86.00 |
| 12/11/02 | SEM | Review settlement with MCNIC. | 0.10 | 395.00 | $39.50 |
| 12/11/02 | PAG | Review correspondence from J. Baer regarding changes in status of Locke matter for 12/16 Hearing (.10) Discuss same with S. McFarland and draft correspondence to R. Bello regarding same. | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Draft correspondence to S. McFarland regarding filing of MICNIC settlement | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Draft Notice for MCNIC 9019 Motion | 0.20 | 215.00 | $43.00 |
| 12/12/02 | PAG | Draft notice for MCNIC 9019 motion. | 0.40 | 215.00 | $86.00 |
| 12/13/02 | PAG | Telephone call with R. Bello regarding request for continuance of Locke matter. | 0.20 | 215.00 | $43.00 |
| 12/13/02 | PAG | Telephone calls with J. Baer and David W. Carickhoff regarding stipulation for continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call with K. Mullier regarding stipulation for continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | DWC | Review and execute stipulation re: preliminary injunction and Locke (.3); emails re: same (.2). | 0.50 | 280.00 | $140.00 |
| 12/13/02 | PEC | File and serve Motion to Approve Settlement with MCNIC Pipeline & Processing Company Pursuant to Fed.R.Bankr.P. 9019 for e-filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/13/02 | PAG | Telephone calls to Scotta E. McFarland regarding status of December 12, 2002 onmibus hearing and continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone calls with R. Bello. [.10]. Draft email to J. Baer regarding continuance of Locke matter and December 16, 2002 hearing. [.10]. | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PAG | Review documents regarding Mississippi Tobacco Litigation (.30) Draft correspondence to A. Kornfeld and J. Hunter regarding same (.10) | 0.40 | 215.00 | $86.00 |
| 12/16/02 | PAG | Draft correspondence to L. Jones regarding request of defendants for withdrawal of adversary in tobbaco litigation. | 0.10 | 215.00 | $21.50 |
| 12/17/02 | PAG | Telephone call to B. Fatell regarding status of tobacco adversary. | 0.10 | 215.00 | $21.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/02 | PAG | Review correspondence from C. Lane regarding filing of MCNIC settlement. Draft reply to same. [.10]. Telephone calls to V. Hutchinson [.10] and C. Knotts .[10] regarding same. | 0.30 | 215.00 | $64.50 |
| 12/28/02 | PAG | Review filing of motion to approve MICNIC settlement. | 0.20 | 215.00 | $43.00 |
| | | **Task Code Total** | **6.30** | | **$1,380.00** |

### OPERATIONS [B210]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/02 | PEC | File and serve October Monthly Operating Report (.9); Draft Affidavit of Service (.1) | 1.00 | 120.00 | $120.00 |
| | | **Task Code Total** | **1.00** | | **$120.00** |
| | | **Total professional services:** | **95.90** | | **$16,407.00** |

**Costs Advanced:**

| Date | Atty | Description | Amount |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00321-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00334-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00668-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00669-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00670-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00671-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00672-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00673-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00674-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00675-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00676-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00677-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00678-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00679-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00680-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00681-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00682-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00683-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00684-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00685-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00686-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00687-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00688-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00689-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00690-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00691-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00692-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00693-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00694-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00695-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00697-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00699-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00700-JJF) | $0.07 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00701-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00702-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00703-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00704-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00705-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00706-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00707-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00708-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00709-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00710-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00711-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00712-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00713-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00714-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00715-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00716-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00717-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00718-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00719-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00720-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00721-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00722-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00723-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00724-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00725-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00726-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00727-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00728-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00729-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00730-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00731-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00732-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00733-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00734-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00735-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00736-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00737-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00738-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00739-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00740-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00741-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00742-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00743-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00744-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00745-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00746-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00747-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00748-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00749-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00750-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00751-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00752-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00753-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00754-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00755-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00756-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00757-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00758-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00759-JJF) | $0.07 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00760-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00761-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00762-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00763-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00764-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00765-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00766-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00767-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00768-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00769-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00770-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00771-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00772-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00773-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00774-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00775-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00776-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00777-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00779-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - ASSOCIATED CASES (97-02593-MFW) | $0.42 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00239-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00246-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00281-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00283-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00285-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00286-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00287-JJF) | $0.07 |
| 10/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.14 |
| 10/02/2002 | PAC | DEBK - DOCKET REPORT (01-11341-MFW) | $1.05 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.70 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.70 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.47 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.94 |
| 10/08/2002 | PAC | DEBK - NOTICE OF FILING (02-12687-PJW) | $0.07 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.84 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - ASSOCIATED CASES (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.35 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/09/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.77 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.83 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.23 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.47 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.07 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.30 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.56 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/11/2002 | PAC | DEBK - ASSOCIATED CASES (01-00181-PJW) | $0.21 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.19 |
| 10/11/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.68 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-07637-JKF) | $0.07 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.72 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.54 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.35 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.33 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.72 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.67 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.37 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.37 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.54 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/16/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/17/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.42 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $10.01 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-12687-RJN) | $0.14 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.07 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.28 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.35 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.98 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.26 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.54 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.12 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.79 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.92 |
| 10/18/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.68 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.50 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.50 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (00-02426-PJW) | $0.56 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-00424-MFW) | $0.14 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (00-01301-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |

| Date | | Description | Amount |
|---|---|---|---|
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-07637-JKF) | $0.14 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-01540-JJF) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-02412-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04705-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04706-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04707-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04708-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04709-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04716-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04717-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04718-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04719-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04720-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04721-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04722-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04723-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04724-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04725-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04728-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04743-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04744-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-06000-GMS) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-10004-GMS) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-11657-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-11657-PJW) | $3.15 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02022-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02023-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02024-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02025-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02026-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02027-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02028-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02029-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05603-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05577-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05790-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05880-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05919-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05953-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05736-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04746-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04748-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04745-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05210-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05211-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05212-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05213-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05214-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05234-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05235-PJW) | $0.07 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05321-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05566-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05567-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05568-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05576-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (99-04369-MFW) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 10/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.19 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.84 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.33 |
| 10/24/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $6.44 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $6.44 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.39 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.43 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |