| 10/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 10/28/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.12 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.19 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.28 |
| 10/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/30/2002 | PAC | DEBK - IMAGE (01-10578-AMW) | $0.14 |
| 10/30/2002 | PAC | DEBK - IMAGE (01-10578-AMW) | $0.49 |
| 10/30/2002 | PAC | DEBK - IMAGE (02-12945-PJW) | $0.63 |
| 10/30/2002 | PAC | DEBK - DOCKET REPORT (98-00288-PJW) | $0.28 |
| 10/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/31/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.82 |
| 11/01/2002 | DC | Parcels | $130.00 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/01/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.35 |
| 11/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.23 |
| 11/03/2002 | PAC | HIBK - BK COVER SHEET (93-01072) | $0.07 |
| 11/03/2002 | PAC | HIBK - DOCKET PRINT (93-01072) | $0.07 |
| 11/03/2002 | PAC | HIBK - BK COVER SHEET (93-01074) | $0.07 |
| 11/03/2002 | PAC | HIBK - DOCKET PRINT (93-01074) | $2.80 |
| 11/03/2002 | PAC | HIBK - CASE NAME SEARCH () | $0.07 |
| 11/03/2002 | PAC | HIBK - CASE NAME SEARCH () | $0.07 |
| 11/04/2002 | DC | Parcels | $107.50 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05576-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05568-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05567-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05566-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05321-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05235-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05234-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05214-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05213-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05212-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05210-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04745-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05736-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05577-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05603-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.15 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04705-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04720-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04719-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04718-PJW) | $0.07 |

| | | | |
|---|---|---|---|
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04717-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04716-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04709-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04707-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04706-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04744-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04743-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04728-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04724-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04723-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04722-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04721-PJW) | $0.07 |
| 11/06/2002 | DC | Parcels | $12.50 |
| 11/06/2002 | DC | Parcels | $122.50 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (00-01733-MFW) | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (00-04126-MFW) | $4.97 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |

| | | | |
|---|---|---|---|
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04738-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04780-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04781-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04782-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04783-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04784-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04785-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04786-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04787-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04788-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04789-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04790-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04791-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04792-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04793-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04794-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04795-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04898-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04899-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04900-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04955-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04957-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-05158-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02250-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02353-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-11200-MFW) | $17.64 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01624) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01665-MFW) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01690-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01692-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01708-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01710-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01711-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01722-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01781-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01783-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01784-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01829-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01924-MFW) | $0.07 |

| | | | |
|---|---|---|---|
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01965-MFW) | $0.21 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01986-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01987-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02020) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02021-PJW) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02134-RRM) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03080-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03082-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03084-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03087-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03252-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03254-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03341-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03343-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03346-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03456-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03525-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03603-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04407-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04521-MFW) | $0.49 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04557-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04558-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04560-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04561-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04600-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.15 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.12 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.66 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.46 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.74 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01420-PJW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01624-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-05827-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-12086-PJW) | $1.05 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04771-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04772-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04773-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04774-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04774-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04775-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04776-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04777-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04778-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04779-MFW) | $0.07 |

| 11/07/2002 | DC | Parcels | $3.20 |
|---|---|---|---|
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.49 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.38 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.26 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.56 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.77 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $0.98 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.44 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-02412-JWV) | $0.07 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (02-05845-JWV) | $0.07 |
| 11/08/2002 | PAC | DEBK - IMAGE (02-05845-JWV) | $0.14 |
| 11/08/2002 | PAC | DEBK - IMAGE (02-05845-JWV) | $0.49 |
| 11/08/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 11/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 11/10/2002 | PAC | DEBK - IMAGE (01-11657-PJW) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.75 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01666-PJW) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.49 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (99-02911-MFW) | $1.47 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.70 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.77 |
| 11/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/12/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |

