# EXHIBIT A-1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1], | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: February 28, 2003 at 4:00 |
| | ) | p.m.  Hearing Date: TBD only if necessary |
| | ) | |

## FEE DETAIL FOR HOLME ROBERTS & OWEN, LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD OF DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002

---

[1]  The Debtors consist of the following 62 entities:  W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Name | Position | Hourly Rate | December | Total Comp |
|------|----------|-------------|----------|------------|
| Latuda, Carla | Paralegal | $ 125.00 | 1.30 | $ 162.50 |
| Thede, Donna | Paralegal | $ 30.00 | 0.3 | $ 9.00 |
| Payne, William | Info. Specialist | $ 85.00 | 12.3 | $ 1,045.50 |
| | | | | |
| Total | | | 13.90 | 1,217.00 |

Expenses

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Description | TOTAL |
|---|---|
| Parking | $ - |
| Photocopies | $ 8.85 |
| Facsimiles | $ - |
| Long Distance Telephone | $ 0.58 |
| Outside Courier | $ 18.52 |
| Lexis | $ - |
| Travel Expense | $ - |
| Meal Expenses | $ - |
| Overtime | $ - |
| Other Expenses | $ 190.24 |
| Velo Binding | $ - |
| Tab Stock | $ - |
| Color Copies | $ - |
| **Total** | **$ 218.19** |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/02 | WEP | Make one copy of CDs "Export / Screening Plant Administrative Record",  "AR Supplement #1"(3 CDs), "AR Supplement #2", "Libby Risk Memo 3", "Libby Site Map" and "Trial" (N/C). | 0.00 | $      0.00 |
| 12/03/02 | MCL | Draft letter to Matt Cohn re Trenton documents pursuant to KJCoggon's request (.60). | 0.60 | 75.00 |
| 12/03/02 | WEP | Create two CDs of Photos per PRStacey's instructions (4.80); make one copy of 4 URS CDs (1.10) (N/C); make one copy of CD "John McGuiggan Media" (.30) (N/C). | 4.80 | 408.00 |
| 12/05/02 | WEP | Select new photos and add to "Defendants Photo Exhibit CD"(5.80); make two copies of CD "Defendants Photo Exhibit CD" (.40) (N/C); load Photo Exhibits into Document Director (.60); | 6.40 | 544.00 |
| 12/06/02 | MCL | Research Box Database to locate information pursuant to a request from Maureen Atkinson of Reed Smith (.40); read and respond to e-mails re same (.30). | 0.70 | 87.50 |
| 12/06/02 | TME | Prep, scan, QC, export and import correspondence, invoices, articles and pleadings (libby123) (N/C). | 0.00 | 0.00 |
| 12/07/02 | WEP | Select new photos and add to "Defendants Photo Exhibit CD" (1.10); print all photos from "Defendants Photo Exhibit" CD (2.40) (N/C). | 1.10 | 93.50 |
| 12/10/02 | TME | Prep, scan, QC, export and import correspondence, pleadings and invoices (libby124) (N/C). | 0.00 | 0.00 |
| 12/12/02 | TME | Prep, scan, QC, export and import correspondence, pleadings, transcripts and invoices (libby125) (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/02 | TME | Prep, scan, QC, export and import correspondence, invoices, transcripts and pleadings (libby126) (N/C). | 0.00 | 0.00 |
| 12/18/02 | TME | Prep and scan pleadings, correspondence and invoices (libby127) (N/C). | 0.00 | 0.00 |
| 12/20/02 | TME | QC, export and import  pleadings, correspondence and invoices (libby127); prep, scan, QC, export and import transcripts and correspondence (libby128) (N/C). | 0.00 | 0.00 |
| 12/20/02 | DT | Conference with SCHaraldson re CLNeitzel document request (0.30). | 0.30 | 9.00 |
| 12/23/02 | TME | Prep, scan, QC, export and import correspondence (libby129); prep, scan, QC, export and import correspondence, pleadings and privilege logs (libby130) (N/C). | 0.00 | 0.00 |
| 12/27/02 | TME | Prep, scan, QC, export and import pleadings and memorandums (libby131) (N/C). | 0.00 | 0.00 |

**Total Fees Through December 31, 2002:**  **13.90**  $  **1,217.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|--|-------|
| MCL | Carla M. Latuda | Paralegal | $ 125.00 | 1.30 | $ | 162.50 |
| DT | Donna Thede | Paralegal | 30.00 | 0.30 | | 9.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | | 0.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 12.30 | | 1,045.50 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | | 0.00 |

**Total Fees:**  **13.90**  $  **1,217.00**

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Dori Anne Kuchinsky Leesburg, Va | $    18.52 |
| 11/30/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: D871739; DATE: 11/30/2002  -  November 2002 - Document Storage | 190.24 |
| 12/10/02 | 41 | Photocopy | 6.15 |
| 12/23/02 | | Long Distance Telephone: 6175423025, 6 Mins., TranTime:10:10 | 0.58 |
| 12/30/02 | 18 | Photocopy | 2.70 |
| | | **Total Disbursements:** | $    218.19 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 8.85 |
| Long Distance Telephone | | 0.58 |
| Outside Courier | | 18.52 |
| Other Expense | | 190.24 |
| **Total Disbursements:** | $ | 218.19 |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |

**Matter 00301 Libby Access Defense**

| Name | Position | Hourly Rate | December | Total  Comp |
|------|----------|-------------|----------|-------------|
| Lund, Kenneth | Partner | $       350.00 | 0.70 | $       245.00 |
| | | | | |
| Total | | | 0.70 | $       245.00 |

Expenses

**Matter 00301 - Libby Access Defense**

| Description | TOTAL |
|---|---|
| Photocopies | $          - |
| Facsimiles | $          - |
| Long Distance Telephone | $          - |
| Outside Courier | $          - |
| Travel Expense | $          - |
| Lexis | $          - |
| Meal Expenses | $          - |
| **Total** | $          - |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page            13
Invoice No.:    621058
Client  No.:    04339
Matter  No.:    00301

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 12/04/02 | KWL | Review revised Health Care Plan agreement (.50); telephone conference with Bob Emmett re same (.20). | 0.70 | $ | 245.00 |
| | | **Total Fees Through December 31, 2002:** | **0.70** | **$** | **245.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|----------|------|------|------|-------|---|-------|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 0.70 | $ | 245.00 |
| | | **Total Fees:** | | **0.70** | **$** | **245.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---------|------|-------------|---|--------|
| 577905 | 10/31/01 | Bill | | 31,638.92 |
| | | *Outstanding Balance on Invoice 577905:* | $ | *31,638.92* |
| 579873 | 11/20/01 | Bill | | 4,639.70 |
| | 01/24/02 | Cash Receipt | | -3,715.66 |
| | 12/23/02 | Cash Receipt | | -924.00 |
| | | *Outstanding Balance on Invoice 579873:* | $ | *0.04* |
| 601008 | 06/30/02 | Bill | | 4.00 |

