# EXHIBIT A-2

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/02 | CKA | Reconcile trial exhibit list with document director. | 5.50 | 687.50 |
| 12/13/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (4.0); research and locate copies of additional exhibits (2.2). | 6.20 | 775.00 |
| 12/13/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database (4.0). | 4.00 | 440.00 |
| 12/13/02 | AH | Organize witness name list in exhibit trial database (3.50). | 3.50 | 350.00 |
| 12/13/02 | MCL | Research EPA Cost Recovery database and images to locate contractor daily reports pursuant to LBrown's request (8.50). | 8.50 | 1,062.50 |
| 12/13/02 | JLS | Prepare for Paul Peronard deposition (2.50); attend Paul Peronard deposition (8.10). | 10.60 | 1,325.00 |
| 12/13/02 | PRS | Prepare for Peronard deposition (0.6); conference with K. Spitze and WEPayne re aerial photographs (1.1); organization of summary exhibits (6.9). | 8.60 | 1,075.00 |
| 12/13/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 7.00 | 420.00 |
| 12/13/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 4.50 | 315.00 |
| 12/13/02 | LCS | Prepare trial exhibits for Peronard deposition (1.50); review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (6.0) | 7.50 | 637.50 |
| 12/13/02 | MBF | Review and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (5.00); revise Findings of Fact in preparation for hyperlinking (1.70). | 6.70 | 603.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/02 | WEP | Print new color photos for review by LBrown (1.30); Update CD layout for "Defendants Photo Exhibits" (1.00). | 2.30 | 195.50 |
| 12/14/02 | LB | Coordinate with legal assistants, KJCoggon, and JDMcCarthy re various trial preparation tasks and plan immediate tasks for trial preparation (1.50). | 1.50 | 600.00 |
| 12/14/02 | JDM | Prepare direct and cross examination outlines (4.0); review findings of fact (1.5); meet with paralegals re exhibits (0.6). | 6.10 | 1,830.00 |
| 12/14/02 | KJC | Review exhibits and exhibit list for consistency and locate additional listed exhibits for including in set for the Court and plaintiff (0.60). | 0.60 | 165.00 |
| 12/14/02 | EES | Draft Wiley Wright cross-examination questions (3.80); revise draft of Charles Young cross-examination questions (.90). | 4.70 | 1,316.00 |
| 12/14/02 | NKA | Search for and locate remaining  trial exhibits and prepare for imaging and Bates labeling (3.50); compile and organize blowbacks for impeachment exhibits, and prepare all images for imaging onto disk for pretrial conference (3.80); conferences with WEPayne re same (.90). | 8.20 | 902.00 |
| 12/14/02 | AEC | Locate remaining trial exhibits for inclusion on DC, and quality check images (3.5). | 3.50 | 437.50 |
| 12/14/02 | MCL | Review and organize paper copies of will call trial exhibits (3.80). | 3.80 | 475.00 |
| 12/14/02 | JLS | Prepare trial exhibits for pre-trial conference (5.50). | 5.50 | 687.50 |
| 12/14/02 | PRS | Trial preparations including work with exhibits (7.6). | 7.60 | 950.00 |
| 12/14/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 9.50 | 665.00 |
| 12/14/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (9.0) | 9.00 | 765.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/02 | MBF | Review, print and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (2.00); revise Findings of Fact in preparation for hyperlinking (1.30). | 3.30 | 297.00 |
| 12/14/02 | WEP | Load "Trial12" and "Grace3" into Document Director (.40); search for and collect images to be moved into Trial and impeachment databases (5.20);  Import new items into respective databases (1.90). | 7.50 | 637.50 |
| 12/15/02 | LB | Preparation for final pretrial conference (.80); meeting with legal assistants re trial preparation and trial strategy (2.6); conference with JDMcCarthy and KJCoggon re action items for trial (1.50); travel to Missoula for final pretrial conference (1.00) (1.00 N/C) (50% NWT). | 5.90 | 2,360.00 |
| 12/15/02 | JDM | Draft expert direct outlines (1.3); meet with LBrown and KJCoggon re action items for trial (1.5); attend portion of meeting with legal assistants re trial preparation and trial strategy (1.6); prepare for pretrial conference (2.0). | 6.40 | 1,920.00 |
| 12/15/02 | LSD | Prepare direct examination for Michael Hutchinson. | 0.80 | 240.00 |
| 12/15/02 | KJC | Conferences with LBrown and JDMcCarthy re trial (1.5); meeting with paralegals re additional projects, schedule, and trial preparation (2.60); review exhibits for hyperlinking to findings of fact (1.30); travel to Missoula for pretrial conference (2.00) (2.00 N/C) (50% NWT); prepare for pretrial conference (1.10). | 8.50 | 2,337.50 |
| 12/15/02 | EES | Revise and expand Wiley Wright cross-examination questions (2.60); review draft Wiley Wright impeachment exhibits (1.30). | 3.90 | 1,092.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/02 | NKA | Conference with Grace Trial Team re upcoming tasks, calendar and strategies (2.60); review and enter trial exhibit coding into Grace Trial Exhibit database, including ensure completeness and accuracy of images (3.50); search for and locate DCS letter from DOJ re appearance of J. McGuiggan at trial (.20). | 6.30 | 693.00 |
| 12/15/02 | AEC | Meeting with other legal assistants re trial preparation and trial strategy (2.6); prepare trial exhibits and exhibit CDs for final pretrial conference (2.8). | 5.40 | 675.00 |
| 12/15/02 | MCL | Attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.60); review and organize paper copies of will call and may call trial exhibits (6.90). | 8.50 | 1,062.50 |
| 12/15/02 | JLS | Meeting with other legal assistants re trial preparation and trial strategy (2.6); prepare trial exhibits for pre-trial conference (5.30). | 7.90 | 987.50 |
| 12/15/02 | PRS | Trial preparations including organization of exhibits (7.3); attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.6). | 8.90 | 1,112.50 |
| 12/15/02 | MBF | Review, print and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (5.00); revise Findings of Fact in preparation for hyperlinking (2.0); attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.6). | 8.60 | 774.00 |
| 12/15/02 | WEP | Scan missing documents and load into Document Director (1.00);  load new documents into Document Director - "Trial01" and "Volpe2" (.40);  export exhibits for creation of CDs (2.30); make 4 copies of CDs "Impeachment", "Will/May Call Trial Exhibits" (4 CDs) and "Finding of Fact" (3.80) (N/C). | 3.70 | 314.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/02 | LB | Meetings with Gary Graham, KJCoggon and JDMcCarthy re various trial preparation issues, final pretrial conference and implications re Molloy verbal statements re Summary Judgment motion order (4.30); conferences with Susan Mayer and Huntley Holland re trial and electronics, including work in courtroom with courtroom electronics staff and demonstration of logistics for trial (3.50); participate in final pretrial conference (.90); telephone conference with client re same (.40); travel from Missoula to Denver (1.00) (1.00 N/C) (NWT 50%); review Peronard Vol. 2 transcript (.70). | 10.80 | 4,320.00 |
| 12/16/02 | JDM | Meet with Gary Graham, LBrown and KJCoggon re various trial preparation issues (1.2); meet with Litigation Abstract re trial electronics and logistics (1.2); meet with U.S. Courthouse technical personnel (0.8); attend pretrial conference (1.1); post conference meeting and telephone conference with client (0.9). | 5.20 | 1,560.00 |
| 12/16/02 | LSD | Prepare direct for Michael Hutchinson (1.5). | 1.50 | 450.00 |
| 12/16/02 | KJC | Conferences with G. Graham, LBrown, and JDMcCarthy re pretrial conference and trial preparation (4.30); conferences with S. Mayer and H. Holland re trial preparation and electronics in the court room (3.50); attend pretrial conference (0.80); telephone conference with client re pretrial conference (0.40); return travel to Denver from pretrial conference in Missoula (1.00) (1.00 N/C) (50% NWT). | 10.00 | 2,750.00 |
| 12/16/02 | EES | Review two "bankers boxes" of new ATSDR cost documentation (3.70); conference calls with accounting experts re new ATSDR documentation (1.10); revise and expand accounting expert direct examination questions (2.80). | 7.60 | 2,128.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/02 | GMB | Edit memo on relevant factors (5.00); additional Lexis research on non-environmental "relevant factor" administrative law cases (3.20). | 8.20 | 1,804.00 |
| 12/16/02 | ATC | Draft memo re technical exception to administrative record rule. | 4.50 | 787.50 |
| 12/16/02 | JAH | Consider and prepare cross-examination outline for Campolucci. | 2.00 | 440.00 |
| 12/16/02 | NKA | Review and prepare ATSDR cost package received from DOJ for EEStevenson (.50); edit and review trial exhibit database and prepare for Lotus Notes export per LBrown's request (1.60). | 2.10 | 231.00 |
| 12/16/02 | AEC | Edit and review trial exhibit database in preparation for Lotus Notes export (6.2); respond to information request from attorneys at the pre-trial conference (1.0); prepare hard copies of trial exhibits (0.8). | 8.00 | 1,000.00 |
| 12/16/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (3.1) | 3.10 | 341.00 |
| 12/16/02 | AH | Review and organization of Libby's asbestos removal field log for use as potential trial exhibits (6.50). | 6.50 | 650.00 |
