JPMorgan Chase

TS

**W.R. GRACE AND COMPANY**
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2002
Statement End Date: 15 NOV 2002
Statement Code: S00-USA-22
Statement No: 021

Page 20 of 22

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 13NOV | 13NOV | USD | YOUR: SEE WIRE<br>OUR: 0958400317JB | 2,400,000.00 | -3448/TIME/16:22<br>IMAD: 1113B1QGC08C004387<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:22 |
| 14NOV | 14NOV | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0885000318JB | 2,530.81 | IMAD: 1113B1QGC02C003949<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO. |
| 14NOV | 14NOV | USD | YOUR: ACH OF 02/11/14<br>OUR: 0021300318HP | 7,731.00 | REF: REFER TO WIRE WEEK ENDING 11/4<br>/02 AND 11/7/02 SALARIED AND HOURLY<br>X<br>SSN: 0250651L<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 14NOV | 14NOV | USD | OUR: 0033910114XF | 13,092.26 | AUTOMATIC DOLLR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 |
| 14NOV | 14NOV | USD | YOUR: SEE WIRE<br>OUR: 0896600318JB | 47,171.94 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: AON CONSULTING<br>X<br>REF: PENSION ADMINISTRATION AUG AND<br>SEPT2002/TIME/16:44 |
| 14NOV | 14NOV | USD | YOUR: SEE WIRE<br>OUR: 0884900318JB | 55,321.38 | IMAD: 1114B1QGC03C004590<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 14NOV | 14NOV | USD | YOUR: ACH OF 02/11/14<br>OUR: 0021400318HP | 300,000.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 14NOV | 14NOV | USD | YOUR: HOWT-FUCD<br>OUR: 0884600318JB | 5,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219 |

JPMorgan Chase Bank

TS

Account No: 016-001257
Statement Start Date: 01 NOV 2002
Statement End Date: 15 NOV 2002
Statement Code: S00-USA-22
Statement No: 021
Page 21 of 22

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15NOV | | USD OUR: 0035150114XF | 290.00 | A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:35<br>/IMAD: 1114B1QGC06C004505<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X | | |
| 15NOV | | USD YOUR: FPRS DEPOSITORY<br>OUR: 1150000319JB | | REF: REFER TO WIRE WEEK ENDING 11/1<br>1/02 HOURLY<br>SSN: 0271105 | | |
| 15NOV | | USD YOUR: SEE WIRE<br>OUR: 1013300319JB | 12,400.90<br>60,279.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 15NOV | | USD YOUR: FPRS DEPOSITORY<br>OUR: 1149900319JB | 164,690.79 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 11/1<br>1/02 CPD/DAVISON<br>SSN: 0270981 | | |
| 15NOV | | USD YOUR: HOWT-FUCD<br>OUR: 1013200319JB | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:04<br>/IMAD: 1115B1QGC05C003868 | | |
| 15NOV | | USD YOUR: SEE WIRE<br>OUR: 1013100319JB | 9,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND | | |

JPMorgan Chase Bank

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2002
Statement End Date: 15 NOV 2002
Statement Code: S00-USA-22
Statement No: 021

Page 22 of 22

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

BEN: W/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/15:43
IMAD: 1115B1QGC01C004499

**CHECKS**

*No Activity*

JPMorgan Chase Bank

**JPMorganChase**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 1 of 18

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 37 | 64,708,361.21 |
| Total Debits (incl. checks) | 59 | 64,385,702.77 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (16 NOV 2002) | | Closing (29 NOV 2002) | |
|---|---|---|---|---|
| | Ledger | 372,433.11 | Ledger | 695,091.55 |

### LEDGER BALANCES

| | |
|---|---|
| 18NOV | 451,506.19 |
| 19NOV | 513,297.33 |
| 19NOV | 453,747.70 |
| 20NOV | 375,183.78 |
| 21NOV | 483,372.94 |
| 22NOV | 452,456.70 |
| 25NOV | 658,746.93 |
| 26NOV | 540,718.31 |
| 27NOV | 695,091.55 |
| 29NOV | |

**This message is to all Global Clearing clients:** As a valued client of JPMorgan Treasury Services, you have come to rely on products and services that lead the industry. From time to time we evaluate our services and procedures in an effort to maintain the high quality standards you have come to expect. A recent review of our paper advising process has resulted in the combining of several Global Clearing paper advising services. Items that may have been cleared as USD Global Clearing Bank Advice will now be reported with the appropriate Debit or Credit Mail Advice services. This change will be reflected on your December statement, which you will receive in January 2003. Please note that these changes will not impact your Global Clearing Mail Advice service level or pricing in any way.

If you have any questions, please do not hesitate to contact your Treasury Services Relationship Manager.

### TRANSACTIONS

| Ledger Date | Value Date | Reference | Credit / Debit | Description | Bank Reference | Amount |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 18NOV | 18NOV | USD YOUR: O/B FIRST UNION OUR: 0096407322FF | 871,924.34 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B FIRST UNION BBI=/TIME/10:43 IMAD:1118FSQCAAIC000547 | | |
| 18NOV | 18NOV | USD YOUR: O/B WACHOVIA WIN OUR: 0097407322FF | 3,255,696.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT UNLESS YOU INFORM US IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank



TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 2 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Closing Balances

| Value Date | | Reference | | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

**18NOV**  USD  YOUR: O/B BKAM IL CGO  OUR: 0090703322FF   4,884,124.54
```
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/10:54
IMAD: 1118EAQFT11A000632
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HQWT BBI=/TIME/10:44
IMAD: 1118GIQFG9Y2CC00232
```

**19NOV**  USD  YOUR: O/B WACHOVIA WIN  OUR: 0091101323FF   1,177,466.00
```
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:01
IMAD: 1119EAQFT11A000611
```

**19NOV**  USD  YOUR: O/B BKAM IL CGO  OUR: 0074101323FF   2,134,126.60
```
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HQWT BBI=/TIME/10:28
IMAD: 1119GIQFG9Y2CC00249
```

**19NOV**  USD  YOUR: MAESTRO  OUR: 0332708323FF   3,600,000.00
```
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=MAESTRO OBI=FUND
-318-P 1-S 1 ML PREMIER FUND BBI=/T
IMAD: 1119AIQ002CC001604
```

JPMorgan Chase Bank

**JP Morgan Chase**

Statement

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 3 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE,
CAMBRIDGE MA 02140

| Ledger | Value | | Debits/ | Credits/Debit | Description | Closing Balances |
| Date | Date | | Credits | | | Date Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 20NOV | 20NOV | USD | YOUR: AC6852 | 121,188.58 | | |

OUR: 0035701324FF

FEDWIRE CREDIT
VIA: BANK ONE CHICAGO
/071000013
B/O: GODWINS BOOKE AND DICKENSON TP
CHICAGO IL USA60606
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=AC6852 BBI=/TIME
/08:42
IMAD: 1120GI1B76C4C000440

| 20NOV | 20NOV | USD | YOUR: O/B WACHOVIA WIN | 2,194,952.00 | | |

OUR: 0113702324FF

FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/12:12
IMAD: 1120EAQFT1A000734

| 20NOV | 20NOV | USD | YOUR: O/B BKAM IL CGO | 2,300,318.97 | | |

OUR: 0091413324FF

FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/10.51
IMAD: 1120GIQFGY2C000306

| 21NOV | | USD | OUR: 325868439OTC | 211.96 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N  021119
ORIG ID:902057107Z DESC DATE:021121
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000028684390 EED:021121
IND ID:GRA0000000094821
IND NAME:GRACE CORP BENEFITS DE

| 21NOV | | USD | OUR: 325868439ITC | 233.43 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N  021119
ORIG ID:902057107Z DESC DATE:021121
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000028684391 EED:021121
IND ID:GRA0000000094821
IND NAME:GRACE CORP BENEFITS DE

JPMorganChase

**JPMorganChase** Statement

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 4 of 18

| Ledger Date | Val Ledger Date | F T | Reference | Debit Detail | Credit Detail | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

**21NOV** 21NOV USD YOUR: 6283325806460201 OUR: 2576600325FC

884,181.61 CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: W R GRACE AND CO.
COLUMBIA, MD 21044-4098
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-0001600125
7 ORG=/000618101 COLUMBIA, MD 2104
4-4098 OGB=BANK OF AMERICA NT SA (N
SSN: 0141397

**21NOV** 21NOV USD YOUR: O/B WACHOVIA WIN OUR: 0126801325FF

1,671,509.00 FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000160012557 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:51
IMAD: 1121EAQFT11A000819

**21NOV** 21NOV USD YOUR: MAESTRO OUR: 032080732SFF

2,800,000.00 FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00016001257 RFB=MAESTRO OBI=FUND
-318-P 1-S 1 ML PREMIER FUND BBI=/T
IMAD: 1121A11Q002HC001566

**21NOV** 21NOV USD YOUR: O/B BKAM IL C60 OUR: 0100309325FF

3,214,051.94 FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00016001257 RFB=O/B BKAM IL C60
OBI=HOWT BBI=/TIME/11:00
IMAD: 1121G1QFGY2C000582

**22NOV** 22NOV USD YOUR: O/B WACHOVIA WIN OUR: 0126107326FF

813,006.00 FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO

JPMorgan Chase Bank

**JPMorganChase**

Statement of account

TS

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 NOV 2002 |
| Statement End Date: | 29 NOV 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 022 |

Page 5 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Value Date | Reference | Description | Credit/Debit Amount | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

22NOV  USD  YOUR: O/B BKAM IL C60  OUR: 0107213326FF  —  1,140,438.28
```
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:38
IMAD: 1122EAQFTIA000966
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/0110000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
```

22NOV  USD  YOUR: 6008323125430001  OUR: 1130900326FC  —  6,415,338.45
```
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600001257 RFB=O/B BKAM IL C60
OBI=HOWT BBI=/TIME/11:07
IMAD: 1122010F6Y2C000378
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R. GRACE AND COMPANY CO
LUMBIA MD 21044-4098/AC-000160012 5
7 ORG=GRACE COLLECTION INC. OGB=BAN
K OF AMERICA N.A. CROYDON UNITED KI
NGDOM CR9 6BY
SSN: 0060993
```

25NOV  USD  YOUR: O/B BKAM IL C60  OUR: 0126702329FF  —  2,961,173.33
```
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/0110000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600001257 RFB=O/B BKAM IL C60
OBI=HOWT BBI=/TIME/10:41
IMAD: 1125010F6Y2C000245
```

25NOV  USD  YOUR: O/B WACHOVIA WIN  OUR: 0150308329FF  —  3,451,545.00
```
VIA: WACHOVIA BANK AND TRUST CO
/053100494
FEDWIRE CREDIT
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600001257 RFB=O/B WACHOVIA WIN
```

JPMorgan Chase Bank

**JP Morgan Chase**

TS

Account No:                016-001257
Statement Start Date:      16 NOV 2002
Statement End Date:        29 NOV 2002
Statement Code:            S00-USA-22
Statement No:              022

Page  6  of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Posting Date | Value Date | IEF | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

25NOV  USD  YOUR: MAESTRO
            OUR: 0260314329FF                      5,200,000.00

BBI=/TIME/11:07
IMAD: 1125EAQFT11A000737
FEDWIRE CREDIT
VIA: 0002B STREET BANK & TRUST COMP
/0110002B
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=MAESTRO OBI=FUND
-618-P 1-S 1 ML PREMIER FUND BBI=/T

26NOV  USD  OUR: 33033B5663TC                           51.94

IMAD: 1125A1002BC000881
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021122
ORIG ID:9020571072 DESC DATE:021126
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000002338663 EED:021126
IND ID:GWQ00000094B26
IND NAME:GRACE CORP BENEFITS DE

26NOV  USD  OUR: 0032620114XF                        8,288.81

AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 00052588B1963

26NOV  USD  YOUR: SEE WIRE
            OUR: 1014400330II                        17,250.00

BOOK TRANSFER CREDIT
B/O: CB FUNDS TRANS SAMEDAY CDT RET
TAMPA FL 33610-
ORG: ABA/066010869
ABN AMRO BANK N.V.

