

## Commercial Checking

07    2079920005761   005   109    3019   0    1,814

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 361889 | 404.74 | 11/07 | 361932 | 214.47 | 11/05 | 361974 | 5,000.00 | 11/05 |
| 361890 | 136.00 | 11/07 | 361933 | 893.11 | 11/06 | 361975 | 117.46 | 11/06 |
| 361891 | 1,338.00 | 11/12 | 361934 | 4,651.20 | 11/06 | 361976 | 202.06 | 11/12 |
| 361892 | 7,356.58 | 11/06 | 361935 | 9,690.00 | 11/05 | 361977 | 340.00 | 11/06 |
| 361893 | 1,177.50 | 11/08 | 361936 | 60.16 | 11/07 | 361978 | 6,300.63 | 11/06 |
| 361894 | 261.98 | 11/08 | 361937 | 650.00 | 11/08 | 361979 | 4,538.92 | 11/06 |
| 361895 | 112.04 | 11/08 | 361938 | 4,911.25 | 11/06 | 361980 | 9,336.00 | 11/07 |
| 361896 | 6.00 | 11/15 | 361939 | 3,386.65 | 11/06 | 361981 | 4,481.06 | 11/05 |
| 361897 | 2,816.29 | 11/08 | 361940 | 35,125.00 | 11/12 | 361982 | 160.83 | 11/08 |
| 361898 | 1,637.50 | 11/05 | 361941 | 226.89 | 11/07 | 361983 | 63,602.95 | 11/05 |
| 361899 | 1,722.91 | 11/06 | 361942 | 1,214.03 | 11/06 | 361984 | 715.67 | 11/06 |
| 361900 | 15,201.00 | 11/06 | 361943 | 1,726.91 | 11/06 | 361985 | 50.28 | 11/08 |
| 361901 | 558.75 | 11/08 | 361944 | 5,912.88 | 11/06 | 361986 | 7,191.05 | 11/14 |
| 361902 | 1,011.10 | 11/05 | 361945 | 4,400.00 | 11/06 | 361987 | 14,365.03 | 11/06 |
| 361903 | 168.02 | 11/14 | 361946 | 95.90 | 11/05 | 361988 | 32,956.00 | 11/05 |
| 361904 | 699.00 | 11/07 | 361947 | 1,391.04 | 11/06 | 361989 | 141.50 | 11/08 |
| 361905 | 86.31 | 11/12 | 361948 | 239.63 | 11/12 | 361990 | 18,436.00 | 11/07 |
| 361906 | 59.58 | 11/06 | 361949 | 3,495.76 | 11/08 | 361991 | 1,163.44 | 11/06 |
| 361907 | 2,062.79 | 11/06 | 361950 | 3,522.88 | 11/06 | 361992 | 5,933.00 | 11/06 |
| 361909* | 7,771.50 | 11/06 | 361951 | 339.00 | 11/07 | 361993 | 33,019.76 | 11/04 |
| 361910 | 4,551.36 | 11/05 | 361952 | 111.00 | 11/07 | 361994 | 84.31 | 11/13 |
| 361911 | 1,585.29 | 11/07 | 361953 | 580.00 | 11/06 | 361995 | 683.61 | 11/13 |
| 361912 | 7,567.00 | 11/07 | 361954 | 38,698.76 | 11/07 | 361996 | 151.00 | 11/06 |
| 361913 | 1,182.58 | 11/06 | 361955 | 1,173.33 | 11/05 | 361997 | 85.00 | 11/07 |
| 361914 | 225.40 | 11/07 | 361956 | 6,396.74 | 11/05 | 361998 | 120,798.03 | 11/06 |
| 361915 | 350.00 | 11/12 | 361957 | 484.00 | 11/08 | 361999 | 3,359.50 | 11/06 |
| 361916 | 2,547.30 | 11/06 | 361958 | 1,785.75 | 11/05 | 362000 | 74.90 | 11/06 |
| 361917 | 3,259.69 | 11/05 | 361959 | 6,353.87 | 11/08 | 362001 | 4,351.81 | 11/07 |
| 361918 | 531.28 | 11/12 | 361960 | 3,824.06 | 11/05 | 362002 | 626.09 | 11/06 |
| 361919 | 20.80 | 11/06 | 361961 | 13,815.10 | 11/06 | 362003 | 1,635.00 | 11/08 |
| 361920 | 104.94 | 11/06 | 361962 | 938.40 | 11/08 | 362004 | 1,686.50 | 11/07 |
| 361921 | 4,723.31 | 11/06 | 361963 | 363.56 | 11/05 | 362005 | 270.05 | 11/12 |
| 361922 | 1,468.49 | 11/06 | 361964 | 339.15 | 11/06 | 362006 | 5,982.63 | 11/05 |
| 361923 | 805.06 | 11/07 | 361965 | 615.00 | 11/07 | 362007 | 235.00 | 11/05 |
| 361924 | 4,662.55 | 11/05 | 361966 | 5,076.00 | 11/07 | 362008 | 14,192.81 | 11/05 |
| 361925 | 3,056.24 | 11/06 | 361967 | 530.00 | 11/07 | 362009 | 3,080.00 | 11/12 |
| 361926 | 277.53 | 11/12 | 361968 | 283.95 | 11/05 | 362010 | 723.76 | 11/07 |
| 361927 | 1,619.34 | 11/05 | 361969 | 3,333.79 | 11/12 | 362011 | 160,536.73 | 11/12 |
| 361928 | 2,425.14 | 11/07 | 361970 | 774.00 | 11/06 | 362012 | 1,279.22 | 11/07 |
| 361929 | 34,956.56 | 11/05 | 361971 | 13,344.00 | 11/08 | 362013 | 8,767.06 | 11/05 |
| 361930 | 1,923.60 | 11/06 | 361972 | 266.18 | 11/05 | 362014 | 1,300.00 | 11/12 |
| 361931 | 21,812.11 | 11/05 | 361973 | 490.00 | 11/05 | 362016* | 600.00 | 11/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08    2079920005761  005  109    3019    0    1,815

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362017 | 2,542.79 | 11/13 | 362059 | 89.13 | 11/25 | 362102 | 222.15 | 11/05 |
| 362018 | 350.00 | 11/14 | 362060 | 1,426.92 | 11/08 | 362103 | 90.00 | 11/06 |
| 362019 | 33.88 | 11/05 | 362061 | 1,224.81 | 11/08 | 362104 | 347.25 | 11/06 |
| 362020 | 4,346.83 | 11/05 | 362062 | 1,476.00 | 11/05 | 362105 | 492.00 | 11/06 |
| 362021 | 2,214.90 | 11/08 | 362063 | 58.14 | 11/07 | 362106 | 926.45 | 11/08 |
| 362022 | 11,173.05 | 11/12 | 362064 | 213.53 | 11/12 | 362107 | 3,502.00 | 11/15 |
| 362023 | 472.00 | 11/08 | 362065 | 455.51 | 11/07 | 362108 | 185.50 | 11/15 |
| 362024 | 3,707.58 | 11/06 | 362066 | 992.25 | 11/06 | 362109 | 19,230.60 | 11/06 |
| 362025 | 54,400.03 | 11/06 | 362067 | 1,335.45 | 11/05 | 362110 | 1,198.70 | 11/14 |
| 362026 | 41.08 | 11/12 | 362068 | 15,212.85 | 11/08 | 362111 | 5,000.00 | 11/13 |
| 362027 | 360.00 | 11/07 | 362069 | 91.01 | 11/06 | 362112 | 1,637.42 | 11/08 |
| 362028 | 197.93 | 11/06 | 362070 | 378.00 | 11/06 | 362113 | 23.32 | 11/08 |
| 362029 | 5,058.73 | 11/06 | 362071 | 30.00 | 11/06 | 362114 | 378.00 | 11/08 |
| 362030 | 2,668.05 | 11/08 | 362072 | 48,333.00 | 11/07 | 362115 | 422.33 | 11/08 |
| 362031 | 225.96 | 11/07 | 362073 | 1,075.03 | 11/20 | 362116 | 649.89 | 11/06 |
| 362032 | 396.08 | 11/06 | 362074 | 3,740.00 | 11/08 | 362117 | 791.70 | 11/06 |
| 362033 | 1,552.99 | 11/06 | 362075 | 966.94 | 11/08 | 362118 | 601.43 | 11/08 |
| 362034 | 36.56 | 11/06 | 362076 | 458.59 | 11/08 | 362119 | 173.19 | 11/07 |
| 362035 | 222.60 | 11/06 | 362077 | 728.00 | 11/05 | 362120 | 281.10 | 11/08 |
| 362036 | 3,796.80 | 11/14 | 362078 | 1,070.00 | 11/06 | 362121 | 34.25 | 11/06 |
| 362037 | 68.00 | 11/29 | 362079 | 390.00 | 11/12 | 362122 | 128.00 | 11/06 |
| 362038 | 3,822.00 | 11/07 | 362080 | 3,176.27 | 11/08 | 362123 | 1,882.60 | 11/06 |
| 362039 | 8,500.00 | 11/06 | 362081 | 1,982.32 | 11/08 | 362124 | 108.44 | 11/06 |
| 362040 | 433.74 | 11/06 | 362082 | 2,613.00 | 11/06 | 362125 | 56.39 | 11/06 |
| 362041 | 259.10 | 11/07 | 362083 | 218.00 | 11/12 | 362126 | 29,445.55 | 11/05 |
| 362042 | 16,061.50 | 11/12 | 362084 | 250.00 | 11/08 | 362127 | 22,132.00 | 11/06 |
| 362043 | 1,228.40 | 11/07 | 362085 | 3,815.11 | 11/07 | 362128 | 825.00 | 11/06 |
| 362044 | 14,931.04 | 11/06 | 362086 | 2,339.52 | 11/06 | 362129 | 325.86 | 11/08 |
| 362045 | 12,607.29 | 11/07 | 362087 | 255.16 | 11/05 | 362130 | 225.00 | 11/12 |
| 362046 | 365.00 | 11/07 | 362088 | 9.00 | 11/13 | 362131 | 5,296.00 | 11/05 |
| 362047 | 204.71 | 11/14 | 362089 | 4,942.40 | 11/06 | 362132 | 11,674.02 | 11/05 |
| 362048 | 275.00 | 11/12 | 362090 | 1,234.44 | 11/08 | 362133 | 300.00 | 11/05 |
| 362049 | 201.57 | 11/12 | 362092* | 1,702.96 | 11/08 | 362134 | 249.60 | 11/06 |
| 362050 | 484.60 | 11/07 | 362093 | 1,818.00 | 11/05 | 362135 | 3,302.26 | 11/05 |
| 362051 | 242.45 | 11/08 | 362094 | 275.00 | 11/07 | 362136 | 1,443.75 | 11/05 |
| 362052 | 3,677.35 | 11/06 | 362095 | 911.30 | 11/06 | 362137 | 4,000.00 | 11/08 |
| 362053 | 3,359.95 | 11/05 | 362096 | 105.00 | 11/12 | 362138 | 434.84 | 11/07 |
| 362054 | 102,931.70 | 11/05 | 362097 | 164.50 | 11/08 | 362139 | 4,137.38 | 11/06 |
| 362055 | 6,694.41 | 11/06 | 362098 | 343.21 | 11/05 | 362140 | 3,669.40 | 11/07 |
| 362056 | 19,024.50 | 11/07 | 362099 | 5,839.92 | 11/07 | 362142* | 400.00 | 11/06 |
| 362057 | 140.68 | 11/12 | 362100 | 1,818.60 | 11/06 | 362143 | 2,023.83 | 11/08 |
| 362058 | 239.22 | 11/05 | 362101 | 583.66 | 11/06 | 362144 | 398.13 | 11/05 |

* Indicates a break in check number sequence

Checks continued on next page

---





# Commercial Checking

09    2079920005761   005  109    3019    0    1,816

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 362145 | 8,000.00 | 11/05 | 362190* | 168.54 | 11/13 | 362234* | 1,815.29 | 11/06 |
| 362146 | 472.32 | 11/06 | 362191 | 267.15 | 11/08 | 362235 | 441.03 | 11/08 |
| 362147 | 7,800.00 | 11/08 | 362192 | 18,832.80 | 11/12 | 362236 | 54,606.98 | 11/12 |
| 362148 | 298.85 | 11/07 | 362193 | 4,627.17 | 11/06 | 362237 | 8,500.00 | 11/06 |
| 362149 | 340.00 | 11/06 | 362194 | 56.70 | 11/07 | 362238 | 29,542.32 | 11/08 |
| 362150 | 1,610.65 | 11/07 | 362195 | 1,555.00 | 11/06 | 362239 | 947.50 | 11/06 |
| 362151 | 110.00 | 11/07 | 362196 | 12,609.38 | 11/06 | 362240 | 15,027.23 | 11/05 |
| 362152 | 4,512.25 | 11/05 | 362197 | 6,740.28 | 11/05 | 362241 | 1,432.60 | 11/14 |
| 362153 | 2,844.46 | 11/08 | 362198 | 50.00 | 11/07 | 362242 | 443.41 | 11/08 |
| 362154 | 1,080.00 | 11/08 | 362199 | 360.00 | 11/06 | 362243 | 1,240.38 | 11/07 |
| 362155 | 810.00 | 11/13 | 362200 | 3,755.55 | 11/05 | 362244 | 111.95 | 11/07 |
| 362156 | 151.74 | 11/06 | 362201 | 150.00 | 11/12 | 362245 | 848.86 | 11/06 |
| 362157 | 266.57 | 11/06 | 362202 | 2,700.00 | 11/05 | 362246 | 1,000.00 | 11/19 |
| 362158 | 1,600.40 | 11/06 | 362203 | 123.20 | 11/07 | 362247 | 1,155.54 | 11/07 |
| 362159 | 34,371.58 | 11/07 | 362204 | 150.00 | 11/06 | 362248 | 241.00 | 11/07 |
| 362160 | 2,952.84 | 11/06 | 362206* | 1,810.44 | 11/05 | 362249 | 7,920.00 | 11/07 |
| 362161 | 54.62 | 11/08 | 362207 | 624.00 | 11/06 | 362250 | 325.00 | 11/06 |
| 362162 | 14,020.00 | 11/08 | 362208 | 82.24 | 11/06 | 362251 | 925.61 | 11/13 |
| 362163 | 100.00 | 11/06 | 362209 | 4,033.05 | 11/05 | 362256* | 7,135.77 | 11/08 |
| 362164 | 30,286.76 | 11/12 | 362210 | 2,904.00 | 11/06 | 362257 | 52.10 | 11/07 |
| 362165 | 313.00 | 11/07 | 362211 | 3,124.80 | 11/06 | 362258 | 96.50 | 11/07 |
| 362167* | 200.00 | 11/12 | 362212 | 12,643.70 | 11/05 | 362259 | 63.00 | 11/05 |
| 362169* | 2,041.67 | 11/04 | 362213 | 5,625.00 | 11/07 | 362260 | 35.00 | 11/06 |
| 362170 | 77.00 | 11/12 | 362214 | 2,880.00 | 11/05 | 362262* | 1,730.12 | 11/06 |
| 362171 | 4,618.00 | 11/05 | 362215 | 5,400.00 | 11/21 | 362263 | 12,048.00 | 11/13 |
| 362172 | 5,175.04 | 11/08 | 362216 | 2,550.00 | 11/06 | 362264 | 1,820.00 | 11/06 |
| 362173 | 1,095.00 | 11/05 | 362217 | 840.00 | 11/05 | 362265 | 322.50 | 11/14 |
| 362174 | 1,074.25 | 11/06 | 362218 | 372.99 | 11/06 | 362266 | 825.00 | 11/21 |
| 362175 | 106.42 | 11/07 | 362219 | 2,700.24 | 11/13 | 362267 | 598.00 | 11/05 |
| 362176 | 16,044.10 | 11/06 | 362220 | 195.08 | 11/07 | 362268 | 1,809.96 | 11/06 |
| 362177 | 700.00 | 11/08 | 362221 | 16,925.52 | 11/05 | 362269 | 11,241.00 | 11/05 |
| 362178 | 17,992.75 | 11/05 | 362222 | 1,100.00 | 11/06 | 362270 | 1,675.00 | 11/12 |
| 362179 | 423.00 | 11/06 | 362223 | 6,300.00 | 11/06 | 362271 | 10,426.46 | 11/06 |
| 362180 | 381.11 | 11/06 | 362224 | 1,007.92 | 11/06 | 362272 | 900.00 | 11/05 |
| 362181 | 220.50 | 11/07 | 362225 | 4,763.43 | 11/05 | 362273 | 402.32 | 11/07 |
| 362182 | 21,250.00 | 11/06 | 362226 | 141.11 | 11/07 | 362274 | 2,982.00 | 11/05 |
| 362183 | 220.00 | 11/12 | 362227 | 3,273.83 | 11/05 | 362275 | 2,223.53 | 11/06 |
| 362184 | 586.44 | 11/06 | 362228 | 36,886.00 | 11/05 | 362276 | 210.00 | 11/06 |
| 362185 | 77.04 | 11/05 | 362229 | 26,514.00 | 11/06 | 362277 | 70,116.96 | 11/06 |
| 362186 | 207.25 | 11/07 | 362230 | 65.00 | 11/07 | 362278 | 547.00 | 11/15 |
| 362187 | 59.25 | 11/08 | 362231 | 7,300.00 | 11/06 | 362279 | 98.47 | 11/06 |
| 362188 | 502.84 | 11/06 | 362232 | 500.00 | 11/06 | 362280 | 159.00 | 11/06 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