| | | | |
|---|---|---|---|
| 11/12/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 11/12/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (02-11125-KJC) | $4.97 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-03805-PJW) | $0.07 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (02-03033-PJW) | $0.14 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-10582-SLR) | $0.21 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-03805-PJW) | $0.07 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-02412-JWV) | $6.51 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/13/2002 | PAC | DEBK - IMAGE (02-10499-PJW) | $0.14 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-05581-RJN) | $0.28 |
| 11/13/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.21 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $2.24 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $2.24 |
| 11/13/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |

| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
|---|---|---|---|
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (02-10882-MFW) | $0.77 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (02-10882-MFW) | $0.77 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.63 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.63 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-10587-SLR) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-10587-SLR) | $0.42 |
| 11/15/2002 | DC | Parcels | $90.00 |
| 11/15/2002 | DC | Parcels | $79.50 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/15/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 11/15/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 11/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/15/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 11/15/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |

| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
|---|---|---|---|
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.91 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.91 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01666-PJW) | $0.07 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.35 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.28 |
| 11/18/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.82 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.28 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.05 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-12945-PJW) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $1.05 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-10499-PJW) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-00830-MFW) | $4.76 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |

| | | | |
|---|---|---|---|
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.68 |
| 11/19/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.12 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00830-MFW) | $4.76 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $16.80 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $16.80 |
| 11/20/2002 | PAC | DEBK - ASSOCIATED CASES (01-00056-PJW) | $0.07 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-10118-MFW) | $11.48 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-10143-MFW) | $0.07 |
| 11/20/2002 | PAC | KYEBK - DOCKET REPORT (02-10150-WSH) | $2.03 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 11/20/2002 | PAC | DEBK - IMAGE (02-05815-PJW) | $0.14 |
| 11/20/2002 | PAC | DEBK - IMAGE (02-05815-PJW) | $0.28 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $0.14 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.36 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.05 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.84 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.35 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $0.70 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $0.70 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-00501-JKF) | $3.29 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.05 |
| 11/21/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.33 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/25/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/27/2002 | DC | Parcels | $20.10 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.33 |

| | | | |
|---|---|---|---|
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (02-04779-MFW) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (02-04779-MFW) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.28 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $10.29 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.49 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.19 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.70 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 12/02/2002 | DC | Parcels | $107.50 |
| 12/02/2002 | DC | TriState | $217.50 |
| 12/02/2002 | DC | TriState | $22.50 |
| 12/02/2002 | DC | TriState | $15.00 |
| 12/02/2002 | DH | DHL | $11.91 |
| 12/02/2002 | DH | DHL | $13.94 |
| 12/02/2002 | DH | DHL | $6.74 |
| 12/02/2002 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 12/02/2002 | PO | Postage [E108] | $220.48 |
| 12/02/2002 | PO | Postage | $6.85 |
| 12/02/2002 | RE | (AGR 17 @0.15 PER PG) | $2.55 |
| 12/02/2002 | RE | (AGR 3544 @0.15 PER PG) | $531.60 |
| 12/02/2002 | RE | (AGR 1258 @0.15 PER PG) | $188.70 |
| 12/02/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 12/02/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/02/2002 | RE | (CORR 494 @0.15 PER PG) | $74.10 |
| 12/02/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/02/2002 | RE | Reproduction Expense. [E101] | $2.55 |
| 12/03/2002 | DC | TriState | $217.50 |
| 12/03/2002 | DC | TriState | $22.50 |
| 12/03/2002 | FE | Federal Express [E108] | $56.06 |
| 12/03/2002 | PO | Postage | $163.51 |
| 12/03/2002 | PO | Postage | $3.32 |
| 12/03/2002 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 12/03/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 12/03/2002 | RE | (CORR 113 @0.15 PER PG) | $16.95 |
| 12/03/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 12/03/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 12/03/2002 | RE | (CORRA 872 @0.15 PER PG) | $130.80 |
| 12/03/2002 | RE | (CORR 1696 @0.15 PER PG) | $254.40 |
| 12/03/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 12/03/2002 | RE | (CORR 1237 @0.15 PER PG) | $185.55 |
| 12/03/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 12/03/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/04/2002 | DC | TriState | $225.00 |
| 12/04/2002 | DH | DHL | $6.74 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $24.08 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $6.74 |
| 12/04/2002 | PO | Postage | $121.80 |
| 12/04/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |

| 12/04/2002 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
|---|---|---|---|
| 12/04/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/04/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 12/04/2002 | RE | (AGR 331 @0.15 PER PG) | $49.65 |
| 12/04/2002 | RE | (CORR 1632 @0.15 PER PG) | $244.80 |
| 12/04/2002 | RE | (CORR 1582 @0.15 PER PG) | $237.30 |
| 12/04/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 12/04/2002 | RE | (AGR 1575 @0.15 PER PG) | $236.25 |
| 12/04/2002 | RE | (CORR 1177 @0.15 PER PG) | $176.55 |
| 12/04/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 12/04/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/05/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 12/05/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 12/05/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 12/05/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 12/05/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 12/06/2002 | DC | TriState | $367.50 |
| 12/06/2002 | DC | TriState | $15.00 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | PO | Postage | $87.00 |
| 12/06/2002 | PO | Postage | $31.20 |
| 12/06/2002 | PO | Postage | $13.20 |
| 12/06/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/06/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 12/06/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/06/2002 | RE | (AGR 108 @0.15 PER PG) | $16.20 |
| 12/06/2002 | RE | (AGR 26 @0.15 PER PG) | $3.90 |
| 12/06/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 12/06/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 12/06/2002 | RE | (CORR 1201 @0.15 PER PG) | $180.15 |
| 12/06/2002 | RE | (CORR 222 @0.15 PER PG) | $33.30 |
| 12/06/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 12/06/2002 | RE | (CORR 309 @0.15 PER PG) | $46.35 |
| 12/06/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 12/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/09/2002 | DC | TriState | $105.00 |
| 12/09/2002 | DC | TriState | $22.50 |
| 12/09/2002 | DC | Parcels | $7.50 |
| 12/09/2002 | DC | Parcels | $107.50 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |

Case 01-01139-AMC    Doc 3297-2    Filed 01/30/03    Page 12 of 19

| | | | |
|---|---|---|---|
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 7 @1.00 PER PG) | $7.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 12/09/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 12/09/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 12/09/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 12/09/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 12/09/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/09/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 12/09/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 12/09/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/09/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/09/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/10/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 12/10/2002 | RE | (AGR 107 @0.15 PER PG) | $16.05 |
| 12/10/2002 | RE | (CORR 728 @0.15 PER PG) | $109.20 |
| 12/10/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 12/10/2002 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 12/10/2002 | RE | (AGR 1942 @0.15 PER PG) | $291.30 |
| 12/11/2002 | DC | TriState | $315.00 |
| 12/11/2002 | DC | TriState | $22.50 |
| 12/11/2002 | DC | TriState | $15.00 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |

| | | | |
|---|---|---|---|
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | DH | DHL | $28.13 |
| 12/11/2002 | DH | DHL | $17.99 |
| 12/11/2002 | DH | DHL | $17.99 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | PO | Postage | $176.79 |
| 12/11/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 12/11/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 12/11/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 12/11/2002 | RE | (AGR 84 @0.15 PER PG) | $12.60 |
| 12/11/2002 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 12/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/11/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 12/11/2002 | RE | (AGR 158 @0.15 PER PG) | $23.70 |
| 12/11/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 12/11/2002 | RE | (CORR 237 @0.15 PER PG) | $35.55 |
| 12/11/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 12/11/2002 | RE | (CORR 1205 @0.15 PER PG) | $180.75 |
| 12/11/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 12/11/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 12/11/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 12/11/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/11/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/11/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/11/2002 | RE | (CORR 219 @0.15 PER PG) | $32.85 |
| 12/11/2002 | RE | (CORR 253 @0.15 PER PG) | $37.95 |
| 12/11/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/12/2002 | DC | TriState | $45.00 |
| 12/12/2002 | DC | TriState | $67.50 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $13.94 |
| 12/12/2002 | DH | DHL | $13.94 |
| 12/12/2002 | DH | DHL | $17.99 |
| 12/12/2002 | DH | DHL | $9.89 |
| 12/12/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/12/2002 | PO | Postage | $22.41 |
| 12/12/2002 | PO | Postage | $0.83 |
| 12/12/2002 | RE | (AGR 96 @0.15 PER PG) | $14.40 |
| 12/12/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 12/12/2002 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
| 12/12/2002 | RE | (CORR 85 @0.15 PER PG) | $12.75 |
| 12/12/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 12/12/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 12/12/2002 | RE | (CORR 468 @0.15 PER PG) | $70.20 |
| 12/12/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 12/12/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 12/12/2002 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 12/12/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |

Case 01-01139-AMC   Doc 3297-2   Filed 01/30/03   Page 15 of 19

| | | | |
|---|---|---|---|
| 12/12/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 12/12/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 12/12/2002 | RE | (CORR 657 @0.15 PER PG) | $98.55 |
| 12/13/2002 | DC | Parcels | $7.50 |
| 12/13/2002 | DC | TriState | $255.00 |
| 12/13/2002 | DH | DHL | $9.89 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 1 @1.00 PER PG) | $1.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | PO | Postage | $69.96 |
| 12/13/2002 | PO | Postage | $113.71 |

Case 01-01139-AMC    Doc 3297-2    Filed 01/30/03    Page 16 of 19

| | | | |
|---|---|---|---|
| 12/13/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 12/13/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 12/13/2002 | RE | (AGR 128 @0.15 PER PG) | $19.20 |
| 12/13/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 12/13/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 12/13/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/13/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/15/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/15/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 12/15/2002 | RE | Reproduction Expense. [E101] | $0.90 |
| 12/16/2002 | DC | TriState | $7.50 |
| 12/16/2002 | DH | DHL | $9.89 |
| 12/16/2002 | DH | DHL | $9.89 |
| 12/16/2002 | PO | Postage | $3.32 |
| 12/16/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 12/16/2002 | RE | (AGR 184 @0.15 PER PG) | $27.60 |
| 12/16/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 12/16/2002 | RE | (CORR 189 @0.15 PER PG) | $28.35 |
| 12/16/2002 | RE | (CORR 842 @0.15 PER PG) | $126.30 |
| 12/16/2002 | RE | (CORR 257 @0.15 PER PG) | $38.55 |
| 12/16/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 12/16/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/16/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/17/2002 | DC | TriState | $45.00 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | FE | Federal Express [E108] | $26.75 |
| 12/17/2002 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 12/17/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 12/17/2002 | RE | (CORR 1053 @0.15 PER PG) | $157.95 |
| 12/17/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 12/18/2002 | DC | TriState | $45.00 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | FX | Fax Transmittal. [E104] | $2.00 |
| 12/18/2002 | PO | Postage | $7.70 |
| 12/18/2002 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 12/18/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/18/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 12/18/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $2.55 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $6.45 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $0.45 |
| 12/19/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/19/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 12/19/2002 | RE | Reproduction Expense. [E101] | $8.25 |
| 12/20/2002 | DC | TriState | $187.50 |
| 12/20/2002 | DC | TriState | $22.50 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |

| 12/20/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
|---|---|---|---|
| 12/20/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 12/20/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/20/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 12/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/20/2002 | RE | (AGR 31 @0.15 PER PG) | $4.65 |
| 12/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/20/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/23/2002 | DC | TriState | $142.50 |
| 12/23/2002 | DC | TriState | $22.50 |
| 12/23/2002 | DC | TriState | $7.50 |
| 12/23/2002 | DH | DHL | $27.12 |
| 12/23/2002 | DH | DHL | $9.89 |
| 12/23/2002 | DH | DHL | $17.99 |
| 12/23/2002 | DH | DHL | $17.99 |
| 12/23/2002 | DH | DHL | $9.89 |
| 12/23/2002 | DH | DHL | $11.91 |
| 12/23/2002 | DH | DHL | $14.95 |
| 12/23/2002 | DH | DHL | $11.91 |
| 12/23/2002 | PO | Postage | $0.37 |
| 12/23/2002 | PO | Postage | $457.47 |
| 12/23/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 12/23/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 12/23/2002 | RE | (CORR 100 @0.15 PER PG) | $15.00 |
| 12/23/2002 | RE | (CORR 3800 @0.15 PER PG) | $570.00 |
| 12/23/2002 | RE | (CORR 778 @0.15 PER PG) | $116.70 |
| 12/23/2002 | RE | (CORR 733 @0.15 PER PG) | $109.95 |
| 12/24/2002 | RE | (CORR 1072 @0.15 PER PG) | $160.80 |
| 12/24/2002 | RE | (CORR 819 @0.15 PER PG) | $122.85 |
| 12/26/2002 | DC | TriState | $7.50 |
| 12/26/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 12/26/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/27/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 12/29/2002 | RE | Reproduction Expense. [E101] | $2.80 |
| 12/30/2002 | PO | Postage | $122.40 |
| 12/30/2002 | PO | Postage | $0.83 |
| 12/30/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 12/30/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 12/30/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 12/30/2002 | RE | (CORR 79 @0.15 PER PG) | $11.85 |
| 12/31/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 12/31/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |

**Total Expenses:** $14,016.95

## Summary:

| | |
|---|---|
| Total professional services | $16,407.00 |
| Total expenses | $14,016.95 |
| | |
| Net current charges | $30,423.95 |
| | |
| Net balance forward | $126,075.60 |

| | | | | |
|---|---|---|---|---|
| **Total balance now due** | | | $156,499.55 | |
| Remaining Trust Account Balance | | | | |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 12.00 | $40.00 | $480.00 |
| CAK | Knotts, Cheryl A. | 3.20 | $120.00 | $384.00 |
| CMS | Shaeffer, Christina M. | 2.30 | $40.00 | $92.00 |
| DCC | Crossan, Donna C. | 3.00 | $55.00 | $165.00 |
| DWC | Carickhoff,  David W | 1.00 | $280.00 | $280.00 |
| HDM | Martin, Helen D. | 2.70 | $60.00 | $162.00 |
| IDK | Kharasch, Ira D. | 0.20 | $495.00 | $99.00 |
| KMD | DePhillips, Kathleen M | 2.50 | $225.00 | $562.50 |
| LAG | Gilbert, Laurie A. | 1.00 | $125.00 | $125.00 |
| LDJ | Jones, Laura Davis | 0.60 | $550.00 | $330.00 |
| PAG | Galbraith, Paula  A. | 15.00 | $215.00 | $3,225.00 |
| PEC | Cuniff, Patricia E. | 36.50 | $120.00 | $4,380.00 |
| SEM | McFarland, Scotta E. | 8.00 | $395.00 | $3,160.00 |
| WLR | Ramseyer, William L. | 7.90 | $375.00 | $2,962.50 |
| | | 95.90 | | $16,407.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 3.10 | $579.00 |
| CA | CASE ADMINISTRATION [B110] | 32.10 | $2,738.50 |
| CA01 | ANALYZE DEBTOR'S DOCUMENTS | 0.80 | $180.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.40 | $1,033.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.30 | $194.00 |
| FA | WRG-FEE APPS., APPLICANT | 11.80 | $4,072.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 25.30 | $4,331.00 |
| HR | WRG-HEARINGS | 10.80 | $1,779.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 6.30 | $1,380.00 |
| OP | OPERATIONS [B210] | 1.00 | $120.00 |
| | | 95.90 | $16,407.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,232.80 |
| DHL- Worldwide Express | $893.31 |
| Federal Express [E108] | $82.81 |
| Fax Transmittal. [E104] | $1,053.00 |
| Pacer - Court Research | $1,336.30 |
| Postage [E108] | $1,623.15 |
| Reproduction Expense. [E101] | $5,573.65 |
| Overtime | $221.93 |

Case 01-01139-AMC    Doc 3297-2    Filed 01/30/03    Page 19 of 19

$14,016.95