**Matter 00302 - Defense of Cost Recovery Action**

| Name | Position | Hourly Rate | December | Total Comp |
|------|----------|------------|----------|------------|
| Brown, Linnea | Partner | $ 400.00 | 199.40 | $ 79,760.00 |
| Tuchman, Robert | Partner | $ 375.00 | 3.90 | $ 1,462.50 |
| Harris, Colin | Partner | $ 350.00 | 5.20 | $ 1,820.00 |
| Lund, Kenneth W. | Partner | $ 350.00 | 50.6 | $ 17,710.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 31.9 | $ 9,570.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 215.6 | $ 64,680.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 101.5 | $ 30,450.00 |
| Flaagan, Elizabeth | Partner | $ 275.00 | 0.4 | $ 110.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 211.7 | $ 58,217.50 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 196.5 | $ 55,020.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 175.2 | $ 38,544.00 |
| Hall, Jennifer | Associate | $ 220.00 | 81.6 | $ 17,952.00 |
| Trammell, Keith | Associate | $ 185.00 | 38.5 | $ 7,122.50 |
| Ochs, Matthew | Associate | $ 180.00 | 24.7 | $ 4,446.00 |
| Crist, Allison | Associate | $ 175.00 | 60.7 | $ 10,622.50 |
| Aschenbrenner, C. | Paralegal | $ 125.00 | 18 | $ 2,250.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 212.2 | $ 26,525.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 183 | $ 22,875.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 241.9 | $ 30,237.50 |
| Stacey, Paula | Paralegal | $ 125.00 | 129.9 | $ 16,237.50 |
| Aberle, Natalie | Paralegal | $ 110.00 | 222.6 | $ 24,486.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 31.4 | $ 3,454.00 |
| Herceglic, Angela | Paralegal | $ 100.00 | 108.2 | $ 10,820.00 |
| Street, Loraine | Paralegal | $ 85.00 | 103 | $ 8,755.00 |
| Proctor, Faye | Paralegal | $ 70.00 | 51 | $ 3,570.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 40 | $ 2,400.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 24 | $ 1,440.00 |
| Mulholland, Imelda | Info. Specialists | $ 110.00 | 106.7 | $ 11,737.00 |
| Floyd, Mary Beth | Info. Specialists | $ 90.00 | 136.5 | $ 12,285.00 |
| Payne, William | Info. Specialists | $ 85.00 | 30.5 | $ 2,592.50 |
| | | | | |
| Total | | | 3,036.30 | $ 577,151.50 |