| 12/16/02 | MCL | Review and organize paper copies of will call and may call trial exhibits (6.70); edit trial exhibit database re same (1.90). | 8.60 | 1,075.00 |
| 12/16/02 | JLS | Review and respond to e-mail re trial database (0.40); edit and review trial exhibit coding in  Grace Trial database (.50); conferences with MBFloyd re Peronard exhibits for Findings of Fact (.40). | 1.30 | 162.50 |
| 12/16/02 | PRS | Review and categorize documents identified as trial exhibits. | 2.80 | 350.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/02 | FP | Review and organization of Libby Asbestos Field Log Books for use as potential trial exhibits. | 7.20 | 504.00 |
| 12/16/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (6.0) | 6.00 | 510.00 |
| 12/16/02 | MBF | Review and mark copies of citations in findings of fact in preparation for hyperlinking (4.00); revise findings of fact in preparation for hyperlinking (1.60); meet with WBrown re hyperlinking issues (.30). | 5.90 | 531.00 |
| 12/17/02 | LB | Travel from Chicago to Baltimore (.70) (.70 N/C) (NWT 50%); meetings with Bill Corcoran, Dave Siegel, Bob Emmett, Bob Tarola and his staff, and Paul Norris re case status and strategy (3.70); telephone conference with KJCoggon re same (.20); travel from Baltimore to Denver (2.70) (2.70 N/C) (NWT 50%). | 7.30 | 2,920.00 |
| 12/17/02 | KWL | Travel from Chicago to Baltimore (1.50) (1.50 N/C) (50% NWT); develop case strategy with LBrown (1.00); meet with various Grace executives re case status and strategy (4.00); return travel from Baltimore (2.00) (2.00 N/C) (NWT 50%). | 8.50 | 2,975.00 |
| 12/17/02 | JDM | Review summary judgment briefs and P. Peronard deposition to formulate reconsideration strategy (4.8); meet with Dale Jensen re trial testimony (2.0). | 6.80 | 2,040.00 |
| 12/17/02 | CLN | Conference with JDMcCarthy and R. Senftleben re Hughson call. | 0.30 | 90.00 |
| 12/17/02 | LSD | Prepare direct testimony for Michael Hutchinson. | 1.50 | 450.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/17/02 | KJC | Review exhibits for hyperlinking to findings of fact (3.10); telephone conferences with LBrown, KWLund, W. Corcoran, and D. Siegel re trial strategy (0.90); prepare for trial (1.60); telephone conference with potential witness re schedule and testimony (0.40); address logistical issues related to trial (1.30); conference with D. Jensen, EEStevenson, and JDMcCarthy re trial testimony (2.30). | 9.60 | 2,640.00 |
| 12/17/02 | EES | Review ATSDR progress reports and billing information (1.90); revise demonstrative cost exhibits (2.30); conference calls with accounting experts re USGS and Aeolus cost issues (.70); cost strategy meeting with accounting expert, JDMcCarthy and KJCoggon (2.20); meeting with accounting expert re exhibits and indirect cost issues (1.60). | 8.70 | 2,436.00 |
| 12/17/02 | GMB | Meeting with JDMcCarthy re motion to reconsider (.70); draft motion for reconsideration (4.80); Lexis research for motion to reconsider (2.80). | 8.30 | 1,826.00 |
| 12/17/02 | ATC | Revise memo re technical exception to administrative record rule. | 4.30 | 752.50 |
| 12/17/02 | JAH | Conference with JDMcCarthy re motion for summary judgment on third defense (.3); perform legal research re ATSDR trial issue and review same (5.7). | 6.00 | 1,320.00 |
| 12/17/02 | NKA | Review and edit trial exhibit database for completeness and accuracy in preparation for Lotus Notes export to excel for discussion at trial team meeting (7.60). | 7.60 | 836.00 |
| 12/17/02 | AEC | Edit and review trial exhibit database in preparation for Lotus Notes export (4.2). | 4.20 | 525.00 |
| 12/17/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (2.5). | 2.50 | 275.00 |
| 12/17/02 | AH | Review and organization of Libby's asbestos removal field log for use as potential trial exhibits (7.50). | 7.50 | 750.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 54 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/02 | MCL | Review and organize paper copies of will call and may call trial exhibits (3.00); edit trial exhibit database re same (4.50). | 7.50 | 937.50 |
| 12/17/02 | JLS | Review and respond to e-mail from court reporter re Peronard deposition (0.40); review and edit trial exhibit database (4.80); including conferences with LCStreet, PRStacey, AECarroll and NKAberle re same (0.30);  Prepare for Weis deposition (4.30). | 9.80 | 1,225.00 |
| 12/17/02 | PRS | Review and organize Libby Asbestos Removal Field Logs and compare the database with the exhibit list. | 5.90 | 737.50 |
| 12/17/02 | FP | Review and organization of Libby Asbestos Field Log Books for use as potential trial exhibits. | 7.00 | 490.00 |
| 12/17/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 4.50 | 382.50 |
| 12/17/02 | MBF | Review and mark documents cited in findings of fact for KJCoggon review in preparation for hyperlinking findings of fact (3.30). | 3.30 | 297.00 |
| 12/17/02 | ICM | Conduct case law research for KJCoggon to verify comments made by opposing party (0.80); conduct research re will call witnesses as per EEStevenson's request (4.20) | 5.00 | 550.00 |
| 12/17/02 | KAC | Research re statutory constructions and law review article for JAHall (N/C). | 0.00 | 0.00 |
| 12/18/02 | JDM | Revise direct outlines for Hughson and Moolgavkar (2.0); review P. Peronard deposition re reconsideration (0.5); Grace team meeting re client's direction, trial preparation and assignments (1.50); meet with JAHall and EEStevenson re ATSDR cross-examinations (0.5); meet with EEStevenson re Dale Jensen and ATSDR testimony (0.7); meet with JAHall re ATSDR legal issues (1.0). | 6.20 | 1,860.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/02 | KJC | Address inquiries and issues re document databases (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); address trial logistics and issues (0.90); telephone conferences with J. Freeman, H. Kukis and P. Peronard re cost and data issues (0.50); Grace team meeting re client's direction, trial preparation and assignments (1.50); prepare for and meet with ATCrist re exhibit list revisions (0.40); review exhibits for hyperlinking to Findings of Fact (3.20); telephone conferences with F. Johns re trial preparation (0.30); telephone conference with R. Bartelt re trial preparation (0.40); telephone conference with J. Bader re trial preparation (0.20); prepare for and meet with ITand paralegal team re hyperlinking issues (1.30). | 10.00 | 2,750.00 |
| 12/18/02 | EES | Review NORC cost and task order documentation (.90); Grace team meeting re client's direction, trial preparation and assignments (1.50); cost strategy meeting with JDMcCarthy (.70); ATSDR cost strategy meeting with JDMcCarthy and JAHall (.50); complete draft of Nelson Shapiro cross-examination questions (4.70); conference calls with accounting experts re cost exhibit issues (.40). | 8.70 | 2,436.00 |
| 12/18/02 | GMB | Grace team meeting re client's direction, trial preparation and assignments (1.50); draft and edit motion for reconsideration (5.20); additional Lexis research re same (2.00). | 8.70 | 1,914.00 |
| 12/18/02 | ATC | Grace team meeting re client's direction, trial preparation and assignments (1.5); revise objections to EPA's exhibit list (.5). | 2.00 | 350.00 |
| 12/18/02 | JAH | Grace team meeting re client's direction, trial preparation and assignments (1.3); conference with Ed Stevenson and JDMcCarthy regarding ATSDR (0.5); review and compile documents for Campolucci cross-examination (1.0); conference with JDMcCarthy regarding ATSDR trial issues (1.0); consider and review documents in preparation of legal memorandum regarding same (3.5). | 7.30 | 1,606.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/02 | NKA | Grace team meeting re client's direction, trial preparation and assignments (1.50); edit and review trial exhibit database for completeness and accuracy (2.00), including conferences with JLSherman, AECarroll and PRStacey re same (.30); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60); work with AECarroll to review Finding of Fact for missing images in Trial Exhibit project in preparation for hyperlinking (3.70). | 8.10 | 891.00 |
| 12/18/02 | AEC | Grace team meeting re client's direction, trial preparation and assignments (1.5); edit and review trial exhibit database for completeness and accuracy (2.3); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (0.6); work with NKAberle to quality check and locate missing images for hyperlinking project (3.7). | 8.10 | 1,012.50 |
| 12/18/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (1.6). | 1.60 | 176.00 |
| 12/18/02 | AH | Review and organization of Libby's Asbestos Removal field log for use as potential trial exhibit (5.50). | 5.50 | 550.00 |
| 12/18/02 | MCL | Grace team meeting re client's direction, trial preparation and assignments (1.50); edit trial exhibit database (3.30); review and organize paper copies of may call trial exhibits (3.80). | 8.60 | 1,075.00 |
| 12/18/02 | JLS | Grace team meeting re client's direction, trial preparation and assignments (1.50); prepare for Weis deposition (4.30); review and edit trial exhibit database (3.90) | 9.70 | 1,212.50 |
| 12/18/02 | PRS | Review and organize Field Logs for use as C. Weis deposition exhibits (2.20); Grace team meeting re client's direction, trial preparation and assignments (1.50); review and revise exhibit list (3.60); locate and prepare Camp, Dresser & McGee and URS Field Logs, daily reports and photographs for KJCoggon (.60). | 7.90 | 987.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/02 | FP | Review Field logs for comparison to Defendant's trial exhibit list and cull out Field logs for use in C. Weis deposition. | 5.80 | 406.00 |