26NOV  USD  YOUR: SEE WIRE
            OUR: 1137200330II                        50,100.00

REF: REVERSAL OF ENTRY DD11/26/02 T
RN0762100330JBBECAUSE UTA BNF ACCOU
NT NOT IN TH EIR BOOKS/BNF/OUR REF.
JPM4709-26NOV02 JPMORGAN CHASEREF03
9420833OFF REFSEE WI RE
BOOK TRANSFER CREDIT
B/O: CB FUNDS TRANS SAMEDAY CDT RET
TAMPA FL 33610-
ORG: ABA/066010869
ABN AMRO BANK N.V.

26NOV  USD  YOUR: SEE WIRE
            OUR: 1166000330II                        50,100.00

REF: REVERSAL OF ENTRY DD11/26/02 T
RN0762000330JBBECAUSE UNABLE TO APP
LY, BNF ACCT NOT IN OUR BOOKS../BNF
/OUR REF.JPM4706-26NOV02 JPMORGAN C
HASEREF03925303330FF REFSEE WI RE
BOOK TRANSFER CREDIT
B/O: CB FUNDS TRANS SAMEDAY CDT RET
TAMPA FL 33610-

JPMorgan Chase Bank



JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 NOV 2002
29 NOV 2002
S00-USA-22
022

Page 7 of 18

| Ledger Date | Full Ledger Date | Value Date | IF | Reference | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 26NOV | | | USD | YOUR: SEE WIRE<br>OUR: 11682003500II | 50,100.00 | ORG: ABA/066010869<br>ABN AMRO BANK N.V.<br>REF: REVERSAL OF ENTRY DD11/26/02 T<br>RN0761600350JBBECAUSE UNABLE TO APP<br>LY, BNF ACCT NOT IN OUR BOOKS/BNF<br>/OUR REF.JPM47716-26NOV02 JPMORGAN C<br>HASEREF040352133SBFT REFSEE WI RE<br>BOOK CDR FINSH TRANS SAMEDAY CDT RET<br>TAMPA FL 33610<br>ORG: ABA/066010869<br>ABN AMRO BANK N.V.<br>REF: REVERSAL OF ENTRY DD11/26/02 T<br>RN0761900350JBBECAUSE BNF A/C NOT I<br>N OUR BOOKS ORG AMT 50,100.00/USD/B<br>NF/OUR REF.JPM47745-26NOV02 JPMORGAN<br>CHASEREF040140233OFF REFSEE WI RE | | | |
| 26NOV | | | USD | YOUR: O/B BKAM IL CG0<br>OUR: 0104214350FF | 2,530,280.22 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257/RFB=O/B BKAM IL CG0<br>OBI=HOWT/BBI=/TIME/11:02<br>IMAD: 1126B6JQF6YZC000587 | | | |
| 26NOV | | | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0097602330FF | 3,702,210.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600125 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11.01<br>IMAD: 1126EAQFT11A000683 | | | |
| 27NOV | | | USD | OUR: 3313135513TC | 529.90 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021125<br>ORIG ID:9020571072 DESC DATE:021127<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000021313513 EED:021127<br>IND ID:GWQ000000094827<br>IND NAME:GRACE CORP BENEFITS DE | | | |

JPMorgan Chase Bank

JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 8 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Date | Trans Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

**CREDITS CONTINUED**

**27NOV** — 27NOV USD YOUR: O/B WACHOVIA WIN OUR: 0125013331FF — **615,572.00**
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125T RFB=O/B WACHOVIA WIN
BBI=/TIME/11:05
IMAD: 1127EAQFT1A000910

**27NOV** — 27NOV USD YOUR: 14737140 OUR: 0216908331FF — **1,627,626.12**
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125T RFB=14737140 OBI=DEA
TH CLAIMS FOR MB038 AND MB039 BBI=/
IMAD: 1127AIQF148C004971

**27NOV** — 27NOV USD YOUR: O/B BKAM IL CGO OUR: 0109308331FF — **1,710,407.11**
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W R GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125T RFB=O/B BKAM IL CGO
DBI=HQWT MEG/TIME/10:44
IMAD: 1127B1QFG6Y2C000474

**27NOV** — 27NOV USD YOUR: MAESTRO OUR: 0432703331FF — **3,000,000.00**
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001600125T RFB=MAESTRO OBI=FUND
-318-P 1-S 1 ML PREMIER FUND BBI=/T
IMAD: 1127AIQ002G6C001829

**29NOV** — 29NOV USD YOUR: O/B FLEET NATION OUR: 0159613335FF — **187,152.78**
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: BANKBOSTON NA

JPMorgan Chase Bank

TS

**JPMorganChase**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:              016-001257
Statement Start Date:    16 NOV 2002
Statement End Date:      29 NOV 2002
Statement Code:          S00-USA-22
Statement No:            022

Page   9  of  18

| Value Date | Reference | Debits | Credits | Date | Closing Balance Amount |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| 29NOV | USD YOUR: O/B BKAM IL C60<br>OUR: 0131309333FF | | 908,245.30 | | |

74-02-02D DEDHAM MA 02026
REF:CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B FLEET NATION
BBI=/TIME/11:23
IMAD: 1129A1QF148C003427
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B BKAM IL C60
OBI=HOWT BBI=/TIME/10:50
IMAD: 1129G1QF6V2C000398

| 29NOV | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0141313333FF | | 1,158,961.00 | | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W.R. GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:02
IMAD: 1129EAQFT11A000880

## DEBITS

| 18NOV | USD OUR: 0033550114XF | | | | |

AUTOMATIC DOLLAR/FLOAT TRANSFER
A/C: AUTO DOLLAR 000003881963

| 18NOV | USD YOUR: SEE WIRE<br>OUR: 0901200322JB | 86,028.70 | | | |

BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

| 18NOV | USD YOUR: SEE WIRE<br>OUR: 0901500322JB | 140,289.00 | | | |

CHIPS DEBIT
VIA: BANK OF NEW YORK
/0001
A/C: CREDIT SUISSE FIRST BOSTON
CH-8070 ZURICH, SWITZERLAND
BEN: MBT HOLDING AG
ATTN CARMEN BARGES
REF: DELVO ROYALTY PAYMENT FOR THE
PERIOD OF 4/1/01 TO 6/30/02
SSN: 0255220

JPMorgan Chase Bank

**JP MorganChase**   Statement

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 10 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

18NOV | 18NOV USD YOUR: HOWT-FUCD OUR: 0901900322JB | 2,100,000.00 | FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 3548/TIME/15:37
/3548/TIME/79 ATTN P. LAWING 704-374
IMAD: 1118B1Q9GC02C003783

18NOV USD YOUR: SEE WIRE OUR: 0902000322JB | 6,600,000.00 | FEDWIRE DEBIT
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/15:36

19NOV USD OUR: 0031600114XF | 34,190.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

19NOV USD YOUR: SEE WIRE OUR: 0124000323JB | 40,072.15 | BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

19NOV USD YOUR: HOWT-CHASE OUR: 0852600323JB | 72,171.34 | REF: UHC PAYMENTS
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

19NOV USD YOUR: ACH OF 02/11/19 OUR: 0031700323HP | 145,624.00 | BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

19NOV USD YOUR: SEE WIRE OUR: 0123000323JB | 848,805.47 | FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X

19NOV USD YOUR: 0018225102003A OUR: 0852400323JB | 1,108,937.69 | REF: HOURLY PAYROLL/TIME/11:03
IMAD: 1118B1Q9GC07C001491
CHIPS DEBIT
VIA: THE BANK OF NOVA SCOTIA
/0253
A/C: THE BANK OF NOVA SCOTIA
TRANSIT 24042
/0253
BEN: MONEY MOBILIZATION DIVISION
ATTENTION GEORGE SEYMOUR

JPMorgan Chase Bank

**JP MorganChase**

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 11 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS (CONTINUED)

| Post Date | Value Date | Type | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 19NOV | | USD | YOUR: HOWT-FUCD OUR: 0853000323JB | 4,600,000.00 | REF: DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT /SSN: 023O106 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 011 79 ATTN P. LAWING 704-374 -3448/TIME/16:140 |
| 20NOV | | USD | OUR: 0032430114XF | 266.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 20NOV | | USD | YOUR: SEE WIRE OUR: 0776400324JB | 70,742.82 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 20NOV | | USD | YOUR: 0018201109996B OUR: 0776500324JB | 905,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: WR GRACE + CO-CONN |
| 20NOV | | USD | YOUR: HOWT-FUCD OUR: 0776600324JB | 1,700,000.00 | REF: HOWT IMAD: 1120B1QGC06C004035 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 011 79 ATTN P. LAWING 704-374 -3448/TIME/16:00 IMAD: 1120B1QGC04C004134 |
| 20NOV | | USD | YOUR: SEE WIRE OUR: 0776700324JB | 2,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:00 IMAD: 1120B1QGC01C004108 |
| 21NOV | | USD | OUR: 0031770114XF | 56.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |

JPMorgan Chase Bank

JP MorganChase

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 16 NOV 2002 |
| | | Statement End Date: | 29 NOV 2002 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 022 |
| | | | Page 12 of 18 |

| Ledger Date | Value Date | T | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 21NOV | 21NOV | USD | YOUR: FPRS DEPOSITORY OUR: 0526000325JB | 340.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 11/1 8/02 HOURLY SSN: 0221909 | | |
| 21NOV | 21NOV | USD | YOUR: SEE WIRE OUR: 052610032SJB | 74,833.35 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 21NOV | 21NOV | USD | YOUR: ACH OF 02/11/21 OUR: 0015600325HP | 102,532.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL REF: EFTS3634- | | |
| 21NOV | 21NOV | USD | YOUR: FPRS DEPOSITORY OUR: 0525900325JB | 170,989.99 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 11/1 8/01 CPD/DAVISON SSN: 0221901 | | |
| 21NOV | 21NOV | USD | YOUR: HOWT-FUCD OUR: 0827100325JB | 8,300,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:14 IMAD: 1121B1QGC94C003739 | | |
| 22NOV | | USD | OUR: 0032450114XF | 1,864.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER ACCOUNT 0003288196.3 | | |
| 22NOV | 22NOV | USD | YOUR: SEE WIRE OUR: 0978800326JB | 38,196.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 22NOV | 22NOV | USD | YOUR: HOWT-FUCD OUR: 0976900326JB | 600,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 | | |

JPMorgan Chase Bank

**JP MorganChase** Statement

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 13 of 18

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Post Date | Value Date | Currency | S T | Reference | Debit/Credit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 22NOV | | USD | | YOUR: SEE WIRE<br>OUR: 0121400326JB | 2,520,532.72 | A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:02<br>IMAD: 1122B1Q0C06C004345<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | | |
| 22NOV | | USD | | YOUR: SEE WIRE<br>OUR: 0978000326JB | 5,100,000.00 | REF: SALARIED PAYROLL/TIME/10:42<br>IMAD: 1122B1Q0C04C001485<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP | | |
| 25NOV | | USD | | OUR: 0033110114XF | 530.00 | REF: TRANSFER FUNDS/TIME/16:02<br>ZMAD: 1122B1Q0C06C004348<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 | | |
| 25NOV | | USD | | YOUR: SEE WIRE<br>OUR: 0598000329JB | 14,384.70 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA, INC.<br>X | | |
| 25NOV | | USD | | YOUR: SEE WIRE<br>OUR: 0596700329JB | 137,927.79 | REF: NOV 2002 FEES/TIME/12:13<br>IMAD: 1125B1Q0C05C002865<br>FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X | | |
| 25NOV | | USD | | YOUR: SEE WIRE<br>OUR: 0596800329JB | 151,834.96 | REF: CRI00390-1 IV0000137115 NOV 20<br>02 FEES/TIME/12.08<br>IMAD: 1125B1Q0C01C002907<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044- | | |
| 25NOV | | USD | | YOUR: 240009<br>OUR: 0596600329JB | 333,879.06 | REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: D002243060 | | |