10      2079920005761   005   109       3019      0       1,817

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362281 | 2,321.93 | 11/05 | 362323 | 630.00 | 11/07 | 362370 | 42.00 | 11/07 |
| 362282 | 11,993.39 | 11/04 | 362325* | 1,798.32 | 11/06 | 362371 | 69.23 | 11/12 |
| 362283 | 450.00 | 11/13 | 362326 | 11,075.00 | 11/06 | 362372 | 30.00 | 11/05 |
| 362284 | 464.00 | 11/07 | 362327 | 30.00 | 11/06 | 362373 | 35.00 | 11/05 |
| 362285 | 4,552.99 | 11/05 | 362328 | 19,704.00 | 11/07 | 362374 | 24.97 | 11/12 |
| 362286 | 4,000.00 | 11/08 | 362329 | 708.08 | 11/15 | 362375 | 57.69 | 11/12 |
| 362287 | 1,183.59 | 11/08 | 362331* | 3,251.50 | 11/06 | 362376 | 800.00 | 11/05 |
| 362288 | 954.87 | 11/08 | 362332 | 5,875.00 | 11/05 | 362377 | 317.51 | 11/12 |
| 362289 | 5,282.64 | 11/05 | 362333 | 278.49 | 11/06 | 362378 | 25.00 | 11/07 |
| 362290 | 7,511.68 | 11/07 | 362334 | 52.11 | 11/06 | 362379 | 31.25 | 11/07 |
| 362291 | 550.50 | 11/06 | 362335 | 295.45 | 11/19 | 362380 | 40.00 | 11/07 |
| 362292 | 375.00 | 11/06 | 362336 | 13,726.86 | 11/01 | 362381 | 126.00 | 11/08 |
| 362293 | 526.50 | 11/06 | 362337 | 5,554.44 | 11/04 | 362382 | 119.77 | 11/06 |
| 362294 | 476.00 | 11/06 | 362338 | 8,390.02 | 11/05 | 362383 | 61.20 | 11/06 |
| 362295 | 1,364.25 | 11/05 | 362339 | 22.50 | 11/07 | 362384 | 117.00 | 11/08 |
| 362296 | 1,930.00 | 11/07 | 362340 | 2,858.08 | 11/05 | 362385 | 160.00 | 11/06 |
| 362297 | 2,932.80 | 11/05 | 362341 | 2,380.00 | 11/07 | 362386 | 116.00 | 11/06 |
| 362298 | 10,419.75 | 11/05 | 362342 | 35,000.00 | 11/06 | 362387 | 161.40 | 11/08 |
| 362299 | 22,090.63 | 11/07 | 362343 | 2,349.00 | 11/06 | 362388 | 175.00 | 11/08 |
| 362300 | 815.80 | 11/06 | 362344 | 2,155.32 | 11/06 | 362389 | 42.00 | 11/08 |
| 362301 | 77,220.82 | 11/07 | 362345 | 200.00 | 11/07 | 362390 | 50.00 | 11/08 |
| 362302 | 143.25 | 11/07 | 362346 | 115.00 | 11/07 | 362391 | 126.54 | 11/08 |
| 362303 | 7,472.00 | 11/08 | 362347 | 600.00 | 11/07 | 362392 | 197.00 | 11/06 |
| 362304 | 852.00 | 11/05 | 362348 | 942.60 | 11/07 | 362393 | 211.15 | 11/06 |
| 362305 | 55.00 | 11/18 | 362349 | 537.50 | 11/05 | 362394 | 107.54 | 11/06 |
| 362306 | 9,200.00 | 11/06 | 362350 | 5,517.59 | 11/13 | 362395 | 4.61 | 11/06 |
| 362307 | 3,275.00 | 11/06 | 362351 | 4,414.38 | 11/05 | 362396 | 121.33 | 11/06 |
| 362308 | 1,660.00 | 11/06 | 362352 | 360.00 | 11/06 | 362397 | 56.25 | 11/06 |
| 362309 | 5,117.45 | 11/05 | 362355* | 40,034.00 | 11/05 | 362398 | 33.72 | 11/06 |
| 362310 | 3,990.00 | 11/06 | 362356 | 284.09 | 11/14 | 362399 | 68.68 | 11/06 |
| 362311 | 24,848.40 | 11/06 | 362358* | 119.16 | 11/07 | 362400 | 41.54 | 11/06 |
| 362312 | 1,429.47 | 11/07 | 362359 | 135.00 | 11/08 | 362401 | 26.25 | 11/06 |
| 362313 | 4,477.99 | 11/07 | 362360 | 216.16 | 11/12 | 362402 | 95.00 | 11/08 |
| 362314 | 24,149.04 | 11/06 | 362361 | 101.84 | 11/05 | 362403 | 139.00 | 11/20 |
| 362315 | 152.64 | 11/08 | 362362 | 68.25 | 11/05 | 362404 | 100.00 | 11/05 |
| 362316 | 2,158.50 | 11/13 | 362363 | 63.00 | 11/06 | 362405 | 82,291.75 | 11/21 |
| 362317 | 75.16 | 11/08 | 362364 | 96.44 | 11/06 | 362406 | 922.50 | 11/04 |
| 362318 | 389.46 | 11/12 | 362365 | 31.50 | 11/06 | 362407 | 75.00 | 11/21 |
| 362319 | 2,673.86 | 11/07 | 362366 | 89.25 | 11/06 | 362408 | 127.16 | 11/07 |
| 362320 | 700.00 | 11/07 | 362367 | 29.08 | 11/06 | 362409 | 130.39 | 11/27 |
| 362321 | 2,362.50 | 11/07 | 362368 | 85.00 | 11/06 | 362411* | 150.00 | 11/22 |
| 362322 | 53.38 | 11/07 | 362369 | 100.80 | 11/07 | 362412 | 325.00 | 11/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11      2079920005761   005  109      3019    0      1,818      ——   ·   —— --

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362413 | 721.84 | 11/08 | 362463 | 548.00 | 11/06 | 362509 | 151.00 | 11/07 |
| 362414 | 762.39 | 11/08 | 362464 | 183.00 | 11/13 | 362510 | 2,559.00 | 11/14 |
| 362416* | 1,633.50 | 11/08 | 362465 | 261.00 | 11/07 | 362511 | 1,601.00 | 11/12 |
| 362417 | 2,750.00 | 11/08 | 362466 | 166.00 | 11/06 | 362512 | 464.00 | 11/12 |
| 362418 | 1,036.22 | 11/06 | 362467 | 332.00 | 11/22 | 362514* | 627.80 | 11/08 |
| 362420* | 4,000.00 | 11/04 | 362468 | 1,622.00 | 11/12 | 362515 | 290.00 | 11/12 |
| 362422* | 74,080.30 | 11/08 | 362469 | 2,846.00 | 11/12 | 362516 | 162.37 | 11/07 |
| 362424* | 44,440.36 | 11/12 | 362470 | 2,532.00 | 11/13 | 362517 | 175.00 | 11/12 |
| 362425 | 67,755.86 | 11/04 | 362471 | 1,915.00 | 11/08 | 362518 | 706.34 | 11/14 |
| 362426 | 404,709.36 | 11/06 | 362472 | 851.00 | 11/06 | 362519 | 180.00 | 11/14 |
| 362427 | 270,593.08 | 11/07 | 362473 | 53.04 | 11/12 | 362520 | 173.34 | 11/12 |
| 362428 | 99,737.91 | 11/12 | 362474 | 979.64 | 11/14 | 362521 | 366.00 | 11/18 |
| 362429 | 21,843.28 | 11/12 | 362475 | 4,885.00 | 11/06 | 362522 | 200.00 | 11/12 |
| 362430 | 28,647.50 | 11/13 | 362476 | 30.00 | 11/06 | 362523 | 216.50 | 11/08 |
| 362431 | 26,676.64 | 11/15 | 362478* | 582.00 | 11/06 | 362524 | 5.00 | 11/08 |
| 362432 | 1,627,312.72 | 11/08 | 362479 | 433.00 | 11/07 | 362525 | 86.00 | 11/08 |
| 362433 | 85,969.66 | 11/08 | 362480 | 1,317.00 | 11/13 | 362526 | 312.50 | 11/12 |
| 362435* | 15,767.03 | 11/12 | 362481 | 477.00 | 11/18 | 362527 | 92.09 | 11/18 |
| 362436 | 9,654.68 | 11/14 | 362482 | 71.45 | 11/08 | 362528 | 359.55 | 11/08 |
| 362437 | 114,658.01 | 11/13 | 362483 | 6,401.58 | 11/08 | 362529 | 472.50 | 11/08 |
| 362438 | 8,738.93 | 11/08 | 362484 | 20.00 | 11/12 | 362530 | 650.00 | 11/18 |
| 362440* | 3,000.00 | 11/05 | 362485 | 303.00 | 11/14 | 362531 | 182.50 | 11/14 |
| 362441 | 20,782.16 | 11/05 | 362486 | 743.00 | 11/07 | 362532 | 350.00 | 11/12 |
| 362442 | 15,745.83 | 11/07 | 362487 | 2,713.00 | 11/19 | 362533 | 95.70 | 11/14 |
| 362443 | 1,300.00 | 11/04 | 362488 | 31.00 | 11/27 | 362534 | 156.00 | 11/12 |
| 362444 | 30,000.00 | 11/06 | 362489 | 1,030.00 | 11/07 | 362535 | 375.00 | 11/12 |
| 362445 | 35,778.00 | 11/06 | 362490 | 215.00 | 11/20 | 362536 | 181.25 | 11/12 |
| 362447* | 7,325.00 | 11/08 | 362491 | 75.71 | 11/12 | 362537 | 250.00 | 11/12 |
| 362448 | 513.00 | 11/07 | 362492 | 544.00 | 11/12 | 362538 | 392.08 | 11/08 |
| 362449 | 512.00 | 11/07 | 362493 | 783.00 | 11/08 | 362539 | 156.41 | 11/08 |
| 362450 | 1,851.00 | 11/07 | 362495* | 1,262.00 | 11/07 | 362540 | 152.50 | 11/08 |
| 362451 | 389.07 | 11/08 | 362496 | 548.00 | 11/13 | 362541 | 75.00 | 11/15 |
| 362452 | 249.00 | 11/12 | 362497 | 1,810.00 | 11/13 | 362542 | 255.00 | 11/18 |
| 362453 | 567.00 | 11/20 | 362499* | 850.00 | 11/13 | 362543 | 224.91 | 11/12 |
| 362454 | 95.00 | 11/08 | 362501* | 1,479.00 | 11/07 | 362544 | 162.50 | 11/12 |
| 362455 | 339.00 | 11/06 | 362502 | 1,369.00 | 11/07 | 362546* | 3,922.27 | 11/06 |
| 362456 | 438.00 | 11/06 | 362503 | 41.00 | 11/12 | 362547 | 3,016.98 | 11/07 |
| 362457 | 356.00 | 11/18 | 362504 | 315.00 | 11/05 | 362549* | 41.78 | 11/06 |
| 362459* | 362.00 | 11/07 | 362505 | 1,301.98 | 11/06 | 362550 | 70.06 | 11/07 |
| 362460 | 312.00 | 11/15 | 362506 | 268.00 | 11/12 | 362551 | 381.05 | 11/06 |
| 362461 | 1,118.00 | 11/14 | 362507 | 37.00 | 11/07 | 362552 | 3,315.19 | 11/05 |
| 362462 | 227.00 | 11/12 | 362508 | 240.00 | 11/12 | 362553 | 393.17 | 11/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

12        2079920005761    005   109        3019      0        1,819

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 362554 | 59.32 | 11/07 | 362596 | 44.06 | 11/08 | 362641 | 272.00 | 11/18 |
| 362555 | 1,664.02 | 11/12 | 362597 | 173.72 | 11/06 | 362642 | 74.50 | 11/18 |
| 362556 | 251.48 | 11/06 | 362598 | 18.77 | 11/08 | 362643 | 958.01 | 11/13 |
| 362557 | 54.12 | 11/08 | 362599 | 4,881.31 | 11/07 | 362644 | 1,255.81 | 11/19 |
| 362558 | 364.21 | 11/06 | 362600 | 699.06 | 11/07 | 362645 | 350.54 | 11/14 |
| 362559 | 7.56 | 11/06 | 362601 | 211.67 | 11/06 | 362646 | 66,439.80 | 11/08 |
| 362560 | 2,297.58 | 11/06 | 362602 | 14.62 | 11/08 | 362647 | 46.01 | 11/14 |
| 362561 | 780.57 | 11/05 | 362603 | 1,471.40 | 11/12 | 362648 | 65.00 | 11/14 |
| 362562 | 1,794.53 | 11/06 | 362604 | 87.00 | 11/12 | 362649 | 104.75 | 11/15 |
| 362563 | 169.47 | 11/06 | 362605 | 204.10 | 11/12 | 362650 | 1,485.90 | 11/15 |
| 362564 | 11.09 | 11/06 | 362606 | 229.71 | 11/12 | 362651 | 1,168.20 | 11/14 |
| 362565 | 6.79 | 11/08 | 362607 | 123.29 | 11/12 | 362652 | 100.00 | 11/15 |
| 362566 | 1,086.73 | 11/12 | 362608 | 17.33 | 11/06 | 362653 | 20.00 | 11/14 |
| 362567 | 153.67 | 11/12 | 362609 | 348.55 | 11/13 | 362654 | 188.50 | 11/13 |
| 362568 | 547.52 | 11/12 | 362610 | 2,546.06 | 11/07 | 362656* | 14.27 | 11/19 |
| 362569 | 900.53 | 11/12 | 362611 | 21.45 | 11/13 | 362657 | 56.55 | 11/13 |
| 362570 | 2,514.72 | 11/08 | 362612 | 804.32 | 11/07 | 362658 | 15,084.00 | 11/13 |
| 362571 | 115.36 | 11/06 | 362613 | 13,265.29 | 11/06 | 362659 | 29.26 | 11/13 |
| 362572 | 51.66 | 11/07 | 362614 | 18,678.83 | 11/15 | 362660 | 1,158.50 | 11/13 |
| 362573 | 265.81 | 11/08 | 362615 | 9,243.67 | 11/06 | 362661 | 3,584.00 | 11/13 |
| 362574 | 4,519.14 | 11/08 | 362616 | 1,434.14 | 11/12 | 362662 | 536.00 | 11/18 |
| 362575 | 237.21 | 11/18 | 362617 | 83.78 | 11/18 | 362663 | 14.89 | 11/19 |
| 362576 | 140.55 | 11/08 | 362619* | 656.63 | 11/08 | 362664 | 1,248.00 | 11/15 |
| 362577 | 242.89 | 11/05 | 362621* | 33,737.66 | 11/13 | 362665 | 35.80 | 11/19 |
| 362578 | 249.35 | 11/08 | 362622 | 102,477.58 | 11/07 | 362666 | 284.36 | 11/13 |
| 362579 | 737.02 | 11/08 | 362624* | 1,863.59 | 11/14 | 362667 | 4,950.00 | 11/15 |
| 362580 | 289.09 | 11/14 | 362625 | 483.55 | 11/13 | 362668 | 11,000.00 | 11/21 |
| 362581 | 31.21 | 11/12 | 362626 | 1,395.25 | 11/15 | 362669 | 9,648.16 | 11/15 |
| 362582 | 164.62 | 11/12 | 362627 | 76.00 | 11/18 | 362670 | 100.00 | 11/15 |
| 362583 | 310.70 | 11/12 | 362628 | 13,473.39 | 11/19 | 362671 | 3,902.72 | 11/18 |
| 362584 | 102.55 | 11/14 | 362629 | 141.74 | 11/18 | 362672 | 12,390.65 | 11/13 |
| 362585 | 344.44 | 11/06 | 362630 | 106.32 | 11/14 | 362673 | 3,114.87 | 11/13 |
| 362586 | 193.82 | 11/06 | 362631 | 14,039.66 | 11/13 | 362674 | 722.41 | 11/18 |
| 362587 | 88.79 | 11/06 | 362632 | 543.43 | 11/18 | 362675 | 6,406.51 | 11/13 |
| 362588 | 33.15 | 11/12 | 362633 | 180.28 | 11/13 | 362676 | 27,754.62 | 11/14 |
| 362589 | 12,955.99 | 11/08 | 362634 | 115.31 | 11/15 | 362677 | 4,642.33 | 11/14 |
| 362590 | 1.67 | 11/08 | 362635 | 26,790.49 | 11/13 | 362678 | 4,095.41 | 11/13 |
| 362591 | 14.88 | 11/07 | 362636 | 143.61 | 11/15 | 362679 | 60,340.80 | 11/13 |
| 362592 | 23,364.63 | 11/13 | 362637 | 253.43 | 11/12 | 362680 | 5,896.87 | 11/14 |
| 362593 | 5,544.09 | 11/05 | 362638 | 1,121.60 | 11/13 | 362681 | 4,453.29 | 11/13 |
| 362594 | 17.56 | 11/06 | 362639 | 3,174.62 | 11/14 | 362682 | 1,578.06 | 11/13 |
| 362595 | 15.61 | 11/06 | 362640 | 217.11 | 11/12 | 362683 | 5,989.91 | 11/15 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

13        2079920005761   005  109      3019    0      1,820

---

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362684 | 3,802.25 | 11/14 | 362727 | 143.55 | 11/19 | 362778 | 28.62 | 11/15 |
| 362685 | 552.00 | 11/13 | 362728 | 14,949.83 | 11/13 | 362779 | 344.11 | 11/18 |
| 362686 | 206.55 | 11/14 | 362729 | 2,113.51 | 11/14 | 362780 | 1,723.00 | 11/13 |
| 362687 | 3,434.92 | 11/13 | 362730 | 132.75 | 11/14 | 362781 | 568.78 | 11/15 |
| 362688 | 133.42 | 11/14 | 362732* | 6,927.49 | 11/13 | 362782 | 8,079.00 | 11/15 |
| 362689 | 637.55 | 11/13 | 362733 | 24,685.64 | 11/13 | 362783 | 360.00 | 11/20 |
| 362690 | 4,514.40 | 11/13 | 362734 | 235.40 | 11/15 | 362784 | 180.63 | 11/14 |
| 362691 | 12,906.77 | 11/13 | 362735 | 1,152.50 | 11/14 | 362785 | 25.71 | 11/20 |
| 362692 | 134.33 | 11/15 | 362736 | 10,605.00 | 11/13 | 362786 | 793.71 | 11/20 |
| 362693 | 7,722.16 | 11/14 | 362744* | 32,991.00 | 11/14 | 362787 | 167.80 | 11/13 |
| 362694 | 2,265.39 | 11/13 | 362745 | 2,342.70 | 11/14 | 362788 | 750.00 | 11/13 |
| 362695 | 5,131.64 | 11/18 | 362746 | 5,879.64 | 11/13 | 362789 | 451.50 | 11/13 |
| 362696 | 23,029.28 | 11/13 | 362747 | 942.75 | 11/14 | 362790 | 636.10 | 11/14 |
| 362697 | 2,220.00 | 11/14 | 362748 | 14,274.90 | 11/14 | 362791 | 572.81 | 11/15 |
| 362698 | 2,526.92 | 11/13 | 362749 | 707.21 | 11/15 | 362792 | 19.25 | 11/15 |
| 362699 | 215.35 | 11/13 | 362750 | 174.20 | 11/29 | 362793 | 2,076.16 | 11/12 |
| 362700 | 6,878.60 | 11/14 | 362751 | 2,075.00 | 11/14 | 362794 | 246.35 | 11/20 |
| 362701 | 204.67 | 11/13 | 362752 | 120.79 | 11/18 | 362795 | 98.64 | 11/18 |
| 362702 | 6,704.93 | 11/18 | 362753 | 98.22 | 11/13 | 362796 | 133.18 | 11/19 |
| 362703 | 234.90 | 11/13 | 362754 | 49.50 | 11/13 | 362797 | 9,555.76 | 11/14 |
| 362704 | 455.59 | 11/29 | 362755 | 33,003.36 | 11/12 | 362798 | 12.39 | 11/13 |
| 362705 | 778.65 | 11/15 | 362756 | 3,543.12 | 11/14 | 362799 | 77.00 | 11/20 |
| 362706 | 8,130.63 | 11/18 | 362757 | 125.00 | 11/15 | 362800 | 446.21 | 11/29 |
| 362707 | 13.37 | 11/19 | 362758 | 3.58 | 11/14 | 362801 | 29.66 | 11/14 |
| 362708 | 232.00 | 11/13 | 362759 | 771.45 | 11/13 | 362802 | 819.32 | 11/14 |
| 362709 | 209.27 | 11/13 | 362761* | 20,337.89 | 11/13 | 362803 | 41.06 | 11/13 |
| 362710 | 771.00 | 11/14 | 362762 | 2,554.32 | 11/13 | 362804 | 487.05 | 11/15 |
| 362711 | 2,242.36 | 11/15 | 362763 | 18,468.99 | 11/14 | 362805 | 113.00 | 11/13 |
| 362712 | 3,291.36 | 11/14 | 362764 | 26,775.00 | 11/12 | 362806 | 1,261.13 | 11/13 |
| 362713 | 412.00 | 11/15 | 362765 | 351.83 | 11/13 | 362807 | 34,762.00 | 11/13 |
| 362714 | 5,577.70 | 11/14 | 362766 | 254.95 | 11/15 | 362808 | 1,040.68 | 11/13 |
| 362715 | 3,708.64 | 11/14 | 362767 | 14,040.69 | 11/13 | 362809 | 2,543.14 | 11/13 |
| 362716 | 1,537.59 | 11/14 | 362768 | 1,450.45 | 11/14 | 362810 | 262.86 | 11/14 |
| 362717 | 216.00 | 11/12 | 362769 | 7,585.74 | 11/13 | 362811 | 747.00 | 11/26 |
| 362718 | 41.24 | 11/18 | 362770 | 166,565.00 | 11/13 | 362812 | 485.10 | 11/14 |
| 362719 | 102.21 | 11/13 | 362771 | 4,714.69 | 11/14 | 362813 | 747.60 | 11/14 |
| 362720 | 962.40 | 11/15 | 362772 | 2,735.91 | 11/18 | 362814 | 2,775.00 | 11/20 |
| 362722* | 1,125.00 | 11/14 | 362773 | 1,025.00 | 11/14 | 362815 | 209.41 | 11/14 |
| 362723 | 430.00 | 11/18 | 362774 | 114.84 | 11/14 | 362817* | 19.38 | 11/15 |
| 362724 | 283.19 | 11/14 | 362775 | 97,543.92 | 11/20 | 362818 | 64.00 | 11/13 |
| 362725 | 8,588.40 | 11/13 | 362776 | 2,121.47 | 11/13 | 362819 | 673.01 | 11/15 |
| 362726 | 31.22 | 11/14 | 362777 | 6,412.12 | 11/14 | 362820 | 2,288.14 | 11/29 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