Expenses

**Matter 00302 - Defense of Cost Recovery Action**

| Description | TOTAL |
|---|---|
| Parking | $ 11.00 |
| Photocopies | $ 6,726.35 |
| Facsimiles | $ 362.00 |
| Long Distance Telephone | $ 68.51 |
| Outside Courier | $ 649.63 |
| Travel Expense | $ 15,682.64 |
| Postage | $ 6.50 |
| Other Meal Expenses | $ 1,232.45 |
| Lexis | $ 27,474.39 |
| Westlaw | $ 588.67 |
| Other Exp/Temporary Staffing | $ 345.00 |
| Legal Asst. Overtime | $ 21,641.26 |
| Administration | $ 75.00 |
| Oversize/Map Charge | $ 40.00 |
| Velo Binding | $ 13.00 |
| Outside Reproduction | $ 29.48 |
| Tab Stock | $ 79.35 |
| Color Copies | $ 557.70 |
| **Total** | **$ 75,582.93** |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/25/02 | CLN | Review and revise genuine issues for selection of remedy brief. | 12.30 | $ 3,690.00 |
| 10/26/02 | CLN | Review and revise genuine issues for selection of remedy brief. | 6.50 | 1,950.00 |
| 10/28/02 | CLN | Assist with genuine issues and draft brief re administrative record including internal conferences. | 14.00 | 4,200.00 |
| 11/27/02 | LB | Meeting with JDMcCarthy and KJCoggon re objections to United States trial exhibits (1.4); trial preparation and planning (3.20). | 4.60 | 1,840.00 |
| 12/01/02 | LB | Review and revise findings of fact and conclusions of law and development of declaratory judgment factual defense for trial (10.20) | 10.20 | 4,080.00 |
| 12/01/02 | JDM | Review LBrown memo re findings of fact (0.2); research and draft conclusions of law and findings of fact re response actions, EE/CA, time critical removal (6.5); telephone conference with S. Moolgavkar re trial presentation (1.0). | 7.70 | 2,310.00 |
| 12/01/02 | KJC | Draft, review and edit findings of fact (8.40); address issues re summary exhibits (0.40); research re data (0.70). | 9.50 | 2,612.50 |
| 12/01/02 | EES | Complete review of Plaintiff's cost exhibits (2.40); review additional Parker documentation (1.80); review ISSI documents (.80); review John McGuiggin deposition to address additional cost issues (1.60); draft additional indirect cost cross-examination questions (1.80). | 8.40 | 2,352.00 |
| 12/01/02 | GMB | Lexis research re administrative law issues, bases of review (5.50); draft and edit language on post hoc rationalizations (.60). | 6.10 | 1,342.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/02 | NKA | Research EPA Production database per LBrown re Findings of Fact (6.20); compile hard copies of summary exhibits and prepare for exchange with Department of Justice (3.30). | 9.50 | 1,045.00 |
| 12/01/02 | AEC | Prepare expert summary exhibits (4.00); research and locate documents for inclusion on the Findings of Fact (2.70); locate citations for same (2.80). | 9.50 | 1,187.50 |
| 12/01/02 | JLS | Telephone conferences with KJCoggon re Administrative Record documents cited in Proposed Findings of Fact and impeachment trial exhibits (0.60); prepare exhibit list for submission to court (8.10). | 8.70 | 1,087.50 |
| 12/01/02 | MBF | Locate cites and cite-check of findings of fact document for LBrown (9.30). | 9.30 | 837.00 |
| 12/02/02 | LB | Review and revise proposed findings of fact and conclusions of law (7.00). | 7.00 | 2,800.00 |
| 12/02/02 | KWL | Review and revise findings of fact and conclusions of law (5.0). | 5.00 | 1,750.00 |
| 12/02/02 | JDM | Research, draft and revise findings of fact (5.9); telephone conference with G. Graham re trial brief (0.2); telephone conference with JLSherman re technical court matters (0.1); telephone conference with Graphics vendor (0.1); meet with EEStevenson and KJCoggon re case strategy (0.5); meet with LSDecker re findings of fact (0.4); review mortality study re questions from expert (0.6); telephone conference with S. Moolgavkar re mortality study (0.4). | 8.20 | 2,460.00 |
| 12/02/02 | CLN | Prepare Brody cross examination at request of JDMcCarthy. | 1.80 | 540.00 |
| 12/02/02 | LSD | Office conference with JDMcCarthy re drafting statement of facts for liability issues (0.70); prepare materials necessary for preparing Michael Hutchinson for trial (1.70); begin drafting statement of facts for trial (4.30). | 6.70 | 2,010.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/02 | KJC | Address issues re stipulated facts, review and revise same (0.60); address billing issues from team, vendors and experts (0.20); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (2.50); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.60); address trial logistics and issues (0.30); telephone conference with R. Emmett re trial strategy and schedule (0.70); conference with J. Freeman re exhibits and trial issues (1.00); follow up with team re summary exhibits and photos (1.80); prepare deposition counter-proffers and objections (1.10); telephone conferences with G. Graham re trial order documents and strategies (0.40); conference with JDMcCarthy and EEStevenson re status of case projects and schedule (0.40). | 9.80 | 2,695.00 |
| 12/02/02 | EES | Review expanded Findings of Fact (.90); telephone conferences with Heidi Kukis re Toeroek Associates and other cost issues (.60); review additional Toeroek cost documentation produced by EPA on November 29, 2002 (2.70); review additional ATSDR cost documentation (1.70); review new ECC progress reports and other documents included in EPA's may use exhibit list (2.70). | 8.60 | 2,408.00 |
| 12/02/02 | GMB | Lexis research on post hoc rationalizations under administrative law (3.80); draft language on post hoc rationalizations under administrative law (.80); Lexis research on legislative remarks re removal/remedial under CERCLA (3.30). | 7.90 | 1,738.00 |
| 12/02/02 | JAH | Review legal research re admission of evidence at trial issue. | 1.00 | 220.00 |
| 12/02/02 | MJO | Edit objections to DOJ exhibits (3.0). | 3.00 | 540.00 |
| 12/02/02 | KAT | Review draft risk memoranda and related documents. | 18.00 | 3,330.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/02 | NKA | Compile hard copies of summary exhibits, and prepare for exchange with Department of Justice (4.70); conference with KJCoggon re schedule and priorities (.20); prepare documents for organization into exhibit folders/notebooks (1.20); edit and revise defendants' exhibit list (2.90). | 9.00 | 990.00 |
| 12/02/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (4.5); prepare hard copies of trial exhibits (3.0) (N/C); prepare summary exhibits (1.8). | 6.30 | 787.50 |
| 12/02/02 | AH | Research and prepare documents from EPA production database per LBrown's request (5.00). | 5.00 | 500.00 |
| 12/02/02 | AH | Prepare documents from EPA production database per Department of Justice (1.80). | 1.80 | 180.00 |
| 12/02/02 | MCL | Review deposition exhibits for use as trial exhibits (2.30); electronically code W.R. Grace deposition proffers (3.90). | 6.20 | 775.00 |
| 12/02/02 | JLS | Prepare trial exhibits (5.90); prepare documents for review by LBrown re Proposed Findings of Fact (4.20); prepare summary exhibits for Rich Lee (0.70). | 10.80 | 1,350.00 |
| 12/02/02 | PRS | Various tasks related to review of documents for inclusion on exhibit list including review of photographs, plot plans, etc. (4.4). | 4.40 | 550.00 |
| 12/02/02 | TME | Export and import trial exhibits (grace1) (N/C). | 0.00 | 0.00 |
| 12/02/02 | MBF | Locate cites and cite-check findings of fact for LBrown (10.00); locate policy and guidance for use as trial exhibits (2.00); meet with JDMcCarthy, AECarroll, JLSherman and NKAberle to plan strategy for completing tasks related to trial preparation (.60); meet with LBrown regarding citations in findings of fact (.40). | 13.00 | 1,170.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page              19
Invoice No.:      621058
Client   No.:     04339
Matter  No.:      00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/02 | ICM | Search for legible copies of exhibits (1.90); travel to DU Law Library to procure exhibit (0.90) (N/C); copy and prepare index to theory of the case notebook (1.50); cite check case law in Defendant's Statement of Facts (2.20). | 5.60 | 616.00 |
| 12/02/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision: Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); OCLC searches and telephone conferences with EPA Reg. IV re borrowing books; books to be sent via fed ex, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/03/02 | LB | Review and revise findings of fact (7.90). | 7.90 | 3,160.00 |
| 12/03/02 | KWL | Review and revise findings of fact and conclusions of law (5.0). | 5.00 | 1,750.00 |
| 12/03/02 | JDM | Research ATSDR legal issues (0.3); draft and revise findings of fact and conclusions of law (2.7); conference with JAHall re findings of fact and brief (0.5); conference with GMBarry re brief (0.2); conference with JAHall re ATSDR issues (0.6); review new Weis risk memo (0.3); meet with KJCoggon re summary exhibits (0.6); draft ATSDR findings of fact (1.7); revise liability findings (1.8); telephone conference with LBrown re findings of fact (0.3). | 9.00 | 2,700.00 |