| 12/18/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 2.00 | 170.00 |
| 12/18/02 | MBF | Review and mark documents cited in findings of fact for KJCoggon review in preparation for hyperlinking (5.00); revised findings of fact (1.00); attend portion of Grace team meeting re client's direction, trial preparation and assignments (1.00); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60). | 7.60 | 684.00 |
| 12/18/02 | ICM | Attend Grace team meeting re client's direction, trial preparation and assignments (1.50); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60); conduct will call witness research (4.60); work with MBFloyd on hyperlink document (3.40). | 10.10 | 1,111.00 |
| 12/18/02 | KAC | Research re ASTDR legislation for JAHall (N/C). | 0.00 | 0.00 |
| 12/19/02 | JDM | Meet with EEStevenson re Campolucci cross (0.2); review draft motion for reconsideration (0.9); meet with GMBarry re draft motion (0.5). | 1.60 | 480.00 |
| 12/19/02 | LSD | Telephone call to Mario Marcaccio re production of documents (.10); draft letter requesting same (.20). | 0.30 | 90.00 |
| 12/19/02 | KJC | Address hyperlinking issues including conference with MBFloyd re progress on review of exhibits (0.40); review exhibits for hyperlinking to findings of fact (4.10); telephone conferences with LBrown and W. Corcoran re status of request for telephonic hearing with judge (0.20); review plaintiff exhibits for objections (0.30); address trial logistics and issues (0.50); telephone conference with D. Dixon re J. Bader testimony (0.30). | 5.80 | 1,595.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/02 | EES | Revise and complete for circulation a draft of the Nelson Shapiro (EPA indirect cost expert) cross-examination questions (1.90); conference calls with accounting experts re EPA's additional proposed cost stipulations and indirect cost cross-examination issues (.90); review EPA's revised exhibit list and revise objections to cost exhibits (1.60); conference call with DOJ attorneys re proposed stipulation re ATSDR's indirect cost methodology (.60); complete draft cross-examination questions for circulation for Wiley Wright (government direct cost expert) (4.10). | 9.10 | 2,548.00 |
| 12/19/02 | GMB | Continue editing motion for reconsideration (6.10); additional Lexis research for motion for reconsideration (1.70). | 7.80 | 1,716.00 |
| 12/19/02 | ATC | Update/revise objections to EPA's exhibits. | 6.50 | 1,137.50 |
| 12/19/02 | JAH | Review and prepare documents for EEStevenson in preparation for Campolucci cross-examination outline (3.0); review legal research in preparation of legal memorandum re ATSDR trial issue (4.6). | 7.60 | 1,672.00 |
| 12/19/02 | NKA | Review of Findings of Fact for documents cited, including preparing material for use in C.Weis deposition per LBrown's request (8.10). | 8.10 | 891.00 |
| 12/19/02 | AEC | Review trial exhibits cited in Finding of Facts (3.5); review and edit trial exhibit database (2.2); preparation for Chris Weis deposition (2.5). | 8.20 | 1,025.00 |
| 12/19/02 | AH | Review and organization of Libby's Asbestos removal field log for use as potential trial exhibit (4.80). | 4.80 | 480.00 |
| 12/19/02 | JLS | Prepare for Weis deposition (7.30); review and edit trial exhibit database (1.80). | 9.10 | 1,137.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 59 |
| Invoice No.: | | 621058 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/02 | FP | Review Field logs for comparison to Defendant's trial exhibit list and cull out Field logs for use in C. Weis deposition. | 5.50 | 385.00 |
| 12/19/02 | LCS | Prepare documents for Weis deposition | 4.50 | 382.50 |
| 12/19/02 | MBF | Review and mark citations in findings of fact for KJCoggon review in preparation for hyperlinking (3.00); research for JAHall regarding health surveillance and ATSDR (1.00). | 4.00 | 360.00 |
| 12/19/02 | ICM | Search for documents to support assertions made in Statement of Facts (1.80); search government employment sources for information on will call experts (2.00). | 3.80 | 418.00 |
| 12/19/02 | KAC | Research re ATSDR Legislation for JAHall (N/C). | 0.00 | 0.00 |
| 12/20/02 | LB | Review Judge Molloy's Order (.30); meeting with JDMcCarthy, KJCoggon, GMBarry, and CLNeitzel re same and re alternative strategies (.90); preparation for and telephone conference with Bill Corcoran, Dave Siegel, Bob Emmett, KWLund, and KJCoggon re various options re Molloy Order (1.00); meeting with Jeff Bader and KJCoggon re trial testimony and follow up (1.90); review and revise preparation for Weis deposition and related work (2.50); follow up conference with JDMcCarthy, KJCoggon, and GMBarry re client issues and strategies re Molloy order (.70). | 7.30 | 2,920.00 |
| 12/20/02 | KWL | Develop revised case strategy (1.80); review Court Summary Judgment Order (.50); telephone conference with Bill Corcoran and David Siegel (.70). | 3.00 | 1,050.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/02 | JDM | Review and revise draft motion (0.2); meet with JAHall re ATSDR legal issues (0.2); review summary judgment order (1.3); meet with ATCrist re objections (0.3); team meeting re order (0.9); follow up conference with LBrown, KJCoggon, and GMBarry re client issues and strategies re Molloy order (0.7); review ATSDR documents for cross-examination at trial (1.5). | 5.10 | 1,530.00 |
| 12/20/02 | CLN | Review of Netter illustrations to identify demonstrative exhibits for Hughson testimony (.30); attend internal meeting to evaluate order (.90); review and evaluate Malloy order and research on whether removal vs. remedial action issue is appealable (4.80). | 6.00 | 1,800.00 |
| 12/20/02 | LSD | Review Order on Motion for Summary Judgment. | 0.50 | 150.00 |
| 12/20/02 | KJC | Review and follow up re court's order on motions for summary judgment (1.90); conference with LBrown, JDMcCarthy, CLNeitzel, GMBarry, JAHall, and EEStevenson re options for response to court's order granting summary judgment (0.90); telephone conference with R. Emmett re court's order granting summary judgment (0.40); telephone conference with W. Corcoran, D. Siegel, R. Emmett, and M. Shelnitz re options for response to court's order granting summary judgment (0.70); prepare for and conference with witness re trial testimony (2.30); review and revise exhibits to findings of fact (1.10); address issues re web conference with R. Lee (0.60); address trial logistics issues (0.20); revise draft letter to J. Freeman re Weis deposition (0.10); review, revise and sign notice of deposition for Weis (0.10); conferences with ATCrist re exhibit list revisions (0.20); follow up conference with JDMcCarthy, LBrown and GMBarry re client issues and strategies re Molloy order (0.70). | 9.20 | 2,530.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page            61
Invoice No.:    621058
Client   No.:   04339
Matter  No.:    00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/02 | EES | Revise and expand Charles Young (EPA indirect cost expert) cross-examination questions (4.60); conference calls with accounting experts re indirect cost cross-examination issues (.80); review revised ATSDR direct cost documentation (1.30); conference call with Heidi Kukis (DOJ) re cost issues (.40). | 7.10 | 1,988.00 |
| 12/20/02 | GMB | Review of Peronard 12/13 deposition transcript (1.60); Grace meeting with JAHall, KJCoggon, JDMcCarthy and LBrown re options for response to court's order granting summary judgment (.90); Grace meeting with KJCoggon, JDMcCarthy and LBrown re client's thoughts on motion to reconsider (.70); edit motion for reconsideration (5.50). | 8.70 | 1,914.00 |
| 12/20/02 | ATC | Revise objections to EPA's exhibits. | 4.00 | 700.00 |
| 12/20/02 | JAH | Attend strategy meeting (0.90); review legal research in preparation of legal memorandum re ATSDR trial issue (3.0); review and prepare documents for EEStevenson in preparation of Campolucci cross-examination outline (2.5). | 6.40 | 1,408.00 |
| 12/20/02 | MJO | Conference with EEStevenson re changes to impeachment strategy of EPA expert (.10); edit impeachment outline of EPA expert (.40). | 0.50 | 90.00 |
| 12/20/02 | NKA | Conference with AECarroll, JLSherman, and PRStacey re for Chris Weis deposition preparation and continuing trial preparation (.30); telephone conferences with Attorneys Service Center re original deposition exhibits and confirmations of court reporter and videographer (.40); prepare and organize impeachment exhibits for use by Grace trial team (.90); work with SCHaraldson to prepare demonstrative exhibits (2.00); prepare deposition notice C. Weis and transmit to DOJ per KJCoggon request (.80); prepare for Weis deposition (1.80); conferences with MBFloyd re citations in Finding of Fact and exhibits referenced (.50). | 6.70 | 737.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/02 | AEC | Review trial exhibits cited in Finding of Facts (2.2); preparation for Chris Weis deposition (5.5). | 7.70 | 962.50 |
| 12/20/02 | AH | Review field logs for comparison to Defendants trial exhibit list and cull out field log for use in C. Weis 12/23/02 deposition | 4.50 | 450.00 |
| 12/20/02 | MCL | Edit trial exhibit database (4.50); locate and organize exhibits for Weis deposition (3.20). | 7.70 | 962.50 |