JPMorganChase Bank

**JPMorganChase**

Statement

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022
Page 14 of 18

| Effective Date | Post Date | Type | Name / Reference | Debit/Credit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Post Date | Type | Reference | Debit/Credit | Description |
|---|---|---|---|---|
| 25NOV | USD | YOUR: SUPP. PENSION OUR: 0596500329JB | 365,011.82 | REF: MET LIFE PREM. NOV 2002 SUPP/D EMP LIFE + LTD US VGAINSURED PREMIUM S/ DEN + STD FEE FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PAYMENT F OR THE MONTH OF DECEMBER 2002/TIME/ 12:09 IMAD: 1125B1QGC05C002811 |
| 25NOV | USD | YOUR: SEE WIRE OUR: 0596400329JB | 1,240,066.24 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. – CAMB ATTN CAMRIDGE SKEFFINGTON REF: CAMNISGE SSN: 0235526 |
| 25NOV | USD | YOUR: HOWT-FUCD OUR: 0682100329JB | 9,400,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/13:13 IMAD: 1125B1QGC02C003282 |
| 26NOV | USD | YOUR: SEE WIRE OUR: 0762100330JB | 17,250.00 | FEDWIRE DEBIT VIA: ABN AMRO MIA /066010869 A/C: ECOPETROL X REF: CONTRACT 323347-2002 IMPUESTO DE TIMBRE IMAD: 1126B1QGC07C003641 |
| 26NOV | USD | YOUR: SEE WIRE OUR: 0643200330JB | 39,832.92 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 26NOV | USD | YOUR: SEE WIRE OUR: 0643500330JB | 49,539.62 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA |

JPMorgan Chase Bank

# JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 15 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Post Ledger Date | Value Date | Reference | Credit Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 26NOV | 26NOV | USD YOUR: SEE WIRE<br>OUR: 0761600330JB | 50,100.00 | /0103<br>A/C: DEUTSCHE BANK AG,AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X<br>REF: GRACE DAVISON PMT OF INVOICE 1<br>583<br>SSN: 0210654<br>FEDWIRE DEBIT<br>VIA: ABN AMRO MIA<br>/066010869<br>A/C: ECOPETROL<br>X<br>REF: CONTRACT 323350-2002 IMPUESTO<br>DE TIMBRE<br>MAD: 1126BIQGC07C003640 | | |
| 26NOV | 26NOV | USD YOUR: SEE WIRE<br>OUR: 0761900330JB | 50,100.00 | FEDWIRE DEBIT<br>VIA: ABN AMRO MIA<br>/066010869<br>A/C: ECOPETROL<br>X<br>REF: CONTRACT 323349-2002 IMPUESTO<br>DE TIMBRE<br>MAD: 1126BIQGC08C003950 | | |
| 26NOV | 26NOV | USD YOUR: SEE WIRE<br>OUR: 0762000330JB | 50,100.00 | FEDWIRE DEBIT<br>VIA: ABN AMRO MIA<br>/066010869<br>A/C: ECOPETROL<br>X<br>REF: CONTRACT 323348-2002 IMPUESTO<br>DE TIMBRE<br>MAD: 1126BIQGC01C003756 | | |
| 26NOV | 26NOV | USD YOUR: FPRS DEPOSITORY<br>OUR: 0643400330JB | 794,395.56 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF/ REFER TO WIRE WR GRACE + CO WE<br>EK/ENDING 11/21/02 SALARIED | | |
| 26NOV | 26NOV | USD YOUR: SEE WIRE<br>OUR: 0643500330JB | 850,772.64 | SSN: 0210649<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK | | |

JPMorgan Chase Bank

**JP MorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 16 of 18

| Value Date | Reference | Credit Debit | Description |
|---|---|---|---|

**DEBITS CONTINUED**

| 26NOV | 26NOV USD YOUR: SEE WIRE OUR: 0762300330JB | 1,600,000.00 | /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/13:26 /MAD: 1126BIQGC03C002884 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND: N/O W.R. GRACE + CO - CONN |
|---|---|---|---|
| 26NOV | 26NOV USD YOUR: HOWT-FUCD OUR: 0761400330JB | 2,700,000.00 | ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:49 /MAD: 1126BIQGC08C003949 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 |
| 27NOV | 27NOV USD YOUR: SEE WIRE OUR: 0985300331JB | 1,790.00 | -3448/TIME/14:51 /MAD: 1126BIQGC03C003547 FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HONGKONG & SHANGHAI BANKING CO HONG KONG HONG KONG BEN: YUNYE CHEMICAL PRODUCTS (HK)CO HONG KONG REF: GRACE DAVISON PAYMENT OF INVOI |
| 27NOV | 27NOV USD YOUR: SEE WIRE OUR: 0985400331JB | 3,125.00 | CE 02INV8601 + 02INV8902 /MAD: 1127BIQGC06C004842 CHIPS DEBIT VIA: CITIBANK /0008 A/C: WOORI BANK SEOUL, KOREA BEN: HERA CORPORATION HONK KONG REF: COMMISSIONS HERA CORPORATION, |
| 27NOV | 27NOV USD YOUR: SEE WIRE OUR: 0180800331JB | 17,250.00 | 03/02INVOICE 91299989 28680413 SSN: 0261005 CHIPS DEBIT VIA: ABN AMRO BANK N V |

JPMorgan Ch: Bank

JP MorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 17 of 18

## DEBITS CONTINUED

| Your Value Date | Value Date | Type | Reference | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|

27NOV | 27NOV | USD | YOUR: SEE WIRE OUR: 0924900331JB | 34,698.75 | /0958
A/C: ECOPETROL
COLUMBIA
REF: CONTRACT 323347-2002
SSN: 0204963
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-

27NOV | 27NOV | USD | YOUR: SEE WIRE OUR: 0179500331JB | 50,100.00 | REF: UHC PAYMENTS
CHIPS DEBIT
VIA: ABN AMRO BANK N V
/0958
A/C: ECOPETROL
COLUMBIA
REF: CONTRACT 323350-2002
SSN: 0204913

27NOV | 27NOV | USD | YOUR: SEE WIRE OUR: 0180600331JB | 50,100.00 | CHIPS DEBIT
VIA: ABN AMRO BANK N V
/0958
A/C: ECOPETROL
COLUMBIA
REF: CONTRACT 323349-2002
SSN: 0204926

27NOV | 27NOV | USD | YOUR: SEE WIRE OUR: 0180400331JB | 50,100.00 | CHIPS DEBIT
VIA: ABN AMRO BANK N V
/0958
A/C: ECOPETROL
COLUMBIA
REF: CONTRACT 323348-2002
SSN: 0204936

27NOV | 27NOV | USD | YOUR: HOWT-CHASE OUR: 1005000331JB | 65,000.00 | BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098
REF: HOWT

27NOV | 27NOV | USD | YOUR: HOWT-FUCD OUR: 0924800331JB | 6,800,000.00 | FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374

29NOV | 29NOV | USD | YOUR: SEE WIRE OUR: 0519200333JB | 37,365.75 | 7564B/TIME/16:11
AMAD: 1127B1QG06CC005244
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI

JPMorgan Chase Bank

**JP MorganChase**

Statement

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: S00-USA-22
Statement No: 022

Page 18 of 18

| Ledger Date | Value Date | Reference | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | 29NOV | USD OUR: 0039120114XF | 62,620.00 | REF: UHC PAYMENTS | | |

COLUMBIA MD 21044-
AUTOMATIC DOLLAR/FLOAT TRANSFER

| | 29NOV | USD YOUR: SEE WIRE | 300,000.00 | TO ACCOUNT 00532381963 | | |
| | | OUR: 0518800333JB | | FEDWIRE DEBIT | | |

VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/11:35
IMAD: 1129B1QGC06C003416

| | 29NOV | USD YOUR: HOWT-FUCD | 1,700,000.00 | FEDWIRE DEBIT | | |
| | | OUR: 0518000333JB | | /053000219 | | |

VIA: FIRT UNION NC
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/11:39
IMAD: 1129B1QGC08C003709

## CHECKS

*No Activity*

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   10/31/2002
This Statement:   11/29/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2002 - 11/29/2002 | | Statement Beginning Balance | 1,587,712.94 |
| Number of Deposits/Credits | 38 | Amount of Deposits/Credits | 42,675,228.09 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 43,106,124.52 |
| | | Statement Ending Balance | 1,156,816.51 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 29 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/ | | 215,870.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128556 |
| 11/ | | 1,145,594.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128260 |
| 11/04 | | 1,188,128.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722199124 |
| 11/04 | | 4,516,142.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722198838 |
| 11/05 | | 133,881.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138113 |
| 11/05 | | 1,384,944.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137824 |
| 11/06 | | 196,905.07 | Zero Balance Transfer | TRSF FR 8188903106 | 00722121883 |
| 11/06 | | 601,708.09 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121605 |
| 11/07 | | 181,201.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124105 |
| 11/07 | | 1,266,975.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722123836 |
| 11/08 | | 199,105.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126453 |
| 11/08 | | 1,106,620.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126165 |
| 11/12 | | 808,657.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722245845 |
| 11/12 | | 3,001,407.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722245530 |
| 11/13 | | 302,919.10 | Zero Balance Transfer | TRSF FR 8188903106 | 00722134944 |
| 11/13 | | 1,355,780.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722134271 |
| 11/14 | | 2,094,025.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128699 |
| 11/15 | | 163,093.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128752 |
| 11/15 | | 2,007,891.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128491 |
| 11/18 | | 648,491.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722203954 |
| 11/18 | | 4,245,605.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722203673 |
| 11/19 | | 385,531.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135567 |
| 11/19 | | 1,902,816.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135311 |
| 11/20 | | 45,260.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722121879 |
| 11/20 | | 905,000.00 | WIRE TYPE:WIRE IN DATE: 112002 TIME:1459 CT | | 641200370052820 |
| | | | TRN:021120052820 FDREF/SEQ:0776500324JB/004035 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T | | |
| | | | EBC OF 02/11/20HOWT | | |
| 11/20 | | 2,347,792.12 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121622 |
| 11/21 | | 170,830.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124776 |
| 11/21 | | 950,319.56 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124506 |
| 11/22 | | 128,884.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125474 |
| 11/22 | | 713,099.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125208 |
| 11/ | | 784,569.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722205461 |
| 11 | | 3,551,731.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722205169 |
| 11/26 | | 606,801.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137894 |
| 11/26 | | 1,382,845.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137642 |
| 11/27 | | 185,409.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124304 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   10/31/2002
This Statement:   11/29/2002

W.R. GRACE & CO.