14    2079920005761  005  109    3019    0    1,821

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362821 | 4,600.00 | 11/15 | 362865 | 97.00 | 11/15 | 362908 | 300.00 | 11/18 |
| 362822 | 1,717.53 | 11/19 | 362866 | 326.00 | 11/21 | 362909 | 2,254.94 | 11/14 |
| 362823 | 167.79 | 11/14 | 362867 | 463.93 | 11/14 | 362910 | 2,244.30 | 11/13 |
| 362824 | 354.03 | 11/18 | 362868 | 564.88 | 11/15 | 362911 | 6,100.00 | 11/13 |
| 362825 | 8,615.37 | 11/18 | 362869 | 795.00 | 11/15 | 362912 | 1,250.00 | 11/14 |
| 362826 | 10,325.25 | 11/14 | 362870 | 2,144.00 | 11/14 | 362913 | 1,016.40 | 11/15 |
| 362827 | 2,895.69 | 11/15 | 362871 | 10,582.08 | 11/14 | 362914 | 192.00 | 11/13 |
| 362828 | 212.00 | 11/14 | 362872 | 78.79 | 11/13 | 362915 | 78.12 | 11/14 |
| 362829 | 40.65 | 11/14 | 362873 | 9.00 | 11/18 | 362916 | 4,784.55 | 11/14 |
| 362830 | 1,228.15 | 11/14 | 362874 | 440.95 | 11/14 | 362917 | 114.22 | 11/14 |
| 362831 | 3.00 | 11/15 | 362875 | 202.05 | 11/14 | 362918 | 177.22 | 11/13 |
| 362832 | 365.00 | 11/18 | 362876 | 132.50 | 11/14 | 362919 | 244,317.31 | 11/21 |
| 362833 | 828.38 | 11/21 | 362877 | 157.14 | 11/14 | 362920 | 3,594.86 | 11/15 |
| 362834 | 458.00 | 11/18 | 362878 | 85.20 | 11/14 | 362921 | 460.00 | 11/20 |
| 362835 | 1,800.00 | 11/27 | 362879 | 1,779.47 | 11/13 | 362922 | 19,432.66 | 11/15 |
| 362836 | 221.00 | 11/26 | 362880 | 520.00 | 11/21 | 362923 | 1,430.50 | 11/13 |
| 362837 | 57.00 | 11/13 | 362881 | 400.00 | 11/18 | 362924 | 246.99 | 11/14 |
| 362838 | 8,023.73 | 11/14 | 362882 | 82.49 | 11/13 | 362925 | 900.00 | 11/14 |
| 362839 | 49.55 | 11/15 | 362883 | 242.56 | 11/14 | 362927* | 2,744.00 | 11/13 |
| 362840 | 4,450.00 | 11/15 | 362884 | 4,140.00 | 11/18 | 362928 | 5,333.33 | 11/18 |
| 362841 | 550.00 | 11/14 | 362885 | 39.00 | 11/18 | 362929 | 115.04 | 11/14 |
| 362842 | 4,136.74 | 11/15 | 362887* | 3,595.32 | 11/15 | 362930 | 252.54 | 11/15 |
| 362843 | 1,004.27 | 11/18 | 362888 | 54.10 | 11/19 | 362931 | 12,934.37 | 11/14 |
| 362844 | 134.48 | 11/15 | 362889 | 8,053.69 | 11/18 | 362932 | 1,839.54 | 11/13 |
| 362845 | 120.00 | 11/14 | 362890 | 185.50 | 11/15 | 362933 | 7,743.49 | 11/15 |
| 362846 | 970.00 | 11/14 | 362891 | 43.76 | 11/18 | 362934 | 11,090.12 | 11/13 |
| 362847 | 12,905.38 | 11/15 | 362892 | 95.44 | 11/18 | 362935 | 23,615.26 | 11/15 |
| 362848 | 600.00 | 11/13 | 362893 | 7,017.50 | 11/15 | 362936 | 29.83 | 11/13 |
| 362849 | 1,485.00 | 11/13 | 362894 | 531.85 | 11/15 | 362937 | 150.00 | 11/18 |
| 362850 | 784.28 | 11/13 | 362895 | 558.00 | 11/13 | 362938 | 196.88 | 11/14 |
| 362851 | 1,090.27 | 11/15 | 362896 | 921.13 | 11/29 | 362939 | 2,407.96 | 11/13 |
| 362852 | 348.66 | 11/14 | 362897 | 10.50 | 11/13 | 362941* | 100.00 | 11/14 |
| 362853 | 369.89 | 11/13 | 362898 | 23,693.00 | 11/14 | 362942 | 1,434.65 | 11/13 |
| 362854 | 1,258.00 | 11/21 | 362899 | 98.70 | 11/13 | 362943 | 244.53 | 11/14 |
| 362855 | 1,069.00 | 11/13 | 362900 | 11,629.80 | 11/14 | 362944 | 3,438.31 | 11/14 |
| 362856 | 1,262.00 | 11/13 | 362901 | 10,005.29 | 11/13 | 362946* | 466.56 | 11/13 |
| 362858* | 5,069.49 | 11/13 | 362902 | 141.82 | 11/15 | 362947 | 10,800.00 | 11/21 |
| 362859 | 4,281.52 | 11/15 | 362903 | 1,285.00 | 11/13 | 362948 | 88.73 | 11/15 |
| 362860 | 1,105.00 | 11/13 | 362904 | 183.12 | 11/15 | 362949 | 2,620.05 | 11/13 |
| 362862* | 11,002.96 | 11/21 | 362905 | 380.68 | 11/15 | 362950 | 223.67 | 11/14 |
| 362863 | 2,121.48 | 11/13 | 362906 | 16,801.43 | 11/15 | 362951 | 1,971.89 | 11/18 |
| 362864 | 750.00 | 11/20 | 362907 | 115.10 | 11/15 | 362952 | 900.00 | 11/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

15      2079920005761   005   109      3019      0      1,822

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 362953 | 4,211.00 | 11/13 | 362998 | 37,175.84 | 11/13 | 363047 | 54.11 | 11/14 |
| 362954 | 243.10 | 11/13 | 362999 | 1,785.00 | 11/13 | 363048 | 7,500.00 | 11/14 |
| 362955 | 1,051.55 | 11/13 | 363000 | 70.82 | 11/13 | 363049 | 4,383.50 | 11/13 |
| 362956 | 235.00 | 11/14 | 363001 | 306.92 | 11/15 | 363050 | 72.78 | 11/19 |
| 362957 | 127.92 | 11/14 | 363002 | 1,507.75 | 11/14 | 363051 | 1,952.50 | 11/21 |
| 362958 | 219.84 | 11/14 | 363003 | 700.00 | 11/15 | 363053* | 250.00 | 11/14 |
| 362959 | 38.71 | 11/15 | 363005* | 115.29 | 11/20 | 363054 | 11,281.66 | 11/12 |
| 362960 | 158.25 | 11/18 | 363006 | 1,497.14 | 11/15 | 363055 | 2,703.80 | 11/13 |
| 362961 | 36,551.24 | 11/14 | 363007 | 33,191.06 | 11/14 | 363056 | 20,000.00 | 11/18 |
| 362962 | 192.99 | 11/15 | 363008 | 893.20 | 11/18 | 363057 | 1,266.00 | 11/25 |
| 362963 | 3,500.00 | 11/15 | 363009 | 78,057.95 | 11/13 | 363058 | 173.05 | 11/13 |
| 362964 | 20,320.00 | 11/13 | 363010 | 1,401.08 | 11/14 | 363059 | 928.00 | 11/14 |
| 362965 | 315.13 | 11/13 | 363011 | 751.47 | 11/14 | 363060 | 2,798.40 | 11/14 |
| 362966 | 704.03 | 11/12 | 363012 | 9.13 | 11/20 | 363061 | 1,051.54 | 11/20 |
| 362967 | 2,077.70 | 11/14 | 363014* | 40.49 | 11/14 | 363062 | 1,227.25 | 11/14 |
| 362968 | 2,730.00 | 11/13 | 363015 | 1,683.86 | 11/13 | 363063 | 5,282.64 | 11/14 |
| 362969 | 26,310.00 | 11/14 | 363016 | 15,770.03 | 11/25 | 363064 | 3,583.33 | 11/14 |
| 362970 | 1,372.00 | 11/14 | 363017 | 35,301.74 | 11/14 | 363065 | 3,755.84 | 11/15 |
| 362971 | 1,989.22 | 11/14 | 363018 | 11,378.62 | 11/14 | 363066 | 545.40 | 11/13 |
| 362972 | 2,413.42 | 11/13 | 363019 | 6,493.33 | 11/18 | 363067 | 99.00 | 11/14 |
| 362973 | 367.62 | 11/13 | 363020 | 49.54 | 11/15 | 363068 | 18,931.50 | 11/14 |
| 362974 | 1,567.50 | 11/14 | 363022* | 230.32 | 11/13 | 363069 | 8,800.00 | 11/14 |
| 362975 | 2,783.04 | 11/13 | 363023 | 33,420.87 | 11/15 | 363070 | 1,767.50 | 11/13 |
| 362976 | 312.00 | 11/18 | 363025* | 96.30 | 11/14 | 363071 | 255.50 | 11/14 |
| 362978* | 676.20 | 11/14 | 363026 | 3,318.00 | 11/13 | 363072 | 1,500.00 | 11/13 |
| 362979 | 155.85 | 11/14 | 363027 | 465.68 | 11/15 | 363073 | 600.00 | 11/13 |
| 362980 | 40.00 | 11/26 | 363028 | 42,130.00 | 11/14 | 363074 | 600.00 | 11/13 |
| 362982* | 1,889.00 | 11/13 | 363029 | 60.11 | 11/19 | 363075 | 1,765.50 | 11/15 |
| 362983 | 12,028.60 | 11/15 | 363033* | 7,911.67 | 11/21 | 363076 | 1,466.15 | 11/13 |
| 362984 | 2,428.66 | 11/13 | 363034 | 4,500.00 | 11/14 | 363077 | 15,458.84 | 11/14 |
| 362985 | 2,278.35 | 11/13 | 363035 | 591.82 | 11/15 | 363078 | 1,575.00 | 11/14 |
| 362986 | 1,566.50 | 11/15 | 363036 | 250.00 | 11/13 | 363079 | 549.23 | 11/13 |
| 362987 | 8,269.20 | 11/13 | 363037 | 8,361.60 | 11/14 | 363080 | 2,968.50 | 11/13 |
| 362989* | 1,272.00 | 11/14 | 363038 | 2,052.22 | 11/14 | 363081 | 3,209.47 | 11/14 |
| 362990 | 26,757.59 | 11/13 | 363039 | 716.75 | 11/14 | 363082 | 15,815.08 | 11/12 |
| 362991 | 3,400.00 | 11/13 | 363040 | 234.56 | 11/21 | 363083 | 94,482.29 | 11/12 |
| 362992 | 353.50 | 11/14 | 363041 | 107.75 | 11/18 | 363084 | 70,170.52 | 11/13 |
| 362993 | 26,807.94 | 11/14 | 363042 | 14.13 | 11/13 | 363085 | 485.82 | 11/15 |
| 362994 | 85.43 | 11/14 | 363043 | 45.32 | 11/15 | 363086 | 1,736.25 | 11/13 |
| 362995 | 3,956.98 | 11/13 | 363044 | 7,845.30 | 11/15 | 363087 | 63.70 | 11/15 |
| 362996 | 1,674.30 | 11/13 | 363045 | 120.58 | 11/15 | 363088 | 440.00 | 11/18 |
| 362997 | 55.65 | 11/13 | 363046 | 306.52 | 11/14 | 363089 | 1,980.00 | 11/14 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

16       2079920005761   005   109       3019     0       1,823

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 363090 | 720.00 | 11/14 | 363135 | 167.75 | 11/13 | 363184 | 175.00 | 11/15 |
| 363091 | 5,681.85 | 11/14 | 363136 | 1,616.00 | 11/20 | 363185 | 42.00 | 11/15 |
| 363092 | 380.73 | 11/13 | 363137 | 1,267.65 | 11/14 | 363186 | 250.00 | 11/25 |
| 363093 | 100.00 | 11/14 | 363138 | 1,625.35 | 11/13 | 363187 | 496.40 | 11/29 |
| 363094 | 30.00 | 11/13 | 363139 | 928.60 | 11/14 | 363188 | 211.15 | 11/14 |
| 363095 | 56.52 | 11/15 | 363142* | 329,529.45 | 11/19 | 363189 | 107.54 | 11/14 |
| 363096 | 680.00 | 11/15 | 363144* | 119.16 | 11/18 | 363190 | 197.00 | 11/14 |
| 363097 | 567.80 | 11/14 | 363145 | 135.00 | 11/15 | 363191 | 26.25 | 11/13 |
| 363099* | 3,247.25 | 11/12 | 363146 | 216.16 | 11/15 | 363192 | 68.68 | 11/13 |
| 363100 | 2,177.05 | 11/15 | 363147 | 68.25 | 11/14 | 363193 | 41.54 | 11/13 |
| 363101 | 120.00 | 11/15 | 363148 | 101.84 | 11/14 | 363194 | 56.25 | 11/13 |
| 363102 | 675.00 | 11/14 | 363149 | 1,536.60 | 11/18 | 363195 | 33.72 | 11/13 |
| 363103 | 347.49 | 11/20 | 363150 | 29.08 | 11/13 | 363196 | 121.33 | 11/13 |
| 363104 | 12.00 | 11/14 | 363151 | 89.25 | 11/13 | 363197 | 4.61 | 11/13 |
| 363105 | 1,267.75 | 11/19 | 363152 | 31.50 | 11/13 | 363198 | 95.00 | 11/19 |
| 363106 | 2,588.75 | 11/14 | 363153 | 96.44 | 11/13 | 363200* | 100.00 | 11/13 |
| 363107 | 4,000.87 | 11/15 | 363154 | 63.00 | 11/13 | 363201 | 1,037.50 | 11/14 |
| 363108 | 16,540.30 | 11/14 | 363155 | 85.00 | 11/20 | 363202 | 185.00 | 11/20 |
| 363109 | 24,000.00 | 11/27 | 363156 | 42.00 | 11/18 | 363205* | 300,965.75 | 11/15 |
| 363110 | 1,229.33 | 11/15 | 363157 | 100.80 | 11/18 | 363206 | 57,402.50 | 11/15 |
| 363111 | 40.00 | 11/14 | 363159* | 69.23 | 11/22 | 363209* | 127.16 | 11/13 |
| 363112 | 1,675.82 | 11/14 | 363161* | 30.00 | 11/13 | 363210 | 130.39 | 11/14 |
| 363113 | 2,897.20 | 11/13 | 363163* | 3.00 | 11/18 | 363213* | 5.00 | 11/14 |
| 363114 | 1,998.81 | 11/15 | 363164 | 3.00 | 11/18 | 363214 | 5.00 | 11/14 |
| 363115 | 270.00 | 11/13 | 363165 | 3.00 | 11/18 | 363215 | 5.00 | 11/14 |
| 363117* | 114.71 | 11/15 | 363166 | 150.00 | 11/08 | 363216 | 5.00 | 11/14 |
| 363118 | 600.00 | 11/15 | 363167 | 120.94 | 11/21 | 363217 | 5,000.00 | 11/14 |
| 363119 | 3,700.00 | 11/14 | 363169* | 57.69 | 11/20 | 363219* | 5,614.50 | 11/14 |
| 363120 | 165.74 | 11/20 | 363170 | 141.85 | 11/18 | 363220 | 16,339.00 | 11/13 |
| 363121 | 16,788.68 | 11/14 | 363171 | 530.00 | 11/14 | 363221 | 14,500.00 | 11/14 |
| 363122 | 3,765.00 | 11/15 | 363172 | 40.00 | 11/15 | 363222 | 5,822.27 | 11/13 |
| 363123 | 7,706.18 | 11/14 | 363173 | 31.25 | 11/18 | 363224* | 1,188.00 | 11/13 |
| 363124 | 6,384.00 | 11/14 | 363174 | 25.00 | 11/18 | 363225 | 126.00 | 11/14 |
| 363126* | 117.00 | 11/13 | 363175 | 126.00 | 11/14 | 363226 | 4,691.00 | 11/26 |
| 363127 | 951.57 | 11/15 | 363176 | 14,399.58 | 11/13 | 363227 | 130.33 | 11/13 |
| 363128 | 125.00 | 11/18 | 363177 | 1,835.23 | 11/18 | 363228 | 261.00 | 11/20 |
| 363129 | 100.00 | 11/18 | 363178 | 119.77 | 11/14 | 363229 | 420.79 | 11/27 |
| 363130 | 275.96 | 11/14 | 363179 | 116.00 | 11/14 | 363230 | 332.02 | 11/18 |
| 363131 | 141.50 | 11/25 | 363180 | 160.00 | 11/14 | 363231 | 939.00 | 11/15 |
| 363132 | 575.00 | 11/15 | 363181 | 126.54 | 11/15 | 363232 | 115.00 | 11/27 |
| 363133 | 25.00 | 11/14 | 363182 | 50.00 | 11/15 | 363233 | 216.00 | 11/14 |
| 363134 | 215.00 | 11/15 | 363183 | 161.40 | 11/15 | 363234 | 215.50 | 11/19 |

* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

17    2079920005761    005    109    3019    0    1,824

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363235 | 1,365.36 | 11/15 | 363282 | 746.00 | 11/18 | 363331* | 162.50 | 11/19 |
| 363236 | 323.00 | 11/18 | 363283 | 87.00 | 11/14 | 363332 | 125.00 | 11/20 |
| 363237 | 2,707.00 | 11/18 | 363284 | 155.00 | 11/13 | 363333 | 302.90 | 11/22 |
| 363239* | 638.00 | 11/15 | 363285 | 18.08 | 11/19 | 363334 | 446.25 | 11/22 |
| 363240 | 198.00 | 11/18 | 363287* | 17,663.01 | 11/14 | 363336* | 3,082.07 | 11/13 |
| 363241 | 418.00 | 11/15 | 363288 | 3,289.92 | 11/14 | 363337 | 68.35 | 11/18 |
| 363242 | 61.00 | 11/13 | 363289 | 3,617.44 | 11/14 | 363338 | 1,320.95 | 11/13 |
| 363243 | 498.00 | 11/15 | 363290 | 1,361.20 | 11/15 | 363339 | 89.70 | 11/15 |
| 363244 | 102.00 | 11/18 | 363291 | 88.00 | 11/21 | 363340 | 1,831.32 | 11/19 |
| 363246* | 144.00 | 11/22 | 363293* | 424.51 | 11/15 | 363341 | 3,210.52 | 11/12 |
| 363247 | 171.00 | 11/14 | 363296* | 426.39 | 11/21 | 363342 | 166.09 | 11/15 |
| 363249* | 205.35 | 11/22 | 363297 | 1,833.00 | 11/13 | 363343 | 857.38 | 11/13 |
| 363250 | 5,325.00 | 11/13 | 363298 | 112.22 | 11/20 | 363344 | 162.02 | 11/13 |
| 363251 | 396.00 | 11/14 | 363299 | 250.00 | 11/19 | 363345 | 815.83 | 11/13 |
| 363252 | 1,568.00 | 11/25 | 363301* | 627.80 | 11/18 | 363346 | 13,179.52 | 11/15 |
| 363253 | 644.00 | 11/15 | 363302 | 290.00 | 11/20 | 363347 | 585.30 | 11/19 |
| 363254 | 78.43 | 11/20 | 363303 | 162.37 | 11/18 | 363348 | 90.50 | 11/14 |
| 363255 | 65.00 | 11/14 | 363304 | 175.00 | 11/25 | 363349 | 30.78 | 11/15 |
| 363256 | 54.00 | 11/15 | 363305 | 706.34 | 11/20 | 363350 | 196.37 | 11/18 |
| 363257 | 33.00 | 11/25 | 363306 | 180.00 | 11/22 | 363351 | 2,219.67 | 11/14 |
| 363260* | 96.00 | 11/14 | 363307 | 86.67 | 11/18 | 363352 | 1,291.68 | 11/13 |
| 363261 | 111.61 | 11/25 | 363308 | 366.00 | 11/27 | 363353 | 128.32 | 11/20 |
| 363262 | 77.38 | 11/21 | 363309 | 200.00 | 11/20 | 363354 | 6,014.05 | 11/14 |
| 363263 | 342.00 | 11/15 | 363310 | 216.50 | 11/18 | 363355 | 357.23 | 11/15 |
| 363264 | 676.00 | 11/20 | 363311 | 86.00 | 11/18 | 363356 | 49.10 | 11/20 |
| 363265 | 152.00 | 11/25 | 363312 | 5.00 | 11/18 | 363357 | 204.44 | 11/14 |
| 363266 | 237.00 | 11/18 | 363313 | 312.50 | 11/20 | 363358 | 4,388.96 | 11/18 |
| 363267 | 68.82 | 11/25 | 363314 | 92.09 | 11/21 | 363359 | 4,300.13 | 11/13 |
| 363268 | 829.25 | 11/25 | 363315 | 359.55 | 11/18 | 363360 | 3,764.75 | 11/14 |
| 363269 | 739.00 | 11/13 | 363316 | 472.50 | 11/20 | 363361 | 250.71 | 11/14 |
| 363270 | 1,368.00 | 11/13 | 363317 | 650.00 | 11/29 | 363363* | 127,887.07 | 11/15 |
| 363271 | 3,420.00 | 11/18 | 363318 | 182.50 | 11/21 | 363364 | 37,583.15 | 11/27 |
| 363272 | 1,037.62 | 11/19 | 363319 | 350.00 | 11/20 | 363365 | 21,702.50 | 11/19 |
| 363273 | 557.00 | 11/13 | 363320 | 156.00 | 11/19 | 363367* | 371,293.68 | 11/15 |
| 363274 | 239.71 | 11/18 | 363321 | 375.00 | 11/18 | 363368 | 35,291.01 | 11/18 |
| 363275 | 1,002.66 | 11/12 | 363322 | 181.25 | 11/19 | 363369 | 8,545.99 | 11/22 |
| 363276 | 257.00 | 11/13 | 363323 | 250.00 | 11/21 | 363370 | 161,027.17 | 11/15 |
| 363277 | 928.00 | 11/21 | 363324 | 392.08 | 11/18 | 363371 | 159,399.35 | 11/18 |
| 363278 | 168.00 | 11/26 | 363325 | 400.00 | 11/19 | 363372 | 29,567.51 | 11/21 |
| 363279 | 194.00 | 11/25 | 363326 | 156.41 | 11/18 | 363375* | 2,850.00 | 11/15 |
| 363280 | 239.69 | 11/29 | 363327 | 152.50 | 11/18 | 363377* | 900.00 | 11/15 |
| 363281 | 293.00 | 11/14 | 363328 | 75.00 | 11/21 | 363379* | 844.51 | 11/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

18      2079920005761   005   109      3019      0      1,825

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363380 | 403.93 | 11/21 | 363423 | 266.20 | 11/20 | 363466 | 299.81 | 11/19 |
| 363381 | 140.00 | 11/21 | 363424 | 2,586.15 | 11/19 | 363467 | 32,540.61 | 11/19 |
| 363382 | 50.46 | 11/19 | 363425 | 571.33 | 11/21 | 363468 | 419.50 | 11/25 |
| 363383 | 2,031.75 | 11/25 | 363426 | 6,792.00 | 11/22 | 363469 | 386.56 | 11/21 |
| 363385* | 141.11 | 11/22 | 363427 | 614.25 | 11/19 | 363470 | 579.28 | 11/19 |
| 363386 | 110.21 | 11/21 | 363428 | 5,112.98 | 11/25 | 363471 | 178.56 | 11/21 |
| 363387 | 174.58 | 11/29 | 363429 | 2,524.58 | 11/19 | 363472 | 4,573.50 | 11/19 |
| 363388 | 2,695.31 | 11/25 | 363430 | 6,155.99 | 11/22 | 363473 | 1,121.00 | 11/20 |
| 363389 | 674.17 | 11/19 | 363431 | 874.72 | 11/19 | 363474 | 250.00 | 11/20 |
| 363390 | 9,319.81 | 11/20 | 363432 | 59.85 | 11/20 | 363475 | 4,447.54 | 11/20 |
| 363391 | 91.62 | 11/19 | 363433 | 5,487.02 | 11/19 | 363476 | 1,844.55 | 11/21 |
| 363392 | 1,916.67 | 11/19 | 363434 | 95.13 | 11/25 | 363477 | 604.27 | 11/21 |
| 363393 | 19,411.92 | 11/20 | 363435 | 3,451.03 | 11/20 | 363478 | 4,883.00 | 11/20 |
| 363394 | 865.00 | 11/22 | 363436 | 775.84 | 11/19 | 363479 | 93.62 | 11/20 |
| 363395 | 6,396.60 | 11/20 | 363437 | 756.61 | 11/22 | 363480 | 441.00 | 11/21 |
| 363396 | 222.36 | 11/21 | 363438 | 720.00 | 11/22 | 363481 | 131.76 | 11/20 |
| 363397 | 5,741.64 | 11/19 | 363439 | 2,499.84 | 11/19 | 363482 | 486.03 | 11/20 |
| 363398 | 966.00 | 11/25 | 363440 | 5,359.00 | 11/19 | 363483 | 114.75 | 11/20 |
| 363399 | 360.82 | 11/20 | 363441 | 2,125.67 | 11/22 | 363484 | 1,600.00 | 11/21 |
| 363400 | 292.17 | 11/22 | 363442 | 10,152.45 | 11/25 | 363485 | 460.81 | 11/20 |
| 363401 | 7,945.01 | 11/19 | 363443 | 490.24 | 11/19 | 363486 | 43.33 | 11/20 |
| 363402 | 4,260.00 | 11/21 | 363444 | 4,235.00 | 11/19 | 363487 | 64.61 | 11/22 |
| 363403 | 205.33 | 11/21 | 363445 | 6,156.43 | 11/20 | 363488 | 3,333.79 | 11/22 |
| 363404 | 2,239.23 | 11/27 | 363446 | 34.17 | 11/20 | 363489 | 540.75 | 11/20 |
| 363405 | 18.99 | 11/20 | 363447 | 16,922.00 | 11/19 | 363491* | 767.85 | 11/20 |
| 363406 | 17.85 | 11/19 | 363448 | 17.76 | 11/19 | 363492 | 1,650.00 | 11/25 |
| 363407 | 58.00 | 11/19 | 363449 | 3,990.00 | 11/19 | 363493 | 692.69 | 11/20 |
| 363408 | 14,651.11 | 11/20 | 363450 | 2,156.00 | 11/20 | 363494 | 240.79 | 11/20 |
| 363409 | 742.69 | 11/21 | 363451 | 1,699.27 | 11/19 | 363495 | 506.72 | 11/19 |
| 363410 | 84.80 | 11/21 | 363452 | 2,566.08 | 11/20 | 363496 | 1,973.25 | 11/25 |
| 363411 | 1,330.33 | 11/19 | 363453 | 2,741.60 | 11/19 | 363497 | 2,294.35 | 11/19 |
| 363412 | 930.15 | 11/21 | 363454 | 1,156.36 | 11/21 | 363499* | 566.00 | 11/29 |
| 363413 | 550.00 | 11/20 | 363455 | 204,834.84 | 11/21 | 363500 | 216.69 | 11/25 |
| 363414 | 92.10 | 11/26 | 363456 | 1,285.93 | 11/19 | 363501 | 392.22 | 11/22 |
| 363415 | 21,829.50 | 11/19 | 363457 | 10,872.69 | 11/20 | 363503* | 2,034.00 | 11/20 |
| 363416 | 212.11 | 11/27 | 363458 | 2,140.57 | 11/22 | 363504 | 1,259.70 | 11/19 |
| 363417 | 6,244.28 | 11/22 | 363459 | 55,334.61 | 11/21 | 363505 | 3,636.00 | 11/20 |
| 363418 | 289.00 | 11/20 | 363460 | 9,567.78 | 11/19 | 363506 | 23,836.85 | 11/19 |
| 363419 | 2,230.00 | 11/20 | 363462* | 490.00 | 11/20 | 363507 | 559.79 | 11/20 |
| 363420 | 6,470.41 | 11/29 | 363463 | 7,994.42 | 11/20 | 363508 | 1,043.06 | 11/20 |
| 363421 | 46.00 | 11/21 | 363464 | 375.82 | 11/27 | 363509 | 1,291.28 | 11/20 |
| 363422 | 211.86 | 11/25 | 363465 | 3,188.32 | 11/21 | 363510 | 4,571.50 | 11/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*





## Commercial Checking

19     2079920005761   005   109      3019    0        1,826

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363511 | 69.66 | 11/20 | 363553 | 600.00 | 11/20 | 363598 | 410.23 | 11/21 |
| 363512 | 3,323.64 | 11/19 | 363554 | 300.00 | 11/25 | 363599 | 275.60 | 11/20 |
| 363513 | 3,303.00 | 11/21 | 363555 | 44.00 | 11/25 | 363600 | 545.48 | 11/19 |
| 363514 | 1,443.09 | 11/25 | 363556 | 103.35 | 11/21 | 363601 | 56.83 | 11/19 |
| 363515 | 6,704.00 | 11/20 | 363557 | 669.34 | 11/19 | 363602 | 761.60 | 11/20 |
| 363516 | 520.76 | 11/20 | 363558 | 3,107.86 | 11/26 | 363603 | 23.31 | 11/22 |
| 363517 | 332.33 | 11/21 | 363559 | 23,140.00 | 11/19 | 363604 | 221.92 | 11/20 |
| 363518 | 727.80 | 11/20 | 363560 | 51.45 | 11/22 | 363605 | 5,050.00 | 11/21 |
| 363519 | 335.28 | 11/21 | 363561 | 20.17 | 11/22 | 363606 | 67.19 | 11/22 |
| 363520 | 1,825.00 | 11/22 | 363562 | 4,064.00 | 11/20 | 363607 | 791.21 | 11/22 |
| 363521 | 36,136.41 | 11/19 | 363563 | 98.58 | 11/26 | 363609* | 222.89 | 11/22 |
| 363522 | 93.27 | 11/22 | 363564 | 1,182.30 | 11/19 | 363610 | 157.00 | 11/19 |
| 363523 | 220.00 | 11/20 | 363565 | 22.55 | 11/20 | 363611 | 20.00 | 11/19 |
| 363524 | 7,077.42 | 11/20 | 363566 | 50.00 | 11/25 | 363612 | 107.42 | 11/20 |
| 363525 | 897.57 | 11/19 | 363567 | 15.00 | 11/20 | 363613 | 1,095.31 | 11/20 |
| 363526 | 1,064.20 | 11/20 | 363568 | 301.34 | 11/19 | 363614 | 265.36 | 11/25 |
| 363527 | 1,708.88 | 11/19 | 363569 | 428.00 | 11/21 | 363615 | 20.44 | 11/21 |
| 363528 | 62,842.50 | 11/20 | 363570 | 4,908.03 | 11/20 | 363616 | 4,174.68 | 11/25 |
| 363529 | 24,128.00 | 11/19 | 363571 | 856.02 | 11/20 | 363617 | 307.40 | 11/19 |
| 363530 | 1,480.64 | 11/21 | 363572 | 37,530.75 | 11/20 | 363618 | 4,078.08 | 11/20 |
| 363531 | 1,345.84 | 11/19 | 363573 | 2,333.55 | 11/19 | 363619 | 2,867.67 | 11/25 |
| 363532 | 6,594.00 | 11/20 | 363574 | 228,185.00 | 11/20 | 363620 | 5,390.00 | 11/26 |
| 363533 | 1,673.78 | 11/22 | 363575 | 11.94 | 11/22 | 363621 | 100.16 | 11/19 |
| 363534 | 14,040.69 | 11/20 | 363576 | 19,000.50 | 11/21 | 363622 | 337.52 | 11/21 |
| 363535 | 210.18 | 11/22 | 363577 | 319.13 | 11/21 | 363623 | 3,000.00 | 11/20 |
| 363536 | 102.40 | 11/20 | 363578 | 1,566.07 | 11/21 | 363624 | 1,105.04 | 11/21 |
| 363537 | 3,787.99 | 11/20 | 363579 | 1,139.07 | 11/20 | 363625 | 992.25 | 11/20 |
| 363538 | 1,179.63 | 11/19 | 363580 | 382.25 | 11/19 | 363627* | 702.80 | 11/19 |
| 363539 | 1,867.99 | 11/20 | 363581 | 52.76 | 11/20 | 363629* | 716.00 | 11/26 |
| 363540 | 5,096.50 | 11/19 | 363582 | 2,196.41 | 11/20 | 363630 | 105.00 | 11/20 |
| 363541 | 68.10 | 11/20 | 363583 | 485.10 | 11/20 | 363631 | 8,161.00 | 11/20 |
| 363542 | 240.00 | 11/22 | 363584 | 426.66 | 11/19 | 363633* | 13,214.45 | 11/19 |
| 363543 | 2,274.97 | 11/22 | 363585 | 107.40 | 11/20 | 363634 | 1,230.00 | 11/21 |
| 363544 | 35,464.59 | 11/20 | 363587* | 963.56 | 11/25 | 363635 | 2,198.82 | 11/20 |
| 363545 | 10,590.00 | 11/19 | 363588 | 343.70 | 11/25 | 363636 | 400.00 | 11/19 |
| 363546 | 253.07 | 11/20 | 363589 | 315.11 | 11/20 | 363637 | 755.30 | 11/19 |
| 363547 | 2,200.00 | 11/26 | 363591* | 2,109.01 | 11/21 | 363638 | 38.48 | 11/22 |
| 363548 | 11,885.47 | 11/22 | 363592 | 46.01 | 11/19 | 363639 | 448.73 | 11/21 |
| 363549 | 2,628.00 | 11/19 | 363594* | 343.81 | 11/21 | 363640 | 191.96 | 11/22 |
| 363550 | 194.00 | 11/22 | 363595 | 70.27 | 11/25 | 363641 | 3,762.76 | 11/20 |
| 363551 | 16.00 | 11/21 | 363596 | 585.40 | 11/21 | 363642 | 50,879.61 | 11/19 |
| 363552 | 229,590.20 | 11/21 | 363597 | 6,603.25 | 11/21 | 363643 | 607.02 | 11/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

20      2079920005761    005  109      3019      0      1,827

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 363644 | 2,613.00 | 11/20 | 363689 | 3,920.80 | 11/19 | 363733 | 1,175.77 | 11/25 |
| 363645 | 88.14 | 11/21 | 363690 | 60.00 | 11/20 | 363734 | 7,550.00 | 11/22 |
| 363646 | 5,355.00 | 11/25 | 363691 | 6,000.00 | 11/20 | 363735 | 1,125.00 | 11/20 |
| 363647 | 562.78 | 11/22 | 363692 | 558.00 | 11/22 | 363736 | 1,087.39 | 11/20 |
| 363648 | 173.25 | 11/19 | 363693 | 17,627.20 | 11/19 | 363737 | 185.07 | 11/19 |
| 363649 | 1,846.82 | 11/21 | 363694 | 665.16 | 11/21 | 363738 | 227.99 | 11/21 |
| 363650 | 99.87 | 11/21 | 363695 | 140.21 | 11/21 | 363739 | 3,510.19 | 11/20 |
| 363651 | 88.95 | 11/21 | 363696 | 1,562.94 | 11/21 | 363740 | 818.06 | 11/22 |
| 363652 | 273.32 | 11/21 | 363697 | 68.93 | 11/21 | 363741 | 305.97 | 11/29 |
| 363653 | 5,681.00 | 11/20 | 363698 | 19,590.04 | 11/22 | 363742 | 72,722.76 | 11/21 |
| 363654 | 1,403.50 | 11/20 | 363699 | 8,307.60 | 11/19 | 363743 | 600.00 | 11/20 |
| 363655 | 231.45 | 11/19 | 363700 | 1,135.56 | 11/25 | 363744 | 22.50 | 11/19 |
| 363656 | 2,381.31 | 11/20 | 363701 | 30.30 | 11/25 | 363745 | 4,369.71 | 11/22 |
| 363657 | 1,508.00 | 11/20 | 363702 | 13.68 | 11/22 | 363746 | 2,452.34 | 11/21 |
| 363659* | 284.46 | 11/21 | 363703 | 13.68 | 11/25 | 363747 | 12,183.96 | 11/19 |
| 363660 | 1,071.78 | 11/19 | 363704 | 28.61 | 11/22 | 363748 | 700.00 | 11/22 |
| 363661 | 1,845.18 | 11/19 | 363705 | 20.71 | 11/25 | 363749 | 146.00 | 11/20 |
| 363663* | 2,840.70 | 11/19 | 363706 | 88.55 | 11/25 | 363750 | 203.06 | 11/19 |
| 363664 | 75.34 | 11/19 | 363707 | 225.00 | 11/25 | 363751 | 334.40 | 11/20 |
| 363665 | 1,894.00 | 11/21 | 363708 | 4,992.00 | 11/20 | 363753* | 287.66 | 11/22 |
| 363666 | 10,591.04 | 11/21 | 363709 | 12,474.02 | 11/18 | 363754 | 62.54 | 11/22 |
| 363667 | 1,066.59 | 11/20 | 363710 | 2,948.79 | 11/19 | 363755 | 70.79 | 11/20 |
| 363668 | 132.03 | 11/22 | 363711 | 1,731.00 | 11/19 | 363756 | 887.10 | 11/22 |
| 363669 | 22,785.60 | 11/19 | 363712 | 424.51 | 11/25 | 363757 | 5,250.00 | 11/20 |
| 363670 | 437.78 | 11/21 | 363713 | 1,306.80 | 11/26 | 363758 | 1,104.00 | 11/20 |
| 363672* | 484.81 | 11/19 | 363714 | 731.25 | 11/19 | 363759 | 2,508.00 | 11/20 |
| 363673 | 588.00 | 11/19 | 363715 | 15.60 | 11/25 | 363760 | 198.22 | 11/26 |
| 363674 | 350.00 | 11/22 | 363716 | 141.72 | 11/27 | 363761 | 420.76 | 11/26 |
| 363675 | 13,532.50 | 11/19 | 363717 | 635.12 | 11/20 | 363762 | 69.32 | 11/22 |
| 363676 | 294.03 | 11/19 | 363718 | 233.33 | 11/20 | 363763 | 1,239.00 | 11/20 |
| 363677 | 521.85 | 11/19 | 363719 | 8,000.00 | 11/25 | 363764 | 975.81 | 11/19 |
| 363678 | 1,000.00 | 11/27 | 363720 | 112.86 | 11/22 | 363765 | 5,066.41 | 11/20 |
| 363679 | 63.58 | 11/25 | 363721 | 3,612.50 | 11/19 | 363766 | 163.94 | 11/21 |
| 363680 | 631.72 | 11/20 | 363722 | 2,382.86 | 11/25 | 363767 | 221.24 | 11/21 |
| 363681 | 2,054.00 | 11/25 | 363725* | 7,374.21 | 11/19 | 363768 | 70.27 | 11/21 |
| 363682 | 480.00 | 11/20 | 363726 | 675.00 | 11/21 | 363769 | 200.67 | 11/21 |
| 363683 | 532.00 | 11/21 | 363727 | 3,294.37 | 11/19 | 363770 | 10.58 | 11/21 |
| 363684 | 4,240.35 | 11/19 | 363728 | 19,024.13 | 11/20 | 363771 | 69.73 | 11/21 |
| 363685 | 2,014.97 | 11/21 | 363729 | 188.90 | 11/21 | 363772 | 67.23 | 11/21 |
| 363686 | 1,800.00 | 11/21 | 363730 | 6,955.41 | 11/20 | 363773 | 141.53 | 11/20 |
| 363687 | 8,665.20 | 11/20 | 363731 | 4,676.25 | 11/21 | 363774 | 2,157.07 | 11/20 |
| 363688 | 16.90 | 11/25 | 363732 | 75.12 | 11/22 | 363775 | 370.00 | 11/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