| 12/03/02 | CLN | Prepare cross examination for Brody at request of JDMcCarthy. | 3.50 | 1,050.00 |
| 12/03/02 | LSD | Continue drafting, revising, and finalizing section regarding liability for statement of facts (5.70). | 5.70 | 1,710.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/02 | KJC | Draft, review and edit findings of fact and conclusions of law (2.20); address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.50); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.20); conference with JDMcCarthy re summary exhibits (0.60); address issues re production of summary exhibits (1.30); research and negotiate agreed facts (1.70); address issues re exhibit list (2.10). | 9.30 | 2,557.50 |
| 12/03/02 | EES | Review Chris Weis counter deposition proffers for Timothy Wall (Camp, Dresser & McGee) (2.10); review EPA's deposition proffer for Daniel Figueroa (Marcor) (1.60); telephone conferences with accounting experts and Heidi Kukis re cost issues (.70); review Katherine Kirkland deposition proffers and objections (1.10); review and draft objections to EPA's proposed Rule 1006 exhibits (1.60); review EPA's deposition proffers and objections for Michele Koppleman deposition (.70); review revised Findings of Fact (1.30). | 9.10 | 2,548.00 |
| 12/03/02 | GMB | Prepare an outline of Grace's findings of fact (1.40); review deposition transcript of Colette Wilson (3.20); review notes re cross-exams of Shapiro and Young (1.70); draft cross-exam questions for Nocera (1.50). | 7.80 | 1,716.00 |
| 12/03/02 | JAH | Conference with JDMcCarthy re finding of fact issues (.50); receive and evaluate ATSDR health assessment (.80); consider and review ATSDR materials for revisions to findings of fact (2.00); revise findings of fact and conclusions of law (2.80). | 6.10 | 1,342.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/02 | MJO | Review new DOJ exhibit list produced December 2, 2002 (2.2); review new documents and conference with EEStevenson re same (.40); draft and edit objections to revised exhibit list (will call and may call exhibits) (2.70). | 5.30 | 954.00 |
| 12/03/02 | CRS | Review of Weis documents for deposition and cross-examination timeline information (9.50) (N/C). | 0.00 | 0.00 |
| 12/03/02 | KAT | Review draft risk memoranda and related documents (5.50); conference with CRSanchez re assistance on review (.50). | 6.00 | 1,110.00 |
| 12/03/02 | NKA | Review and enter plaintiff's exhibit list into system for internal distribution (.50); edit and revise defendants' exhibit list to reflect numbering, description and date changes (4.80); conferences with JLSherman, AECarroll, MCLatuda and PRStacey re exhibit list and trial database protocol (1.00); review procedures re preparing documents requested by Department of Justice with AHerceglic (.80); review re unscannable items requested and received from Department of Justice with AHerceglic (.60); prepare for hand delivery cd's with TRIAL Bates numbers, PHOTO Bates numbers, and hard copies of exhibits requested by Department of Justice (.80). | 8.50 | 935.00 |
| 12/03/02 | CKA | Database document review of EPA production for downtown Libby air samples. | 4.50 | 562.50 |
| 12/03/02 | AEC | Edit and revise final trial exhibits list (1.2); conferences with JLSherman and NKAberle re exhibit database protocol (0.8); prepare trial exhibits (3.3); review documents for use in Findings of Fact (3.2). | 8.50 | 1,062.50 |
| 12/03/02 | AH | Prepare documents from EPA production database per Department of Justice (3.50); review and research unscannable items produced by Department of Justice (3.80). | 7.30 | 730.00 |
| 12/03/02 | MCL | Edit W.R. Grace exhibit list for import to Lotus Notes trial database (6.10). | 6.10 | 762.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/02 | JLS | Prepare trial exhibits (5.40); review and revise findings of fact (2.20); conferences with AHerceglic re trial exhibit database and edits to same (1.30). | 8.90 | 1,112.50 |
| 12/03/02 | PRS | Conference with WEPayne re protocols for numbering photographs (.30); telephone conference with K. Spitze and A. Stringer re obtaining aerial photographs and plot plan maps (.80); review of documents for inclusion on exhibit lists (2.3); review photographs and electronically place identifying numbers on them (2.6). | 6.00 | 750.00 |
| 12/03/02 | TME | Prep, scan, QC, export and import list and survey documents (grace2) (N/C). | 0.00 | 0.00 |
| 12/03/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.00 | 420.00 |
| 12/03/02 | MBF | Locate cites and cite-check Findings of Fact for LBrown (8.00). | 8.00 | 720.00 |
| 12/03/02 | ICM | Search for clean copies of exhibits (2.80); search for missing citations in Defendant's Statement of Facts (4.70). | 7.50 | 825.00 |
| 12/03/02 | MRE | Research re copy of 1990 environmental regulation in Federal Register for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/04/02 | LB | Review and revise proposed findings of fact and review pretrial order (6.70). | 6.70 | 2,680.00 |
| 12/04/02 | KWL | Draft correspondence to EPA headquarters re case status and medical plan issues (3.50); telephone conference with Bill Corcoran re same (.40). | 3.90 | 1,365.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/02 | JDM | Revise cost findings of fact (1.8); conference with experts re trial testimony (0.5); revise and draft findings of fact (7.4); conference with LBrown re findings of fact and conclusions of law (0.2); telephone conference with J. Freeman re pretrial order (0.2); telephone conference with G. Graham re pretrial order and findings of fact (0.2). | 10.30 | 3,090.00 |
| 12/04/02 | CLN | Determine if Lynch CT report have been produced by review of ATSDR documents and search of database in response to request by Jay Flynn (1.0); prepare e-mail to Dyken re ATSDR Public Health Assessment (.80); evaluate Berman & Crump 2001 for JDMcCarthy for findings of fact (1.50); conference with JDMcCarthy re Berman & Crump (.20). | 3.50 | 1,050.00 |
| 12/04/02 | LSD | Review retainer contract for Michael Hutchinson (0.30). | 0.30 | 90.00 |
| 12/04/02 | KJC | Telephone conferences with and e-mail exchanges with J. Freeman re pretrial order and agreed facts and revise same (2.00); telephone conference with W. Corcoran re Grace-Delaware (0.20); telephone conference with E. Chatfield re trial preparation (0.60); conference with graphics consultant re trial presentation materials (1.70); review, revise and draft proposed findings of fact and conclusions of law, including conferences with LBrown, JDMcCarthy, GMBarry, JAHall and others (10.60); review letters to editor re residential clean-up costs (0.40); conferences with R. Bartelt and F. Johns re trial preparation (0.40). | 15.90 | 4,372.50 |
| 12/04/02 | EES | Draft additional Charles Young cross-examination questions (3.80); draft Wiley Wright cross-examination questions (2.50); review revised EPA claim documentation (1.10); conference call with accounting experts re revised EPA cost claim (.60); draft additional cost Findings of Fact (1.90). | 9.90 | 2,772.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/02 | GMB | Review Weis deposition re Berman & Crump report (.30); draft language re Grace non liability for Aeolus costs (.60); draft cross-exam questions for Nocera (3.80); conference with LBrown, KJCoggon, and JAHall re findings of fact (1.70); edit findings of fact (5.80). | 12.20 | 2,684.00 |
| 12/04/02 | ATC | Research and locate EPA policy re e-mails. | 0.20 | 35.00 |
| 12/04/02 | JAH | Conference with JDMcCarthy re ATSDR factual research (.10); consider and follow-up on same (8.00); strategy meeting with LBrown (.80); revise findings of fact consistent with strategy meeting directives (6.00). | 14.90 | 3,278.00 |
| 12/04/02 | KAT | Review draft risk memoranda and related documents (12.00); draft time line of Weis risk memoranda and related documents (2.10); conference with LBrown re same (.40). | 14.50 | 2,682.50 |
| 12/04/02 | NKA | Review and enter plaintiff's objections into defendants' exhibit lists (3.20); research documents and deposition transcripts for use in Findings of Fact, including cite check and review exhibit list for use of trial exhibits (7.80); conference with LBrown, JDMcCarthy, JLSherman, AECarroll, JAHall, GMBarry and MBFloyd re Findings of Fact (1.40); prepare and finalize defendants' exhibit lists and witness lists for shipment to Gary Graham for filing (1.50). | 13.90 | 1,529.00 |
| 12/04/02 | CKA | Database document review of EPA production for downtown Libby air samples (7.60); e-mails to JLSherman and KJCoggon re same (.40). | 8.00 | 1,000.00 |