| 12/20/02 | JLS | Prepare for Weis deposition (8.30); review and edit trial database (0.90). | 9.20 | 1,150.00 |
| 12/20/02 | PRS | Continued organization of Field Logs and comparison of Camp, Dresser & McGee Daily reports to information contained in the Field Logs. | 5.80 | 725.00 |
| 12/20/02 | FP | Review database re Marcor Bi-Monthly Cost and Progress Reports. | 5.00 | 350.00 |
| 12/20/02 | LCS | Prepare documents for Weis deposition | 7.00 | 595.00 |
| 12/20/02 | MBF | Review and mark citations in Findings of Fact for KJCoggon review in preparation for hyperlinking findings of fact (4.00); revise findings of fact (2.20). | 6.20 | 558.00 |
| 12/20/02 | KAC | Research re removal and remedial actions and NCP regulatory history for CLNeitzel (2.00) (N/C); research re ATSDR legislative history for JAHall (.50) (N/C). | 0.00 | 0.00 |
| 12/21/02 | LB | Telephone/web conference with Rich Lee, Drew Van Orden, Doug Cameron, Richard Finke, and KJCoggon re Rich Lee trial testimony (2.40); prepare for Weis deposition (3.50). | 5.90 | 2,360.00 |
| 12/21/02 | CLN | Review Netter for possible demonstratives for Hughson testimony (.30); evaluate removal vs. remedial issue (.50). | 0.80 | 240.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/02 | KJC | Web conference with R. Lee, R. Finke, D. Cameron and D. Van Orden re trial testimony (2.40); prepare for web conference with R. Lee (0.50); telephone conferences with LBrown re status of projects and schedule (0.40); review and address correspondence for DOJ re trial and issues (1.10); review exhibits for hyperlinking to Findings of Fact (2.00); research and review contractor daily reports (1.20); draft and revise new genuine issues of material facts (0.40). | 8.00 | 2,200.00 |
| 12/21/02 | EES | Draft Catherine Nocera (ATSDR indirect costs) cross-examination questions (3.70). | 3.70 | 1,036.00 |
| 12/21/02 | GMB | Edit motion for reconsideration (3.30); additional Lexis research on Rule 56(f) (2.80). | 6.10 | 1,342.00 |
| 12/21/02 | NKA | Review and format US DOJ's exhibit lists and save to system for use by trial team (.50); search for and locate DOJ fax with information re Bates prefix descriptions per JDMcCarthy request (.20); review CRP documents re daily progress reports per KJCoggon and LBrown request (1.50); prepare exhibit notebooks to be used by LBrown in preparation for Weis deposition (8.80); prepare full set of Findings of Fact exhibits per KJCoggon request (2.80). | 13.80 | 1,518.00 |
| 12/21/02 | JLS | Prepare for Weis deposition (1.10). | 1.10 | 137.50 |
| 12/22/02 | LB | Prepare for second day of Weis deposition, including meeting with JDMcCarthy re legal research and Weis deposition (7.50). | 7.50 | 3,000.00 |
| 12/22/02 | JDM | Prepare for telephone conference with Dr. Hughson and client (0.5); telephone conference with Dr. Hughson and client (3.2); meeting with LBrown re Weis deposition (1.0); meeting with EEStevenson re ATSDR cross (0.6); telephone conference with S. Moolgavkar re direct (0.3); research cases cited in order (1.4); meeting with LBrown re legal research and Weis deposition (0.3). | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 64 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/02 | CLN | Prepare for conference call to prepare Dr. Hughson (1.5); conference call with Dr. Hughson, R. Senftleben and JDMcCarthy (3.0); assist LBrown in preparing for Weis deposition by identifying articles sent by Dr. Hughson relating to World Trade Center (1.0); revise Dr. Hughson testimony after conference with Dr. Hughson and per JDMcCarthy changes (3.30). | 8.80 | 2,640.00 |
| 12/22/02 | KJC | Review exhibits and Findings of Fact for hyperlinking (0.60); review and revise genuine issues of fact (0.90). | 1.50 | 412.50 |
| 12/22/02 | EES | Review cost findings of fact for "hyper links" (1.00); review ATSDR documentation for use in preparing Sharon Campolucci (ATSDR project manager) cross-examination questions (5.40). | 6.40 | 1,792.00 |
| 12/22/02 | NKA | Update objections to Plaintiff's will offer and may offer exhibit lists per KJCoggon request (.90); prepare for Weis deposition (2.00); review and organize demonstrative exhibits for use by trial team (.80); review and organize impeachment exhibits for use by trial team (.50); conference with AECarroll re Weis deposition (.30). | 4.50 | 495.00 |
| 12/22/02 | AEC | Preparation for Chris Weis deposition (8.0). | 8.00 | 1,000.00 |
| 12/23/02 | LB | Finish preparation for and depose C. Weis (10.2); follow up meeting with JDMcCarthy re same (.70). | 10.90 | 4,360.00 |
| 12/23/02 | KWL | Review court order re summary judgment (.40); telephone conference with Bill Corcoran re case status and strategy (.40); review possible trial exhibits for NCP compliance issues (6.00); review additional findings of fact (.60). | 7.40 | 2,590.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page          65
Invoice No.:  621058
Client  No.:  04339
Matter  No.:  00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/02 | JDM | Prepare for Jensen meeting (0.2); meet with EEStevenson re cost testimony preparation (0.5); meet with EEStevenson and PricewaterhouseCoopers representatives re Jensen testimony (7.8); attend Weis deposition (0.6); telephone conference with CLNeitzel re motion to reconsider (0.1); meet with LBrown re motion to reconsider (0.7). | 9.90 | 2,970.00 |
| 12/23/02 | CLN | Review Hughson deposition to add deposition cites to his testimony at his request (2.50); research on whether remedial vs. removal actions issue in decision is appealable (5.5). | 8.00 | 2,400.00 |
| 12/23/02 | EES | Strategy meeting re trial issues with JDMcCarthy and accounting experts (5.80); review demonstrative cost trial exhibits (.80). | 6.60 | 1,848.00 |
| 12/23/02 | GMB | Edit motion for reconsideration (short version) (5.80); additional Lexis research on Rule 56(f) (2.40). | 8.20 | 1,804.00 |
| 12/23/02 | AEC | Prepare exhibits for and attend portions of Chris Weis deposition (7.5). | 7.50 | 937.50 |
| 12/23/02 | AH | Review and file trial exhibit documents in chronological order for use in C. Weis deposition (1.00); prepare color exhibits for deposition of C. Weis (1.00). | 2.00 | 200.00 |
| 12/23/02 | MCL | Edit trial exhibit database (3.20); locate and organize exhibits for Weis deposition (3.60). | 6.80 | 850.00 |
| 12/23/02 | JLS | Prepare for Weis deposition (2.60); attend Weis deposition (7.0). | 9.60 | 1,200.00 |
| 12/23/02 | PRS | Prepare for C. Weis deposition (6.6); review of documents and photographs for use as potential trial exhibits (1.8). | 8.40 | 1,050.00 |
| 12/23/02 | ICM | Search for background information on will call witnesses. | 9.50 | 1,045.00 |
| 12/23/02 | KAC | Research re removal and remedial cases for CLNeitzel (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/02 | MRE | Research re full text shepardized cases for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/23/02 | BS | Request for case from Chem. Waste Lit. Reporter; telephone conference with library re borrowing reporter (not available); Lexis search for case, and print, for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/24/02 | JDM | Revise genuine issues of fact for motion to reconsider (3.6); review Weis deposition for genuine issues of fact (1.3). | 4.90 | 1,470.00 |
| 12/24/02 | GMB | Continue editing motion for reconsideration (short version) (0.60). | 0.60 | 132.00 |
| 12/24/02 | AEC | Locate documents for use in preparing the revised Findings of Fact (3.2). | 3.20 | 400.00 |
| 12/26/02 | LB | Trial preparation, including meeting with KJCoggon and JDMcCarthy re trial logistics, Rule 56(f) motion and supplemental genuine issues filing (2.30). | 2.30 | 920.00 |
| 12/26/02 | JDM | Review Weis II deposition and revise findings of fact (4.5); meet with KJCoggon and LBrown re motion to reconsider and truncated trial schedule (1.8); telephone conference with client re motion to reconsider and truncated trial (0.9). | 7.20 | 2,160.00 |
| 12/26/02 | LSD | Telephone conference to Mario Marcaccio re follow up on Camp, Dresser & McGee documents (.10); office conference with KJCoggon re Hutchinson direct testimony preparation (.20). | 0.30 | 90.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/26/02 | KJC | Address billing issues from team, vendors and experts (0.20); address inquiries and issues re document databases (0.10); respond to questions from client and team re facts and documents (0.20); address trial logistics and issues (0.80); telephone conference with G. Graham re case and trial strategy (0.80); conferences with JDMcCarthy and LBrown re trial strategy and logistics (1.80); telephone conference with R. Emmett re trial strategy (0.50); telephone conference with KWLund re case status and trial strategy (0.20); review Peronard deposition transcript for cites in statement of facts (2.40). | 7.60 | 2,090.00 |
| 12/26/02 | EES | Revise Charles Young cross-examination questions (1.10); review revised indirect cost exhibits (.70); complete revisions to Charles Young cross-examination questions (1.80). | 3.60 | 1,008.00 |
| 12/26/02 | AEC | Review and edit trial exhibit database (1.2); research and locate exhibits for Findings of Fact 56(f) submittal (3.3). | 4.50 | 562.50 |
| 12/26/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.70); prepare exhibits to Findings of Fact for 56(f) submittal  (2.50). | 3.20 | 400.00 |
| 12/26/02 | PRS | Review photographic exhibits used in Weis deposition (2.0). | 2.00 | 250.00 |