Customer Service
1-800-262-2726

Page    2 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/27 | | 739,163.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124040 |
| 11/29 | | 58,106.03 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133383 |
| 11/29 | | 1,052,114.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133130 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11 | | 1,573,318.70 | WIRE TYPE:WIRE OUT DATE:110102 TIME:1023 CT TRN:021101022797 FDREF/SEQ:021101022797/000498 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370022797 |
| 11/04 | | 3,177,374.16 | WIRE TYPE:WIRE OUT DATE:110402 TIME:1043 CT TRN:021104018912 FDREF/SEQ:021104018912/000303 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018912 |
| 11/05 | | 3,596,998.58 | WIRE TYPE:WIRE OUT DATE:110502 TIME:1030 CT TRN:021105017522 FDREF/SEQ:021105017522/000292 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017522 |
| 11/06 | | 1,815,137.17 | WIRE TYPE:WIRE OUT DATE:110602 TIME:1006 CT TRN:021106016049 FDREF/SEQ:021106016049/000311 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016049 |
| 11/07 | | 757,570.70 | WIRE TYPE:WIRE OUT DATE:110702 TIME:1020 CT TRN:021107018227 FDREF/SEQ:021107018227/000461 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018227 |
| 11/08 | | 1,367,486.46 | WIRE TYPE:WIRE OUT DATE:110802 TIME:1107 CT TRN:021108024267 FDREF/SEQ:021108024267/000489 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN. HATTAN BANK ID:021000021 PMT DET:HOWT | 00370024267 |
| 11/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX980600 2820.00 SGD ə 1.7625 ON 20021107 | 01790300198 |
| 11/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX980599 3525.00 SGD ə 1.7625 ON 20021107 | 01790300049 |
| 11/12 | | 4,491.25 | Foreign Exchange Debit          FX DRAW DRFX980585 4464.46 EUR  ə 1.006 ON 20021107 | 01790300175 |
| 11/12 | | 3,284,703.78 | WIRE TYPE:WIRE OUT DATE:111202 TIME:0935 CT TRN:021112023617 FDREF/SEQ:021112023617/000392 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370023617 |
| 11 | | 1,886,885.44 | WIRE TYPE:WIRE OUT DATE:111302 TIME:0938 CT TRN:021113015169 FDREF/SEQ:021113015169/000310 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370015169 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/31/2002
This Statement:    11/29/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    3 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/14 | | 1,740,217.99 | WIRE TYPE:WIRE OUT DATE:111402 TIME:1026 CT TRN:021114021173 FDREF/SEQ:021114021173/000537 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370021173 |
| 11/15 | | 2,115,174.00 | WIRE TYPE:WIRE OUT DATE:111502 TIME:0959 CT TRN:021115020139 FDREF/SEQ:021115020139/000405 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370020139 |
| 11/18 | | 4,884,124.54 | WIRE TYPE:WIRE OUT DATE:111802 TIME:0933 CT TRN:021118014123 FDREF/SEQ:021118014123/000232 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014123 |
| 11/19 | | 2,134,126.60 | WIRE TYPE:WIRE OUT DATE:111902 TIME:0927 CT TRN:021119013118 FDREF/SEQ:021119013118/000249 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013118 |
| 11/20 | | 2,300,318.97 | WIRE TYPE:WIRE OUT DATE:112002 TIME:0950 CT TRN:021120016575 FDREF/SEQ:021120016575/000306 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016575 |
| 11/21 | | 3,214,051.94 | WIRE TYPE:WIRE OUT DATE:112102 TIME:0959 CT TRN:021121016555 FDREF/SEQ:021121016555/000382 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016555 |
| 11/22 | | 1,140,438.28 | WIRE TYPE:WIRE OUT DATE:112202 TIME:1006 CT TRN:021122019158 FDREF/SEQ:021122019158/000378 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019158 |
| 11/25 | | 2,961,173.33 | WIRE TYPE:WIRE OUT DATE:112502 TIME:0940 CT TRN:021125017191 FDREF/SEQ:021125017191/000245 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017191 |
| 11/26 | | 2,530,280.22 | WIRE TYPE:WIRE OUT DATE:112602 TIME:1001 CT TRN:021126018235 FDREF/SEQ:021126018235/000387 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018235 |
| 11/27 | | 1,710,407.11 | WIRE TYPE:WIRE OUT DATE:112702 TIME:0943 CT TRN:021127021225 FDREF/SEQ:021127021225/000474 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370021225 |
| 11/29 | | 908,245.30 | WIRE TYPE:WIRE OUT DATE:112902 TIME:0949 CT TRN:021129025722 FDREF/SEQ:021129025722/000398 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370025722 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    10/31/2002
This Statement:    11/29/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page      4 of      4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/31 | 1,587,712.94 | 32,341.75 | 11/15 | 2,135,608.23 | 910,712.16 |
| 11/01 | 1,375,858.99 | 116,174.80 | 11/18 | 2,145,581.18 | 54,600.05 |
| 11/04 | 3,902,756.21 | 65,465.13 | 11/19 | 2,299,802.88 | 194,512.14 |
| 11/05 | 1,824,584.33 | 215,965.29 | 11/20 | 3,297,536.52 | 1,218,244.68 |
| 11/06 | 808,060.32 | 21,645.00 | 11/21 | 1,204,634.37 | 2,924.71 |
| 11/07 | 1,498,666.05 | 3,697.87 | 11/22 | 906,179.91 | 19,599.36 |
| 11/08 | 1,436,906.04 | 47,589.07 | 11/25 | 2,281,308.14 | 80,467.23 |
| 11/12 | 1,954,175.71 | 68,503.35 | 11/26 | 1,740,675.29 | 68,526.51 |
| 11/13 | 1,725,990.06 | 175,901.77 | 11/27 | 954,841.20 | 225,468.04 |
| 11/14 | 2,079,797.24 | 281,129.25 | 11/29 | 1,156,816.51 | 260,387.34 |



# Commercial Checking

01        2000000282172  001  130         0   34    14,035

```
Illmmilmlllmllmmilil
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                          CB
62 WHITTEMORE AVE
CAMBRIDGE MA   02140
```

# Commercial Checking                                        11/01/2002 thru 11/29/2002

Account number:       2000000282172
Account holder(s):    W.R. GRACE & COMPANY

Taxpayer ID Number:   133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $7,567,204.66 | |
| Deposits and other credits | 75,007,388.36 | + |
| Other withdrawals and service fees | 80,597,319.32 | - |
| **Closing balance 11/29** | **$1,977,273.70** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 700,000.00 | FUNDS TRANSFER (ADVICE 021101043918) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/01 OBI=0111 79 ATTN P. LAWI REF=1089000305JB   11/01/02 04:18PM |
| 11/04 | 2,100,000.00 | FUNDS TRANSFER (ADVICE 021104033162) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/04 OBI=0111 79 ATTN P. LAWI REF=0994800308JB   11/04/02 04:12PM |
| 11/05 | 4.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 11/05 | 5,655.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 11/05 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 021105027733) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/05 OBI=0111 79 ATTN P. LAWI REF=0784900309JB   11/05/02 03:23PM |
| 11/06 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 021106029415) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/06 OBI=0111 79 ATTN P. LAWI REF=0803900310JB   11/06/02 03:53PM |
| 11/07 | 4.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 11/07 | 7,000,000.00 | FUNDS TRANSFER (ADVICE 021107032277) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/07 OBI=0111 79 ATTN P. LAWI REF=0916300311JB   11/07/02 04:43PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2000000282172  001  130          0   34      14,036

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 11/08 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 021108033067) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/08 OBI=0111 79 ATTN P. LAWI REF=0936100312JB    11/08/02  04:12PM |
| 11/12 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 021112043153) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/12 OBI=0111 79 ATTN P. LAWI REF=1187200316JB    11/12/02  04:27PM |
| 11/13 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 021113033198) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/13 OBI=0111 79 ATTN P. LAWI REF=0958600317JB    11/13/02  04:22PM |
| 11/14 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 021114034813) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/14 OBI=0111 79 ATTN P. LAWI REF=0884800318JB    11/14/02  04:35PM |
| 11/15 | 18.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 11/15 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 021115032939) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/15 OBI=0111 79 ATTN P. LAWI REF=1013200319JB    11/15/02  03:04PM |
| 11/18 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 021118029875) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/18 OBI=0111 79 ATTN P. LAWI REF=0901900322JB    11/18/02  03:35PM |
| 11/19 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 021119032088) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/19 OBI=0111 79 ATTN P. LAWI REF=0853000323JB    11/19/02  04:36PM |
| 11/20 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 021120031793) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/20 OBI=0111 79 ATTN P. LAWI REF=0776600324JB    11/20/02  04:00PM |
| 11/21 | 5.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 11/21 | 8,300,000.00 | FUNDS TRANSFER  (ADVICE 021121031494) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/21 OBI=0111 79 ATTN P. LAWI REF=0827100325JB    11/21/02  04:14PM |
| 11/22 | 40.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001  130          0    34      14,037

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/22 | 600,000.00 | FUNDS TRANSFER (ADVICE 021122033581) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/22 OBI=0111 79 ATTN P. LAWI REF=0976900326JB   11/22/02 04:02PM |
| 11/25 | 46.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 11/25 | 1,613.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 11/25 | 9,400,000.00 | FUNDS TRANSFER (ADVICE 021125022504) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/25 OBI=0111 79 ATTN P. LAWI REF=0682100329JB   11/25/02 01:12PM |
| 11/26 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 021126030879) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/26 OBI=0111 79 ATTN P. LAWI REF=0761400330JB   11/26/02 02:49PM |
| 11/27 | 6,800,000.00 | FUNDS TRANSFER (ADVICE 021127043689) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/27 OBI=0111 79 ATTN P. LAWI REF=0924800331JB   11/27/02 04:11PM |
| 11/29 | 1,700,000.00 | FUNDS TRANSFER (ADVICE 021129017083) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/11/29 OBI=0111 79 ATTN P. LAWI REF=0518000333JB   11/29/02 11:39AM |

| Total | $75,007,388.36 | |

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 46.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/01 | 667.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/01 | 984.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/01 | 8,047.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/01 | 14,841.58 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/01 | 134,515.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/01 | 510,584.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

04       2000000282172  001  130          0    34     14,038

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 2,352,813.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/01 | 3,197,843.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 191.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/04 | 445.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/04 | 2,790.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/04 | 12,064.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/04 | 17,360.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/04 | 35,360.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 54,773.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/04 | 440,908.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/04 | 484,160.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/05 | 228.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/05 | 500.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/05 | 9,162.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/05 | 9,900.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/05 | 997,133.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/05 | 1,003,887.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 1,079,625.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/06 | 307.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/06 | 720.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/06 | 8,613.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/06 | 11,350.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/06 | 60,092.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05      2000000282172  001  130        0   34     14,039

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/06 | 113,640.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/06 | 642,072.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/06 | 1,546,694.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/06 | 1,714,278.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 105.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/07 | 2,000.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/07 | 6,430.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/07 | 10,198.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/07 | 13,062.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/07 | 77,317.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/07 | 124,949.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/07 | 171,678.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/07 | 894,393.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/08 | 97.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO. |
| 11/08 | 2,925.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/08 | 16,542.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/08 | 329,407.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/08 | 543,384.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/08 | 855,364.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/08 | 2,148,981.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/08 | 2,436,801.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/08 | 3,226,471.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 218.3 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06    2000000282172  001  130        0    34    14,040

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 720.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/12 | 867.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/12 | 5,947.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 10,281.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/12 | 55,585.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO |
| 11/12 | 673,235.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/12 | 696,991.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/12 | 1,037,505.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 1,722,706.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/13 | 488.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/13 | 7,536.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/13 | 22,008.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/13 | 117,964.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO |
| 11/13 | 572,906.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/13 | 1,233,625.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/13 | 1,537,584.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/13 | 1,857,164.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005761 W R GRACE AND C |
| 11/14 | 285.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/14 | 5,535.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/14 | 5,579.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/14 | 6,305.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/14 | 7,787.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/14 | 24,730.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172   001   130           0    34      14,041