21        2079920005761    005    109        3019      0        1,828

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363776 | 933.44 | 11/21 | 363824 | 8,333.44 | 11/19 | 363871 | 360.24 | 11/20 |
| 363777 | 533.58 | 11/20 | 363825 | 142.50 | 11/21 | 363872 | 394.26 | 11/20 |
| 363778 | 55.30 | 11/20 | 363827* | 29,499.44 | 11/20 | 363873 | 403.56 | 11/21 |
| 363779 | 1,327.24 | 11/25 | 363828 | 550.99 | 11/20 | 363874 | 16,967.98 | 11/19 |
| 363781* | 242.20 | 11/29 | 363829 | 399.62 | 11/25 | 363876* | 938.86 | 11/19 |
| 363782 | 756.47 | 11/22 | 363830 | 921.23 | 11/19 | 363877 | 684.86 | 11/20 |
| 363783 | 653.28 | 11/20 | 363831 | 54,669.62 | 11/19 | 363878 | 34,035.00 | 11/20 |
| 363785* | 68.28 | 11/21 | 363833* | 696.78 | 11/20 | 363879 | 46,524.02 | 11/20 |
| 363786 | 28.68 | 11/22 | 363834 | 52.57 | 11/27 | 363880 | 250.00 | 11/19 |
| 363788* | 3,793.64 | 11/25 | 363836* | 622.10 | 11/27 | 363881 | 7,174.56 | 11/18 |
| 363789 | 1,561.40 | 11/20 | 363837 | 325.00 | 11/21 | 363882 | 26,362.00 | 11/21 |
| 363790 | 155.04 | 11/25 | 363838 | 1,401.08 | 11/25 | 363883 | 450.00 | 11/22 |
| 363791 | 4,823.96 | 11/29 | 363839 | 2,500.00 | 11/25 | 363884 | 28.16 | 11/19 |
| 363792 | 179.82 | 11/21 | 363840 | 250.00 | 11/19 | 363885 | 278.69 | 11/22 |
| 363795* | 317.25 | 11/29 | 363841 | 1,134.07 | 11/22 | 363886 | 125.00 | 11/29 |
| 363796 | 66.82 | 11/25 | 363842 | 135.25 | 11/21 | 363887 | 605.00 | 11/21 |
| 363797 | 4,816.00 | 11/19 | 363843 | 135.00 | 11/20 | 363888 | 945.00 | 11/22 |
| 363798 | 32,886.40 | 11/20 | 363844 | 2,768.85 | 11/20 | 363889 | 400.00 | 11/20 |
| 363799 | 168.43 | 11/22 | 363845 | 375.00 | 11/27 | 363890 | 5,282.64 | 11/19 |
| 363800 | 190.00 | 11/20 | 363846 | 1,546.01 | 11/20 | 363891 | 8,311.68 | 11/20 |
| 363801 | 75.00 | 11/20 | 363847 | 973.16 | 11/20 | 363892 | 5,018.40 | 11/19 |
| 363803* | 451.00 | 11/20 | 363848 | 650.00 | 11/19 | 363893 | 6,028.88 | 11/20 |
| 363804 | 71.90 | 11/21 | 363849 | 1,716.36 | 11/19 | 363894 | 18,973.57 | 11/20 |
| 363805 | 16,810.96 | 11/20 | 363850 | 10,967.40 | 11/19 | 363895 | 22,090.63 | 11/21 |
| 363806 | 197.35 | 11/22 | 363851 | 1,229.39 | 11/20 | 363896 | 815.80 | 11/19 |
| 363807 | 30,681.60 | 11/20 | 363852 | 165.52 | 11/20 | 363897 | 811.80 | 11/19 |
| 363808 | 1,628.00 | 11/20 | 363853 | 20,597.50 | 11/20 | 363898 | 4,400.00 | 11/20 |
| 363809 | 383.88 | 11/21 | 363854 | 325.00 | 11/21 | 363899 | 25,481.48 | 11/21 |
| 363810 | 2,383.05 | 11/25 | 363855 | 19,645.00 | 11/20 | 363900 | 925.41 | 11/20 |
| 363811 | 6,000.00 | 11/20 | 363858* | 7,694.71 | 11/21 | 363901 | 4,381.60 | 11/27 |
| 363812 | 2,210.70 | 11/27 | 363859 | 4,500.00 | 11/20 | 363902 | 52.50 | 11/19 |
| 363813 | 56.70 | 11/20 | 363860 | 1,634.31 | 11/19 | 363903 | 533.00 | 11/25 |
| 363814 | 5,338.85 | 11/20 | 363861 | 68.88 | 11/19 | 363904 | 83.41 | 11/21 |
| 363815 | 3,055.55 | 11/21 | 363862 | 600.00 | 11/21 | 363905 | 5,537.09 | 11/19 |
| 363816 | 600.00 | 11/20 | 363863 | 90.63 | 11/20 | 363906 | 500.00 | 11/20 |
| 363817 | 3,552.74 | 11/20 | 363864 | 600.00 | 11/21 | 363907 | 7,500.00 | 11/18 |
| 363818 | 1,445.00 | 11/21 | 363865 | 78.18 | 11/20 | 363908 | 48.96 | 11/22 |
| 363819 | 18,442.00 | 11/19 | 363866 | 1,128.25 | 11/25 | 363909 | 1,525.00 | 11/22 |
| 363820 | 18,000.00 | 11/19 | 363867 | 27.83 | 11/20 | 363910 | 4,560.69 | 11/19 |
| 363821 | 295.00 | 11/27 | 363868 | 3.80 | 11/27 | 363911 | 1,995.00 | 11/21 |
| 363822 | 2,349.43 | 11/19 | 363869 | 300.00 | 11/25 | 363912 | 2,147.99 | 11/22 |
| 363823 | 674.11 | 11/26 | 363870 | 8,855.00 | 11/19 | 363913 | 105.60 | 11/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

22       2079920005761  005  109       3019     0        1,829

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363914 | 10,420.86 | 11/19 | 363963* | 2,691.18 | 11/20 | 364007 | 41.54 | 11/20 |
| 363915 | 1,885.00 | 11/19 | 363965* | 2,671.00 | 11/22 | 364008 | 26.25 | 11/20 |
| 363916 | 6,248.00 | 11/19 | 363966 | 100.00 | 11/22 | 364009 | 121.33 | 11/20 |
| 363917 | 370.79 | 11/19 | 363967 | 100.00 | 11/22 | 364010 | 4.61 | 11/20 |
| 363918 | 652.72 | 11/22 | 363968 | 7,713.00 | 11/22 | 364011 | 95.00 | 11/25 |
| 363919 | 5,110.36 | 11/25 | 363969 | 10,664.00 | 11/25 | 364012 | 139.00 | 11/29 |
| 363920 | 1,154.11 | 11/21 | 363971* | 124.88 | 11/21 | 364013 | 100.00 | 11/20 |
| 363921 | 67.66 | 11/20 | 363972 | 135.00 | 11/19 | 364014 | 127.16 | 11/21 |
| 363922 | 31.51 | 11/20 | 363973 | 216.16 | 11/25 | 364015 | 130.39 | 11/20 |
| 363923 | 9,077.82 | 11/26 | 363974 | 68.25 | 11/20 | 364017* | 12,609.92 | 11/22 |
| 363924 | 5,043.59 | 11/20 | 363975 | 101.84 | 11/20 | 364018 | 3,600.00 | 11/22 |
| 363925 | 8,845.83 | 11/22 | 363976 | 89.25 | 11/19 | 364019 | 22,934.12 | 11/26 |
| 363927* | 668.00 | 11/19 | 363977 | 29.08 | 11/19 | 364020 | 667.50 | 11/21 |
| 363928 | 1,620.00 | 11/21 | 363978 | 31.50 | 11/19 | 364022* | 18,500.00 | 11/19 |
| 363930* | 1,921.25 | 11/20 | 363979 | 96.44 | 11/19 | 364024* | 120,000.00 | 11/26 |
| 363931 | 39,855.18 | 11/19 | 363980 | 63.00 | 11/19 | 364027* | 933.00 | 11/20 |
| 363932 | 50.00 | 11/21 | 363981 | 85.00 | 11/27 | 364028 | 5,200.11 | 11/22 |
| 363933 | 1,022.10 | 11/19 | 363982 | 100.80 | 11/21 | 364031* | 702.62 | 11/19 |
| 363934 | 5,061.95 | 11/20 | 363983 | 42.00 | 11/21 | 364032 | 6,000.00 | 11/26 |
| 363935 | 9.94 | 11/25 | 363984 | 69.23 | 11/27 | 364033 | 2,053.00 | 11/25 |
| 363936 | 3,702.96 | 11/18 | 363985 | 30.00 | 11/19 | 364034 | 215.44 | 11/21 |
| 363937 | 16,042.00 | 11/19 | 363986 | 57.69 | 11/25 | 364036* | 157.97 | 11/20 |
| 363938 | 132.63 | 11/21 | 363987 | 135.30 | 11/26 | 364037 | 198.00 | 11/25 |
| 363939 | 40.00 | 11/19 | 363988 | 25.00 | 11/22 | 364038 | 373.95 | 11/29 |
| 363940 | 13,400.75 | 11/19 | 363989 | 31.25 | 11/22 | 364039 | 357.64 | 11/27 |
| 363941 | 955.22 | 11/25 | 363990 | 40.00 | 11/22 | 364040 | 1,139.06 | 11/25 |
| 363942 | 663.52 | 11/22 | 363991 | 126.00 | 11/25 | 364041 | 344.00 | 11/26 |
| 363943 | 367.50 | 11/20 | 363992 | 119.77 | 11/19 | 364042 | 1,142.00 | 11/29 |
| 363945* | 46,814.00 | 11/27 | 363993 | 61.20 | 11/19 | 364043 | 157.70 | 11/21 |
| 363946 | 550.00 | 11/25 | 363994 | 160.00 | 11/21 | 364044 | 400.00 | 11/19 |
| 363947 | 1,101.88 | 11/21 | 363995 | 116.00 | 11/21 | 364045 | 519.79 | 11/25 |
| 363948 | 129.00 | 11/21 | 363996 | 50.00 | 11/21 | 364047* | 1,909.00 | 11/21 |
| 363949 | 190.02 | 11/21 | 363997 | 126.54 | 11/21 | 364048 | 354.00 | 11/21 |
| 363950 | 907.00 | 11/22 | 363998 | 42.00 | 11/21 | 364052* | 85.00 | 11/22 |
| 363952* | 658.68 | 11/26 | 363999 | 175.00 | 11/21 | 364053 | 475.00 | 11/29 |
| 363953 | 8.85 | 11/25 | 364000 | 161.40 | 11/21 | 364054 | 132.00 | 11/20 |
| 363954 | 1,327.00 | 11/20 | 364001 | 197.00 | 11/21 | 364056* | 835.00 | 11/21 |
| 363955 | 1,357.21 | 11/29 | 364002 | 211.15 | 11/21 | 364057 | 4,410.00 | 11/22 |
| 363956 | 8,013.93 | 11/19 | 364003 | 107.54 | 11/21 | 364060* | 93.00 | 11/20 |
| 363957 | 1,848.00 | 11/19 | 364004 | 33.72 | 11/20 | 364063* | 1,129.00 | 11/21 |
| 363960* | 57.24 | 11/25 | 364005 | 56.25 | 11/20 | 364064 | 45.00 | 11/21 |
| 363961 | 330.00 | 11/19 | 364006 | 68.68 | 11/20 | 364066* | 147.60 | 11/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

23          2079920005761   005   109          3019   0          1,830

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 364068* | 341.00 | 11/20 | 364134* | 34,270.84 | 11/27 | 364188 | 153.52 | 11/29 |
| 364069 | 187.00 | 11/22 | 364135 | 10,888.00 | 11/26 | 364189 | 1,370.00 | 11/27 |
| 364070 | 6,216.00 | 11/21 | 364136 | 4,800.00 | 11/25 | 364190 | 1,553.73 | 11/29 |
| 364071 | 627.00 | 11/26 | 364137 | 189.70 | 11/27 | 364191 | 5,677.28 | 11/26 |
| 364072 | 108.00 | 11/22 | 364141* | 12,625.50 | 11/26 | 364192 | 554.77 | 11/26 |
| 364073 | 1,388.00 | 11/22 | 364143* | 10,825.00 | 11/29 | 364196* | 2,790.00 | 11/27 |
| 364074 | 727.00 | 11/20 | 364144 | 63.66 | 11/26 | 364197 | 181.65 | 11/26 |
| 364075 | 1,235.00 | 11/20 | 364145 | 2,405.50 | 11/27 | 364198 | 6,807.80 | 11/29 |
| 364076 | 286.00 | 11/27 | 364146 | 245.25 | 11/29 | 364199 | 2,595.88 | 11/27 |
| 364077 | 1,633.00 | 11/21 | 364147 | 181.86 | 11/27 | 364200 | 130.63 | 11/29 |
| 364078 | 7,974.00 | 11/20 | 364148 | 1,855.50 | 11/27 | 364201 | 99.53 | 11/27 |
| 364079 | 105.87 | 11/25 | 364150* | 193.62 | 11/27 | 364202 | 362.35 | 11/29 |
| 364080 | 674.00 | 11/21 | 364151 | 77.81 | 11/29 | 364203 | 6,066.50 | 11/27 |
| 364081 | 3,693.00 | 11/20 | 364152 | 80.00 | 11/25 | 364204 | 453.20 | 11/29 |
| 364082 | 759.00 | 11/26 | 364154* | 1,147.64 | 11/27 | 364205 | 4,126.37 | 11/26 |
| 364083 | 112.52 | 11/27 | 364155 | 6,234.04 | 11/26 | 364206 | 34.16 | 11/29 |
| 364084 | 1,757.00 | 11/20 | 364156 | 5,820.48 | 11/27 | 364207 | 28.70 | 11/29 |
| 364085 | 262.00 | 11/25 | 364157 | 2,027.00 | 11/27 | 364209* | 315.28 | 11/27 |
| 364089* | 569.00 | 11/25 | 364159* | 481.99 | 11/29 | 364210 | 100.32 | 11/29 |
| 364090 | 1,040.00 | 11/25 | 364160 | 4,222.80 | 11/26 | 364211 | 783.20 | 11/26 |
| 364091 | 91.32 | 11/29 | 364161 | 29.50 | 11/29 | 364212 | 7,620.00 | 11/29 |
| 364095* | 816.00 | 11/25 | 364163* | 1,749.78 | 11/26 | 364213 | 25.92 | 11/29 |
| 364096 | 126.00 | 11/22 | 364164 | 3,229.41 | 11/27 | 364214 | 1,771.95 | 11/26 |
| 364099* | 259.00 | 11/22 | 364165 | 1,485.00 | 11/29 | 364215 | 60.00 | 11/29 |
| 364100 | 3,650.00 | 11/20 | 364169* | 9,703.46 | 11/26 | 364216 | 1,002.40 | 11/26 |
| 364102* | 296.00 | 11/26 | 364170 | 1,211.86 | 11/27 | 364217 | 262.30 | 11/26 |
| 364103 | 193.64 | 11/26 | 364171 | 870.00 | 11/29 | 364218 | 1,125.00 | 11/29 |
| 364105* | 2,000.00 | 11/29 | 364172 | 9,144.91 | 11/27 | 364219 | 593.00 | 11/26 |
| 364107* | 46,118.84 | 11/27 | 364174* | 893.40 | 11/26 | 364220 | 859.42 | 11/27 |
| 364109* | 208.00 | 11/27 | 364175 | 9,013.58 | 11/27 | 364221 | 2,819.08 | 11/25 |
| 364111* | 688.02 | 11/27 | 364176 | 1,724.00 | 11/27 | 364223* | 4,914.38 | 11/29 |
| 364112 | 1,278.00 | 11/27 | 364177 | 3,480.00 | 11/27 | 364224 | 167.82 | 11/27 |
| 364113 | 360.00 | 11/29 | 364178 | 21,744.44 | 11/27 | 364225 | 3,000.00 | 11/27 |
| 364116* | 106.32 | 11/29 | 364179 | 278.50 | 11/29 | 364227* | 1,920.07 | 11/27 |
| 364120* | 16.48 | 11/26 | 364180 | 1,901.80 | 11/26 | 364228 | 1,145.00 | 11/26 |
| 364121 | 865.00 | 11/29 | 364181 | 110.88 | 11/27 | 364229 | 5,023.50 | 11/29 |
| 364122 | 14,426.81 | 11/27 | 364182 | 109.88 | 11/27 | 364230 | 2,609.04 | 11/26 |
| 364123 | 14,000.00 | 11/29 | 364183 | 8,329.21 | 11/27 | 364232* | 2,961.07 | 11/27 |
| 364127* | 3,230.08 | 11/27 | 364184 | 482.28 | 11/29 | 364233 | 682.19 | 11/27 |
| 364128 | 7,726.57 | 11/29 | 364185 | 4,244.91 | 11/29 | 364234 | 6,624.00 | 11/26 |
| 364129 | 7,237.34 | 11/29 | 364186 | 25,414.40 | 11/26 | 364235 | 2,527.25 | 11/27 |
| 364131* | 2,403.08 | 11/29 | 364187 | 812.00 | 11/26 | 364236 | 355.00 | 11/29 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