| 12/04/02 | AEC | Review and enter plaintiff objections into trial exhibit list (3.2); prepare and revise final trial exhibit list (1.5); research and locate documents for inclusion on Findings of Fact (6.8); conference with trial team re proposed Findings of Fact (1.4). | 12.90 | 1,612.50 |
| 12/04/02 | DD | Cite check findings of fact. | 3.60 | 396.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/02 | AH | Prepare non-Bates labeled exhibits with trial-Bates labels for trial (8.00). | 8.00 | 800.00 |
| 12/04/02 | MCL | Electronically code W.R. Grace and U.S. deposition proffers (5.30). | 5.30 | 662.50 |
| 12/04/02 | JLS | Prepare trial exhibits (10.70); review and revise findings of fact (7.10). | 17.80 | 2,225.00 |
| 12/04/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.50 | 450.00 |
| 12/04/02 | MBF | Research, locate cites, cite-check and proof findings of fact document (10.60); meet with LBrown and ICMulholland regarding tasks related to completion of findings of fact (1.00). | 11.60 | 1,044.00 |
| 12/04/02 | ICM | Research, locate cites, cite-check and proof findings of fact document (15.00); conference with LBrown and MBFloyd re tasks related to completion of findings of fact (1.0). | 16.00 | 1,760.00 |
| 12/05/02 | LB | Review and revise proposed findings of fact (4.20); meeting with Rich Bartelt, Frank Johns, and KJCoggon re trial testimony (5.90); trial preparation, including conferences with KJCoggon re same and telephone conference with Gary Graham re pretrial conference and extension on Findings of Fact and pretrial order (2.10). | 12.20 | 4,880.00 |
| 12/05/02 | KWL | Review final draft findings of fact (2.0). | 2.00 | 700.00 |
| 12/05/02 | JDM | Research, draft and revise findings of fact and conclusions of law (9.7); meet with JAHall re May 2000 health consult findings of fact (0.2); review U.S. counter proffers and prepare rebuttals and objections (2.8); meet with CLNeitzel re Berman & Krump (0.3); telephone conference with LBrown re findings of fact (0.2); meet with LBrown, KJCoggon, JAHall and GMBarry re findings of fact and conclusions of law (1.6). | 14.80 | 4,440.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/02 | LSD | Draft update of Hutchinson witness memorandum based on various recent conversations with Hutchinson in preparation for meeting with Hutchinson (1.80). | 1.80 | 540.00 |
| 12/05/02 | KJC | Telephone conferences with J. Freeman re agreed facts and pretrial order (1.40); review and revise proposed findings of fact (3.20); review and edit agreed facts, pretrial order and related pleadings (1.30); telephone conference with R. Finke re R. Lee meeting (0.20): telephone conference with KWLund re status and schedule (0.30); conference with R. Bartelt, F. Johns and LBrown re trial preparation (3.10). | 9.50 | 2,612.50 |
| 12/05/02 | EES | Extended conference calls with accounting experts re EPA revised cost claims and revised Findings of Fact issues (2.30); revise cost Findings of Fact to reflect EPA's revised cost claims (2.60); review and provide comments on EPA's proposed Findings of Fact (1.70); revise detailed Findings of Fact to add activity specific cost estimates (1.90). | 8.50 | 2,380.00 |
| 12/05/02 | GMB | Edit findings of fact (4.50); draft cross-exam questions for Nocera (2.10). | 6.60 | 1,452.00 |
| 12/05/02 | ATC | Conference with JDMcCarthy re bad faith/administrative record rule exception. | 0.30 | 52.50 |
| 12/05/02 | JAH | Revise findings of fact consistent with strategy meeting directives (1.80); conference with JDMcCarthy, LBrown, KJCoggon, GMBarry re finalizing findings of fact (2.50); review sections of final draft of findings of fact (1.00); conference with JDMcCarthy and EEStevenson re sections of findings of fact (1.80). | 7.10 | 1,562.00 |
| 12/05/02 | NKA | Research documents and deposition transcripts for use in Findings of Fact, including cite check and review exhibit list for use of trial exhibits (2.20). | 2.20 | 242.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/02 | AEC | Prepare and revise final trial exhibit list (3.8); research and locate documents and citations for inclusion on Findings of Fact (4.0). | 7.80 | 975.00 |
| 12/05/02 | DD | Cite check Findings of Fact. | 4.00 | 440.00 |
| 12/05/02 | AH | Prepare non-Bates labeled exhibits with trial-Bates labels for trial (5.50). | 5.50 | 550.00 |
| 12/05/02 | MCL | Cite check Findings of Facts brief (4.40); edit W.R. Grace exhibit list for import to Lotus Notes Trial database (3.10). | 7.50 | 937.50 |
| 12/05/02 | JLS | Conferences with LCStreet re Trial exhibit database (0.80); review and revise Findings of Fact (0.90); prepare trial exhibits (2.40). | 4.10 | 512.50 |
| 12/05/02 | PRS | Various tasks related to preparation of photographs and maps for use as trial exhibits including telephone conference with K. Spitze and conference with LBrown (7.4). | 7.40 | 925.00 |
| 12/05/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.50 | 450.00 |
| 12/05/02 | LCS | Conferences with JLSherman re Trial exhibit database (0.80); Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.70) | 5.50 | 467.50 |
| 12/05/02 | MBF | Review and continue cite-check of 101 page findings of fact (5.00); assist with preparation of final exhibits for trial (checking pagination, version, providing clean copies of exhibits) (2.00). | 7.00 | 630.00 |
| 12/05/02 | ICM | Review and continue cite-check of 101 page findings of fact (5.00); assist with preparation of final exhibits for trial (checking pagination, version, providing clean copies of exhibits) (2.00). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision:  Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); telephone conferences with EPA Reg. IV and EPA Reg. X re borrowing books; books to be sent via fed ex (Reg. IV) or mail (Reg. X), for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/06/02 | LB | Office conference with KJCoggon re trial preparation and witnesses (.50); office conference with JDMcCarthy re Findings of Fact and trial preparation (.20); telephone conference with CLNeitzel re Hughson issues (.10); meeting with Mike Hutchinson et al. re Screening Plant removal actions and potential trial testimony (6.50); e-mail exchange with MBFloyd re findings of fact (.10). | 7.40 | 2,960.00 |
| 12/06/02 | EKF | Conference with MJOchs re impeachment of witness with prior inconsistent statements (.20). | 0.20 | 55.00 |
| 12/06/02 | KWL | Review and revise Grace exhibit list (3.0); review additional findings of fact (2.0). | 5.00 | 1,750.00 |
| 12/06/02 | JDM | Review and revise findings of fact and conclusions of law (7.2); review and revise pretrial submittals (0.7); meet with GMBarry re trial brief (0.2). | 8.10 | 2,430.00 |
| 12/06/02 | CLN | Review and revise Hughson testimony. | 7.50 | 2,250.00 |
| 12/06/02 | LSD | Meet with and prepare Michael Hutchinson for trial (9.0). | 9.00 | 2,700.00 |
| 12/06/02 | KJC | Telephone conferences with J. Freeman re agreed facts (0.80); review and edit agreed facts (0.40); conference with R. Bartelt and F. Johns re trial preparation (0.90); conference with M. Hutchinson re trial preparation (5.0); conference with LBrown re schedule and projects (0.80); telephone conference with M. Shelnitz and R. Emmett re Grace-Delaware (0.20); conference with information technologies support, JLSherman and AECarroll re exhibits (0.50). | 8.60 | 2,365.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/02 | EES | Review additional proposed cost stipulated Findings of Fact (1.90); telephone conference with Heidi Kukis re proposed stipulated Findings of Fact (1.40); conference call with accounting experts re USGS and ECC cost issues (.90); prepare schedules addressing ATSDR cost issues (1.70). | 5.90 | 1,652.00 |
| 12/06/02 | GMB | Draft new trial brief for use with findings of fact (9.30). | 9.30 | 2,046.00 |
| 12/06/02 | ATC | Research re EPA policy on e-mail use. | 3.00 | 525.00 |
| 12/06/02 | JAH | Review sections of findings of fact (.30); receive and evaluate correspondence from LBrown re same (.10); consider and respond to same (.10). | 0.50 | 110.00 |
| 12/06/02 | MJO | Research re impeachment of witness using prior testimony (1.60); conference with EKFlaagan re same (.20). | 1.80 | 324.00 |
| 12/06/02 | NKA | Edit and revise defendants' trial exhibit list, including create new version for Lotus Notes import by CCotts and MThompson (6.80); review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (2.30). | 9.10 | 1,001.00 |
| 12/06/02 | AEC | Prepare trial exhibit list for export to Lotus Notes and make edits in Lotus Notes trial database (5.7). | 5.70 | 712.50 |
| 12/06/02 | AH | Code exhibits in trial exhibit database (2.50); prepare C.R.P. exhibits for imaging (2.00). | 4.50 | 450.00 |
| 12/06/02 | MCL | Edit W.R. Grace exhibit list for import to Lotus Notes Trial database (5.80). | 5.80 | 725.00 |