| 12/26/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 7.50 | 637.50 |
| 12/27/02 | LB | Revise genuine issues re Rule 56(f) filing (7.10); telephone conference with JDMcCarthy re Shapiro testimony issues (.10). | 7.20 | 2,880.00 |
| 12/27/02 | KWL | Review draft motion for reconsideration and proposed findings of fact (5.00); telephone conference with client re case status and strategy (1.00) | 6.00 | 2,100.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/27/02 | JDM | Prepare for cost graphics meeting (0.2); telephone conference with EEStevenson re cost graphics (0.5); meet with L. Ropes re cost graphics and telephone conference with cost expert re same (3.2); review Shapiro report and deposition (2.6); telephone conference with EEStevenson re Shapiro (0.5); meet with LBrown re Shapiro (0.3). | 7.30 | 2,190.00 |
| 12/27/02 | CLN | Review Hughson deposition to insert deposition references to testimony pursuant to conference call with Hughson and review and revise Hughson testimony (3.0); review of proffers of Dearwent and Lybarger depositions and incorporate into Hughson testimony (2.30); revisions to Hughson testimony to prepare to send to him (3.0). | 8.30 | 2,490.00 |
| 12/27/02 | LSD | Draft and finalize outline of Michael Hutchinson history for KJCoggon. | 1.00 | 300.00 |
| 12/27/02 | RT | Research appeal of District Court's 12/19/02 summary judgment order (N/C). | 0.00 | 0.00 |
| 12/27/02 | KJC | Research and revise genuine issues re Rule 56(f) filing (5.80). | 5.80 | 1,595.00 |
| 12/27/02 | EES | Conference call with accounting experts re trial testimony preparation (1.30); conference call with JDMcCarthy and accounting experts re revised demonstrative exhibits (.80); draft accounting expert direct examination outline (2.90); review ATSDR documentation for use in cross-examination (.70). | 5.70 | 1,596.00 |
| 12/27/02 | GMB | Continue editing motion for reconsideration (short version) (2.30); review deposition transcripts and expert reports to support Rule 56(f) statement of facts (2.80). | 5.10 | 1,122.00 |
| 12/27/02 | JAH | Review legal research in preparation of legal memorandum re ATSDR trial issue (1.5); consider and prepare legal memorandum re same (2.5). | 4.00 | 880.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (5.9). | 5.90 | 737.50 |
| 12/27/02 | MCL | Edit trial exhibit database (2.20); locate and organize exhibits to be utilized in Revised Findings of fact pleading (4.00). | 6.20 | 775.00 |
| 12/27/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.60); prepare exhibits to Findings of Fact for 56(f) submittal  (3.60); research cites for same (0.90). | 5.10 | 637.50 |
| 12/27/02 | TME | Prep, scan, QC, export and import documents produced by EPA (grace8) (N/C). | 0.00 | 0.00 |
| 12/27/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 5.50 | 467.50 |
| 12/27/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.00 | 880.00 |
| 12/28/02 | LB | Review and revise Rule 56(f) submittal (6.90). | 6.90 | 2,760.00 |
| 12/28/02 | JDM | Review Shapiro report and deposition and outline cross-examination (6.4); review Young report and deposition (1.5). | 7.90 | 2,370.00 |
| 12/28/02 | CLN | Prepare Dr. Hughson testimony questions. | 2.00 | 600.00 |
| 12/28/02 | KJC | Research and revise genuine issues re Rule 56(f) filing (3.30). | 3.30 | 907.50 |
| 12/28/02 | EES | Complete revisions to direct cost accounting expert direct examination questions (1.70); conference call with Jim Freeman re USGS cost documentation issues (.80); review additional ATSDR documentation and draft ATSDR cross-examination questions (3.60). | 6.10 | 1,708.00 |
| 12/28/02 | JAH | Review legal research in preparation of legal memorandum re ATSDR trial issue (2.0); consider and prepare legal memorandum re same (2.0). | 4.00 | 880.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page          70
Invoice No.:  621058
Client  No.:  04339
Matter  No.:  00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/02 | NKA | Review and prepare impeachment exhibits for use by trial team (2.00); review and prepare demonstrative exhibits for use by trial team (1.50); review and create Lotus Notes records in Trial database for C. Weis and P. Peronard continued deposition exhibits (2.00); prepare exhibits to Findings of Fact for 56(f) submittal (1.00); research cites for same (.90). | 7.40 | 814.00 |
| 12/28/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (8.0). | 8.00 | 1,000.00 |
| 12/28/02 | MCL | Locate and organize exhibits and deposition testimony to be utilized in Revised Findings of Fact pleading (8.40). | 8.40 | 1,050.00 |
| 12/28/02 | JLS | Prepare exhibits to Findings of Fact for 56(f) submittal (8.60); research cites for same (1.60). | 10.20 | 1,275.00 |
| 12/28/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.50 | 935.00 |
| 12/29/02 | LB | Review and revise Rule 56(f) submittal (5.90); trial preparation (1.30). | 7.20 | 2,880.00 |
| 12/29/02 | JDM | Review Weis documents (0.2); review Young report, deposition and outline questions and answers (4.0); meet with EEStevenson re Campolucci, Young and Shapiro (0.8); review genuine issues of fact for motion to reconsider (1.8); review objections to U.S. exhibits (0.5). | 7.30 | 2,190.00 |
| 12/29/02 | KJC | Research, review and revise genuine issues of fact for Rule 56(f) submittal (9.50). | 9.50 | 2,612.50 |
| 12/29/02 | EES | Draft Sharon Campolucci cross-examination questions (ATSDR direct costs) (3.90); review additional indirect cost documentation to address additional Charles Young cross-examination issues (1.30); conference call with Jim Freeman re cost stipulation issues (.60). | 5.80 | 1,624.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/29/02 | NKA | Create records and code impeachment and demonstrative exhibits (3.50); prepare exhibits to Findings of Fact for 56(f) submittal (3.70); research cites for same (2.20); QA/QC of trial database, including review of records for completeness and accuracy (.80). | 10.20 | 1,122.00 |
| 12/29/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (7.5). | 7.50 | 937.50 |
| 12/29/02 | MCL | Locate and organize exhibits and deposition testimony to be utilized in Revised Findings of Fact pleading (7.20); revised U.S. May Call and Will Call spreadsheets pursuant to KJCoggon's request (1.40); locate documents to be used in cost recovery exhibits (.20). | 8.80 | 1,100.00 |
| 12/29/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.40); prepare exhibits to Findings of Fact for 56(f) submittal (8.40); research cites for same (1.60); finalize trial exhibit notebooks (5.60). | 16.00 | 2,000.00 |
| 12/29/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.50 | 935.00 |
| 12/30/02 | LB | Trial preparation, including conference with Dale Jensen, JDMcCarthy, and EEStevenson re cost testimony (6.30); review exhibit lists re objections (1.00); office conferences with KJCoggon re various open issues with U.S. (.70). | 8.00 | 3,200.00 |
| 12/30/02 | JDM | Draft Young outline (1.5); meet with cost expert, LBrown and EEStevenson (6.3); trial preparation (2.5). | 10.30 | 3,090.00 |
| 12/30/02 | CLN | Review and revise demonstrative exhibits for Hughson at request of LBrown and transmit depositions to Hughson (.30); review of Public Health Assessment and e-mail KWLund with list of issues (2.30). | 2.60 | 780.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/02 | RT | Review Court's order on EPA's motion for summary judgment (1.0); research filing of notice of appeal for Court's order granting partial summary judgment (2.9). | 3.90 | 1,462.50 |
| 12/30/02 | KJC | Prepare for trial (9.60). | 9.60 | 2,640.00 |
| 12/30/02 | EES | Trial strategy meeting with accounting experts, LBrown and JDMcCarthy (6.30); review revised demonstrative cost exhibits (1.30); conference call with Jim Freeman re disputed USGS costs (.60). | 8.20 | 2,296.00 |
| 12/30/02 | GMB | Review of Rule 56(f) statement of facts (3.20). | 3.20 | 704.00 |
| 12/30/02 | JAH | Consider and prepare legal memorandum re ATSDR trial issue (4.0); telephone conference with JDMcCarthy re same (.2). | 4.20 | 924.00 |
| 12/30/02 | NKA | Review exhibit list and Trial database for completeness and accuracy (3.20); work with EEStevenson and cost experts re exhibit issues (.80); prepare disks and images for loading into Trial database (.20); prepare materials needed for trial for shipment to Missoula, MT (2.50); prepare impeachment document notebooks (2.00); review updated Plaintiff's objections to Defendants' exhibit list (.30), and enter same into Trial exhibit database (3.80). | 12.80 | 1,408.00 |
| 12/30/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (7.8); prepare miscellaneous trial materials for shipment to Missoula (2.2). | 10.00 | 1,250.00 |
| 12/30/02 | AH | Research and prepare Department of Justice's will and may call offer exhibits for use in Grace trial (9.50). | 9.50 | 950.00 |
| 12/30/02 | MCL | Edit trial exhibit database and trial exhibit list (4.00); locate and organize exhibits and deposition testimony to be attached to Revised Findings of Fact pleading (6.60). | 10.60 | 1,325.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/02 | JLS | Prepare deposition transcripts for trial (1.10); review and respond to e-mail and voicemail re trial preparation (0.50); prepare exhibits to Findings of Fact for 56(f) submittal (8.20). | 9.80 | 1,225.00 |