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 30,607.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/14 | 79,480.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 133,897.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/14 | 283,869.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/14 | 804,310.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 160.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/15 | 452.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/15 | 672.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/15 | 1,758.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/15 | 16,043.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/15 | 21,140.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/15 | 359,582.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/15 | 1,378,518.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 1,964,235.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/15 | 2,549,100.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/18 | 741.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/18 | 2,616.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/18 | 6,287.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/18 | 17,860.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/18 | 64,583.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/18 | 86,370.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 219,763.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/18 | 393,980.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08          2000000282172   001   130          0   34      14,042

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 140.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/19 | 6,844.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/19 | 11,637.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/19 | 30,125.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/19 | 683,714.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/19 | 1,132,174.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/19 | 1,457,656.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/20 | 383.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/20 | 5,337.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/20 | 8,244.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/20 | 23,258.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/20 | 57,851.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/20 | 117,649.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/20 | 449,911.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/20 | 1,102,974.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/20 | 2,641,169.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/21 | 751.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/21 | 1,584.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/21 | 1,839.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/21 | 6,426.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/21 | 6,828.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/21 | 11,458.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/21 | 141,151.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

09          2000000282172   001   130          0    34    14,043

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 11/21 | 420,175.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/21 | 1,187,988.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/22 | 215.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/22 | 360.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/22 | 476.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO |
| 11/22 | 7,604.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/22 | 15,358.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/22 | 18,056.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/22 | 135,145.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/22 | 303,093.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/22 | 3,295,117.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO. |
| 11/22 | 3,300,443.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 1,901.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 2,256.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/25 | 60,681.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/25 | 328,518.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/25 | 432,802.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/25 | 800,546.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO. |
| 11/25 | 3,408,298.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/26 | 352.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/26 | 4,654.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/26 | 12,487.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/26 | 29,815.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

10      2000000282172  001  130        0   34    14,044

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/26 | 121,221.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/26 | 466,098.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/26 | 598,623.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/26 | 1,014,627.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/26 | 1,641,517.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/26 | 2,546,767.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/27 | 323.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/27 | 3,148.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/27 | 5,812.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/27 | 9,441.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/27 | 10,142.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/27 | 10,774.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/27 | 11,163.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/27 | 134,212.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/27 | 338,378.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/27 | 723,124.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/27 | 1,521,674.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 386.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/29 | 484.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/29 | 2,041.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/29 | 4,400.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/29 | 24,918.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/29 | 34,676.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

11        2000000282172   001   130              0   34      14,045

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/29 | 328,302.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 11/29 | 1,215,643.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 1,363,912.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/29 | 3,453,720.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$80,597,319.32** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 2,046,861.28 | 11/13 | 1,992,813.32 | 11/22 | 2,043,470.13 |
| 11/04 | 3,098,805.91 | 11/14 | 6,510,424.42 | 11/25 | 6,410,123.96 |
| 11/05 | 3,604,029.07 | 11/15 | 2,118,778.43 | 11/26 | 2,673,958.76 |
| 11/06 | 2,006,259.55 | 11/18 | 3,426,573.52 | 11/27 | 6,705,760.82 |
| 11/07 | 7,706,127.99 | 11/19 | 4,704,280.49 | 11/29 | 1,977,273.70 |
| 11/08 | 4,046,150.04 | 11/20 | 1,997,500.87 | | |
| 11/12 | 5,442,091.80 | 11/21 | 8,519,301.65 | | |



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 34 | 14,046 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 2,742 |

Ill....ll...ll.ll.ll...ll.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB  008

# Commercial Checking

11/01/2002 thru 11/29/2002

Account number:       2079900016741
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 5,324,292.22 + |
| Checks | 244,112.84 - |
| Other withdrawals and service fees | 5,080,179.38 - |
| Closing balance 11/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 8,047.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/04 | 12,064.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 9,162.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 11,350.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 10,198.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 13,062.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 855,364.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/12 | 720.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/12 | 1,722,706.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 22,008.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 7,787.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 24,730.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 21,140.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02        2079900016741   005  109        0      0        2,743

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/18 | 17,860.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 30,125.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 23,258.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 6,828.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 11,458.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 7,604.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 800,546.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 12,487.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 1,641,517.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 9,441.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 10,142.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 34,676.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,324,292.22** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63494 | 473.14 | 11/05 | 65227* | 1,311.14 | 11/04 | 65296 | 2,792.72 | 11/07 |
| 64411* | 1,330.27 | 11/26 | 65234* | 1,067.93 | 11/05 | 65299* | 2,656.77 | 11/07 |
| 64971* | 2,412.59 | 11/07 | 65249* | 1,516.80 | 11/19 | 65300 | 1,100.63 | 11/04 |
| 65072* | 1,348.16 | 11/05 | 65254* | 824.66 | 11/01 | 65301 | 1,606.16 | 11/04 |
| 65099* | 1,516.78 | 11/19 | 65267* | 500.00 | 11/15 | 65304* | 870.81 | 11/05 |
| 65138* | 2,591.74 | 11/07 | 65268 | 1,886.06 | 11/14 | 65305 | 1,267.62 | 11/05 |
| 65139 | 870.82 | 11/05 | 65276* | 149.45 | 11/05 | 65311* | 1,117.01 | 11/01 |
| 65187* | 294.24 | 11/01 | 65285* | 500.00 | 11/04 | 65324* | 793.80 | 11/06 |
| 65190* | 746.01 | 11/05 | 65286 | 2,679.32 | 11/04 | 65325 | 77.13 | 11/04 |
| 65199* | 129.47 | 11/05 | 65288* | 1,644.18 | 11/01 | 65326 | 266.91 | 11/04 |
| 65206* | 46.92 | 11/07 | 65289 | 1,887.94 | 11/04 | 65327 | 181.80 | 11/01 |
| 65207 | 599.90 | 11/01 | 65293* | 483.12 | 11/01 | 65328 | 129.45 | 11/05 |
| 65221* | 2,478.33 | 11/13 | 65294 | 1,800.28 | 11/01 | 65329 | 54.67 | 11/05 |
| 65222 | 1,218.59 | 11/04 | 65295 | 1,865.65 | 11/07 | 65330 | 810.36 | 11/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079900016741   005  109      0      0      2,744

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 65332* | 517.02 | 11/06 | 65375 | 670.05 | 11/15 | 65418 | 835.73 | 11/18 |
| 65333 | 458.98 | 11/05 | 65376 | 696.98 | 11/19 | 65419 | 1,645.87 | 11/14 |
| 65334 | 487.60 | 11/06 | 65377 | 1,628.71 | 11/19 | 65420 | 1,633.37 | 11/15 |
| 65335 | 274.16 | 11/05 | 65378 | 1,560.73 | 11/19 | 65421 | 1,886.06 | 11/14 |
| 65336 | 391.80 | 11/06 | 65379 | 1,029.78 | 11/14 | 65422 | 1,318.15 | 11/18 |
| 65337 | 656.99 | 11/04 | 65380 | 1,022.68 | 11/14 | 65423 | 1,465.05 | 11/20 |
| 65338 | 290.98 | 11/05 | 65381 | 2,672.56 | 11/19 | 65424 | 997.17 | 11/18 |
| 65339 | 621.59 | 11/07 | 65382 | 669.79 | 11/13 | 65425 | 973.34 | 11/15 |
| 65340 | 220.01 | 11/05 | 65383 | 2,478.33 | 11/13 | 65426 | 149.44 | 11/20 |
| 65341 | 288.03 | 11/04 | 65384 | 1,218.60 | 11/19 | 65427 | 828.00 | 11/20 |
| 65342 | 471.21 | 11/04 | 65386* | 1,079.84 | 11/14 | 65428 | 1,333.25 | 11/20 |
| 65343 | 207.60 | 11/06 | 65387 | 1,373.57 | 11/15 | 65429 | 1,275.93 | 11/19 |
| 65344 | 74.81 | 11/07 | 65388 | 1,173.96 | 11/19 | 65430 | 963.82 | 11/20 |
| 65345 | 497.70 | 11/06 | 65389 | 2,105.51 | 11/22 | 65431 | 1,749.91 | 11/25 |
| 65346 | 793.80 | 11/18 | 65390 | 1,100.21 | 11/19 | 65432 | 2,679.31 | 11/21 |
| 65347 | 101.12 | 11/12 | 65391 | 63.10 | 11/18 | 65433 | 1,996.03 | 11/18 |
| 65348 | 1,242.95 | 11/13 | 65392 | 1,089.66 | 11/15 | 65434 | 1,644.18 | 11/20 |
| 65349 | 248.80 | 11/13 | 65393 | 1,744.87 | 11/14 | 65435 | 1,887.95 | 11/19 |
| 65350 | 298.66 | 11/12 | 65394 | 1,298.01 | 11/13 | 65436 | 1,179.57 | 11/18 |
| 65351 | 124.51 | 11/15 | 65395 | 1,067.91 | 11/15 | 65437 | 1,773.66 | 11/20 |
| 65352 | 777.85 | 11/13 | 65396 | 2,274.71 | 11/19 | 65438 | 1,800.29 | 11/20 |
| 65353 | 708.32 | 11/13 | 65397 | 1,257.79 | 11/25 | 65439 | 2,792.72 | 11/21 |
| 65354 | 788.36 | 11/13 | 65398 | 304.48 | 11/14 | 65440 | 2,246.69 | 11/22 |
| 65356* | 517.02 | 11/18 | 65399 | 1,289.47 | 11/25 | 65441 | 2,656.77 | 11/22 |
| 65357 | 468.65 | 11/14 | 65400 | 1,721.88 | 11/19 | 65442 | 1,396.62 | 11/19 |
| 65358 | 564.97 | 11/13 | 65401 | 1,534.25 | 11/14 | 65444* | 1,267.61 | 11/26 |
| 65359 | 274.16 | 11/13 | 65402 | 999.79 | 11/15 | 65445 | 1,081.03 | 11/18 |
| 65360 | 489.75 | 11/14 | 65403 | 748.42 | 11/18 | 65446 | 2,151.03 | 11/18 |
| 65361 | 129.45 | 11/27 | 65404 | 1,494.63 | 11/15 | 65447 | 1,117.02 | 11/20 |
| 65362 | 717.44 | 11/14 | 65405 | 1,516.79 | 11/19 | 65448 | 1,294.57 | 11/18 |
| 65363 | 163.44 | 11/19 | 65406 | 731.17 | 11/14 | 65450* | 1,228.12 | 11/25 |
| 65364 | 320.46 | 11/12 | 65407 | 876.41 | 11/14 | 65451 | 1,149.70 | 11/15 |
| 65365 | 275.00 | 11/08 | 65408 | 1,490.51 | 11/15 | 65452 | 1,285.79 | 11/14 |
| 65366 | 169.54 | 11/13 | 65409 | 1,082.52 | 11/21 | 65453 | 1,521.51 | 11/19 |
| 65367 | 202.84 | 11/15 | 65410 | 1,161.02 | 11/13 | 65454 | 2,229.21 | 11/14 |
| 65368 | 74.81 | 11/15 | 65411 | 1,239.60 | 11/13 | 65455 | 2,159.71 | 11/14 |
| 65369 | 381.77 | 11/18 | 65412 | 2,736.00 | 11/20 | 65456 | 2,074.84 | 11/15 |
| 65370 | 3,527.54 | 11/19 | 65413 | 1,677.33 | 11/15 | 65457 | 817.73 | 11/18 |
| 65371 | 2,677.40 | 11/18 | 65414 | 1,206.73 | 11/14 | 65458 | 1,674.83 | 11/13 |
| 65372 | 1,275.65 | 11/15 | 65415 | 902.63 | 11/14 | 65459 | 627.24 | 11/15 |
| 65373 | 282.40 | 11/15 | 65416 | 858.09 | 11/15 | 65460 | 714.59 | 11/20 |
| 65374 | 711.37 | 11/14 | 65417 | 902.46 | 11/15 | 65461 | 153.58 | 11/20 |

* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04        2079900016741   005  109          0    0          2,745

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65462 | 129.97 | 11/18 | 65490 | 632.98 | 11/26 | 65537 | 1,534.26 | 11/27 |
| 65463 | 275.96 | 11/18 | 65491 | 744.36 | 11/26 | 65538 | 999.77 | 11/27 |
| 65464 | 303.04 | 11/15 | 65493* | 429.97 | 11/25 | 65539 | 1,494.61 | 11/29 |
| 65465 | 129.45 | 11/18 | 65494 | 487.60 | 11/27 | 65541* | 679.65 | 11/29 |
| 65466 | 104.24 | 11/18 | 65495 | 274.16 | 11/26 | 65542 | 1,486.26 | 11/29 |
| 65467 | 632.97 | 11/26 | 65496 | 489.75 | 11/25 | 65544* | 1,161.03 | 11/27 |
| 65468 | 1,006.95 | 11/19 | 65498* | 717.44 | 11/26 | 65549* | 974.91 | 11/29 |
| 65470* | 517.02 | 11/27 | 65499 | 290.32 | 11/26 | 65550 | 755.15 | 11/27 |
| 65471 | 468.65 | 11/18 | 65500 | 274.98 | 11/22 | 65551 | 1,045.74 | 11/29 |
| 65472 | 182.85 | 11/20 | 65503* | 74.81 | 11/29 | 65553* | 1,645.87 | 11/29 |
| 65473 | 487.60 | 11/19 | 65505* | 3,370.95 | 11/29 | 65554 | 1,633.36 | 11/29 |
| 65474 | 274.16 | 11/21 | 65509* | 282.39 | 11/27 | 65560* | 1,033.78 | 11/29 |
| 65475 | 489.75 | 11/20 | 65510 | 711.37 | 11/29 | 65594* | 2,399.95 | 11/29 |
| 65476 | 717.44 | 11/18 | 65512* | 696.98 | 11/29 | 65595 | 1,675.76 | 11/29 |
| 65477 | 52.47 | 11/19 | 65513 | 1,628.71 | 11/29 | 65596 | 1,450.37 | 11/29 |
| 65478 | 189.87 | 11/19 | 65515* | 1,029.78 | 11/29 | 65597 | 817.73 | 11/29 |
| 65479 | 261.94 | 11/15 | 65516 | 1,022.68 | 11/29 | 65598 | 1,768.84 | 11 |
| 65480 | 33.25 | 11/15 | 65520* | 958.75 | 11/29 | 65599 | 261.14 | 11/29 |
| 65481 | 202.84 | 11/25 | 65521 | 1,241.24 | 11/29 | 65603* | 289.56 | 11/29 |
| 65482 | 60.87 | 11/20 | 65527* | 125.21 | 11/29 | 65604 | 294.25 | 11/29 |
| 65483 | 793.80 | 11/27 | 65528 | 1,257.51 | 11/29 | 65617* | 288.03 | 11/29 |
| 65484 | 250.59 | 11/27 | 65529 | 1,744.86 | 11/29 | 900598* | 1,101.96 | 11/01 |
| 65485 | 221.41 | 11/27 | 65530 | 1,297.99 | 11/29 | 900599 | 748.42 | 11/08 |
| 65486 | 248.80 | 11/26 | 65534* | 284.63 | 11/27 | 900600 | 16.51 | 11/19 |
| 65487 | 320.66 | 11/22 | 65535 | 1,289.46 | 11/29 | **Total** | **$244,112.84** | |
| 65489* | 54.67 | 11/25 | 65536 | 1,711.47 | 11/27 | | | |

\* *Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/06 | 1,888.65 | AUTOMATED DEBIT BNF CTS      PR TAXES  CO. ID. 1411902914 021106 CCD  MISC C4025-071086517 |
| 11/06 | 7,116.06 | AUTOMATED DEBIT BNF CTS      PR TAXES  CO. ID. 1411902914 021106 CCD  MISC C4025-101086520 |
| 11/07 | 10,198.42 | AUTOMATED DEBIT      PAYROLL  CO. ID.      021107 CCD  MISC SETTL NCVCERIDN |
| 11/08 | 1,738.20 | AUTOMATED DEBIT BNF CTS      PR TAXES  CO. ID. 1411902914 021108 CCD  MISC C4025-061100709 |

*Other Withdrawals and Service Fees continued on next page.*



---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

05    2079900016741   005   109        0    0        2,746

---

## Other Withdrawals and Service Fees   continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/08 | 735,620.07 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021108 CCD<br>MISC C4025-051100708 |
| 11/12 | 1,722,706.54 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.     021112 CCD<br>MISC SETTL NCVCERIDN |
| 11/13 | 1,263.84 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021113 CCD<br>MISC C4025-071107019 |
| 11/13 | 4,969.65 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021113 CCD<br>MISC C4025-101107022 |
| 11/14 | 7,787.55 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.     021114 CCD<br>MISC SETTL NCVCERIDN |
| 11/20 | 10,748.80 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021120 CGD<br>MISC C4025-071141547 |
| 11/20 | 6,771.07 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021120 CCD<br>MISC C4025-101141550 |
| 11/21 | 14,458.98 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.     021121 CCD<br>MISC SETTL NCVCERIDN |
| 11/25 | 100,355.78 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021125 CCD<br>MISC C4025-061162221 |
| 11/25 | 693,488.48 | AUTOMATED DEBIT BNF CTS         PR TAXES<br>CO. ID. 1411902914 021125 CGD<br>MISC C4025-051162220 |
| 11/26 | 998,291.00 | AUTOMATED DEBIT BNF CTS         PMT IMPND<br>CO. ID. 1411902914 021126 CCD<br>MISC C4025-071165233 |
| 11/26 | 998,291.00 | AUTOMATED DEBIT BNF CTS         PMT IMPND<br>CO. ID. 1411902914 021126 CCD<br>MISC C4025-101165296 |
| 11/26 | 1,641,517.74 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.     021126 CCD<br>MISC SETTL NCVCERIDN |
| 11/27 | 9,441.97 | AUTOMATED DEBIT         PAYROLL<br>CO. ID.     021127 CGD<br>MISC SETTL NCVCERIDN |
| **Total** | **$5,080,179.38** | |

Taxes = # 1,677,068.18

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/05 | 0.00 | 11/07 | 0.00 |
| 11/04 | 0.00 | 11/06 | 0.00 | 11/08 | 0.00 |

*Daily Balance Summary continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

06        2079900016741  005  109        0      0        2,747

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/12 | 0.00 | 11/19 | 0.00 | 11/26 | 0.00 |
| 11/13 | 0.00 | 11/20 | 0.00 | 11/27 | 0.00 |
| 11/14 | 0.00 | 11/21 | 0.00 | 11/29 | 0.00 |
| 11/15 | 0.00 | 11/22 | 0.00 | | |
| 11/18 | 0.00 | 11/25 | 0.00 | | |





## Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,748 |
|----|---------------|-----|-----|---|---|-------|

### Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# CITY NATIONAL BANK
## The way up.®

This statement: November 29, 2002
Last statement: October 31, 2002

Page 1
0447002779
( 0 )

Direct inquiries to:
800 773-7100

447          0830N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

CITY NATIONAL PROVIDES FULLY INTEGRATED TEAMS OF EXPERIENCED COMMERCIAL AND PRIVATE BANKERS, BACKED BY THE FULL RESOURCES OF CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK. CITY NATIONAL BANK. THE WAY UP.

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

TO: MIG    FROM: Darlene    DATE: 1/23/03
PAGES INCLUDING THIS PAGE:
FAX #:    FAX #:    PHONE #:

Thank you for banking with San Leandro Banking Office



# Commercial Checking

| 01 | 2079900065006 | 005 | 145 | | 76 | 0 | 375 | |
|----|---------------|-----|-----|--|----|---|-----|--|

W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044

CB

---

## Commercial Checking

**11/01/2002 thru 11/29/2002**

Account number: 2079900065006
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

### Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 175,345.73 + | |
| Checks | 175,345.73 - | |
| **Closing balance 11/29** | **$0.00** | |

### Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | 984.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/04 | 191.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 77,317.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 2,925.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/12 | 10,281.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 30,607.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 452.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/18 | 2,616.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 8,244.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 1,584.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 18,056.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 2,256.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

02    2079900065006  005  145      76   0      376

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/26 | 4,654.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 10,774.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 4,400.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $175,345.73 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1270 | 239.00 | 11/01 | 1313 | 235.00 | 11/18 | 1342* | 166.00 | 11/21 |
| 1274* | 50.00 | 11/04 | 1314 | 56,866.70 | 11/07 | 1343 | 14.00 | 11/25 |
| 1276* | 140.00 | 11/01 | 1315 | 111.00 | 11/15 | 1344 | 1,752.89 | 11/20 |
| 1282* | 605.00 | 11/01 | 1316 | 264.00 | 11/15 | 1345 | 1,066.50 | 11/25 |
| 1288* | 51.00 | 11/04 | 1317 | 635.90 | 11/18 | 1346 | 562.00 | 11/25 |
| 1290* | 90.00 | 11/04 | 1318 | 40.00 | 11/18 | 1347 | 4,004.23 | 11/29 |
| 1291 | 4,704.54 | 11/12 | 1319 | 92.93 | 11/14 | 1348 | 351.00 | 11 |
| 1292 | 73.75 | 11/07 | 1320 | 847.00 | 11/14 | 1349 | 3,697.06 | 11/22 |
| 1294* | 677.65 | 11/07 | 1321 | 77.00 | 11/15 | 1350 | 65.50 | 11/27 |
| 1295 | 62.00 | 11/12 | 1322 | 355.59 | 11/14 | 1351 | 96.00 | 11/25 |
| 1296 | 26.00 | 11/08 | 1323 | 307.89 | 11/14 | 1352 | 298.00 | 11/20 |
| 1297 | 78.75 | 11/08 | 1325* | 109.00 | 11/14 | 1353 | 910.00 | 11/29 |
| 1298 | 419.16 | 11/08 | 1326 | 868.60 | 11/14 | 1355* | 166.00 | 11/27 |
| 1299 | 2,332.00 | 11/08 | 1327 | 1,582.50 | 11/18 | 1356 | 280.00 | 11/29 |
| 1300 | 123.00 | 11/18 | 1329* | 1,236.70 | 11/14 | 1357 | 835.35 | 11/29 |
| 1301 | 1,496.35 | 11/12 | 1330 | 26,789.35 | 11/14 | 1358 | 1,050.00 | 11/27 |
| 1302 | 331.00 | 11/12 | 1331 | 55.00 | 11/25 | 1359 | 233.00 | 11/27 |
| 1303 | 256.84 | 11/07 | 1332 | 633.81 | 11/20 | 1360 | 78.75 | 11/27 |
| 1305* | 300.00 | 11/12 | 1333 | 607.00 | 11/20 | 1361 | 382.00 | 11/27 |
| 1306 | 820.35 | 11/12 | 1334 | 62.00 | 11/25 | 1363* | 1,526.76 | 11/29 |
| 1307 | 70.00 | 11/08 | 1335 | 73.30 | 11/21 | 1365* | 4,654.01 | 11/26 |
| 1308 | 2,287.51 | 11/12 | 1336 | 14,359.62 | 11/22 | 1366 | 200.00 | 11/29 |
| 1309 | 279.50 | 11/12 | 1337 | 949.00 | 11/20 | 1371* | 168.00 | 11/29 |
| 1310 | 99.99 | 11/29 | 1338 | 50.00 | 11/25 | 1372 | 8,799.00 | 11/27 |
| 1311 | 27.85- | 11/07 | 1339 | 380.00 | 11/29 | Total | $175,345.73 | |
| 1312 | 19,414.38 | 11/07 | 1340 | 1,345.17 | 11/21 | | | |