24        2079920005761   005   109        3019      0        1,831

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 364237 | 2,807.77 | 11/27 | 364294 | 1,419.58 | 11/25 | 364360 | 248.71 | 11/27 |
| 364238 | 1,312.26 | 11/27 | 364296* | 155.37 | 11/29 | 364368* | 3,744.79 | 11/29 |
| 364240* | 1,100.00 | 11/26 | 364297 | 10,001.00 | 11/27 | 364369 | 252.00 | 11/27 |
| 364241 | 625.70 | 11/26 | 364298 | 14.32 | 11/27 | 364371* | 375.74 | 11/29 |
| 364243* | 1,259.93 | 11/29 | 364301* | 3,200,000.00 | 11/25 | 364374* | 605,295.89 | 11/29 |
| 364244 | 13,408.00 | 11/26 | 364302 | 1,000.21 | 11/27 | 364375 | 42.18 | 11/29 |
| 364245 | 2,140.75 | 11/29 | 364303 | 554.33 | 11/29 | 364376 | 466.69 | 11/27 |
| 364246 | 73.43 | 11/29 | 364304 | 462.18 | 11/29 | 364378* | 2,680.00 | 11/27 |
| 364247 | 17.00 | 11/27 | 364309* | 696.44 | 11/29 | 364379 | 225.00 | 11/27 |
| 364249* | 4,062.60 | 11/27 | 364310 | 177.00 | 11/27 | 364380 | 248.40 | 11/27 |
| 364252* | 8,741.00 | 11/26 | 364311 | 141.75 | 11/29 | 364383* | 877.00 | 11/29 |
| 364253 | 2,052.11 | 11/26 | 364312 | 1,260.00 | 11/27 | 364384 | 1,193.08 | 11/27 |
| 364255* | 1,771.35 | 11/27 | 364313 | 307.47 | 11/29 | 364385 | 866.87 | 11/26 |
| 364256 | 7,608.52 | 11/26 | 364314 | 4,506.00 | 11/27 | 364386 | 31.50 | 11/27 |
| 364257 | 388.97 | 11/29 | 364315 | 223.54 | 11/27 | 364388* | 296.14 | 11/27 |
| 364258 | 8,744.99 | 11/27 | 364321* | 570.01 | 11/29 | 364394* | 110.30 | 11/27 |
| 364260* | 267.00 | 11/27 | 364322 | 1,704.21 | 11/29 | 364395 | 10,097.92 | 11/29 |
| 364261 | 625.62 | 11/27 | 364323 | 216.92 | 11/27 | 364396 | 147.25 | 11/27 |
| 364262 | 5,375.40 | 11/26 | 364324 | 967.06 | 11/29 | 364397 | 14.10 | 11/29 |
| 364263 | 2,725.00 | 11/29 | 364325 | 290.71 | 11/29 | 364398 | 225.00 | 11/27 |
| 364265* | 2,280.00 | 11/27 | 364326 | 982.25 | 11/26 | 364399 | 341.09 | 11/29 |
| 364267* | 3,262.00 | 11/26 | 364327 | 9,316.92 | 11/27 | 364400 | 546.04 | 11/29 |
| 364268 | 48.00 | 11/26 | 364329* | 228.41 | 11/27 | 364401 | 364.93 | 11/27 |
| 364269 | 520.62 | 11/27 | 364330 | 304.22 | 11/27 | 364402 | 24,108.75 | 11/26 |
| 364271* | 12,183.96 | 11/26 | 364331 | 88.47 | 11/27 | 364406* | 10,343.33 | 11/27 |
| 364272 | 233,846.35 | 11/29 | 364332 | 28.75 | 11/29 | 364407 | 10,129.19 | 11/27 |
| 364273 | 71.03 | 11/29 | 364335* | 134.38 | 11/27 | 364408 | 310.00 | 11/27 |
| 364274 | 768.00 | 11/26 | 364337* | 2,795.55 | 11/29 | 364409 | 44.10 | 11/26 |
| 364276* | 2,354.70 | 11/27 | 364338 | 172.42 | 11/27 | 364410 | 450.00 | 11/27 |
| 364278* | 1,563.18 | 11/27 | 364339 | 7,800.00 | 11/27 | 364411 | 7,841.60 | 11/26 |
| 364280* | 1,620.00 | 11/29 | 364342* | 2,860.33 | 11/27 | 364412 | 2,159.48 | 11/29 |
| 364281 | 4,867.07 | 11/27 | 364344* | 2,618.76 | 11/27 | 364413 | 338.10 | 11/27 |
| 364282 | 1,750.00 | 11/29 | 364346* | 49.55 | 11/29 | 364414 | 3,000.00 | 11/27 |
| 364283 | 1,124.70 | 11/26 | 364348* | 386.75 | 11/27 | 364415 | 1,170.00 | 11/26 |
| 364284 | 5,065.89 | 11/27 | 364349 | 951.58 | 11/27 | 364416 | 4,612.53 | 11/26 |
| 364285 | 7,844.40 | 11/29 | 364351* | 122.57 | 11/27 | 364417 | 900.00 | 11/26 |
| 364287* | 1,918.00 | 11/26 | 364352 | 152.63 | 11/26 | 364418 | 153.80 | 11/29 |
| 364288 | 660.52 | 11/27 | 364354* | 886.85 | 11/27 | 364430* | 3,698.35 | 11/27 |
| 364289 | 4,818.00 | 11/27 | 364355 | 8,000.00 | 11/26 | 364431 | 25,015.12 | 11/26 |
| 364291* | 125.67 | 11/29 | 364356 | 2,300.29 | 11/29 | 364433* | 268.57 | 11/29 |
| 364292 | 317.11 | 11/29 | 364358* | 277.90 | 11/26 | 364435* | 171.99 | 11/29 |
| 364293 | 117.80 | 11/29 | 364359 | 592.10 | 11/25 | 364436 | 636.75 | 11/27 |

* Indicates a break in check number sequence

Checks continued on next page





## Commercial Checking

25      2079920005761   005   109      3019   0      1,832

---

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 364438* | 750.00 | 11/26 | 364492 | 41,327.50 | 11/26 | 364541 | 61.49 | 11/26 |
| 364439 | 740.00 | 11/26 | 364493 | 1,839.59 | 11/27 | 364544* | 2,685.77 | 11/29 |
| 364440 | 510.00 | 11/29 | 364496* | 550.00 | 11/29 | 364545 | 1,400.00 | 11/27 |
| 364441 | 400.00 | 11/29 | 364498* | 2,587.20 | 11/29 | 364546 | 6,467.20 | 11/27 |
| 364443* | 115.54 | 11/27 | 364499 | 2,666.66 | 11/26 | 364549* | 6,497.68 | 11/26 |
| 364448* | 500.00 | 11/27 | 364500 | 3,177.91 | 11/27 | 364550 | 112.14 | 11/27 |
| 364449 | 153.75 | 11/29 | 364501 | 1,085.31 | 11/29 | 364551 | 111.31 | 11/27 |
| 364450 | 4,484.14 | 11/27 | 364502 | 760.00 | 11/29 | 364552 | 7,918.00 | 11/27 |
| 364452* | 2,243.00 | 11/29 | 364503 | 1,930.00 | 11/29 | 364553 | 543.43 | 11/29 |
| 364454* | 394.00 | 11/29 | 364504 | 5,393.08 | 11/26 | 364554 | 260.62 | 11/27 |
| 364455 | 28,165.60 | 11/27 | 364505 | 43,000.00 | 11/27 | 364555 | 5,524.25 | 11/26 |
| 364456 | 247.03 | 11/27 | 364506 | 3,480.00 | 11/27 | 364556 | 3,466.67 | 11/27 |
| 364457 | 873.01 | 11/27 | 364507 | 13,957.00 | 11/26 | 364557 | 2,456.00 | 11/26 |
| 364458 | 680.95 | 11/29 | 364508 | 62.03 | 11/27 | 364559* | 7,174.56 | 11/27 |
| 364459 | 36,004.42 | 11/27 | 364509 | 503.68 | 11/29 | 364560 | 425.48 | 11/29 |
| 364460 | 14,817.63 | 11/27 | 364510 | 34.01 | 11/27 | 364561 | 2,822.50 | 11/29 |
| 364461 | 451.97 | 11/29 | 364511 | 85.05 | 11/29 | 364563* | 9,570.00 | 11/26 |
| 364462 | 45.00 | 11/26 | 364512 | 1,678.32 | 11/26 | 364567* | 5,282.64 | 11/27 |
| 364463 | 2,010.99 | 11/29 | 364513 | 2,695.35 | 11/26 | 364568 | 8,575.68 | 11/29 |
| 364464 | 41.94 | 11/29 | 364516* | 364.00 | 11/29 | 364570* | 3,449.72 | 11/26 |
| 364465 | 265.00 | 11/26 | 364517 | 869.00 | 11/27 | 364571 | 22,090.63 | 11/27 |
| 364467* | 150.00 | 11/27 | 364518 | 28.61 | 11/27 | 364573* | 1,645.00 | 11/27 |
| 364468 | 478.00 | 11/27 | 364519 | 165.38 | 11/29 | 364574 | 42.38 | 11/26 |
| 364470* | 316.00 | 11/29 | 364520 | 2,800.00 | 11/27 | 364575 | 52.99 | 11/26 |
| 364471 | 1,439.34 | 11/27 | 364521 | 7,011.00 | 11/26 | 364576 | 4,207.50 | 11/27 |
| 364472 | 3,885.00 | 11/26 | 364522 | 1,671.34 | 11/29 | 364578* | 543.41 | 11/26 |
| 364473 | 1,443.30 | 11/27 | 364523 | 85.00 | 11/27 | 364579 | 331.33 | 11/29 |
| 364474 | 405.88 | 11/26 | 364524 | 3,360.00 | 11/26 | 364580 | 4,447.82 | 11/26 |
| 364476* | 317.97 | 11/27 | 364525 | 81.75 | 11/27 | 364581 | 797.00 | 11/29 |
| 364477 | 483.60 | 11/26 | 364526 | 10,323.09 | 11/26 | 364582 | 2,819.34 | 11/26 |
| 364478 | 17,611.70 | 11/26 | 364527 | 325.00 | 11/29 | 364583 | 46.28 | 11/29 |
| 364479 | 677.40 | 11/29 | 364529* | 7,725.00 | 11/25 | 364584 | 392.44 | 11/27 |
| 364480 | 610.00 | 11/26 | 364530 | 1,100.00 | 11/27 | 364585 | 8,116.26 | 11/29 |
| 364481 | 428.99 | 11/26 | 364531 | 1,390.00 | 11/27 | 364587* | 5,985.00 | 11/27 |
| 364482 | 843.14 | 11/29 | 364532 | 1,180.88 | 11/26 | 364588 | 4,044.91 | 11/26 |
| 364483 | 12,462.96 | 11/29 | 364534* | 11,400.00 | 11/26 | 364589 | 97.29 | 11/29 |
| 364485* | 2,656.25 | 11/27 | 364535 | 443.41 | 11/27 | 364590 | 154.97 | 11/29 |
| 364486 | 478.60 | 11/29 | 364536 | 970.80 | 11/26 | 364591 | 53.38 | 11/29 |
| 364487 | 477.95 | 11/29 | 364537 | 372.36 | 11/29 | 364592 | 765.00 | 11/27 |
| 364489* | 1,397.14 | 11/26 | 364538 | 6,095.87 | 11/26 | 364593 | 10,010.70 | 11/26 |
| 364490 | 3,522.00 | 11/27 | 364539 | 5,000.00 | 11/29 | 364595* | 158.00 | 11/29 |
| 364491 | 207.25 | 11/27 | 364540 | 1,187.01 | 11/29 | 364596 | 5,627.59 | 11/27 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

26          2079920005761   005   109          3019      0          1,833

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 364597 | 27.10 | 11/27 | 364662 | 3,433.00 | 11/27 | 364733* | 100.00 | 11/29 |
| 364598 | 742.50 | 11/27 | 364663 | 277.00 | 11/26 | 364734 | 127.16 | 11/29 |
| 364600* | 800.00 | 11/29 | 364665* | 2,300.00 | 11/29 | 364735 | 130.39 | 11/29 |
| 364601 | 668.00 | 11/26 | 364666 | 25.00 | 11/26 | 364740* | 270.00 | 11/27 |
| 364602 | 286.00 | 11/27 | 364668* | 3,814.26 | 11/27 | 364741 | 84.14 | 11/25 |
| 364604* | 10,089.67 | 11/26 | 364669 | 31,246.74 | 11/26 | 364742 | 1,000.00 | 11/26 |
| 364605 | 895.00 | 11/29 | 364670 | 34,713.00 | 11/27 | 364746* | 61,368.19 | 11/26 |
| 364606 | 1,335.90 | 11/29 | 364671 | 30,774.99 | 11/26 | 364747 | 80,000.41 | 11/27 |
| 364608* | 6,280.00 | 11/27 | 364673* | 124.88 | 11/29 | 364748 | 48,649.29 | 11/25 |
| 364609 | 2,500.00 | 11/26 | 364674 | 300.00 | 11/25 | 364750* | 900.00 | 11/29 |
| 364610 | 63.00 | 11/27 | 364675 | 135.00 | 11/27 | 364751 | 2,430.10 | 11/29 |
| 364612* | 1,721.20 | 11/27 | 364677* | 68.25 | 11/26 | 364752 | 3,452.92 | 11/27 |
| 364613 | 2,750.00 | 11/27 | 364678 | 101.84 | 11/26 | 364754* | 16,324.00 | 11/29 |
| 364614 | 935.31 | 11/27 | 364679 | 29.08 | 11/26 | 364757* | 102,086.54 | 11/26 |
| 364615 | 40.00 | 11/27 | 364680 | 89.25 | 11/26 | 364758 | 34,849.70 | 11/27 |
| 364616 | 1,589.50 | 11/27 | 364681 | 96.44 | 11/26 | 364759 | 6,374.64 | 11/29 |
| 364617 | 10,126.64 | 11/27 | 364682 | 31.50 | 11/26 | 364760 | 3,554.21 | 11/27 |
| 364619* | 3,866.52 | 11/29 | 364683 | 63.00 | 11/26 | 364761 | 545.94 | 11/27 |
| 364621* | 1,000.00 | 11/27 | 364685* | 100.80 | 11/29 | 364763* | 26,580.23 | 11/26 |
| 364622 | 528.00 | 11/29 | 364686 | 42.00 | 11/26 | 364765* | 239,583.12 | 11/27 |
| 364623 | 238.90 | 11/26 | 364694* | 16,533.75 | 11/26 | 364766 | 221,983.71 | 11/27 |
| 364625* | 2,000.00 | 11/29 | 364695 | 30.00 | 11/26 | 364767 | 34,069.42 | 11/27 |
| 364626 | 1,500.00 | 11/27 | 364697* | 14,020.14 | 11/27 | 364769* | 124,160.76 | 11/29 |
| 364632* | 1,944.00 | 11/27 | 364699* | 12,544.32 | 11/29 | 364770 | 9,220.64 | 11/29 |
| 364635* | 6,453.00 | 11/27 | 364709* | 126.00 | 11/29 | 364772* | 10,897.84 | 11/27 |
| 364638* | 158.00 | 11/29 | 364710 | 119.77 | 11/27 | 364773 | 8,128.83 | 11/26 |
| 364639 | 1,000.00 | 11/29 | 364711 | 61.20 | 11/27 | 364776* | 893.62 | 11/29 |
| 364640 | 1,286.00 | 11/29 | 364712 | 160.00 | 11/29 | 364778* | 500.00 | 11/27 |
| 364641 | 5,226.00 | 11/26 | 364713 | 116.00 | 11/29 | 364779 | 7,198.50 | 11/26 |
| 364642 | 551.00 | 11/29 | 364714 | 117.00 | 11/29 | 364781* | 1,167.00 | 11/29 |
| 364643 | 127,930.00 | 11/27 | 364715 | 50.00 | 11/29 | 364782 | 184.00 | 11/27 |
| 364646* | 683.00 | 11/29 | 364716 | 42.00 | 11/29 | 364783 | 335.00 | 11/29 |
| 364649* | 871.00 | 11/26 | 364717 | 253.08 | 11/29 | 364785* | 1,632.00 | 11/27 |
| 364652* | 134.00 | 11/29 | 364718 | 175.00 | 11/29 | 364788* | 1,832.00 | 11/29 |
| 364653 | 7,246.00 | 11/25 | 364719 | 161.40 | 11/29 | 364794* | 1,463.00 | 11/27 |
| 364654 | 5,952.00 | 11/25 | 364724* | 56.25 | 11/27 | 364797* | 259.00 | 11/29 |
| 364655 | 11,121.00 | 11/26 | 364725 | 33.72 | 11/27 | 364798 | 146.00 | 11/27 |
| 364656 | 5,660.00 | 11/29 | 364726 | 26.25 | 11/27 | 364800* | 1,244.00 | 11/29 |
| 364657 | 17,870.00 | 11/27 | 364727 | 41.54 | 11/27 | 364803* | 168.00 | 11/26 |
| 364658 | 534.00 | 11/29 | 364728 | 68.68 | 11/27 | 364804 | 512.00 | 11/29 |
| 364659 | 1,693.00 | 11/27 | 364729 | 121.33 | 11/27 | 364806* | 1,279.00 | 11/26 |
| 364661* | 223.00 | 11/29 | 364730 | 4.61 | 11/27 | 364807 | 699.00 | 11/26 |

*  Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27 | 2079920005761 | 005 | 109 | 3019 | 0 | 1,834 | |

### Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 364808 | 3,426.00 | 11/26 | 364839 | 4,437.00 | 11/27 | 364876* | 7,899.59 | 11/27 |
| 364809 | 183.79 | 11/26 | 364841* | 127.00 | 11/29 | 364877 | 2,031.06 | 11/29 |
| 364811* | 42.00 | 11/26 | 364842 | 762.00 | 11/29 | 364880* | 272.75 | 11/29 |
| 364812 | 2,164.00 | 11/26 | 364844* | 2,551.00 | 11/27 | 364881 | 259.86 | 11/29 |
| 364813 | 312.00 | 11/29 | 364845 | 8,102.00 | 11/29 | 364904* | 58.63 | 11/29 |
| 364814 | 635.00 | 11/26 | 364846 | 109.00 | 11/26 | 364905 | 65.45 | 11/27 |
| 364815 | 198.00 | 11/27 | 364848* | 45,917.75 | 11/26 | 364908* | 61.93 | 11/27 |
| 364818* | 895.00 | 11/27 | 364851* | 437.17 | 11/29 | 364909 | 11,785.20 | 11/26 |
| 364821* | 1,065.00 | 11/27 | 364855* | 174.00 | 11/27 | 364910 | 24,319.17 | 11/26 |
| 364822 | 1,417.69 | 11/26 | 364860* | 28.70 | 11/27 | 364911 | 4,510.60 | 11/27 |
| 364825* | 1,161.00 | 11/27 | 364864* | 271.74 | 11/29 | 364919* | 8,039.00 | 11/26 |
| 364828* | 135.49 | 11/29 | 364865 | 17.84 | 11/26 | 364920 | 4,270.05 | 11/27 |
| 364834* | 518.00 | 11/26 | 364866 | 217.43 | 11/27 | 364923* | 6,649.35 | 11/29 |
| 364835 | 810.00 | 11/29 | 364868* | 5,265.35 | 11/26 | 365207* | 19,493.76 | 11/29 |
| 364837* | 275.00 | 11/27 | 364872* | 792.67 | 11/29 | 365527* | 615.00 | 11/29 |
| 364838 | 1,922.43 | 11/29 | 364873 | 941.47 | 11/27 | **Total** | **$22,442,456.00** | |

*Indicates a break in check number sequence*

### Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/01 | 3,197,843.02 | AUTOMATED DEBIT<br>CO. ID.      021101 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/04 | 35,360.30 | AUTOMATED DEBIT<br>CO. ID.      021104 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/05 | 1,095,853.87 | AUTOMATED DEBIT<br>CO. ID.      021105 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/06 | 60,092.68 | AUTOMATED DEBIT<br>CO. ID.      021106 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/08 | 3,226,471.54 | AUTOMATED DEBIT<br>CO. ID.      021108 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/12 | 5,947.00 | AUTOMATED DEBIT<br>CO. ID.      021112 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/13 | 1,857,164.35 | AUTOMATED DEBIT<br>CO. ID.      021113 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/14 | 79,481.20 | AUTOMATED DEBIT<br>CO. ID.      021114 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 28 | 2079920005761 | 005 | 109 | 3019 | 0 | 1,835 |
|----|---------------|-----|-----|------|---|-------|

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/15 | 1,964,235.28 | AUTOMATED DEBIT CO. ID.     021115 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/18 | 86,370.30 | AUTOMATED DEBIT CO. ID.     021118 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/19 | 1,457,656.26 | AUTOMATED DEBIT CO. ID.     021119 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/20 | 57,951.16 | AUTOMATED DEBIT CO. ID.     021120 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/21 | 5.49 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 11/22 | 3,300,443.43 | AUTOMATED DEBIT CO. ID.     021122 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/25 | 2,576.00 | AUTOMATED DEBIT CO. ID.     021125 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/26 | 2,546,767.32 | AUTOMATED DEBIT CO. ID.     021126 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/27 | 723,124.88 | AUTOMATED DEBIT CO. ID.     021127 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| 11/29 | 1,215,643.72 | AUTOMATED DEBIT CO. ID.     021129 CCD MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$20,912,887.80** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/13 | 0.00 | 11/22 | 0.00 |
| 11/04 | 0.00 | 11/14 | 0.00 | 11/25 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/26 | 0.00 |
| 11/06 | 0.00 | 11/18 | 0.00 | 11/27 | 0.00 |
| 11/07 | 0.00 | 11/19 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/20 | 0.00 | | |
| 11/12 | 0.00 | 11/21 | 0.00 | | |



# Commercial Checking

29         2079920005761   005  109        3019    0        1,836

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

01          2079900067554   005  109          20    0          6,834

III


Illiiillliillliilliilliilliilll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                        CB   021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking                              11/01/2002 thru 11/29/2002