| 12/06/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (6.30); prepare trial exhibits (3.20). | 9.50 | 1,187.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/02 | PRS | Continued tasks related to obtaining photographs and maps for inclusion as trial exhibits (4.3); review findings of fact brief, check exhibit citations and prepare for inclusion on exhibit list (2.3). | 6.60 | 825.00 |
| 12/06/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 2.00 | 120.00 |
| 12/06/02 | LCS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (6.0); conference with information technologies Department, JLSherman, AECarroll and KJCoggon re trial exhibit and Data Export Project (1.0). | 7.00 | 595.00 |
| 12/06/02 | MBF | Locate and check references cited in Findings of Fact (1.60). | 1.60 | 144.00 |
| 12/06/02 | WEP | Attend meeting with NKAberle, JLSherman, MThompson, CCotts and KJCoggon to discuss coordination and planning of trial exhibits (1.00); make one copy of CDs "CRP003", "Trial6", "ATSDR001" and "FQ001" (1.60) (N/C); load CDs "CRP003", "Trial6", "ATSDR001" and "FQ001" into Document Director (1.30). | 2.30 | 195.50 |
| 12/07/02 | LB | Review findings of fact and conclusions of law and modify re epi studies and "road map" (1.80). | 1.80 | 720.00 |
| 12/07/02 | JDM | Draft and revise trial brief. | 8.20 | 2,460.00 |
| 12/07/02 | CLN | Review Lockey deposition to prepare to draft Hughson direct evaluation. | 2.00 | 600.00 |
| 12/07/02 | KJC | Revise agreed facts (2.10); edit findings of fact and conclusions of law (1.80); review, edit and prepare for filing exhibit and witness lists (1.10); telephone conferences with J. Freeman re pretrial preparation (0.30). | 5.30 | 1,457.50 |
| 12/07/02 | GMB | Edit revised draft trial brief (7.30). | 7.30 | 1,606.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/02 | NKA | Conferences with CCotts and MThompson re import of trial exhibit list into Cost Recovery Trial Exhibit Database (1.10); prepare defendants' final exhibit lists and witness lists for fed ex to Gary Graham (6.30); prepare categorized exhibit lists as requested by LBrown (.30). | 7.70 | 847.00 |
| 12/07/02 | AEC | Review and edit trial database re bates ranges of exhibits, and prepare exhibits for use at trial (4.2). | 4.20 | 525.00 |
| 12/07/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (3.80); prepare trial exhibits (0.40). | 4.20 | 525.00 |
| 12/07/02 | PRS | Review findings of fact brief and place exhibit citations on exhibit list (3.6); review photographs and determine dates for undated photographs (3.8). | 7.40 | 925.00 |
| 12/07/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 3.00 | 255.00 |
| 12/07/02 | MBF | Research for LBrown to locate articles on Rainy Creek written by Stephen Aaberg (.80). | 0.80 | 72.00 |
| 12/08/02 | CGH | Review of draft proposed findings of fact, conclusions of law. | 2.10 | 735.00 |
| 12/08/02 | JDM | Draft and revise trial brief. | 7.00 | 2,100.00 |
| 12/08/02 | CLN | Review Lockey deposition to prepare to draft Hughson direct evaluation. | 2.00 | 600.00 |
| 12/08/02 | LSD | Follow-up on issues raised during witness preparation of Michael Hutchinson (0.50). | 0.50 | 150.00 |
| 12/08/02 | EES | Review additional cost documentation for Findings of Fact (.50); conference call with JDMcCarthy re cost issues (.10). | 0.60 | 168.00 |
| 12/08/02 | GMB | Edit revised draft trial brief (6.80). | 6.80 | 1,496.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/02 | JAH | Review and revise sections of trial brief. | 0.50 | 110.00 |
| 12/08/02 | NKA | Continue reviewing and editing exhibit chart for Lotus Notes import (6.20), and conferences with CCotts and MThompson re same (1.00). | 7.20 | 792.00 |
| 12/08/02 | AEC | Review and edit trial database to match final exhibits list and prepare exhibits for use at trial (3.8). | 3.80 | 475.00 |
| 12/08/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database. (5.0) | 5.00 | 550.00 |
| 12/08/02 | MCL | Draft spreadsheet re description of photographs pursuant to LBrown's request (3.40); edit Trial Exhibit database (4.90). | 8.30 | 1,037.50 |
| 12/08/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (5.10); prepare trial exhibits (2.40); conferences with  CCotts and MThompson re trial exhibit database and revisions to same (1.80). | 9.30 | 1,162.50 |
| 12/08/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 8.00 | 680.00 |
| 12/08/02 | MBF | Cite-check, proof and finalize Findings of Fact in preparation for filing with Court (13.00). | 13.00 | 1,170.00 |
| 12/09/02 | LB | Meetings with graphics consultants (and during various parts of the meetings, with KJCoggon and JDMcCarthy) (7.80); trial preparation (.60). | 8.40 | 3,360.00 |
| 12/09/02 | CGH | Review of prior Peronard deposition outline and commence revisions to same in preparation for deposition this week. | 0.50 | 175.00 |
| 12/09/02 | KWL | Review news articles re Libby, Montana sent by Janet Davis of Grace. | 0.50 | 175.00 |
| 12/09/02 | JDM | Draft and revise trial brief (4.3); review Hughson and Moolgavkar direct (2.7); review pretrial submittals (1.4). | 8.40 | 2,520.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/09/02 | CLN | Review of findings of fact to draft testimony for Hughson (1.0); review of Lockey deposition to draft Hughson testimony (1.5). | 2.50 | 750.00 |
| 12/09/02 | LSD | Follow up from witness preparation of Michael Hutchinson (.70); various telephone calls to Camp, Dresser & McGee re obtaining daily reports (.30). | 1.00 | 300.00 |
| 12/09/02 | KJC | Draft, review and edit findings of fact and conclusions of law (0.80); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.20); telephone conference with J. Freeman re witnesses and exhibits (0.20); telephone conferences with W. Corcoran re pleadings, court orders, news articles and other case matters (0.60); revise direct exam outline (0.90); conference with LBrown and graphics experts re trial preparation (4.00); address filing issues re pretrial order materials (1.60). | 9.60 | 2,640.00 |
| 12/09/02 | EES | Review and finalize cost stipulations (1.30); review John McGuiggin documents and deposition testimony for use in cross-examination (3.80); review additional cost documentation provided by Department of Justice on December 6, 2002 (2.50). | 7.60 | 2,128.00 |
| 12/09/02 | GMB | Nocera cross-exam outline preparation (6.70). | 6.70 | 1,474.00 |
| 12/09/02 | ATC | Research re bad faith exception to administrative record rule. | 5.50 | 962.50 |
| 12/09/02 | NKA | Search for and locate trial exhibit numbers for Findings of Fact cite checking (1.80); enter and review trial exhibit coding information into Grace Trial Database (8.10); locate and prepare URS documents in DCS and EPA Production database for delivery to DOJ per KJCoggon's request (1.50). | 11.40 | 1,254.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/09/02 | AEC | Review documents and check Bates Ranges on exhibits in trial databases (4.5); prepare hard copies of trial exhibits (5.8); check exhibit numbering in Findings of Fact (1.2). | 11.50 | 1,437.50 |
| 12/09/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database. (2.0) | 2.00 | 220.00 |
| 12/09/02 | AH | Prepare and review hard copies of W.R. Grace trial exhibits for organization into notebooks and check same for completeness and accuracy (3.00); prepare C.R.P. exhibits for imaging (2.50); code exhibits in trial exhibit database (2.00). | 7.50 | 750.00 |
| 12/09/02 | MCL | Edit trial exhibit list and database (7.20); review and compile paper copies of trial exhibits (3.70). | 10.90 | 1,362.50 |
| 12/09/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.80); prepare trial exhibits (4.50); conferences with WBrown, CCotts and MThompson re trial exhibit database and revisions to same (3.20). | 12.50 | 1,562.50 |
| 12/09/02 | PRS | Continued review and revise preparation of photographs for use as exhibits including multiple conferences with LBrown, K. Spitze and L. Ropes (6.9). | 6.90 | 862.50 |
| 12/09/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 8.50 | 510.00 |
| 12/09/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 7.00 | 595.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/02 | MBF | Finalize Findings of Fact in preparation for filing (2.00); cite-check Trial Brief (1.00); review, gather and organize trial pleadings (.60); conference with KJCoggon regarding preparation of Findings of Fact for hyperlinking (.20); conference with WBrown regarding same (.20); review Findings of Fact, supporting citations in preparation for hyperlinking (1.80); obtain medical illustrations and NPL listing for CLNeitzel (.60). | 6.40 | 576.00 |
| 12/09/02 | WEP | Add five new pictures to "Defendants Photo Exhibits" CD (.70);  create  "Defendants Photo Exhibits" CD (.70);  make one copy of six "URS" CDs (1.40) (N/C);  Export images from Document Director and create two CDs of new "URS" documents (2.60). | 4.00 | 340.00 |