| 12/30/02 | PRS | Prepare photographs from Weis deposition for inclusion in Statement of Fact Brief (1.1); review exhibits in deposition citations for Statement of Fact Brief (5.8); work with NKAberle re photographic exhibits (.6). | 7.50 | 937.50 |
| 12/30/02 | TME | Prep, scan, QC, export and import reports (grace9) (N/C). | 0.00 | 0.00 |
| 12/30/02 | ICM | Review, edit and search for support for statements in motion for reconsideration (2.20); conduct regulatory and case law research re appeal issues as per RTuchman's request (7.00); assist in preparation of exhibits for filing with motion for reconsideration (4.00). | 13.20 | 1,452.00 |
| 12/30/02 | WEP | Locate and print five copies of selected photographs for PRStacey. | 3.80 | 323.00 |
| 12/30/02 | KAC | Research re National Priorities List Final Rule - October 2002 for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/30/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations, Vol. 7. Respiratory system," (1980); telephone conference with Access/Information re borrowing book; book arrives, for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/31/02 | KWL | Extended negotiations by telephone with Department of Justice re cost issues. | 3.00 | 1,050.00 |
| 12/31/02 | JDM | Prepare cross-examination outlines. | 6.30 | 1,890.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 74 |
| Invoice No.: | | 621058 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/02 | KJC | Telephone conferences and voice mail exchanges with JLSherman re trial preparation issues (0.20); telephone conference and e-mail exchange with GMBarry re opposition briefs to US motions (0.30); review and respond to e-mail and other correspondence from U.S. (0.30). | 0.80 | 220.00 |
| 12/31/02 | EES | Conference calls with accounting experts re USGS costs and indirect cost issues (1.40); review of government's motion to exclude Dale Jensen's testimony (.70); revise and expand Sharon Campolucci cross-examination outline (3.80). | 5.90 | 1,652.00 |
| 12/31/02 | GMB | Review prior Motions for Summary Judgment for use in response to DOJ's motion for clarification (3.80); draft and edit response to DOJ's motion for clarification (2.90); edit response to DOJ's motion in limine re Jensen (0.70). | 7.40 | 1,628.00 |
| 12/31/02 | ATC | Meet with JDMcCarthy re expert testimony and application of methodology issue (.5); research re same (2.0). | 2.50 | 437.50 |
| 12/31/02 | JAH | Consider and prepare correspondence to JDMcCarthy re Campolucci cross-examination (.70); consider and prepare legal memorandum re ATSDR trial issue (2.00). | 2.70 | 594.00 |
| 12/31/02 | MJO | Conference with GMBarry re response to Supplemental Motion to Strike Jensen Testimony filed by EPA (.20); draft Response to Motion to Strike (3.0); edit same (1.8). | 5.00 | 900.00 |
| 12/31/02 | NKA | Continue entering revised Plaintiff's objections to Defendants' trial exhibits into Trial exhibit database (3.20); export and format database material for updated version of exhibit list to be exchanged with Department of Justice (1.60); review, organize and prepare material for shipment to Missoula, MT for use at trial (1.00); review photographs and enter information into trial exhibit database re same (1.20). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/02 | AEC | Review, organize and prepare trial materials for shipment to Missoula, MT (3.5); organize additional sets of 56(f) filing for transmittal to service list (1.5); finalize Trial Exhibit List and Objections (0.8). | 5.80 | 725.00 |
| 12/31/02 | DD | Research and prepare Department of Justice may offer exhibits for use in Grace trial (1.5). | 1.50 | 165.00 |
| 12/31/02 | AH | Locate photographs of EPA's excavation sites in Libby, Montana for use in W.R. Grace trial (3.00); research and prepare Department of Justice may offer exhibits for use in Grace trial (1.50). | 4.50 | 450.00 |
| 12/31/02 | MCL | Edit trial exhibit database (4.10); prepare list of photos to be utilized as trial exhibits (2.00); organize exhibits to be attached to revised Findings of Fact pleading (2.30). | 8.40 | 1,050.00 |
| 12/31/02 | JLS | Prepare deposition transcripts for trial (2.30); review and respond to e-mail and voicemail re trial preparation (0.70); prepare exhibits to Findings of Fact for 56(f) submittal (3.20). | 6.20 | 775.00 |
| 12/31/02 | PRS | Review, categorize and prepare photographs for use as trial exhibits (5.2); prepare exhibits for inclusion in Statement of Fact Service (0.8). | 6.00 | 750.00 |
| 12/31/02 | ICM | Conduct follow up research for RTuchman re appeal (2.50); conduct follow up research on will call witnesses as per EEStevenson's request (1.50). | 4.00 | 440.00 |

**Total Fees Through December 31, 2002:    3036.30    $ 577,151.50**

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| LB | Linnea Brown | Partner | $ 400.00 | 199.40 | $ 79,760.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | 375.00 | 3.90 | 1,462.50 |
| CGH | Colin G. Harris | Partner | 350.00 | 5.20 | 1,820.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 50.60 | 17,710.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 31.90 | 9,570.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 215.60 | 64,680.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 101.50 | 30,450.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 0.40 | 110.00 |
| RT | Robert Tuchman | Partner | 0.00 | 0.00 | 0.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 211.70 | 58,217.50 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 196.50 | 55,020.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 175.20 | 38,544.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 81.60 | 17,952.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 38.50 | 7,122.50 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 24.70 | 4,446.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 60.70 | 10,622.50 |
| CRS | Corey R. Sanchez | Associate | 0.00 | 0.00 | 0.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 18.00 | 2,250.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 212.20 | 26,525.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 183.00 | 22,875.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 241.90 | 30,237.50 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 129.90 | 16,237.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 222.60 | 24,486.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 31.40 | 3,454.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 108.20 | 10,820.00 |
| LCS | Loraine C Street | Paralegal | 85.00 | 103.00 | 8,755.00 |
| FP | Faye Proctor | Paralegal | 70.00 | 51.00 | 3,570.00 |
| DRD | Deborah R Duffus | Paralegal | 60.00 | 40.00 | 2,400.00 |
| LAM | Lisa A Martel | Paralegal | 60.00 | 24.00 | 1,440.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 106.70 | 11,737.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 136.50 | 12,285.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 30.50 | 2,592.50 |
| KAC | Katheryn A. Christnacht | Library | 0.00 | 0.00 | 0.00 |
| MRE | Matthew R. Elisha | Library | 0.00 | 0.00 | 0.00 |
| BS | Bruce Sperberg | Library | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **3,036.30** | **$ 577,151.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/23/02 | 1 | Westlaw | $    115.63 |
| 10/31/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 44618; DATE: 10/31/2002  -  Denver, Catering for October, 2002, Lunch 10/31/02, L. Brown | 8.07 |
| 11/07/02 | | Other Expense: VENDOR: IDEX; INVOICE#: 220,124; DATE: 11/7/2002  -  Testimonial History Report | 60.00 |
| 11/08/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 44751; DATE: 11/8/2002  -  Denver, Catering for November, 2002, Lunch 11/8/02, G. Johnson (Lunch for six people) | 48.40 |
| 11/12/02 | 1 | Lexis | 162.92 |
| 11/12/02 | 1 | Lexis | 25.15 |
| 11/12/02 | 1 | Lexis | 90.51 |
| 11/12/02 | 1 | Lexis | 105.59 |
| 11/12/02 | 1 | Lexis | 1,235.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/12/02 | 1 | Lexis | 4.27 |
| 11/12/02 | 1 | Lexis | 8.54 |
| 11/13/02 | 1 | Lexis | 4.27 |
| 11/13/02 | 1 | Lexis | 41.23 |
| 11/13/02 | 1 | Lexis | 25.15 |
| 11/13/02 | 1 | Lexis | 81.46 |
| 11/14/02 | 1 | Lexis | 75.44 |
| 11/14/02 | 1 | Lexis | 81.47 |
| 11/14/02 | 1 | Lexis | 919.22 |
| 11/14/02 | 1 | Lexis | 20.12 |
| 11/14/02 | 1 | Lexis | 12.82 |
| 11/14/02 | 1 | Lexis | 4.27 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002 - Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Meals | 20.95 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002 - Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Taxis/tips | 15.50 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002 - Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Personal Mileage | 18.03 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002 - Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Parking | 15.00 |
| 11/15/02 | 1 | Lexis | 300.71 |
| 11/15/02 | 1 | Lexis | 54.31 |
| 11/15/02 | 1 | Lexis | 41.24 |
| 11/15/02 | 1 | Lexis | 8.55 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 79 |
| Invoice No.: | | 621058 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/02 | 1 | Lexis | 81.46 |
| 11/15/02 | 1 | Lexis | 70.40 |