*\* Indicates a break in check number sequence*

---



## Commercial Checking

03      2079900065006  005  145        76   0        377

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/14 | 0.00 | 11/22 | 0.00 |
| 11/04 | 0.00 | 11/15 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/08 | 0.00 | 11/20 | 0.00 | 11/27 | 0.00 |
| 11/12 | 0.00 | 11/21 | 0.00 | 11/29 | 0.00 |



# Commercial Checking

04        2079900065006   005  145          76    0          378

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

01      2079920005761  005  109      3019    0        1,808

lll...dl...ll.dl.ll.lll...dll
**W R GRACE AND CO**
**ATTN MARY BOUCHARD**                     CB    004
**62 WHITTEMORE AVE**
**CAMBRIDGE MA   02140**

---

## Commercial Checking                                11/01/2002 thru 11/29/2002

Account number:         2079920005761
Account holder(s):      W R GRACE AND CO

Taxpayer ID Number:

### Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 43,355,343.80 | + |
| Checks | 22,442,456.00 | - |
| Other withdrawals and service fees | 20,912,887.80 | - |
| **Closing balance 11/29** | **$0.00** | |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 510,584.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/01 | 3,197,843.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/04 | 35,360.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/04 | 440,908.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 16,228.80 | AUTOMATED CREDIT RETURN SETTLE RETURN CO ID.    021105 CCD MISC SETTL CRRETURN |
| 11/05 | 1,003,887.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 1,079,625.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 60,092.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 1,714,278.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 894,393.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 2,148,981.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 3,226,471.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/12 | 5,947.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761   005   109      3019      0      1,809

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 1,037,505.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 1,233,625.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 1,857,164.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 0.50 | CHECK ADJUSTMENT - CHECK NUMBER: 362350<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 11/13/2002<br>POSTED AS $5517.59<br>SHOULD HAVE BEEN $5517.09 |
| 11/14 | 79,480.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 804,310.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 1,378,518.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 1,964,235.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/18 | 86,370.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/18 | 393,980.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 1,132,174.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 1,457,656.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 57,851.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 1,102,974.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 144,588.00 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO ID: 021121 COD<br>MISC SETTL CHRETIRE |
| 11/21 | 1,187,988.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 135,145.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 3,300,443.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 675.00 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID. 021125 COD<br>MISC SETTL CHRETIRE |
| 11/25 | 1,901.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 3,408,298.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079920005761   005  109      3019    0        1,810

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/26 | 1,014,627.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 2,546,767.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 723,124.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 1,521,674.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 1,215,643.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 1,363,912.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$43,355,343.80** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 347083 | 1,313.00 | 11/14 | 359985* | 486.00 | 11/18 | 360438* | 619.00 | 11/14 |
| 347450* | 84.60 | 11/25 | 360009* | 380.92 | 11/13 | 360468* | 4,500.00 | 11/20 |
| 347563* | 100.00 | 11/19 | 360061* | 35.00 | 11/07 | 360483* | 1,760.00 | 11/07 |
| 351904* | 1,886.00 | 11/14 | 360064* | 2,022.79 | 11/05 | 360527* | 1,175.00 | 11/12 |
| 354848* | 3,960.00 | 11/27 | 360070* | 991.56 | 11/05 | 360568* | 3,205.00 | 11/04 |
| 355208* | 300.00 | 11/15 | 360101* | 1,014.16 | 11/06 | 360570* | 4,123.25 | 11/08 |
| 356024* | 5,085.00 | 11/25 | 360110* | 7,605.00 | 11/12 | 360620* | 70.00 | 11/07 |
| 356366* | 918.75 | 11/04 | 360118* | 175.90 | 11/04 | 360649* | 8,240.00 | 11/05 |
| 357103* | 165.00 | 11/15 | 360141* | 522.30 | 11/04 | 360653* | 9,184.10 | 11/05 |
| 357352* | 158.00 | 11/19 | 360164* | 125.00 | 11/04 | 360685* | 181.00 | 11/06 |
| 357901* | 348.56 | 11/21 | 360180* | 2,636.49 | 11/06 | 360699* | 12,596.63 | 11/04 |
| 358080* | 50.00 | 11/04 | 360205* | 890.00 | 11/25 | 360702* | 119.16 | 11/01 |
| 358081 | 250.00 | 11/04 | 360244* | 93.95 | 11/01 | 360716* | 69.23 | 11/01 |
| 358138* | 895.00 | 11/19 | 360245 | 275.00 | 11/01 | 360721* | 57.69 | 11/04 |
| 358332* | 676.28 | 11/04 | 360256* | 617.42 | 11/05 | 360744* | 95.00 | 11/07 |
| 358468* | 750.00 | 11/06 | 360260* | 308.00 | 11/07 | 360745 | 139.00 | 11/20 |
| 358508* | 2,541.00 | 11/04 | 360270* | 187.00 | 11/27 | 360748* | 130.39 | 11/04 |
| 358796* | 17,172.00 | 11/01 | 360271 | 1,066.00 | 11/01 | 360757* | 168.00 | 11/04 |
| 358797 | 32,218.00 | 11/04 | 360280* | 35.00 | 11/25 | 360774* | 1,819.00 | 11/05 |
| 359268* | 68.00 | 11/29 | 360372* | 9,122.33 | 11/04 | 360785* | 2,265.00 | 11/13 |
| 359589* | 979.64 | 11/14 | 360375* | 9,173.38 | 11/04 | 360790* | 143.00 | 11/13 |
| 359593* | 1,558.00 | 11/18 | 360376 | 9,020.00 | 11/12 | 360795* | 365.00 | 11/07 |
| 359756* | 29.00 | 11/04 | 360382* | 2,278.00 | 11/13 | 360798* | 954.00 | 11/27 |
| 359825* | 316.26 | 11/04 | 360384* | 9,585.00 | 11/05 | 360803* | 813.00 | 11/08 |
| 359923* | 345.30 | 11/08 | 360411* | 1,287.69 | 11/04 | 360806* | 19.00 | 11/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04          2079920005761   005  109          3019    0          1,811

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 360812* | 250.00 | 11/04 | 361051* | 1,281.86 | 11/05 | 361194* | 5,963.24 | 11/01 |
| 360818* | 10,546.00 | 11/04 | 361052 | 149.42 | 11/01 | 361198* | 2,998.60 | 11/12 |
| 360829* | 18,515.44 | 11/04 | 361055* | 214.00 | 11/04 | 361201* | 402.00 | 11/13 |
| 360830 | 29,919.72 | 11/04 | 361058* | 279.95 | 11/06 | 361205* | 6,305.00 | 11/04 |
| 360833* | 28,089.60 | 11/01 | 361070* | 324.60 | 11/01 | 361208* | 1,008.00 | 11/13 |
| 360835* | 2,996.30 | 11/25 | 361073* | 485.59 | 11/01 | 361209 | 929.84 | 11/01 |
| 360891* | 1,583.00 | 11/01 | 361087* | 6.18 | 11/01 | 361212* | 907.34 | 11/05 |
| 360894* | 105.00 | 11/08 | 361098* | 1,320.00 | 11/01 | 361213 | 487.91 | 11/06 |
| 360897* | 318.00 | 11/01 | 361101* | 241.46 | 11/06 | 361214 | 250.00 | 11/12 |
| 360898 | 202.00 | 11/07 | 361102 | 11,175.08 | 11/01 | 361218* | 5,439.00 | 11/08 |
| 360899 | 142.00 | 11/04 | 361103 | 1,114.60 | 11/04 | 361220* | 461.00 | 11/01 |
| 360918* | 24,509.21 | 11/15 | 361107* | 220.00 | 11/20 | 361223* | 25,650.50 | 11/04 |
| 360924* | 49,757.07 | 11/14 | 361109* | 360.00 | 11/01 | 361226* | 99.60 | 11/01 |
| 360938* | 46.66 | 11/04 | 361111* | 750.95 | 11/05 | 361227 | 1,620.00 | 11/12 |
| 360942* | 2,967.90 | 11/04 | 361112 | 2,825.33 | 11/05 | 361236* | 250.00 | 11/12 |
| 360943 | 141.47 | 11/01 | 361117* | 50.00 | 11/13 | 361237 | 2,496.00 | 11/07 |
| 360948* | 15,208.00 | 11/01 | 361119* | 5.00 | 11/06 | 361243* | 10,607.60 | 11/01 |
| 360952* | 4,500.00 | 11/01 | 361124* | 32,845.37 | 11/01 | 361245* | 132.03 | 11/01 |
| 360954* | 637.50 | 11/01 | 361129* | 9,631.00 | 11/01 | 361251* | 7,481.25 | 11/04 |
| 360955 | 2,419.30 | 11/04 | 361131* | 424.12 | 11/01 | 361252 | 110.00 | 11/06 |
| 360958* | 127.25 | 11/01 | 361136* | 417.06 | 11/06 | 361253 | 2,525.00 | 11/01 |
| 360960* | 106.20 | 11/05 | 361140* | 10,947.40 | 11/07 | 361258* | 56.76 | 11/18 |
| 360972* | 102.53 | 11/05 | 361142* | 65.00 | 11/12 | 361261* | 3,326.66 | 11/01 |
| 360975* | 149.11 | 11/04 | 361144* | 3,308.50 | 11/13 | 361262 | 91.46 | 11/04 |
| 360978* | 142.42 | 11/01 | 361147* | 315.00 | 11/04 | 361266* | 103.74 | 11/04 |
| 360980* | 10,240.40 | 11/04 | 361150* | 48,605.31 | 11/08 | 361267 | 95.79 | 11/04 |
| 360984* | 592.40 | 11/01 | 361151 | 110.00 | 11/12 | 361268 | 110.98 | 11/04 |
| 360987* | 29.50 | 11/01 | 361152 | 326.46 | 11/27 | 361269 | 41.18 | 11/04 |
| 360988 | 1,330.00 | 11/04 | 361153 | 91.05 | 11/04 | 361270 | 943.20 | 11/04 |
| 360989 | 52.43 | 11/04 | 361156* | 9,316.92 | 11/01 | 361271 | 41.51 | 11/04 |
| 360992* | 147.50 | 11/01 | 361157 | 5,440.62 | 11/04 | 361272 | 1.11 | 11/04 |
| 360995* | 443.08 | 11/15 | 361161* | 1,053.40 | 11/04 | 361273 | 62.65 | 11/04 |
| 360999* | 6,786.88 | 11/13 | 361165* | 181.00 | 11/01 | 361274 | 98.35 | 11/04 |
| 361012* | 360.00 | 11/15 | 361166 | 555.00 | 11/08 | 361275 | 77.34 | 11/04 |
| 361014* | 196.70 | 11/04 | 361168* | 1,420.29 | 11/01 | 361276 | 390.38 | 11/04 |
| 361015 | 19,221.30 | 11/01 | 361169 | 853.10 | 11/01 | 361277 | 1,574.15 | 11/04 |
| 361018* | 6,878.60 | 11/01 | 361171* | 2,106.63 | 11/21 | 361284* | 2,377.22 | 11/01 |
| 361020* | 177.29 | 11/04 | 361177* | 250.00 | 11/18 | 361287* | 1,016.40 | 11/01 |
| 361039* | 180.00 | 11/01 | 361179* | 238.69 | 11/05 | 361289* | 15.60 | 11/01 |
| 361040 | 660.00 | 11/01 | 361182* | 265.36 | 11/04 | 361291* | 95.54 | 11/06 |
| 361044* | 4,681.81 | 11/05 | 361189* | 2,038.50 | 11/01 | 361294* | 237,690.87 | 11/06 |
| 361046* | 4,435.97 | 11/04 | 361190 | 70.00 | 11/07 | 361297* | 2,069.98 | 11/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**          page 4 of 29