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary
| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 1,372,074.04 + |
| Other withdrawals and service fees | 1,372,074.04 - |
| **Closing balance 11/29** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 11/01 | 14,841.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/04 | 54,773.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 1,132.39 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    021105 CCD MISC SETTL NCVCERIDN |
| 11/05 | 9,900.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 113,640.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 2,000.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 124,949.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 16,542.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/12 | 55,585.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 117,964.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 6,305.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 133,897.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 40.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    021115 CCD MISC SETTL CHOFAXEDI |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900067554   005   109          20      0          6,835

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 16,043.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/18 | 64,583.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 11,637.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 117,649.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 1,839.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 141,151.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 0.05 | CHECK ADJUSTMENT - CHECK NUMBER: 21900<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/15/2002<br>POSTED AS $672.67<br>SHOULD HAVE BEEN $672.62 |
| 11/22 | 40.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.          021122 CCD<br>MISC SETTL CHOFAXEDI |
| 11/22 | 15,358.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 60,681.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 121,221.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 11,163.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 134,212.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 24,918.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,372,074.04** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 14,841.58 | LIST OF DEBITS POSTED |
| 11/04 | 54,773.68 | LIST OF DEBITS POSTED |
| 11/05 | 4.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 11/05 | 1,128.08 | LIST OF DEBITS POSTED |
| 11/05 | 9,900.14 | LIST OF DEBITS POSTED |
| 11/06 | 11,913.85 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079900067554 | 005 | 109 | 20 | 0 | 6,836 | |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/06 | 44,970.61 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021106 CCD |
| | | MISC C4025-081086518 |
| 11/06 | 58,755.07 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021106 CCD |
| | | MISC C4025-091086519 |
| 11/07 | 2,000.02 | LIST OF DEBITS POSTED |
| 11/07 | 124,949.50 | AUTOMATED DEBIT PAYROLL |
| | | CO. ID. 021107 CCD |
| | | MISC SETTL NCVCERIDN |
| 11/08 | 16,542.55 | LIST OF DEBITS POSTED |
| 11/12 | 55,585.09 | LIST OF DEBITS POSTED |
| 11/13 | 12,286.71 | LIST OF DEBITS POSTED |
| 11/13 | 47,260.44 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021113 CCD |
| | | MISC C4025-081107020 |
| 11/13 | 58,408.62 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021113 CCD |
| | | MISC C4025-091107021 |
| 11/14 | 6,305.08 | LIST OF DEBITS POSTED |
| 11/14 | 135,897.23 | AUTOMATED DEBIT PAYROLL |
| | | CO. ID. 021114 CCD |
| | | MISC SETTL NCVCERIDN |
| 11/15 | 18.97 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 11/15 | 21.03 | LIST OF DEBITS POSTED |
| 11/15 | 16,043.95 | LIST OF DEBITS POSTED |
| 11/18 | 64,583.16 | LIST OF DEBITS POSTED |
| 11/19 | 11,637.19 | LIST OF DEBITS POSTED |
| 11/20 | 5,001.17 | LIST OF DEBITS POSTED |
| 11/20 | 49,415.99 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021120 CCD |
| | | MISC C4025-081141548 |
| 11/20 | 63,284.15 | AUTOMATED DEBIT BNF CTS PR TAXES |
| | | CO. ID. 1411902914 021120 CCD |
| | | MISC C4025-091141549 |
| 11/21 | 1,839.80 | LIST OF DEBITS POSTED |
| 11/21 | 141,151.29 | AUTOMATED DEBIT PAYROLL |
| | | CO. ID. 021121 CCD |
| | | MISC SETTL NCVCERIDN |
| 11/22 | 40.05 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 11/22 | 15,358.60 | LIST OF DEBITS POSTED |
| 11/25 | 60,681.71 | LIST OF DEBITS POSTED |
| 11/26 | 9,919.83 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



TAXES = 431,354.48

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 20 | 0 | 6,837 | $ |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/26 | 50,613.92 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 021126 CCD   PMT IMFND  MISC C4025-081165234 |
| 11/26 | 60,683.98 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 021126 CCD   PMT IMFND  MISC C4025-091165235 |
| 11/27 | 11,163.91 | LIST OF DEBITS POSTED |
| 11/27 | 134,212.45 | AUTOMATED DEBIT  CO. ID.  021127 CCD   PAYROLL  MISC SETTL NCVCERIDN |
| 11/29 | 24,918.63 | LIST OF DEBITS POSTED |
| **Total** | **$1,372,074.04** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/13 | 0.00 | 11/22 | 0.00 |
| 11/04 | 0.00 | 11/14 | 0.00 | 11/25 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/26 | 0.00 |
| 11/06 | 0.00 | 11/18 | 0.00 | 11/27 | 0.00 |
| 11/07 | 0.00 | 11/19 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/20 | 0.00 | | |
| 11/12 | 0.00 | 11/21 | 0.00 | | |



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 20 | 0 | 6,838 | | | |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**WACHOVIA**

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement

November 1, 2002 - November 30, 2002 ( 30 days)    Page 1 of 8

No Enclosures

**FOR INFORMATION OR ASSISTANCE CONTACT:**

Your Wachovia Banker

Visit our web site at www.wachovia.com

### Commercial Checking Account Summary

| | Deposits & Other Credits | | | Checks & Other Debits | | Closing Balance |
|---|---|---|---|---|---|---|
| Previous Balance | | | | | | |

Average Ledger Balance    8952,933.78

### Daily Activity and Balance

| Date | Deposits & Credits Qty | Amount | Checks & Debits Qty | Amount | Balance |
|---|---|---|---|---|---|
| 11-01 | | | | | 467,942.61 |
| 11-04 | | | | | 343,322.47 |
| 11-05 | | | | | 2,072,... |
| 11-06 | | | | | 468,... |
| 11-07 | | | | | |
| 11-08 | 13 | | | | 2,368,... |
| 11-12 | 13 | 3,741,... | | | 525,... |
| 11-13 | 7 | | | | 1,493,... |
| 11-14 | 7 | | | | 1,211,... |
| 11-15 | 13 | | | | 2,031,... |
| 11-18 | 10 | | | | 2,150,... |
| 11-19 | | | | | 3,187,... |
| 11-20 | | | | | 525,... |
| 11-21 | 11 | | | | |
| 11-22 | 10 | 1,912,817.94 | | 815,006.00 | 1,624,761.92 |
| 11-25 | 11 | 2,543,676.91 | | 3,451,525.00 | 716,793.83 |
| 11-26 | 12 | 3,469,504.89 | | 3,702,400.00 | 483,898.72 |
| 11-27 | 13 | 987,510.24 | | 615,572.00 | 775,831.96 |
| 11-29 | 8 | 1,212,779.40 | | 1,158,961.00 | 829,650.36 |

### Other Credits

| Date | Amount | Description |
|---|---|---|
| 11-01 | 54,585.00 | EDI Pmts Citgo Petroleum 02110110312002113U |
| 11-01 | 77,711.89 | Funb EDI Exxon Mobil CORP0211010006141747 |
| 11-01 | 141,713.66 | Accts Pay Exxon Acct PAYBL0211011031050190261 |
| 11-01 | 6,783.30 | REF=3051807137400000 Org=kodak Brasileira Com E |
| 11-01 | 112,371.75 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-01 | 267,140.54 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-04 | 20.00 | Accts Pay Exxon Acct PAYBL0211041101050190283 |

7577



## Checking Statement
November 1, 2002 - November 30, 2002 ( 30 days)          Page 2 of 6

### Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 11-04 | 63,907.04 | EFT |
| 11-04 | | |
| 11-04 | | |
| 11-04 | | |
| 11-04 | | |
| 11-04 | | |
| 11-04 | | |
| 11-04 | 168. | |
| 11-04 | 901,05 | |
| 11-05 | 68,749. | |
| 11-05 | 3,700. | |
| 11-05 | 6,920. | |
| 11-05 | 997,545. | |
| 11-05 | 1735,445.8 | |
| 11-06 | 940.19 | EDI Pat Nova Chemicals CORP21062001008101570 |
| 11-06 | 54,000.00 | Payment Nova Services |
| 11-06 | 60,048.00 | Funb EDI Mobil Chemical CORP2106000141747 |
| 11-06 | 98,085.02 | Funb EDI Exxon Mobil CORP2110600006141747 |
| 11-06 | 154,482.02 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-06 | 308,521.88 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-07 | 288,108.21 | Funb EDI Exxon Mobil CORP21107000141747 |
| 11-07 | 771.20 | REF |
| 11-07 | 3,080.00 | REF |
| 11-07 | 5,327.18 | REF |
| 11-07 | 70,086.63 | REF |
| 11-07 | 555,240.89 | REF |
| 11-07 | 173,614.91 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-07 | 307,453.12 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-08 | 4,788.00 | Vendor Dow Corning CORP |
| 11-08 | 6,652.80 | EFT Payat Ppg E023110272 |
| 11-08 | 49,378.01 | EDI Pats Citgo Petroleum 02111211080021130 |
| 11-08 | 64,663.99 | Funb EDI Exxon Mobil CORP |
| 11-08 | 147,008.40 | Accts Pay Exxon Acct PA |
| 11-08 | 177,153.57 | PO/Remit Arco Prod Pay |
| 11-08 | 1,512.50 | REF-021108033174 Org-te Ltda |
| 11-08 | 9,240.00 | REF-LCB28120505700 Org- American, S. |
| 11-08 | 15,628.36 | REF-31A1522207900000 Org- Quita |
| 11-08 | 49,056.50 | REF-021108006143 Org-de Catalyst South |
| 11-08 | 44,805.43 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-12 | 812.00 | EDI/Eftpatarcher Daniels 8021112471959 |
| 11-12 | 30,998.53 | Funb EDI Exxon Mobil CORP0211120006141747 |
| 11-12 | 103,943.84 | EDI Pats Citgo Petroleum 02111211080021130 |
| 11-12 | 139,439.34 | EDI Paymattonco CORPORATI00211122200016922 |
| 11-12 | 980.00 | REF-0958030873021112 Org-cop Quimica S/A |
| 11-12 | 85,641.50 | REF-021111461001496 Org-Johnson Matthey Pty Lt |
| 11-12 | 107,768.87 | REF-021108030544 Org-petrox S.A. Refineria |
| 11-12 | 11,555.09 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-12 | 25,210.57 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-12 | 51,160.62 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-12 | 60,646.94 | Wholesale Lockbox 0075147 Credits - Charlotte |
| 11-12 | 1142,035.73 | Wholesale Lockbox 0075147 Credits - Charlotte |

191 Peachtree ST
Atlanta      GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
November 1, 2002 - November 30, 2002 ( 30 days)                     Page 3 of 6

### Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 11-12 | 2020,930.09 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-13 | 16,272.06 | Fund EDI Sun Company 0211192S8231800163 |
| 11-13 | 30,927.41 | Fund EDI Exxon Mobil CORP 021119S041S1747 |
| 11-13 | | |
| | | |
| | | |
| | | |
| 11-14 | | |
| 11-14 | | |
| 11-14 | | |
| 11-14 | | |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | Fund Citgo Petroleum |
| 11-15 | | Fund EDI Exxon Mobil CO |
| 11-15 | | Payments Chevron USA |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | |
| 11-15 | | |
| 11-18 | | |
| 11-18 | 52,618.00 | EDI Payments Conoco CORPORA |
| 11-18 | 58,662.84 | Payments Farmland Indus |
| 11-18 | 76,300.00 | Payments Chevron PHILLIP |
| 11-18 | 259,649.38 | EDI Payments Conoco CORPORA |
| 11-18 | 1016,821.41 | |
| 11-18 | 42,656.59 | |
| 11-18 | 636,650.13 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-18 | 870,084.97 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-19 | 722.70 | EFT Paymt Fmg E021220425 |
| 11-19 | 31,402.42 | EDI Payments Conoco CORPORATION 021192200017631 |
| 11-19 | 34,226.14 | EDI Pmts Citgo Petroleum 021119211S2002113O |
| 11-19 | 72,828.00 | Payments Chevron PHILLIPS021119200013O6O7 |
| 11-19 | 93,705.95 | REF=0211194207007000 Org=Grall CIA. Argentina D |
| 11-19 | 43,580.73 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-19 | 2032,230.19 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-20 | 28,094.52 | EDI Payments Conoco CORPORATION 021192200017940 |
| 11-20 | 132,271.16 | EDI Payments Conoco CORPORATION 021192200017938 |
| 11-20 | 146,331.21 | EDI Payments Phillips PETROLE021192200025248 |
| 11-20 | 5,350.48 | REF=1124S78S1007560 Org=Grace Brasil Ltda. |
| 11-20 | 16,399.76 | REF=021120001228 Org=Farmland Industries In |
| 11-20 | 24,378.56 | REF=1124S783S007560 Org=Grace Brasil Ltda. |

7579



## Checking Statement
### November 1, 2002 - November 30, 2002 ( 30 days)

Page 4 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 11-20 | 24,378.56 | REF=9120457842007561 Org=grace Brazil Ltda. |
| 11-20 | 64,598.92 | REF=0211202342004349 Org=johnson Matthey Sdn Bh |
| 11-20 | 167,574.83 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-20 | 169,519.71 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-20 | 338,983.41 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-20 | 95,715.74 | Foreign Exchange Contract 1452126 |
| 11-21 | 19,724.40 | EFt Paymt Cpp E023240341 021121E023240341 |
| 11-21 | 68,186.88 | EDI Pmts Citgo Petroleum 021121112020021130 |
| 11-21 | 104,249.64 | Funb EDI Exxon Mobil CORP021121100061417 47 |
| 11-21 | 166,531.75 | Funb EDI Exxon Mobil CORP021121100061417 47 |
| 11-21 | 3,080.00 | REF=LCT23252083400 Org=kodak Export De Mexico |
| 11-21 | 5,560.48 | REF=021121030178 Org=the Separations Group |
| 11-21 | 8,124.40 | REF=0958215A52021121 Org=cro Brasil Ltda |
| 11-21 | 103,683.25 | REF=021121033003 Org=california Petroleum Co |
| 11-21 | 61,255.20 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-21 | 98,214.91 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-21 | 371,446.72 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-22 | 9,575.96 | Vendor Dow Corning CORP021122150087569 |
| 11-22 | 22,320.00 | Vendor Dow Corning CORP021122150087569 |
| 11-22 | 33,909.24 | EDI Pmts Citgo Petroleum 021122112120021130 |
| 11-22 | 74,346.00 | Accts Pay Exxon Acct PAYBL021122112105 0198995 |
| 11-22 | 76,347.64 | Funb EDI Exxon Mobil CORP021122000614 1747 |
| 11-22 | 137,358.26 | EDI Paymttcmco CORPORATI0021122220001 8078 |
| 11-22 | 3,980.00 | REF=0958241957021122 Org=opp Quimica S.A. |
| 11-22 | 176,157.50 | REF=8N021122119976 Org=vermodo Gas Processors |
| 11-22 | 1272,840.89 | REF=138 Ott 222584 Org=grace Korea Inc |
| 11-22 | 108,182.50 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-25 | 352.06 | Funb EDI Exxon Mobil CORP021125000614 1747 |
| 11-25 | 57,446.40 | EDI Pmt Nova Chemicals C021125200100010119702 |
| 11-25 | 108,454.63 | EDI Paymttcmco CORPORATI0021125220001 8165 |
| 11-25 | 131,752.99 | EDI Paymttcmco CORPORATI0021125220001 8407 |
| 11-25 | 131,968.48 | EDI Paymttcmco CORPORATI0021125220001 8164 |
| 11-25 | 133,959.75 | EDI Paymttcmco CORPORATI0021125220001 8079 |
| 11-25 | 171,162.85 | PO/Remit Arco Prod Pay 021125920303 79 |
| 11-25 | 7,585.14 | Book Entry Seq#03700-B:Lockbox A7S147 |
| 11-25 | 251,946.93 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-25 | 421,183.53 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-25 | 1127,764.15 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-26 | 62,463.61 | EDI Paymttcmco CORPORATI0021126220001 8500 |
| 11-26 | 68,568.89 | EDI Pmts Citgo Petroleum 021126112520021130 |
| 11-26 | 86,673.00 | EDI/Eftpmtarcher Daniels M021126475405 |
| 11-26 | 118,800.00 | Accts Pay Exxon Acct PAYBL021126112305 0199141 |
| 11-26 | 942,043.47 | PO/Remit AHOCO 6481 0211260300952060 |
| 11-26 | 13,256.36 | REF=0211261462003342 Org=protrade Asia Ltd |
| 11-26 | 18,330.00 | REF=0211261712004037 Org=engelhard Do Brasil In |
| 11-26 | 250,600.92 | REF=021126015221 Org=advanced Refining Tech |
| 11-26 | 1513,011.41 | REF=021126015126 Org=advanced Refining Tech |
| 11-26 | 4,878.00 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-26 | 155,649.01 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-26 | 235,035.22 | Wholesale Lockbox #0075147 Credits - Charlotte |
| 11-27 | 34,564.14 | EDI Pmts Citgo Petroleum 021127112620021130 |

**WACHOVIA**

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
November 19 2002 - November 30, 2002 ( 30 days)    Page 5 of 6

### Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 11-27 | 137,280.00 | Payments Cuprds PHILLIP1111272280433451 |
| 11-27 | 453.87 | REF 111272782104 CO-Conn Bnnc 1 |
| 11-27 | 1,387.00 | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | | |
| 11-27 | 57 | |
| 11-27 | 433 | |
| 11-29 | | |
| 11-29 | | |
| 11-29 | | |
| 11-29 | 281 | |
| 11-29 | 2,776.49 | |
| 11-29 | 303,852.48 | |
| 11-29 | 222,100.64 | |
| 11-29 | 226,319.47 | Lockbox 800 |

### Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 11-01 | 915,000.00 | |
| 11-04 | 199 | Ref=wr Grace & Co-Conn |
| 11-05 | 481,233.00 | |
| 11-06 | 2660,768.00 | Ref=wr Grace & Co-Conn |
| 11-07 | 957,863.00 | Ref=wr Grace & Co-Conn |
| 11-08 | 1554,851.00 | Ref=wr Grace & Co-Conn |
| 11-12 | 1642,818.00 | Ref=wr Grace & Co-Conn |
| 11-13 | 2735,267.00 | Ref=wr Grace & Co-Conn |
| 11-14 | 584,397.99 | Ref=wr Grace & Co-Conn |
| 11-15 | 702.75 | Ref=wr Grace & Co-Conn |
| 11-15 | 1399,110.25 | Ref=wr Grace & Co-Conn |
| 11-15 | 7634,096.00 | Ref=wr Grace & Co-Conn |
| 11-18 | 3255,696.00 | Ref=wr Grace & Co-Conn |
| 11-19 | 1177,466.00 | Ref=wr Grace & Co-Conn |
| 11-20 | 2194,952.00 | Ref=010233 Grace & Co-Conn |
| 11-21 | 1671,509.00 | REF=010233 Bnf=wr Grace & Co-Conn |
| 11-22 | 813,006.00 | REF=010233 Bnf=wr Grace & Co-Conn |
| 11-25 | 3451,545.00 | REF=010233 Bnf=wr Grace & Co-Conn |
| 11-26 | 3702,210.00 | REF=010233 Bnf=wr Grace & Co-Conn |
| 11-27 | 615,572.00 | REF=010233 Bnf=wr Grace & Co-Conn |
| 11-29 | 1158,961.00 | REF=010233 Bnf=wr Grace & Co-Conn |

7581



## Commercial Checking

01        2079900005260   005  108          23  184          19,936

lllulllllulllullullullullulllullll
GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

CB   026

---

# Commercial Checking

|                    |                    |
|--------------------|--------------------|
| Account number:    | 2079900005260      |
| Account holder(s): | GRACE DAVISON      |
|                    | CURTIS BAY WORKS   |