| 12/09/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations:  a compilation of pathological and anatomical paintings" and "The Ciba collection of medical illustrations. Vol. 7. Respiratory system,"  (1979); OCLC searches, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/10/02 | LB | Prepare for Peronard deposition and for trial (7.50); conference with KJCoggon and JDMcCarthy re trial preparation and strategy issues (1.30). | 8.80 | 3,520.00 |
| 12/10/02 | CGH | Review of first Peronard deposition and identify cross-examination admissions. | 1.30 | 455.00 |
| 12/10/02 | JDM | Review final pretrial order (0.4); meet with KJCoggon re pretrial action items (0.9); meet with LBrown and KJCoggon re pretrial legal research, tactics and strategy (1.9); meet with EEStevenson re cost issues and Peronard deposition (0.9); meet with LBrown re cost issues (0.2); meet with ATCrist and GMBarry re legal research assignments (.50); research ATSDR cost recovery legal issues (1.5); review and revise Hughson outline (0.6); review U.S. pretrial filings (1.9). | 8.80 | 2,640.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | CLN | Review and revise Hughson testimony in light of findings of fact (3.5); review and revise Hughson testimony, including conference with JDMcCarthy and review of draft Health Assessment; transmit information to R. Senftleben (4.80). | 8.30 | 2,490.00 |
| 12/10/02 | KJC | Address billing and budget issues from team, vendors and experts (1.80); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); review and revise Chatfield slides and direct testimony including research re same (2.20); conference with JDMcCarthy re trial preparation and strategy (1.70); conference with JDMcCarthy and LBrown re trial preparation and strategy (1.30). | 7.70 | 2,117.50 |
| 12/10/02 | EES | Conference call with Heidi Kukis re USGS and ECC cost documentation issues (.60); conference call with accounting experts re additional USGS documentation issues (.90); meeting with JAHall re Sharon Campolucci cross-examination issues (.40); draft Paul Peronard deposition questions re cost issues (2.40); review and revise Charles Young cross-examination outline (2.70); review previous Paul Peronard deposition testimony (3.10). | 10.10 | 2,828.00 |
| 12/10/02 | GMB | Meeting with JDMcCarthy and ATCrist re exceptions to administrative record rule (.50); Lexis research on "all relevant factors" exception to administrative record rule and review of cases from JAHall (7.6). | 8.10 | 1,782.00 |
| 12/10/02 | ATC | Conference with GMBarry and JDMcCarthy re administrative record exceptions assignment (.5); research re administrative record exceptions (7.5). | 8.00 | 1,400.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | JAH | Conference with EEStevenson re cross-examination outlines (.40); telephone conference with JDMcCarthy re trial issue (.10); consider and follow up same (.10); conference with GMBarry re research for trial issue (.20). | 0.80 | 176.00 |
| 12/10/02 | MJO | Research admissibility of redacted transcripts. | 2.00 | 360.00 |
| 12/10/02 | NKA | Review and edit exhibit list (2.90), including conferences with MBFloyd re citations to exhibits in Findings of Fact (.60); research DCS and draft memo re material received from DOJ after the 9/30/02 discovery deadline per KJCoggon's request (1.80), including conferences with EEStevenson re same (.10); work with AHerceglic re exhibit citations in Findings of Fact, and locating documents to be used in continued deposition of P. Peronard (1.00); edit draft summary exhibit per cost expert request (.80); search for and locate hard copies of trial exhibits cited in Findings of Fact and prepare for imaging and Bates labeling (1.40); prepare and organize copies of Grace trial exhibits into notebook for use by Grace trial team (3.20). | 11.80 | 1,298.00 |
| 12/10/02 | AEC | Review documents and check Bates Ranges on exhibits in trial database (3.2); prepare hard copies of trial exhibits (6.8). | 10.00 | 1,250.00 |
| 12/10/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database (4.1) | 4.10 | 451.00 |
| 12/10/02 | AH | Prepare and review hard copies of W.R. Grace trial exhibits for organization into notebooks and check for completeness and accuracy (4.00); review finding of facts for trial exhibits citation and locate relevant documents for deposition use (3.80). | 7.80 | 780.00 |
| 12/10/02 | MCL | Review and organize paper copies of trial exhibits (7.50). | 7.50 | 937.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 38 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (3.20); prepare trial exhibits (4.60); conferences with CCotts and MThompson re trial exhibit database and revisions to same (1.20). | 9.00 | 1,125.00 |
| 12/10/02 | PRS | Review, organize and cull out color photographs of the former Grace Mine site and surroundings gathered from John Wiggin's CD, 5 URS CDs, photographs taken by Alan Stringer and photographs taken by defendant's expert, Elizabeth Anderson for potential use as trial exhibits (7.9). | 7.90 | 987.50 |
| 12/10/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 9.00 | 540.00 |
| 12/10/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 4.00 | 280.00 |
| 12/10/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (2.00); prepare trial exhibits (5.50) | 7.50 | 637.50 |
| 12/10/02 | MBF | Obtain medical illustration treatise for CLNeitzel (.20); review citations in Findings of Fact, compare with Trial Exhibit list, and mark supporting statements in preparation for hyperlinking of Findings of Fact for judge's review (9.40). | 9.60 | 864.00 |
| 12/10/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision:  Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); telephone conferences with EPA Reg. IV re borrowing books, MBFloyd (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations: a compilation of pathological and anatomical paintings" and "The Ciba collection of medical illustrations. Vol. 7. Respiratory system," (1979); OCLC and Prospector searches, telephone conferences with MBFloyd, fax request for interlibrary loan to Access/Information; books arrive, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/11/02 | LB | Attend portion of meeting with Eric Chatfield and KJCoggon re trial testimony preparation (6.10); trial preparation (1.00); preparation for Peronard deposition (2.10). | 9.20 | 3,680.00 |
| 12/11/02 | CGH | Review of Peronard deposition re cross-examination. | 0.50 | 175.00 |
| 12/11/02 | KWL | Telephone conference with KJCoggon and client re budget issues. | 1.30 | 455.00 |
| 12/11/02 | JDM | Telephone conference with CLNeitzel re Hughson preparation and ATSDR health assessment (0.2); meet with EEStevenson re Peronard and ATSDR cross and costs (0.4); review Hughson deposition and outline direct and cross (6.2); meet with E. Chatfield re testimony (2.1); review draft cross of Peronard re accounting issues (0.5); meet with EEStevenson re Peronard cost issues (0.7). | 10.10 | 3,030.00 |
| 12/11/02 | CLN | Conference with R. Senftleben and JDMcCarthy re Hughson testimony and coordinate scheduling of conference. | 0.50 | 150.00 |
| 12/11/02 | LSD | Telephone conference with Mario Marcaccio, Brenden Harley and Peter Boroweic re Camp, Dresser & McGee daily reports (.20); telephone conference with Mario Marcaccio re obtaining same (.40); follow up e-mail to LBrown and KJCoggon re strategies for obtaining same (.20). | 0.80 | 240.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/02 | KJC | Address billing and budget issues from team, vendors and experts (0.40); telephone conferences with KWLund and client re budget (1.30); conference with E. Chatfield and LBrown re trial testimony (7.40). | 9.10 | 2,502.50 |
| 12/11/02 | EES | Revise and expand Paul Peronard deposition questions re costs (2.80); review additional USGS documentation provided today by Department of Justice (2.60); review additional Paul Peronard deposition testimony (1.90); meet with JDMcCarthy re Paul Peronard deposition issues (.30); expand Paul Peronard deposition questions to include JDMcCarthy comments (2.10). | 9.70 | 2,716.00 |
| 12/11/02 | GMB | Review of DOJ's proposed findings of fact (4.30); draft memo on "all relevant factors" exception (4.50). | 8.80 | 1,936.00 |
| 12/11/02 | ATC | Research re bad faith exception to administrative record rule (5.5); draft memo re bad faith exception to administrative record rule (.9). | 6.40 | 1,120.00 |
| 12/11/02 | JAH | Consider and review material in preparation of cross-examination outline for Campolucci. | 1.50 | 330.00 |