| 11/15/02 | 1 | Lexis | 125.21 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-05; Dori Anne Kuchinsky Leesburg, Va | 17.17 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-06; Lev Ropes Golden, Co | 8.16 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Robert Emmett Columbia, Md | 9.36 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; William Corcoran Columbia, Md | 15.41 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; Gaudet, Kaiser & Pepper New Orleans, La | 8.86 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; Dori Anne Kuchinsky Leesburg, Va | 34.83 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; From Dr Suresh Moolgavkar Denver, Co to Katheryn Coggon Denver, Co | 9.32 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 37.94 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 80 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/18/02 | 1 | Lexis | 81.46 |
| 11/18/02 | 1 | Lexis | 8.55 |
| 11/18/02 | 1 | Lexis | 46.76 |
| 11/18/02 | 1 | Lexis | 65.37 |
| 11/18/02 | 1 | Lexis | 4,890.75 |
| 11/18/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 0871; DATE: 11/18/2002  -  Denver, Catering for November, 2002, Lunch 11/18/02, KJCoggon (lunch for nine people) | 122.78 |
| 11/19/02 | 1 | Lexis | 269.53 |
| 11/19/02 | 1 | Lexis | 4.28 |
| 11/19/02 | 1 | Lexis | 75.43 |
| 11/19/02 | 1 | Lexis | 30.17 |
| 11/20/02 | 1 | Lexis | 41.24 |
| 11/20/02 | 1 | Lexis | 10.06 |
| 11/20/02 | 1 | Lexis | 96.55 |
| 11/20/02 | 1 | Lexis | 5.03 |
| 11/20/02 | 1 | Lexis | 5.03 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/21/02 | 1 | Lexis | 289.64 |
| 11/21/02 | 1 | Lexis | 488.78 |
| 11/21/02 | 1 | Lexis | 15.09 |
| 11/21/02 | 1 | Lexis | 12.82 |
| 11/21/02 | 1 | Lexis | 30.17 |
| 11/21/02 | 1 | Lexis | 41.23 |
| 11/21/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 0967.; DATE: 11/21/2002  -  Denver, Catering for November, 2002, Lunch 11/21/02, KWLund, NBrown, JDMcCarthy, KJCoggon, G. Graham and two others. | 96.40 |
| 11/22/02 | 1 | Lexis | 41.23 |
| 11/22/02 | 1 | Lexis | 25.14 |
| 11/22/02 | 1 | Lexis | 5.03 |
| 11/22/02 | 1 | Lexis | 108.62 |
| 11/22/02 | 1 | Lexis | 162.93 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-12; Gary Graham Missoula, Mt | 22.31 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-15; Robert Emmett Columbia, Md | 9.36 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-18; Maureen Atkinson Pittsburgh, Pa | 18.70 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-14; Drew Van Orden Monroeville, Pa | 14.87 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 82 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/22/02 | | Outside Reproduction: VENDOR: Carroll, Ann E.; INVOICE#: 112602; DATE: 11/27/2002  -  Overtime dinner for PRStacey, NKAberle, MCLatuda and AECarroll on 11/22/02 | 29.48 |
| 11/22/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 44347; DATE: 11/22/2002  -  Denver, Account #00030, Room Charges for Gary Graham, 11/18-11/21/02 | 494.64 |
| 11/23/02 | 1 | Lexis | 5.03 |
| 11/23/02 | 1 | Lexis | 90.51 |
| 11/23/02 | 1 | Lexis | 36.21 |
| 11/23/02 | 1 | Lexis | 5.03 |
| 11/23/02 | 1 | Lexis | 20.12 |
| 11/23/02 | 1 | Lexis | 75.43 |
| 11/23/02 | 1 | Lexis | 124.72 |
| 11/24/02 | 1 | Lexis | 271.54 |
| 11/25/02 | 1 | Lexis | 31.18 |
| 11/25/02 | 1 | Lexis | 10.06 |
| 11/25/02 | 1 | Lexis | 412.42 |
| 11/26/02 | 1 | Lexis | 365.24 |
| 11/26/02 | 1 | Lexis | 1,803.52 |
| 11/26/02 | 1 | Lexis | 157.97 |
| 11/26/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 112602; DATE: 11/26/2002  -  Overtime dinner for NKAberle | 7.45 |
| 11/26/02 | | Other Meal Expense: VENDOR: Lund, Kenneth W; INVOICE#: 11/26/02; DATE: 11/26/2002  -  Dinner with David Siegel, Bill Corcoran, Jay Hughes, richard Finke, Richard Sentfleben, Gary Graham, Nea Brown and Ken Lund (Sullivan's) (Avg. $39.00 per person). | 315.96 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20175; DATE: 11/26/2002  -  Denver, Airfare, 12/6/02, Seattle Denver Denver Seattle, M. Hutchinson | 288.00 |
| 11/27/02 | 1 | Lexis | 322.97 |
| 11/27/02 | 1 | Lexis | 1,561.06 |
| 11/27/02 | 1 | Westlaw | 73.15 |
| 11/29/02 | 1 | Lexis | 891.45 |
| 11/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-43641; DATE: 11/29/2002  -  Courier, Acct. 0802-0410-8. 11-21; Drew Van Orden Monroeville, Pa | 13.25 |
| 11/30/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7157561; DATE: 11/30/2002  -  Courier, Acct. HO7068. 11-26; U S Dept. of Justice | 8.25 |
| 11/30/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7157561; DATE: 11/30/2002  -  Courier, Acct. HO7068. 11-27; Price Waterhouse Coopers | 21.75 |
| 12/01/02 | 1 | Lexis | 1,207.72 |
| 12/01/02 | 1 | Lexis | 114.62 |
| 12/01/02 | | Other Meal Expense: VENDOR: Cavaleri, Anna C.; INVOICE#: 120202; DATE: 12/3/2002  -  Working dinner for AECarroll, NKAberle and EEStevenson on 12/01/02 | 25.00 |
| 12/01/02 | | Other Meal Expense: VENDOR: Carroll, Ann E.; INVOICE#: 120202; DATE: 12/3/2002  -  Overtime dinner for LNBrown, MJOchs, JLSherman and ACCavaleri on 11/29/02 | 48.89 |
| 12/01/02 | 36 | Photocopy | 5.40 |
| 12/01/02 | 102 | Photocopy | 15.30 |
| 12/01/02 | 1 | Westlaw | 163.65 |
| 12/02/02 | 2 | Facsimile | 2.00 |
| 12/02/02 | 23 | Facsimile | 23.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 84 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/02/02 | 4 | Facsimile | 4.00 |
| 12/02/02 | 2 | Facsimile | 2.00 |
| 12/02/02 | 1 | Lexis | 358.42 |
| 12/02/02 | 1 | Lexis | 110.59 |
| 12/02/02 | 1 | Lexis | 60.58 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:9:0 | 0.08 |
| 12/02/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:9:29 | 0.05 |
| 12/02/02 | | Long Distance Telephone: 7036840123, 10 Mins., TranTime:10:3 | 0.97 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:40 | 0.16 |
| 12/02/02 | | Long Distance Telephone: 4045628190, 2 Mins., TranTime:10:53 | 0.14 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 2 Mins., TranTime:11:7 | 0.13 |
| 12/02/02 | | Long Distance Telephone: 4256371977, 1 Mins., TranTime:11:24 | 0.06 |
| 12/02/02 | | Long Distance Telephone: 4045628127, 1 Mins., TranTime:12:35 | 0.02 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 1 Mins., TranTime:12:36 | 0.01 |
| 12/02/02 | | Long Distance Telephone: 4045628127, 3 Mins., TranTime:12:36 | 0.25 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 1 Mins., TranTime:12:37 | 0.10 |
| 12/02/02 | | Long Distance Telephone: 4105314751, 44 Mins., TranTime:14:48 | 4.31 |
| 12/02/02 | | Long Distance Telephone: 5613621533, 2 Mins., TranTime:15:53 | 0.11 |
| 12/02/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:16:2 | 0.11 |
| 12/02/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:17:5 | 0.08 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:17:59 | 0.14 |
| 12/02/02 | | Long Distance Telephone: 4105314203, 12 Mins., TranTime:9:28 | 1.12 |
| 12/02/02 | | Long Distance Telephone: 8583501392, 14 Mins., TranTime:11:35 | 1.40 |
| 12/02/02 | | Other Meal Expense: VENDOR: Stevenson, Edward E; INVOICE#: 12/02/02; DATE: 12/2/2002  -  Denver, 12/1/02, Corner Bakery, Working Lunch on Sunday | 9.99 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 85 |
| Invoice No.: | | 621058 |
| Client   No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/02/02 | 21 | Photocopy | 3.15 |
| 12/02/02 | 4 | Photocopy | 0.60 |
| 12/02/02 | 19 | Photocopy | 2.85 |
| 12/02/02 | 24 | Photocopy | 3.60 |
| 12/02/02 | 688 | Photocopy | 103.20 |
| 12/02/02 | 63 | Photocopy | 9.45 |
| 12/02/02 | 158 | Photocopy | 23.70 |
| 12/02/02 | 8 | Photocopy | 1.20 |
| 12/02/02 | 57 | Photocopy | 8.55 |
| 12/02/02 | 253 | Photocopy | 37.95 |
| 12/02/02 | 3 | Photocopy | 0.45 |
| 12/02/02 | 3 | Photocopy | 0.45 |
| 12/02/02 | 7 | Photocopy | 1.05 |
| 12/02/02 | 852 | Photocopy | 127.80 |
| 12/02/02 | 797 | Photocopy | 119.55 |
| 12/02/02 | 19 | Photocopy | 2.85 |
| 12/02/02 | 1,873 | Photocopy | 280.95 |
| 12/02/02 | 101 | Photocopy | 15.15 |
| 12/02/02 | 1 | Westlaw | 11.42 |
| 12/03/02 | | Long Distance Telephone: 5613621533, 12 Mins., TranTime:10:3 | 1.11 |
| 12/03/02 | | Long Distance Telephone: 4062933964, 3 Mins., TranTime:11:1 | 0.26 |
| 12/03/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:11:12 | 0.07 |
| 12/03/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:14:13 | 0.02 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 86 |
| Invoice No.: | | 621058 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/03/02 | | Other Meal Expense: VENDOR: Christopher Ottele; INVOICE#: 12/03/2002; DATE: 12/3/2002 - Denver, 11/30/02, Bacaza Mexican Grille, Working Lunch with K. Coggon, J. Jacobson, N. Aberle, and D. Davidson re Grace Matters (five meals) | 33.42 |
| 12/03/02 | 188 | Photocopy | 28.20 |
| 12/03/02 | 92 | Photocopy | 13.80 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 4 | Photocopy | 0.60 |
| 12/03/02 | 18 | Photocopy | 2.70 |
| 12/03/02 | 5 | Photocopy | 0.75 |
| 12/03/02 | 8 | Photocopy | 1.20 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 144 | Photocopy | 21.60 |
| 12/03/02 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 112602; DATE: 12/3/2002 - TE: Attend meetings with Grace in Columbia, MD. Dinner with Bill Corcoran, David Siegel, Bob Emmett, Richard Finke, LBrown and KWLund to continue case strategic planning discussions (Avg. $68.00 per meal) | 412.54 |
| 12/03/02 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 112602; DATE: 12/3/2002 - TE: Attend meetings with Grace in Columbia, MD.  Parking. | 14.00 |
| 12/03/02 | 2 | Velo Binding | 2.00 |
| 12/03/02 | 1 | Velo Binding | 1.00 |
| 12/03/02 | 1 | Velo Binding | 1.00 |
| 12/04/02 | 3 | Facsimile | 3.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/04/02 | 1 | Facsimile | 1.00 |