## Commercial Checking

05        2079920005761    005   109        3019      0          1,812

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 361298 | 7,291.13 | 11/07 | 361446* | 450.00 | 11/01 | 361575 | 100.00 | 11/04 |
| 361299 | 415.55 | 11/07 | 361447 | 1,215.00 | 11/12 | 361576 | 100.00 | 11/04 |
| 361304* | 590.00 | 11/01 | 361449* | 1,376.91 | 11/01 | 361580* | 3,011.00 | 11/18 |
| 361311* | 497.70 | 11/01 | 361466* | 101.38 | 11/04 | 361581 | 2,409.00 | 11/18 |
| 361316* | 27.96 | 11/01 | 361469* | 1,448.14 | 11/04 | 361582 | 44,097.90 | 11/12 |
| 361317 | 300.90 | 11/08 | 361471* | 51,043.61 | 11/01 | 361584* | 4,601.00 | 11/18 |
| 361320* | 700.00 | 11/06 | 361473* | 3,327.90 | 11/27 | 361586* | 18,417.12 | 11/07 |
| 361327* | 105.84 | 11/13 | 361474 | 1,045.00 | 11/01 | 361587 | 31,560.48 | 11/05 |
| 361329* | 58.01 | 11/01 | 361475 | 236.86 | 11/04 | 361588 | 119.16 | 11/01 |
| 361336* | 784.15 | 11/07 | 361478* | 2,600.00 | 11/01 | 361589 | 4,924.30 | 11/04 |
| 361337 | 66.00 | 11/04 | 361492* | 1,134.70 | 11/01 | 361594* | 14,386.39 | 11/06 |
| 361342* | 12,500.00 | 11/08 | 361493 | 90.00 | 11/05 | 361595 | 216.16 | 11/04 |
| 361343 | 2,193.75 | 11/01 | 361499* | 18.79 | 11/04 | 361605* | 500.00 | 11/20 |
| 361348* | 304.64 | 11/04 | 361504* | 1,260.00 | 11/12 | 361606 | 85.00 | 11/06 |
| 361352* | 17.31 | 11/01 | 361512* | 27.69 | 11/01 | 361607 | 100.80 | 11/01 |
| 361357* | 35.00 | 11/04 | 361519* | 2,015.23 | 11/05 | 361608 | 42.00 | 11/01 |
| 361358 | 358.28 | 11/01 | 361521* | 2,000.00 | 11/04 | 361610* | 69.23 | 11/04 |
| 361366* | 915.17 | 11/01 | 361522 | 1,628.00 | 11/01 | 361625* | 61.70 | 11/12 |
| 361368* | 7,624.25 | 11/05 | 361525* | 57.90 | 11/06 | 361626 | 17,777.96 | 11/18 |
| 361376* | 3,250.00 | 11/06 | 361527* | 395.00 | 11/06 | 361627 | 57.69 | 11/06 |
| 361380* | 1,814.79 | 11/04 | 361531* | 273.29 | 11/04 | 361629* | 124.48 | 11/04 |
| 361382* | 211.07 | 11/05 | 361533* | 2,233.33 | 11/01 | 361630 | 135.30 | 11/04 |
| 361386* | 479.00 | 11/04 | 361535* | 486.50 | 11/05 | 361631 | 625.00 | 11/05 |
| 361387 | 1,790.00 | 11/25 | 361538* | 44.20 | 11/04 | 361632 | 2,700.00 | 11/07 |
| 361390* | 1,125.00 | 11/04 | 361540* | 5,000.00 | 11/06 | 361633 | 31.25 | 11/01 |
| 361391 | 2,421.30 | 11/05 | 361541 | 27.56 | 11/04 | 361634 | 25.00 | 11/01 |
| 361392 | 17,020.97 | 11/04 | 361543* | 2,700.00 | 11/05 | 361635 | 40.00 | 11/01 |
| 361399* | 375.00 | 11/06 | 361544 | 225.00 | 11/14 | 361642* | 161.40 | 11/01 |
| 361400 | 730.00 | 11/05 | 361547* | 1,041.87 | 11/12 | 361643 | 50.00 | 11/01 |
| 361404* | 350.00 | 11/14 | 361549* | 806.14 | 11/15 | 361644 | 175.00 | 11/01 |
| 361407* | 36,039.59 | 11/01 | 361550 | 1,100.00 | 11/05 | 361645 | 42.00 | 11/01 |
| 361413* | 10,037.50 | 11/07 | 361551 | 291.78 | 11/07 | 361646 | 126.54 | 11/01 |
| 361415* | 1,625.00 | 11/01 | 361553* | 83.27 | 11/05 | 361647 | 9,300.81 | 11/01 |
| 361423* | 70.00 | 11/04 | 361557* | 658.15 | 11/01 | 361648 | 43,906.92 | 11/04 |
| 361425* | 520.78 | 11/07 | 361558 | 294.71 | 11/18 | 361649 | 1,323.00 | 11/01 |
| 361426 | 3,354.00 | 11/05 | 361566* | 179.00 | 11/01 | 361657* | 95.00 | 11/01 |
| 361427 | 166.40 | 11/01 | 361567 | 45.00 | 11/01 | 361658 | 35.00 | 11/08 |
| 361430* | 343.77 | 11/01 | 361568 | 1,816.00 | 11/01 | 361659 | 55.00 | 11/08 |
| 361431 | 525.00 | 11/04 | 361569 | 9,584.00 | 11/06 | 361661* | 2,406.51 | 11/18 |
| 361432 | 7,451.23 | 11/07 | 361571* | 169.00 | 11/01 | 361662 | 20.00 | 11/07 |
| 361433 | 409.00 | 11/14 | 361573* | 100.00 | 11/04 | 361663 | 139.00 | 11/20 |
| 361439* | 7,647.32 | 11/06 | 361574 | 100.00 | 11/04 | 361665* | 400.00 | 11/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

06     2079920005761   005  109     3019    0      1,813

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 361666 | 89,835.24 | 11/06 | 361747* | 555.00 | 11/12 | 361825 | 1,127.87 | 11/04 |
| 361667 | 15,200.18 | 11/18 | 361748 | 1,453.00 | 11/01 | 361826 | 4,296.19 | 11/04 |
| 361671* | 426.39 | 11/08 | 361750* | 178.00 | 11/01 | 361827 | 689.60 | 11/01 |
| 361675* | 1,000.00 | 11/04 | 361755* | 6,385.27 | 11/04 | 361828 | 5,091.04 | 11/01 |
| 361676 | 1,000.00 | 11/04 | 361757* | 2,096.28 | 11/04 | 361829 | 47,186.14 | 11/01 |
| 361677 | 500.00 | 11/08 | 361758 | 367.74 | 11/04 | 361830 | 695.24 | 11/01 |
| 361678 | 11,871.60 | 11/04 | 361760* | 8,644.35 | 11/01 | 361831 | 34,391.19 | 11/01 |
| 361679 | 341.21 | 11/12 | 361764* | 34,828.01 | 11/01 | 361832 | 1,481.15 | 11/01 |
| 361680 | 5,000.00 | 11/15 | 361765 | 117.09 | 11/04 | 361833 | 676.46 | 11/01 |
| 361689* | 52.04 | 11/07 | 361774* | 152.46 | 11/04 | 361843* | 512.96 | 11/01 |
| 361691* | 7,552.85 | 11/06 | 361777* | 206.82 | 11/01 | 361847* | 1,814.26 | 11/05 |
| 361693* | 168.13 | 11/04 | 361779* | 470.46 | 11/01 | 361849* | 63.49 | 11/04 |
| 361695* | 5,726.00 | 11/07 | 361780 | 60.54 | 11/04 | 361851* | 453.01 | 11/04 |
| 361696 | 326.00 | 11/12 | 361781 | 6,538.92 | 11/04 | 361852 | 8.78 | 11/04 |
| 361697 | 289.00 | 11/07 | 361782 | 88.17 | 11/04 | 361853 | 1,819.54 | 11/01 |
| 361699* | 331.00 | 11/01 | 361783 | 77.88 | 11/04 | 361857* | 1,664.73 | 11/04 |
| 361700 | 372.00 | 11/01 | 361784 | 26.45 | 11/04 | 361858 | 1,832.59 | 11/01 |
| 361701 | 43.00 | 11/08 | 361785 | 770.95 | 11/04 | 361860* | 165.20 | 11/15 |
| 361702 | 269.76 | 11/06 | 361786 | 77.18 | 11/04 | 361862* | 383,150.00 | 11/12 |
| 361704* | 163.79 | 11/07 | 361787 | 5.03 | 11/04 | 361864* | 400.00 | 11/08 |
| 361705 | 463.10 | 11/04 | 361788 | 8.07 | 11/04 | 361865 | 3,866.53 | 11/06 |
| 361708* | 679.00 | 11/15 | 361789 | 229.72 | 11/04 | 361866 | 2,219.67 | 11/08 |
| 361711* | 313.00 | 11/13 | 361794* | 258.88 | 11/01 | 361867 | 40,000.00 | 11/06 |
| 361715* | 319.00 | 11/01 | 361795 | 58.47 | 11/01 | 361868 | 20,000.00 | 11/01 |
| 361716 | 508.00 | 11/04 | 361796 | 414.44 | 11/12 | 361870* | 1,102.40 | 11/07 |
| 361717 | 990.00 | 11/08 | 361801* | 318.94 | 11/04 | 361871 | 1,891.12 | 11/12 |
| 361719* | 1,167.00 | 11/06 | 361802 | 608.71 | 11/04 | 361872 | 377.48 | 11/06 |
| 361721* | 658.49 | 11/06 | 361803 | 214.09 | 11/04 | 361873 | 93.28 | 11/06 |
| 361724* | 98.80 | 11/25 | 361804 | 186.77 | 11/08 | 361874 | 51.60 | 11/13 |
| 361725 | 562.77 | 11/05 | 361805 | 351.85 | 11/01 | 361875 | 2,097.90 | 11/12 |
| 361727* | 169.00 | 11/01 | 361806 | 157.14 | 11/01 | 361876 | 2,197.48 | 11/05 |
| 361728 | 82.72 | 11/01 | 361811* | 272.75 | 11/01 | 361877 | 1,290.07 | 11/07 |
| 361729 | 160.00 | 11/07 | 361812 | 81.19 | 11/01 | 361879* | 204.65 | 11/12 |
| 361730 | 142.29 | 11/01 | 361816* | 37.61 | 11/04 | 361880 | 110.21 | 11/06 |
| 361731 | 51.00 | 11/04 | 361817 | 75.63 | 11/04 | 361881 | 187.95 | 11/05 |
| 361735* | 1,865.00 | 11/01 | 361818 | 15,994.57 | 11/01 | 361882 | 27,068.45 | 11/05 |
| 361736 | 1,049.00 | 11/01 | 361819 | 76.82 | 11/04 | 361883 | 1,767.08 | 11/08 |
| 361737 | 132.06 | 11/04 | 361820 | 69.20 | 11/04 | 361884 | 5,000.00 | 11/13 |
| 361738 | 651.00 | 11/07 | 361821 | 64.71 | 11/04 | 361885 | 13,085.83 | 11/05 |
| 361739 | 501.13 | 11/04 | 361822 | 42.20 | 11/04 | 361886 | 3,100.00 | 11/05 |
| 361743* | 775.00 | 11/08 | 361823 | 210.65 | 11/04 | 361887 | 38.99 | 11/05 |
| 361745* | 19.00 | 11/05 | 361824 | 2,618.42 | 11/04 | 361888 | 120.00 | 11/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**