Taxpayer ID Number:     135114230

11/01/2002 thru 11/29/2002

## Account Summary

| Opening balance 11/01             | $0.00           |
|-----------------------------------|-----------------|
| Deposits and other credits        | 8,543,255.55 +  |
| Other withdrawals and service fees| 8,543,255.55 -  |
| Closing balance 11/29             | $0.00           |

## Deposits and Other Credits

| Date  | Amount     | Description                                                              |
|-------|------------|-------------------------------------------------------------------------|
| 11/01 | 17,360.97  | POSTING EQUALS NOTIFICATION ADJUST                                      |
| 11/01 | 134,515.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/04 | 17,360.97  | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/04 | 484,160.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/05 | 997,133.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/06 | 720.00     | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/06 | 642,072.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/07 | 720.00     | POST=NOTIF STOP HIT REVERSAL                                            |
| 11/07 | 171,678.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/08 | 543,384.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/12 | 673,235.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/13 | 572,906.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/14 | 672.13     | POSTING EQUALS NOTIFICATION ADJUST                                     |
| 11/14 | 283,869.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |
| 11/15 | 672.13     | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO         |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900005260    005    108          23    184          19,937

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/15 | 359,582.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/18 | 219,763.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 683,714.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 449,911.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 420,175.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 303,093.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 432,802.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 466,098.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 484.38 | POSTING EQUALS NOTIFICATION ADJUST |
| 11/27 | 338,378.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 484.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 328,302.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,543,255.55** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/01 | 17,360.97 | LIST OF DEBITS POSTED |
| 11/01 | 134,515.56 | LIST OF DEBITS POSTED |
| 11/04 | 17,360.97 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/04 | 484,160.79 | LIST OF DEBITS POSTED |
| 11/05 | 997,133.34 | LIST OF DEBITS POSTED |
| 11/06 | 720.00 | POST=NOTIF STOP HIT ADJUSTMENT |
| 11/06 | 642,072.28 | LIST OF DEBITS POSTED |
| 11/07 | 4.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 11/07 | 715.80 | LIST OF DEBITS POSTED |
| 11/07 | 171,678.46 | LIST OF DEBITS POSTED |
| 11/08 | 543,384.68 | LIST OF DEBITS POSTED |
| 11/12 | 673,235.04 | LIST OF DEBITS POSTED |
| 11/13 | 572,906.66 | LIST OF DEBITS POSTED |
| 11/14 | 672.13 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005260   005  108           23  184           19,938

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14 | 283,869.25 | LIST OF DEBITS POSTED |
| 11/15 | 672.13 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/15 | 359,582.67 | LIST OF DEBITS POSTED |
| 11/18 | 219,763.97 | LIST OF DEBITS POSTED |
| 11/19 | 683,714.84 | LIST OF DEBITS POSTED |
| 11/20 | 449,911.78 | LIST OF DEBITS POSTED |
| 11/21 | 420,175.76 | LIST OF DEBITS POSTED |
| 11/22 | 303,093.43 | LIST OF DEBITS POSTED |
| 11/25 | 432,802.98 | LIST OF DEBITS POSTED |
| 11/26 | 466,098.17 | LIST OF DEBITS POSTED |
| 11/27 | 484.38 | LIST OF DEBITS POSTED |
| 11/27 | 338,378.06 | LIST OF DEBITS POSTED |
| 11/29 | 484.38 | POSTING EQUAL NOTIFICATION REVERSAL |
| 11/29 | 328,302.87 | LIST OF DEBITS POSTED |
| **Total** | **$8,543,255.55** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|-------:|-------|-------:|-------|-------:|
| 11/01 | 0.00 | 11/13 | 0.00 | 11/22 | 0.00 |
| 11/04 | 0.00 | 11/14 | 0.00 | 11/25 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/26 | 0.00 |
| 11/06 | 0.00 | 11/18 | 0.00 | 11/27 | 0.00 |
| 11/07 | 0.00 | 11/19 | 0.00 | 11/29 | 0.00 |
| 11/08 | 0.00 | 11/20 | 0.00 | | |
| 11/12 | 0.00 | 11/21 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005231 | 005 | 108 | 0 | 184 | 19,933 |

հահասՍՍահատհահահ
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB  026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

# Commercial Checking

**11/01/2002 thru 11/29/2002**

| | |
|---|---|
| Account number: | 2079900005231 |
| Account holder(s): | W.R. GRACE & CO. CONN: DAVISON-BALTIMORE |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 19,820,270.14 + |
| Other withdrawals and service fees | 19,820,270.14 - |
| **Closing balance 11/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 2,352,813.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 5,655.58 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.       021105 CCD MISC SETTL CHRETIRE |
| 11/06 | 1,546,694.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 2,436,801.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 1,537,584.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 2,549,100.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 2,641,169.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/22 | 3,295,117.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/25 | 1,613.11 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.       021125 CCD MISC SETTL CHRETIRE |
| 11/29 | 3,453,720.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$19,820,270.14** | |



# Commercial Checking

02          2079900005231  005  108              0  184          19,934

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/01 | 2,352,813.33 | AUTOMATED DEBIT<br>CO. ID.        021101 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/05 | 5,655.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 11/06 | 1,546,694.73 | AUTOMATED DEBIT<br>CO. ID.        021106 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/08 | 2,436,801.54 | AUTOMATED DEBIT<br>CO. ID.        021108 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/13 | 1,537,584.33 | AUTOMATED DEBIT<br>CO. ID.        021113 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/15 | 2,549,100.52 | AUTOMATED DEBIT<br>CO. ID.        021115 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/20 | 2,641,169.37 | AUTOMATED DEBIT<br>CO. ID.        021120 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/22 | 3,295,117.62 | AUTOMATED DEBIT<br>CO. ID.        021122 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/25 | 1,613.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 11/29 | 3,453,720.01 | AUTOMATED DEBIT<br>CO. ID.        021129 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$19,820,270.14** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/13 | 0.00 | 11/25 | 0.00 |
| 11/05 | 0.00 | 11/15 | 0.00 | 11/29 | 0.00 |
| 11/06 | 0.00 | 11/20 | 0.00 | | |
| 11/08 | 0.00 | 11/22 | 0.00 | | |



# Commercial Checking

03       2079900005231   005   108          0   184        19,935        ————  ————

                                                                       ————

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

Page    1 of    4

# Corporate Checking

*November 1, 2002 thru November 29, 2002*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
**CORPORATE BANKING**
*410-244-4880*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $469,303.32 | Balance on 10/31 | $399,835.02 |
| | | 000019 checks/list post | -860,604.55 |
| | | Funds transfers (net) | 811,570.38 |
| | | Other debits | -572.44 |
| | | **Balance on 11/29** | **$350,228.41** |

### Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 58 | $35,591.23 | 11/01 | | LP items | 147 | $90,234.54 | 11/18 | |
| LP items | 185 | 125,475.90 | 11/04 | | LP items | 103 | 60,961.14 | 11/19 | |
| LP items | 41 | 25,284.72 | 11/05 | | LP items | 18 | 9,573.61 | 11/20 | |
| LP items | 19 | 14,328.29 | 11/06 | | LP items | 14 | 8,212.12 | 11/21 | |
| LP items | 16 | 8,916.32 | 11/07 | | LP items | 42 | 25,968.04 | 11/22 | |
| LP items | 49 | 26,992.35 | 11/08 | | LP items | 192 | 125,774.62 | 11/25 | |
| LP items | 188 | 119,234.54 | 11/12 | | LP items | 68 | 39,957.71 | 11/26 | |
| LP items | 63 | 34,196.11 | 11/13 | | LP items | 29 | 16,565.52 | 11/27 | |
| LP items | 42 | 23,116.42 | 11/14 | | LP items | 62 | 36,235.45 | 11/29 | |
| LP items | 54 | 33,985.92 | 11/15 | | | | $860,604.55 | **Checks Total** | |

016
001335 LP
9119831722007B    001

*Continued on back*

JAN-13-2003  10:07        ADMIN BLDG CB                        4103546590     P.02/04

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 11/05 | WIRE TRANSFER CREDIT 1105001759 0500004162<br>ALB SEQ=021105001759;FED REF=002100;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/11/05;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | $809,591.57 |
| 11/06 | WIRE TRANSFER DEBIT 1106002242 0500010113<br>ALB SEQ=021106002242;FED REF=000831;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21089512;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -305,762.44 |
| 11/07 | ACH DEBIT 0100009498<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE        20023095387825 | -309,429.84 |
| 11/12 | WIRE TRANSFER CREDIT 1112001467.0500029443<br>ALB SEQ=021112001467;FED REF=002419;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/11/12;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 833,066.26 |
| 11/13 | WIRE TRANSFER DEBIT 1113002354 0500025172<br>ALB SEQ=021113002354;FED REF=000818;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>21109780;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -316,484.06 |
| 11/14 | ACH DEBIT 0100009557<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE        20023167878658 | -309,532.11 |
| 11/19 | WIRE TRANSFER CREDIT 1119000755 0500088413<br>ALB SEQ=021119000755;FED REF=001491;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/11/19;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 848,805.41 |

Continued on next page

 **allfirst**

Page  3 of  4

| W R GRACE & CO INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | **CORPORATE BANKING** |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | *410-244-4880* |

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 11/20 | WIRE TRANSFER DEBIT 1120002244 0500016020 <br> ALB SEQ=021120002244;FED REF=000731;RECE <br> IVING BANK=071000039;REF FOR BEN=C4025-1 <br> 21144670;ORIGINATOR=WR GRACE AND CO INC <br> ATTN: EARL HIBBARD CURTIS | -321,090.41 |
| 11/21 | ACH DEBIT 0100009249 <br> W.R. GRACE       PAYROLL   E97       01 <br> 1135114230W.R. GRACE      20023231597430 | -320,336.11 |
| 11/26 | WIRE TRANSFER CREDIT 1126002395 0500094342 <br> ALB SEQ=021126002395;FED REF=002884;SEND <br> ING BANK=021000021;REF FOR BEN=TEBC OF 0 <br> 2/11/26;ORIGINATOR=W.R. GRACE AND COMPAN <br> Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY <br> ROLL | 850,772.64 |
| | WIRE TRANSFER DEBIT 1126002470 0500094343 <br> ALB SEQ=021126002470;FED REF=000785;RECE <br> IVING BANK=071000039;REF FOR BEN=C4025-1 <br> 21169536;ORIGINATOR=WR GRACE AND CO INC <br> ATTN: EARL HIBBARD CURTIS | -322,981.40 |
| 11/27 | ACH DEBIT 0100015353 <br> W.R. GRACE       PAYROLL   E97       01 <br> 1135114230W.R. GRACE      20023303977322 | -325,049.13 |
| **Funds Transfers Total (net)** | | **$811,570.38** |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 11/12 | ANALYSIS FEE 0430022839 | -572.44 |
| **Other Debits Total** | | **-572.44** |

Continued on back

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/31 | $399,835.02 | 11/12 | $1,070,904.78 | 11/21 | $391,987.64 |
| 11/01 | 364,243.79 | 11/13 | 720,224.61 | 11/22 | 366,019.60 |
| 11/04 | 238,767.89 | 11/14 | 387,576.08 | 11/25 | 240,244.98 |
| 11/05 | 1,023,074.74 | 11/15 | 353,590.16 | 11/26 | 728,078.51 |
| 11/06 | 702,984.01 | 11/18 | 263,355.62 | 11/27 | 386,463.86 |
| 11/07 | 384,637.85 | 11/19 | 1,051,199.89 | 11/29 | 350,228.41 |
| 11/08 | 357,645.50 | 11/20 | 720,535.87 | | |

**Average daily ledger balance**        $469,303.32

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
12/31/2002

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE MARCH 1, 2003, THE FEES FOR ACCOUNT STATEMENT INFORMATION OBTAINED
FROM SUNTRUST ATMS WILL BE CHANGED TO: FULL ATM STATEMENTS (WHERE AVAILABLE) -
$2.00; MINI ATM STATEMENTS - $1.00. THESE FEES ARE NOT ASSESSED TO BUSINESS
ACTIVE INVESTOR ACCOUNTS.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 12/01/2002 - 12/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,291.46 | 45,291.46 | | | |

53915

Member FDIC

# Corporate Business Account Statement

For the period 11/01/2002 to 11/29/2002

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
    Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,676.48 | 0.00 | 0.00 | 24,676.48 |

### Deposits and Other Credits / Checks and Other Debits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 | Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | 24,676.48 |

Post-It® Fax Note    7671
Date
# of pages ►
To  Billie G.         From  Dreu
Co./Dept.  DR GRACE    Co.  PNC
Phone #                Phone # 513651 8693
Fax # 410- 531-435|    Fax #



**HIBERNIA**
*Where service matters.™*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

CELEBRATE THE HOLIDAYS WITH
HIBERNIA'S DINING DISCOUNTS

2 -FOR- 1 SAVINGS AT MORE
THAN 250 RESTAURANTS IN
LOUISIANA AND TEXAS

Page    1             (    0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began    November 1, 2002 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended    November 30, 2002 |
| -    0 Debits/checks | $0.00 | Number of days in cycle    30 |
| -    Service charges | $0.00 | Minimum balance this cycle    $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance    $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD    $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | $10,000.00 | | | | |

NSTLA IR 9/99)

Member FDIC

*ATTN- Billy GARDNER*

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of  4*

## Corporate Checking

*November 1, 2002 thru November 30, 2002*

| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $833,967.76 | Balance on 10/31 | $215,790.80 |
| Enclosures | 16 | 000016 checks/list post | -21,627.15 |
| | | Funds transfers (net) | 29,163.29 |
| | | Balance on 11/30 | $223,326.94 |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005204 | ✓ $407.09 | 11/12 | 01200664411 | 0000005215 | ✓ $1,562.67 | 11/15 | 01800428480 |
| 0000005208 * | ✓ 2,551.66 | 11/07 | 01600541695 | 0000005216 | ✓ 888.02 | 11/29 | 04001182559 |
| 0000005209 * | ✓ 2,993.86 | 11/14 | 01600238829 | 0000005217 | ✓ 1,706.33 | 11/29 | 04001182560 |
| 0000005210 | ✓ 895.53 | 11/12 | 04000550018 | 0000005222 * | ✓ 895.52 | 11/27 | 01201268793 |
| 0000005211 | ✓ 1,805.51 | 11/13 | 03800097227 | 0000005226 * | ✓ 1,562.67 | 11/29 | 01801640892 |
| 0000005212 | ✓ 1,000.34 | 11/15 | 01800395507 | 0000100412 * | ✓ 543.99 | 11/15 | 01800411360 |
| 0000005213 | ✓ 2,063.02 | 11/15 | 01800395506 | 0000100413 | -1,320.50 | 11/15 | 02000520758 |
| 0000005214 | ✓ 1,043.85 | 11/19 | 01200388298 | 0000100417 * *Dec 9* | ✓ 386.59 | 11/27 | 03600085151 |
| | | | | | $21,627.15 | | Checks Total |

### Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 11/07 | WIRE TRANSFER CREDIT 1107001437 0500004815 ALB SEQ=021107001437;FED REF=002135;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/11/07;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P AYROLL | $2,524,410.01 |

*Continued on back*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07 | ACH INTERNAL CREDIT 0100009502 | $309,429.84 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023116458680 | |
| | ACH INTERNAL CREDIT 0100009504 | 1,155.50 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000      20023116585963 | |
| | ACH INTERNAL DEBIT 0100009500 | -309,242.68 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023116458679 | |
| 11/08 | WIRE TRANSFER DEBIT 1108002339 0500033247 | -842,973.23 |
| | ALB SEQ=021108002339;FED REF=000759;RECE | |
| | IVING BANK=071000039;REF FOR BEN-C4025-1 | |
| | 11103216;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 11/12 | ACH INTERNAL CREDIT 0100018582 | 1,670,687.74 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023167861503 | |
| | ACH INTERNAL DEBIT 0100018580 | -1,670,687.74 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023167861502 | |
| | ACH DEBIT 0100018584 | -1,670,687.74 |
| | W.R. GRACE    PAYROLL   E96    01 | |
| | 1135114230W.R. GRACE    20023106158846 | |
| 11/13 | ACH CREDIT 0100012992 | 593.77 |
| | RECLAMATIONS    RECLAIM   11-13.4 | |
| | 052000113 PARTICIA STOKES    20023178508596 | |
| | ACH INTERNAL CREDIT 0100012990 | 593.77 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000      20023178616696 | |
| 11/14 | ACH INTERNAL CREDIT 0100009561 | 309,532.11 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023188899485 | |
| | ACH INTERNAL CREDIT 0100009563 | 716.67 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAN | |
| | 030597000      20023188899491 | |

Continued on next page


**allfirst**

W R GRACE COMPANY INC                Account Number        ❓ For assistance call
DAVISON CHEMICAL DIV                 00162-9865-7            CORPORATE BANKING
BALT SALARIED PAYROLL/BILLIE GARDNER                        410-244-4880

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| | | -309,532.11 |
| 11/14 | ACH INTERNAL DEBIT 0100009559 | |
| | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | |
| | 030597000      20023188899484 | |
| | | -593.77 |
| 11/18 | ACH INTERNAL DEBIT 0100015525 | |
| | RETURN SETTLE   RETURN   -SETT-PEP+ | |
| | RETIRE            20023220894857 | |
| | | 320,336.11 |
| 11/21 | ACH INTERNAL CREDIT 0100009251 | |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023252735090 | |
| | | -320,336.11 |
| | ACH INTERNAL DEBIT 0100009253 | |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023252735091 | |
| | | 2,520,532.72 |
| 11/22 | WIRE TRANSFER CREDIT 1122000887 0500031300 | |
| | ALB SEQ=021122000887;FED REF=001485;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/11/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| | | -828,879.10 |
| 11/25 | WIRE TRANSFER DEBIT 1125002821 0500075929 | |
| | ALB SEQ=021125002821;FED REF=000880;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 11163344;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | | 1,675,892.47 |
| 11/26 | ACH INTERNAL CREDIT 0100009774 | |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023303958934 | |
| | | -1,675,892.47 |
| | ACH INTERNAL DEBIT 0100009772 | |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000      20023303958933 | |

Continued on back

Page  4 of  4

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/26 | ACH DEBIT 0100009776 | -1,675,892.47 |
| | W.R. GRACE    PAYROLL    E96    01 | |
| | 1135114230W.R. GRACE    20023252826640 | |
| 11/27 | ACH INTERNAL CREDIT 0100015357 | 325,049.13 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000    20023315218448 | |
| | ACH INTERNAL DEBIT 0100015355 | -325,049.13 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000    20023315218447 | |

**Funds Transfers Total (net)**          $29,163.29

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/31 | $215,790.80 | 11/14 | $221,133.06 | 11/22 | $2,733,537.66 |
| 11/07 | 2,738,991.81 | 11/15 | 214,642.54 | 11/25 | 1,904,658.54 |
| 11/08 | 1,896,018.58 | 11/18 | 214,048.77 | 11/26 | 228,766.07 |
| 11/12 | 224,028.22 | 11/19 | 213,004.92 | 11/27 | 227,483.96 |
| 11/13 | 223,410.25 | 11/21 | 213,004.92 | 11/29 | 223,326.94 |

Average daily ledger balance          $833,967.76



# Commercial Checking

| 01 | 2040000016900  072  140 | 2 | 33 | 28,976 | —— —— |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

——

# Commercial Checking

**11/01/2002 thru 11/29/2002**

Account number:     2040000016900
Account holder(s):  W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $43,842.77 |
| Deposits and other credits | 14,461.48 + |
| Other withdrawals and service fees | 18,172.66 - |
| Closing balance 11/29 | $40,131.59 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/14 | 200.00 | DEPOSIT |
| 11/29 | 14,261.48 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT CO. ID. 1135114230 021129 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$14,461.48** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/12 | 9,669.16 | CURRENCY COIN ORDER |
| 11/26 | 8,503.50 | CURRENCY COIN ORDER |
| **Total** | **$18,172.66** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/12 | 34,173.61 | 11/26 | 25,870.11 | | |
| 11/14 | 34,373.61 | 11/29 | 40,131.59 | | |