| 12/11/02 | NKA | Review exhibit notebooks for completeness and accuracy, including review information in Trial exhibit database (5.20); continue to search for, locate, and prepare copies of exhibits for imaging and Bates labeling for organization into trial exhibit notebooks (1.60); prepare cost documents to be used as impeachment exhibits for imaging onto disk for pretrial conference (3.10); work with AHerceglic re administrative record documents to be used as trial exhibits, including organization into trial exhibit notebooks (1.30) | 11.20 | 1,232.00 |
| 12/11/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (6.2); research and locate copies of additional exhibits (2.0); quality check trial database images and numbering (2.5). | 10.70 | 1,337.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/02 | AH | Updating trial exhibits into W.R. Grace trial exhibit database (4.00); review and enter trial exhibit coding into W.R. Grace trial exhibit database (2.00). | 6.00 | 600.00 |
| 12/11/02 | MCL | Review and organize paper copies of trial exhibits and edit database accordingly (11.00). | 11.00 | 1,375.00 |
| 12/11/02 | JLS | Prepare  Grace trial exhibits (6.30); review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.50); prepare for Peronard deposition (1.10). | 11.90 | 1,487.50 |
| 12/11/02 | PRS | Review and organization of color photographs for use as potential trial exhibits (3.9). | 3.90 | 487.50 |
| 12/11/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 7.00 | 420.00 |
| 12/11/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 4.00 | 340.00 |
| 12/11/02 | MBF | Review Findings of Fact source documents and mark for review, in preparation for hyperlinking Findings of Fact for judge's review (7.00). | 7.00 | 630.00 |
| 12/11/02 | WEP | Make one copy of 3 CDs entitled "Libby Lab Results" (1.10) (N/C);  create new color photos for review by LBrown (1.50); update CD layout for "Defendants Photo Exhibits" (1.20). | 2.70 | 229.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/02 | LB | Prepare for Peronard deposition, including review of U.S. proposed findings of fact and office conferences with JLSherman and PRStacey re deposition exhibits (13.30); meeting with Eric Chatfield, Rich Lee, Drew VanOrden, and KJCoggon re cleavage fragments, PLM, and indirect preparation samples for trial testimony (1.00); meeting with Rich Lee, Drew VanOrden, Rick Reiss, and KJCoggon re residential sampling and screening plant data and risk issues re trial testimony (1.80); conference with KJCoggon re trial preparation and action items (.30); conference with NKAberle, AECarroll, MCLatuda and PRStacey re trial preparation and remaining deadlines (.50); telephone conferences with Bill Corcoran re U.S. proposed findings of fact and send email to team re same (.20). | 17.10 | 6,840.00 |
| 12/12/02 | CGH | Review of Peronard deposition re cross-examination. | 0.80 | 280.00 |
| 12/12/02 | JDM | Draft Hughson cross preparation outline (0.7); review and outline U.S. findings of fact and conclusions of law (1.5); draft Peronard deposition questions re ATSDR (0.5). | 2.70 | 810.00 |
| 12/12/02 | CLN | Coordinate call regarding testimony for Dr. Hughson. | 0.30 | 90.00 |
| 12/12/02 | LSD | Follow up on obtaining Camp, Dresser & McGee documents. | 0.20 | 60.00 |
| 12/12/02 | KJC | Conference with R. Lee and D. Van Orden re trial testimony (10.50). | 10.50 | 2,887.50 |
| 12/12/02 | EES | Complete Paul Peronard cost deposition questions (.90); review documentation/ testimony for cross-examination of EPA cost "will call" witnesses (2.30); review United States' proposed Findings of Fact (2.70); expand Charles Young cross-examination questions (3.10). | 9.00 | 2,520.00 |
| 12/12/02 | GMB | Additional Lexis research on "all relevant factors" (2.60); drafting and editing memo on "all relevant factors" exception (5.50). | 8.10 | 1,782.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page          43
Invoice No.:   621058
Client   No.:   04339
Matter  No.:   00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/02 | ATC | Draft memo re bad faith exception to administrative record rule. | 6.50 | 1,137.50 |
| 12/12/02 | JAH | Consider and review documents in preparation of cross-examination outline for Campolucci. | 2.00 | 440.00 |
| 12/12/02 | MJO | Research use of prior inconsistent testimony for impeachment purposes (Lexis) (2.0); begin draft of memorandum re same for use in trial (3.30). | 5.30 | 954.00 |
| 12/12/02 | NKA | Continue organizing and collecting hard copies of trial exhibits for use by Grace trial team (5.70); review of Grace Trial database for completeness and accuracy (4.50). | 10.20 | 1,122.00 |
| 12/12/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (6.3); research and locate copies of additional exhibits for use at Peronard deposition (3.3). | 9.60 | 1,200.00 |
| 12/12/02 | AH | Organize witness name list in exhibit trial database (3.50); review and enter trial exhibit coding into Grace trial exhibit database (3.00). | 6.50 | 650.00 |
| 12/12/02 | MCL | Review and organize paper copies of trial exhibits and edit database accordingly (12.00). | 12.00 | 1,500.00 |
| 12/12/02 | JLS | Prepare for Peronard deposition (7.40); prepare trial exhibits (3.50). | 10.90 | 1,362.50 |
| 12/12/02 | PRS | Review of color photographs from R.J. Lee expert reports for use as trial exhibits (1.1); conference with LBrown and JLSherman re Peronard 12/13/02 deposition (1.8); prepare for Peronard deposition (5.1). | 8.00 | 1,000.00 |
| 12/12/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 8.50 | 510.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 2.50 | 175.00 |
| 12/12/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 7.50 | 637.50 |
| 12/12/02 | MBF | Review sources cited in Findings of Fact, print and mark same for review by LBrown and KJCoggon in preparation for hyperlinking (1.60); search for documents in database dealing with institutional control and geologic description of Rainy Creek in preparation for Peronard deposition to be taken by LBrown (2.00); arrange to have DOJ pleadings copied for JDMcCarthy (.20) (N/C). | 3.60 | 324.00 |
| 12/12/02 | WEP | Print new color photos for review by LBrown (1.80); Update CD layout for "Defendants Photo Exhibits" (1.30); Export and create CD "2900s" (1.10); | 4.20 | 357.00 |
| 12/12/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision: Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); books arrive via EPA Reg. X, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/13/02 | LB | Finish preparation for and depose Paul Peronard (9.30); leave messages for Bill Corcoran and KWLund re same (.10). | 9.40 | 3,760.00 |
| 12/13/02 | EKF | Conference with MJOchs re admission of redacted transcripts on cross. | 0.20 | 55.00 |
| 12/13/02 | JDM | Revise Peronard deposition questions (0.4); meet with LBrown re Peronard deposition (0.3); meet with EEStevenson re indirect costs, ATSDR direct costs, preparation for Jensen meeting (1.0); outline expert direct outlines and exhibits (2.7); trial preparation (2.1) | 6.50 | 1,950.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/02 | KJC | Conference with R. Lee and D. Van Orden re trial testimony (5.00); review exhibits for citations to Findings of Fact (0.30); coordinate issues re production of exhibits to court (0.70); telephone conferences with R. Emmett and G. Graham re pretrial conference (0.40); prepare for pretrial conference (0.70). | 7.10 | 1,952.50 |
| 12/13/02 | EES | Strategy meeting with JDMcCarthy re cost witness issues (1.00); review MJOchs memorandum and case authority re using redacted documents for impeachment (2.30); review Charles Young cross-examination questions (1.70); conference call with accounting experts re EPA's proposed cost Findings of Fact (.40); conference call with Heidi Kukis re cost stipulations and unresolved cost documentation issues (.60); expand Charles Young cross-examination questions (1.30). | 7.30 | 2,044.00 |
| 12/13/02 | GMB | Review of hard copy cases for "all relevant factors" memo (2.40); continue editing of memo on "all relevant factors" exception (4.80). | 7.20 | 1,584.00 |
| 12/13/02 | ATC | Research re technical exception to the administrative record (4.0); draft memo re technical exception to the administrative record (2.4); discuss memo re bad faith exception with JDMcCarthy (.6). | 7.00 | 1,225.00 |
| 12/13/02 | JAH | Review documents in preparation of cross-examination outline for Campolucci. | 3.00 | 660.00 |
| 12/13/02 | MJO | Continue research use of prior inconsistent testimony for impeachment purposes (Lexis) (.20); edit draft of memorandum re same for use in trial (1.60). | 1.80 | 324.00 |
| 12/13/02 | NKA | Continue preparation and organization of Grace trial exhibits into notebooks for use by trial team (2.90); review Trial database for completeness and accuracy (2.00); search for and locate all impeachment exhibits, and prepare for imaging and Bates labeling (3.20). | 8.10 | 891.00 |