| 12/04/02 | 6 | Facsimile | 6.00 |
| 12/04/02 | 3 | Facsimile | 3.00 |
| 12/04/02 | 1 | Lexis | 113.61 |
| 12/04/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:15:35 | 0.14 |
| 12/04/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 120402; DATE: 12/5/2002  -  OT dinner for NKAberle, AECarroll, JLSherman, IMulholland, MBFloyd, LBrown, DDavidson, JAHall, GMBarry (Avg. $13.00 per meal) | 111.26 |
| 12/04/02 | 406 | Photocopy | 60.90 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 2 | Photocopy | 0.30 |
| 12/04/02 | 394 | Photocopy | 59.10 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 14 | Photocopy | 2.10 |
| 12/04/02 | 8 | Photocopy | 1.20 |
| 12/04/02 | 37 | Photocopy | 5.55 |
| 12/04/02 | 1 | Photocopy | 0.15 |
| 12/04/02 | 96 | Photocopy | 14.40 |
| 12/04/02 | 12 | Photocopy | 1.80 |
| 12/04/02 | 34 | Photocopy | 5.10 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 85 | Photocopy | 12.75 |
| 12/04/02 | 4 | Photocopy | 0.60 |
| 12/04/02 | 2 | Photocopy | 0.30 |
| 12/04/02 | 8 | Photocopy | 1.20 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 88 |
| Invoice No.: | | 621058 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/04/02 | 1 | Postage | 6.50 |
| 12/05/02 | 8 | Facsimile | 8.00 |
| 12/05/02 | 3 | Facsimile | 3.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 6 | Facsimile | 6.00 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:9:46 | 0.19 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 13 Mins., TranTime:10:11 | 1.25 |
| 12/05/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:10:32 | 0.06 |
| 12/05/02 | | Long Distance Telephone: 7035677439, 6 Mins., TranTime:10:33 | 0.58 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 5 Mins., TranTime:11:14 | 0.50 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:12:11 | 0.17 |
| 12/05/02 | | Long Distance Telephone: 7035677439, 3 Mins., TranTime:12:20 | 0.30 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 7 Mins., TranTime:12:33 | 0.68 |
| 12/05/02 | | Long Distance Telephone: 4045628127, 1 Mins., TranTime:12:51 | 0.05 |
| 12/05/02 | | Long Distance Telephone: 4045628190, 3 Mins., TranTime:12:52 | 0.28 |
| 12/05/02 | | Long Distance Telephone: 2065531289, 2 Mins., TranTime:13:14 | 0.15 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 7 Mins., TranTime:13:23 | 0.68 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:13:40 | 0.10 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 5 Mins., TranTime:14:13 | 0.50 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:14:59 | 0.16 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:15:8 | 0.08 |
| 12/05/02 | | Long Distance Telephone: 4152682000, 5 Mins., TranTime:16:15 | 0.46 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/05/02 | | Long Distance Telephone: 4152682000, 2 Mins., TranTime:16:23 | 0.14 |
| 12/05/02 | 1 | Outside Courier | 6.50 |
| 12/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-81444; DATE: 12/5/2002  -  Courier, Acct. 0802-0410-8. 12-02; David Codevilla Washington, DC | 17.17 |
| 12/05/02 | 196 | Photocopy | 29.40 |
| 12/05/02 | 142 | Photocopy | 21.30 |
| 12/05/02 | 4 | Photocopy | 0.60 |
| 12/05/02 | 8 | Photocopy | 1.20 |
| 12/05/02 | 10 | Photocopy | 1.50 |
| 12/05/02 | 8 | Photocopy | 1.20 |
| 12/05/02 | 853 | Photocopy | 127.95 |
| 12/05/02 | 42 | Photocopy | 6.30 |
| 12/05/02 | 498 | Photocopy | 74.70 |
| 12/05/02 | 803 | Photocopy | 120.45 |
| 12/05/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20284; DATE: 12/5/2002  -  Denver, Airfare, 12/16-12/18/02, Denver Chicago Chicago Baltimore Baltimore Denver, L. Brown | 617.00 |
| 12/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 119941; DATE: 12/5/2002  -  Denver, Customer #7220, Cab Service, 11/25/02, From 1700 Lincoln To 4109 Wolff St, for PRStacey | 13.20 |
| 12/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 119941; DATE: 12/5/2002  -  Denver, Customer #7220, Cab Service, 11/27/02, From 1700 To 7890 W. 68, for DDavidson | 26.40 |
| 12/05/02 | 3 | Velo Binding | 3.00 |
| 12/06/02 | 45 | Color Photocopy | 29.25 |
| 12/06/02 | 5 | Color Photocopy | 3.25 |
| 12/06/02 | 3 | Color Photocopy | 1.95 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/06/02 | 5 | Facsimile | 5.00 |
| 12/06/02 | 1 | Lexis | 171.93 |
| 12/06/02 | 1 | Lexis | 8.54 |
| 12/06/02 | | Long Distance Telephone: 7736868000, 1 Mins., TranTime:8:30 | 0.04 |
| 12/06/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:42 | 0.13 |
| 12/06/02 | | Long Distance Telephone: 9058967611, 2 Mins., TranTime:15:15 | 2.93 |
| 12/06/02 | | Long Distance Telephone: 6174526071, 4 Mins., TranTime:16:19 | 0.32 |
| 12/06/02 | | Other Expense: VENDOR: Choice Sedans; INVOICE#: 121502; DATE: 12/20/2002  -  Sedan services - M. Hutchinson -12/01-12/15/02/Roundtrip DIA/HRO | 138.00 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/14/02  Meals to meet with Dr W. Hughson. | 18.49 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/13/02  Karla R.  Lunch for Nea Brown, Katheryn Coggon & Lev Ropes. | 13.21 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/25/02 Karla C.  Lunch for Linnea Brown, Jay McCarthy and Katheryn Coggon. | 14.70 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/26/02 Karla C.  Lunch for Linnea Brown, Jay McCarthy and Katheryn Coggon. | 15.44 |
| 12/06/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 120602; DATE: 12/9/2002  -  OT Dinner for NKAberle | 6.72 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/06/02 | 1 | Outside Courier | 6.50 |
| 12/06/02 | 3 | Photocopy | 0.45 |
| 12/06/02 | 55 | Photocopy | 8.25 |
| 12/06/02 | 152 | Photocopy | 22.80 |
| 12/06/02 | 32 | Photocopy | 4.80 |
| 12/06/02 | 20 | Photocopy | 3.00 |
| 12/06/02 | 38 | Photocopy | 5.70 |
| 12/06/02 | 33 | Photocopy | 4.95 |
| 12/06/02 | 51 | Photocopy | 7.65 |
| 12/08/02 | 1 | Lexis | 507.70 |
| 12/08/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 5 | Facsimile | 5.00 |
| 12/09/02 | 1 | Lexis | 48.26 |
| 12/09/02 | 1 | Lexis | 1,075.75 |
| 12/09/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:8:1 | 0.17 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:8:28 | 0.14 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 14 Mins., TranTime:9:15 | 1.38 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 1 Mins., TranTime:9:16 | 0.04 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 3 Mins., TranTime:9:17 | 0.25 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 2 Mins., TranTime:9:21 | 0.11 |
| 12/09/02 | | Long Distance Telephone: 4105314203, 7 Mins., TranTime:12:50 | 0.62 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 9 Mins., TranTime:13:1 | 0.83 |
| 12/09/02 | | Long Distance Telephone: 7036840123, 7 Mins., TranTime:13:13 | 0.65 |
| 12/09/02 | | Parking: VENDOR: Street, Loraine C.; INVOICE#: 12/09/02; DATE: 12/9/2002 - Boulder, 12/5-12/9/02, Mileage and Parking Travelling to Denver, Parking | 11.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/09/02 | 12 | Photocopy | 1.80 |
| 12/09/02 | 50 | Photocopy | 7.50 |
| 12/09/02 | 56 | Photocopy | 8.40 |
| 12/09/02 | 9 | Photocopy | 1.35 |
| 12/09/02 | 39 | Photocopy | 5.85 |
| 12/09/02 | 634 | Photocopy | 95.10 |
| 12/09/02 | 410 | Photocopy | 61.50 |
| 12/09/02 | 352 | Photocopy | 52.80 |
| 12/09/02 | 15 | Photocopy | 2.25 |
| 12/09/02 | 23 | Photocopy | 3.45 |
| 12/09/02 | 115 | Photocopy | 17.25 |
| 12/09/02 | 10 | Photocopy | 1.50 |
| 12/09/02 | 28 | Photocopy | 4.20 |
| 12/09/02 | 439 | Photocopy | 65.85 |
| 12/09/02 | 4 | Photocopy | 0.60 |
| 12/09/02 | 7 | Photocopy | 1.05 |
| 12/09/02 | 29 | Photocopy | 4.35 |
| 12/09/02 | 104 | Photocopy | 15.60 |
| 12/09/02 | 27 | Photocopy | 4.05 |
| 12/09/02 | 28 | Photocopy | 4.20 |
| 12/09/02 | 115 | Photocopy | 17.25 |
| 12/09/02 | 16 | Photocopy | 2.40 |
| 12/09/02 | 101 | Photocopy | 15.15 |
| 12/09/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 16 | Photocopy | 2.40 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 93 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/09/02 | 40 | Photocopy | 6.00 |
| 12/09/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 3 | Photocopy | 0.45 |
| 12/09/02 | | Travel Expense: VENDOR: Street, Loraine C.; INVOICE#: 12/09/02; DATE: 12/9/2002  -  Boulder, 12/5-12/9/02, Mileage and Parking Travelling to Denver, Mileage | 87.60 |
| 12/09/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20302; DATE: 12/9/2002  -  Denver, Airfare, 12/17/02, Chicago Baltimore Baltimore Chicago, K. Lund | 160.00 |
| 12/10/02 | 3 | Facsimile | 3.00 |
| 12/10/02 | 9 | Facsimile | 9.00 |
| 12/10/02 | 1 | Facsimile | 1.00 |
| 12/10/02 | 1 | Lexis | 57.31 |
| 12/10/02 | 1 | Lexis | 1,679.52 |
| 12/10/02 | 1 | Lexis | 16.09 |
| 12/10/02 | | Long Distance Telephone: 4065232543, 3 Mins., TranTime:9:57 | 0.23 |
| 12/10/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:10:31 | 0.16 |
| 12/10/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:10:47 | 0.14 |
| 12/10/02 | | Long Distance Telephone: 4105314203, 9 Mins., TranTime:11:37 | 0.81 |
| 12/10/02 | | Long Distance Telephone: 4045628190, 4 Mins., TranTime:12:36 | 0.34 |
| 12/10/02 | | Long Distance Telephone: 4105314751, 3 Mins., TranTime:13:2 | 0.21 |
| 12/10/02 | | Long Distance Telephone: 4105314751, 17 Mins., TranTime:13:11 | 1.66 |
| 12/10/02 | | Long Distance Telephone: 2022043720, 6 Mins., TranTime:15:3 | 0.52 |
| 12/10/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:15:9 | 0.13 |
| 12/10/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:15:28 | 0.17 |