

# Commercial Checking

02        2040000016900  072  140            2    33          28,977

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

DE : W.R.GRACE & CO          NO.DE TEL :                09 ENE. 2003 10:58AM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2002 AL 30/11/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
　800　　88888　　(QQP*K3
　3976

| | PAGINA | 1 DE | 2 |
|---|---|---|---|
| CODIGO DE CUENTA | | MONEDA | |
| 193-1115122-0-58 | | SOLES | |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 19,547.80 | 1,000.00 | 20,000.00 | 20,804.85 | 16,151.57 | 0.00 | 0.00 | 3,591.38 | 14,588.67 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-11 | 31-10 | PROCESO OPERAC OCT2002 | INT | | 193-000 | 844540 | | | 4959 | 12.00- | 19,535.80 |
| 02-11 | 31-10 | PORTE EXTRACTO NUMER | INT | | 193-000 | 815406 | | | 4991 | 3.50- | 19,532.30 |
| 05-11 | | CHEQUE 07717926 | INT | | 191-000 | 809589 | | | 3901 | 68.70- | 19,463.60 |
| 05-11 | | CHEQUE 07717925 | INT | | 191-000 | 809590 | | | 3901 | 149.76- | 19,313.84 |
| 05-11 | | CHEQUE 07717928 | INT | | 191-000 | 809591 | | | 3901 | 966.10- | 18,347.74 |
| 05-11 | | CHEQUE 07717927 | INT | | 191-000 | 809592 | | | 3901 | 2,545.68- | 15,802.06 |
| 05-11 | | CHEQUE 07717929 | VEN | AG.EL POLO | 194-055 | 000385 | 16:51 | E72865 | 3901 | 2,636.70- | 13,165.36 |
| 05-11 | 06-11 | PORTES AUTOSOBRE | INT | | 193-000 | 828942 | | | 4981 | 3.50- | 13,161.86 |
| 06-11 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 014687 | 09:17 | TLC026 | 2601 | 20,000.00 | 33,161.86 |
| 06-11 | | A 191 1034435 0 | TLC | | 111-008 | 016695 | 09:24 | TLC025 | 4401 | 2,000.00- | 31,161.86 |
| 07-11 | | ENTR.EFEC. 000150 | VEN | AG.PARQUE DE LA P | 193-077 | 000148 | 11:07 | KBA502 | 4401 | 1,000.00 | 32,161.86 |
| 08-11 | | CHEQUE 07717951 | INT | | 191-000 | 809519 | | | 3901 | 1,600.08- | 30,561.78 |
| 08-11 | | CHEQUE 07717952 | VEN | AG.METRO | 194-020 | 000031 | 09:36 | EA5030 | 3001 | 460.00- | 30,101.78 |
| 08-11 | | PAGO VISA | INT | | 111-007 | 825973 | | | 4929 | 2,633.04- | 27,468.74 |
| 08-11 | | PAGO VISA | INT | | 111-007 | 825974 | | | 4929 | 5,539.65- | 21,929.09 |
| 12-11 | | CHEQUE 07717950 | INT | | 191-000 | 810170 | | | 3901 | 3,500.00- | 18,429.09 |
| 12-11 | | A 194 11893555 0 | TLC | | 111-008 | 110935 | 14:31 | TLC005 | 4401 | 919.93- | 17,509.16 |
| 15-11 | | CHEQUE 07717933 | VEN | AG.CHACARILLA | 194-019 | 000078 | 09:58 | E86743 | 3001 | 3,000.00- | 14,509.16 |
| 15-11 | | CHQ.DEP.07717934 BCP | INT | | 000-000 | 804961 | | | 3902 | 1,441.00- | 13,068.16 |
| 19-11 | | CHEQUE 07717935 | INT | | 191-000 | 810898 | | | 3901 | 1,123.10- | 11,945.06 |
| 1 | | A 430 04788526 0 | TLC | | 111-008 | 145465 | 16:02 | TLC007 | 4401 | 1,789.80- | 10,155.26 |
| 2~11 | | PORTES COMPR.PAGO | INT | | 193-000 | 883908 | | | 4937 | 3.50- | 10,151.76 |
| 25-11 | | CHEQUE 07717936 | VEN | AG.CHACARILLA | 194-019 | 000056 | 14:13 | E87498 | 3001 | 2,160.16- | 7,991.60 |
| 25-11 | | A 194 11893535 0 | TLC | | 111-008 | 180546 | 15:58 | TLC038 | 4401 | 579.04- | 7,412.56 |
| 25-11 | | A 430 04788526 0 | TLC | | 111-008 | 182096 | 15:41 | TLC002 | 4401 | 163.60- | 7,479.96 |
| 28-11 | | A 191 18010406 0 | TLC | | 111-008 | 185139 | 15:44 | TLC015 | 4401 | 731.00- | 6,748.96 |
| 28-11 | | A 194 05107615 0 | TLC | | 111-008 | 017957 | 08:52 | TLC038 | 4401 | 524.40- | 6,224.56 |
| 28-11 | | A 191 11429225 0 | TLC | | 111-808 | 018679 | 08:59 | TLC029 | 4401 | 800.00- | 5,424.96 |
| 29-11 | | A 191 12005105 0 | TLC | | 111-008 | 063699 | 09:17 | TLC029 | 4401 | 653.07- | 4,771.95 |
| 29-11 | | CHEQUE 07717938 | VEN | AG.ROSA TORO | 193-022 | 000087 | 16:20 | E83471 | 3001 | 1,153.57- | 3,618.38 |
| 29-11 | | PORTES CREDIBANK | INT | | 111-007 | 824411 | | | 4903 | 3.50- | 3,614.88 |
| 30-11 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 936035 | | | 4926 | 20.00- | 3,594.88 |
| 30-11 | | PORTE ESTADO CUENTA | INT | | 193-000 | 835290 | | | 4991 | 3.50- | 3,591.38 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 5 | 5.00 |
| | TOTAL COMISION | | 5.00 |

Impreso por Enotria S.A.

N2210(08-02)

(2/11)

DE : W.R.GRACE & CO                    NO.DE TEL :                    09 ENE. 2003 11:01AM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| PAGINA | 2 DE 2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 183-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800      B3858        (QQP*K3
            3976

EJECUTIVO DE NEGOCIOS:OLIVEROS A. JENNY
OFICINA SUC MIRAFLORES
TELEFONO:4441717   CELULAR:
E-MAIL: JOLIVEROS@BCP.COM.PE

| ACTIVIDADES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |

CHEQUES PAGADOS

| NUMERO | MONTO | | NUMERO | MONTO | | NUMERO | MONTO | | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 07717925 | 149.76 | | 07717926 | 68.70 | | 07717927 | 2,545.68 | | 07717928 | 966.10 |
| 07717929 | 2,636.78 | | 07717930 | 3,800.00 | | 07717931 | 1,600.08 | | 07717932 | 468.80 |
| 07717933 | 3,000.00 | | 07717934 | 1,441.00 | | 07717935 | 1,123.10 | | 07717936 | 2,169.16 |
| 07717938 | -2,153.57 | | | | | | | | | |

Impreso por Etevela S.A.

N221A (08-02)

(3/11)

DE : W.R.GRACE & CO          NO.DE TEL :          09 ENE. 2003 11:04AM P4

## Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2002 AL 30/11/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.11B
SAN ISIDRO-LIMA
LIMA-27
        500      88888      (QQF*K3
        3977

| PAGINA | 1 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | MONEDA | |
| 193-1125963-1-72 | DOLARES | |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR:
EMAIL:JOLIVEROS@SCP.COM.PE

AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:TWTFFNO
                              BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL …/11/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 470,357.59 | 1,667.40 | 509,475.66 | 13,550.60 | 459,398.84 | 0.00 | 0.00 | 508,571.21 | 206,940.87 |
| A | + | B | + | C | - | D | - | E |
| | | | | + | F | - | G | = | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REFERENCIAS ADICIONALES | | | | | |
| | | | | | | | | | | 9.08- | 470,348.59 |
| 02-11 | 31-10 | PROCESO OPERAC OCT2002 | INT | | 193-000 | 862655 | | | 4939 | 569.85- | 469,778.74 |
| 04-11 | | A 191 1113041 1 | TLC | | 111-008 | 115198 | 12:36 | TLC033 | 4401 | 450,000.00- | 19,778.74 |
| 04-11 | | TESORERIA DEP. PLAZO | VEN | | 111-005 | 000582 | 17:06 | E88575 | 4001 | 1,234.58 | 21,013.32 |
| 04-11 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000198 | | | 2905 | | |
| 04-11 | 05-11 | C/B Local      1,234.58 | | | | | | | | 1,009.77 | 22,023.09 |
| 05-11 | | LETRAS COBRANZA | INT | | 193-000 | 818760 | | | 2912 | 625.40 | 22,648.49 |
| 05-11 | | ENTR.EFEC. 000052 | VEN | AG.CHACARILLA | 194-019 | 000052 | 09:51 | E82765 | 1001 | 1.00- | 22,647.49 |
| 05-11 | 04-11 | PORTES AUTOSOBRE | INT | | 193-000 | 831625 | | | 4981 | 2,794.94 | 25,442.43 |
| 05-11 | | LETRAS COBRANZA | INT | | 193-000 | 845516 | | | 2912 | 5,617.97- | 19,824.46 |
| 06-11 | | A 193 1115122 0 | TLC | | 111-008 | 014687 | 09:17 | TLC024 | 4404 | | |
| | | IMP.OP.S/.   20,000.00 | | | 193-000 | 818578 | | | 2912 | 1,064.86 | 20,889.30 |
| 06-11 | | LETRAS COBRANZA | INT | | 111-008 | 012107 | 08:36 | TLC040 | 4401 | 388.22- | 20,501.08 |
| 07-11 | | A 193 1106311 1 | TLC | | 000-000 | 801231 | | | 3902 | 16.00- | 20,486.08 |
| 07-11 | | CHQ.DEP.02912663 BCP | INT | | 000-000 | 801230 | | | 3902 | 275.00- | 20,211.08 |
| 07-11 | | CHQ.DEP.02912664 BCP | INT | | 000-000 | 801252 | | | 3902 | 900.00- | 19,311.08 |
| 07-11 | | CHQ.DEP.02912665 BCP | INT | | 000-000 | 819009 | | | 2912 | 2,535.06 | 21,846.14 |
| 07-11 | | LETRAS COBRANZA | INT | | 193-000 | 091867 | 10:54 | TLC005 | 4481 | 1,074.82- | 20,771.32 |
| 08-11 | | A 192 0197084 1 | TLC | | 111-008 | 837104 | | | 2912 | 2,020.67 | 22,791.99 |
| 08-11 | | LETRAS COBRANZA | INT | | 193-000 | 027196 | 09:58 | TLC014 | 4401 | 96.98- | 22,697.99 |
| 11-11 | | A 193 0561527 1 | TLC | | 111-008 | 000265 | 15:45 | E86705 | 1081 | 1,042.00 | 25,739.99 |
| 1 | | ENTR.EFEC. 000265 | VEN | AG.CENTRO AEREO C | 192-054 | 801686 | | | 3902 | 25.00- | 25,714.99 |
| 11-11 | | CHQ.DEP.02912667 BCP | INT | | 000-000 | 818586 | | | 3902 | 1,673.89 | 25,388.88 |
| 12-11 | | LETRAS COBRANZA | INT | | 193-000 | 800754 | | | 3902 | 107.60- | 25,279.28 |
| 13-11 | | CHQ.DEP.02912666 BCP | INT | | 000-000 | 801838 | | | 3902 | 833.81- | 24,426.27 |
| 13-11 | | CHQ.DEP.02912668 BCP | INT | | 000-000 | 819027 | | | 2912 | 1,009.77 | 25,436.04 |
| 14-11 | | LETRAS COBRANZA | INT | | 193-000 | 008081 | 13:05 | E72994 | 3001 | 312.38- | 25,123.66 |
| 14-11 | | CHEQUE 02912674 | VEN | AG.BARRANCO | 194-007 | 000273 | 15:58 | E72558 | 3001 | 76.10- | 25,047.44 |
| 14-11 | | CHEQUE 02912670 | VEN | AG.CENTRO AEREO C | 192-054 | 818156 | | | 2912 | 625.98 | 25,673.42 |
| 14-11 | | LETRAS COBRANZA | INT | | 193-000 | | 03:33 | | 4611 | 1,306.50- | 24,366.92 |
| 15-11 | | NEXTEL   43955 | INT | | 000-000 | | 09:58 | E86743 | 3902 | 500.60- | 25,866.92 |
| 15-11 | | CHEQUE 02912672 | VEN | AG.CHACARILLA | 194-019 | 000079 | | | 3902 | 1,990.52- | 21,876.40 |
| 15-11 | | CHQ.DEP.02912671 BCP | INT | | 193-000 | 800748 | | | 2912 | 3,587.51 | 25,463.91 |
| 15-11 | | LETRAS COBRANZA | INT | | 000-000 | 821484 | | | 2905 | 5,187.58 | 30,651.49 |
| 18-11 | | ENTREGA C/CHEQUES FUE | INT | | 193-000 | 000180 | | | | | |
| 18-11 | 19-11 | C/B Local      5,187.58 | | | 000-000 | 805212 | | | 3902 | 3,949.33- | 26,702.16 |
| 18-11 | | CHQ.DEP.02912676 BCP | INT | | 193-000 | 817689 | | | 2912 | 3,331.59 | 30,033.75 |
| 19-11 | | LETRAS COBRANZA | INT | | 191-000 | 815870 | | | 5901 | 1,722.80- | 28,310.95 |
| 19-11 | | CHEQUE 02912675 | VEN | AG.CENTRO AEREO C | 192-054 | 000299 | 17:08 | E84228 | 3001 | 6.10- | 28,304.85 |
| 19-11 | | CHEQUE 02912677 | VEN | | 193-000 | 827164 | | | 2912 | 3,226.45 | 31,531.28 |
| 19-11 | | LETRAS COBRANZA | INT | | 193-000 | 818591 | | | 2912 | 2,861.37 | 34,392.65 |
| 20-11 | | LETRAS COBRANZA | INT | | 193-000 | 818391 | | | 2912 | 11,094.76 | 45,487.41 |
| 21-11 | | LETRAS COBRANZA | INT | | 193-000 | 822248 | | | 2912 | 796.53 | 46,283.94 |
| 22-11 | | CHEQUE 02912679 | VEN | AG.CHACARILLA | 194-019 | 000053 | 14:11 | E87408 | 3002 | 510.85- | 45,773.09 |
| 25-11 | | LETRAS COBRANZA | INT | | 193-000 | 817457 | | | 2912 | 1,676.40 | 47,450.29 |
| 25-11 | | CHEQUE 02912680 | VEN | | 191-000 | 816960 | | | 3901 | 59.16- | 47,391.13 |
| 26-11 | | LETRAS COBRANZA | INT | | 191-000 | 816641 | | | 5901 | 349.25- | 47,041.90 |
| 26-11 | | CHEQUE 02912678 | INT | | 193-017 | 000280 | 17:28 | E86597 | 3001 | 154.48- | 46,885.58 |
| 26-11 | | CHEQUE 02912681 | VEN | AG.ARNALDO MARQUE | 821621 | 824621 | | | 3002 | 796.90 | 47,682.48 |
| 26-11 | | LETRAS COBRANZA | INT | | 193-000 | 812835 | | | 3901 | 1,722.80- | 45,959.68 |
| 27-11 | | CHEQUE 02912682 | INT | | 191-000 | 819409 | | | 2912 | 3,484.46 | 49,444.14 |
| 27-11 | | LETRAS COBRANZA | INT | | 193-000 | | | | | | |

N221D(08-02)

(4/11)

DE : W.R.GRACE & CO                    NO.DE TEL :                    09 ENE. 2003 11:08AM P5

**Banco de Crédito »BCP»**

## ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| PAGINA | 2 DE 2 |

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888    (QQF*K3
    3977

EJECUTIVO DE NEGOCIOS:OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
EMAIL:JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REFERENCIAS ADICIONALES | | | | | |
| 28-11 | | LETRAS COBRANZA | INT | | 193-000 | 818654 | | | 2912 | 2,524.72 | 51,968.86 |
| 29-11 | | TLC-NOV SML | INT | | 000-000 | | 03:52 | | 4611 | 80.00- | 51,888.86 |
| 29-11 | | CANCEL. DE CTA A PLAZO | VEN | | 111-029 | 000225 | 10:56 | E88616 | 2001 | 450,480.92 | 502,369.78 |
| | | CTA 1958021596417 | | | | | | | | | |
| 29-11 | | LETRAS COBRANZA | INT | | 193-000 | 821089 | | | 2912 | 6,458.91 | 508,828.69 |
| 29-11 | | LETRAS COBRANZA DEV | INT | | 193-000 | 821090 | | | 4903 | 246.48- | 508,582.21 |
| 30-11 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 968653 | | | 4926 | 10.00- | 508,572.21 |
| 30-11 | | PORTE ESTADO CUENTA | INT | | 193-000 | 890572 | | | 4991 | 1.00- | 508,571.21 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 2.OPERACIONES CON CHEQUES Y CARGO AUTOMATICO | 1010 2903 3001 3002 3011 3901 | 8 | 13 | 3.90 |
| | 3708 4401 4809 4895 4906 4919 | | | |
| | TOTAL COMISION | | | 3.90 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02912663 | 15.00 | 02912664 | 275.00 | 02912665 | 900.00 | 02912666 | 107.60 |
| 02912667 | 25.00 | 02912668 | 855.01 | 02912670 | 76.18 | 02912671 | 1,990.52 |
| 02912672 | 500.00 | 02912674 | 312.50 | 02912675 | 1,722.80 | 02912676 | 3,949.33 |
| 02912677 | 6.10 | 02912678 | 349.23 | 02912679 | 518.05 | 02912680 | 59.16 |
| 02912681 | 156.40 | 02912682 | 1,722.80 | | | | |

Impralser por Enotia S.A.

N221A (08-02)

(5/11)

DE : W.R.GRACE & CO                NO.DE TEL :                09 ENE. 2003 11:11AM P6

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| ESTADO DE CUENTA | 1 de 1 |

Del   01 NOV 2002     al   29 NOV 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.:   20102001053

Cuenta N°   0015820
Moneda   DOLARES
CCI N°   046-001-000000015820-44
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

"Le deseamos unas felices fiestas"

(6/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO.DE TEL :          09 ENE. 2003 11:12AM P7

de 1

## BankBoston

BankBoston N.A. Sucursal de Perú
RUC 20331285251

| | ESTADO DE CUENTA |
|---|---|

Del  01 NOV 2002  al  29 NOV 2002

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.:  20102001053

Cuenta N°  0154519
Moneda  SOLES
CCI N°  046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 21,218.15 |
| 04NOV02 | | COMPRA ME   BTS TC3.5990 | | 71,000.00 | 92,109.15 |
| 04NOV02 | | TRASF INT A  D12409201800 | 51,690.00 | | 61,508.15 |
| 05NOV02 | | COM CASH-AGT-POSTES | 7.00 | | 61,501.15 |
| 08NOV02 | | COMPRA ME   BTS TC3.6045 | | 54,067.50 | 115,568.65 |
| 11NOV02 | | PAGO CHEQUE  00000607 | 72,700.00 | | 42,868.65 |
| 11NOV02 | | PAGO CHEQUE  00000603 | 3,540.00 | | 39,319.65 |
| 11NOV02 | | PAGO CHEQUE  00000602 | 661.00 | | 38,658.65 |
| 11NOV02 | | PAGO CHEQUE  00000608 | 5,039.00 | | 33,619.65 |
| 11NOV02 | | PAGO CHEQUE  00000604 | 5,915.00 | | 27,704.65 |
| 11NOV02 | | PAGO CHEQUE  00000606 | 9,776.00 | | 17,928.65 |
| 20NOV02 | | COMPRA ME   BTS TC3.5780 | | 53,670.00 | 71,598.65 |
| 20NOV02 | | DEB. VARIOS  LUIS PALOMIN | 4,063.02 | | 67,535.63 |
| 20NOV02 | | DEB. VARIOS  BRENDA VINCE | 1,698.09 | | 65,837.54 |
| 20NOV02 | | DEB. VARIOS  EDUARDO POSA | 7,518.02 | | 58,319.52 |
| 20NOV02 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 57,909.52 |
| 20NOV02 | | DEB. VARIOS  GUSTAVO HERR | 1,562.43 | | 56,347.09 |
| 20NOV02 | | DEB. VARIOS  HUMBERTO CAR | 4,424.46 | | 51,922.63 |
| 20NOV02 | | DEB. VARIOS  IRIS MARTINE | 1,754.97 | | 50,167.66 |
| 20NOV02 | | DEB. VARIOS  ENRNESTO CHA | 410.00 | | 49,757.66 |
| 20NOV02 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 49,347.66 |
| 20NOV02 | | CH DE GEREN  CLI ADUANAS | 34,425.56 | | 14,922.10 |
| 20NOV02 | | CH DE GEREN  ENRIQUE LEON | 821.56 | | 14,100.54 |
| 20NOV02 | | CH DE GEREN  CARLOS AUGUS | 1,000.00 | | 13,100.54 |
| 20NOV02 | | CH DE GEREN  GUSTAVO PACH | 698.00 | | 12,402.54 |
| 20NOV02 | | CH DE GEREN  CORPORACION | 255.45 | | 12,147.09 |
| 20NOV02 | | CH DE GEREN  ESTUDIO BELL | 375.79 | | 11,771.30 |
| 26NOV02 | | TRASF INT A  D13400001000 | 9,701.00 | | 2,000.30 |
| 28NOV02 | 02DEC02 | DEP CH O/BCO | | 98,921.48 | 100,911.78 |
| | | SALDO CIERRE | | | 100,911.78 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 21,218.15 | 24 | 198,945.35 | 4 | 278,638.98 | 100,911.78 | 29,943.63 |

"Le deseamos unas felices fiestas"

(7/n)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                 NO. DE TEL :                          09 ENE. 2003 11:15AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de    3

░░ESTADO DE CUENTA░░

Del  01 NOV 2002 ____  al  29 NOV 2002 ____

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.:  20102001053

Cuenta N°  0154424 _____
Moneda  DOLARES _____
CCI N°  046-001-000000154424-46 _____
Cliente N°  0015787 _____

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 789,365.03 |
| 04NOV02 | | COM.COB/DESC PAG CH 30/10 | 5.00 | | 789,360.03 |
| 04NOV02 | | COB LETRA/FA PAG CH 30/10 | | 1,212.23 | 790,572.26 |
| 04/ /02 | | COMPRA ME   BTS TC3.5990 | 20,000.00 | | 770,572.26 |
| 04NOV02 | | COM CASH MGT PORTES | 20.00 | | 770,552.26 |
| 05NOV02 | | COM CASH MGT PORTES | 15.00 | | 770,537.26 |
| 05NOV02 | | DEP EFECTIVO EFECTIVO | | 95.00 | 770,632.26 |
| 05NOV02 | | COM CASH MGT COMS.MPAY | 36.00 | | 770,596.26 |
| 05NOV02 | | COM.COB/DESC PAG CH 31/10 | 5.00 | | 770,591.26 |
| 05NOV02 | | COM.COB/DESC PAG CH 31/10 | 40.00 | | 770,551.26 |
| 05NOV02 | | COB LETRA/FA PAG CH 31/10 | | 2,972.93 | 773,524.19 |
| 05NOV02 | | COB LETRA/FA PAG CH 31/10 | | 25,636.21 | 799,160.40 |
| 05NOV02 | 04NOV02 | REVERSION AF PORTES | | 20.00 | 799,180.40 |
| 05NOV02 | 04NOV02 | COM CASH MGT BOSTON MAIL | 20.00 | | 799,160.40 |
| 07NOV02 | | COM.COB/DESC PAG CH 05/11 | 55.00 | | 799,105.40 |
| 07NOV02 | | COB LETRA/FA PAG CH 05/11 | | 26,411.58 | 825,516.98 |
| 07NOV02 | 11NOV02 | DEP CH O/BCO | | 12,850.00 | 838,366.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6765 | 3.00 | | 838,363.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 7019 | 3.00 | | 838,360.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6811 | 3.00 | | 838,357.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6594 | 3.00 | | 838,354.98 |
| 07/ /02 | | DEB. VARIOS  DEV.LET 7199 | 3.00 | | 838,351.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6785 | 3.00 | | 838,348.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 8198 | 3.00 | | 838,345.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6812 | 3.00 | | 838,342.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 7020 | 3.00 | | 838,339.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 8199 | 3.00 | | 838,336.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6784 | 3.00 | | 838,333.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 7111 | 3.00 | | 838,330.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 7606 | 3.00 | | 838,327.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6637 | 3.00 | | 838,324.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 7021 | 3.00 | | 838,321.98 |
| 07NOV02 | | DEB. VARIOS  DEV.LET 6813 | 3.00 | | 838,318.98 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 789,365.03 | | | | | | |

"Le deseamos unas felices fiestas"

(8/11)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo, en caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Dec. 12 2002 04:16PM P2
                                                              002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280


**First
National
Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

                                                30-2
                                                0
KOOTENAI DEVELOPMENT COMPANY                    0      **ACCOUNT STATEMENT**
PO BOX 695                                        Business Checking
LIBBY MT  59923-1055                            ACCOUNT:              1049097

                                                        11/01/02 THRU 11/29/02
                                                        DOCUMENT COUNT        0
                                                        PAGE                  1

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

Business Checking ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 10/31/02 | 29,161.67 |
| BALANCE THIS STATEMENT ............................... | | | 11/29/02 | 29,161.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 29,161.67 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 29,161.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 29,161.67 |

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | 343.20 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | 343.20 | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 01 NOV 2002 |
| Statement End Date: | 29 NOV 2002 |
| Statement Code: | 000-USA-22 |
| Statement No: | 011 |
| | Page 1 of 1 |

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 2 |
| Total Debits (incl. checks) | 2 |
| Total Checks Paid | 0 |

### BALANCES

| Opening (01 NOV 2002) | | Closing (29 NOV 2002) | |
|---|---|---|---|
| Ledger | 14,304.81 | Ledger | .00 |
| | 14,304.81 | | .00 |
| | 0.00 | | |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**This message is to all Global Clearing clients:** As a valued client of JPMorgan Treasury Services, you have come to rely on products and services that lead the industry. From time to time we evaluate our services and procedures in an effort to maintain the high quality standards you have come to expect. A recent review of our paper advising process has resulted in the combining of several Global Clearing paper advising services. Items that may have appeared as USD Global Clearing Bank Advice will now be reported with the appropriate Debit or Credit Mail Advice services. This change will be reflected on your December statement, which you will receive in January 2003. Please note that these changes will not impact your Global Clearing Mail Advice service level or pricing in any way.

If you have any questions, please do not hesitate to contact your Treasury Services Relationship Manager.

### CREDITS

| Book Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 01NOV | | | 6,016.00 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000700 |
| 26NOV | 27NOV | USM DEP. REF # 700 | | *VALUE DATE: 11/04 5,906 11/05 109 |
| 26NOV | | USM DEP. REF # 710 | 8,288.81 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000710 |

### DEBITS

| Book Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 01NOV | | USD OUR: 0012140118XF | 6,016.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 |
| 26NOV | | USD OUR: 0011650114XF | 8,288.81 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 |

### CHECKS

*No Activity*

| Date | | Closing Balances Amount |
|---|---|---|
| | LEDGER BALANCES | |
| 01NOV | | 0.00 |
| 26NOV | | 0.00 |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CV OF CREDITED UNLESS NOTIFIED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

1100223
Chase 323883842 DDA
Period 11 / Credit

Line Items 2

| Allocation | Doc.no. | BusA | DT | Doc.date | PK | Curr. | Amount | Clg |
|---|---|---|---|---|---|---|---|---|
| Open items | | | | | | | | |
| 20021101 | 1200000965 | 82 | SM | 11/01/2002 | 50 | USD | 6,016.00- | |
| 20021126 | 1200001034 | 82 | SM | 11/26/2002 | 50 | USD | 8,288.81- | |

| Selected | 14,304.81- USD |
|---|---|
| Displayed | 14,304.81- USD |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: 000-USA-12
Statement No: 011    131
Page 1 of 3

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 17 | 397,709.84 |
| Total Debits (incl. checks) | 65 | 397,709.84 |
| Total Checks Paid | 65 | 397,709.84 |

### BALANCES

| Opening (01 NOV 2002) Ledger | Closing (29 NOV 2002) Ledger |
|---|---|
| .00 | .00 |

| Post Date / Value Date | Reference | Paid | Closing Ledger | Description |
|---|---|---|---|---|
| 01NOV / 01NOV | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01NOV / 01NOV | USD OUR: 021101985WC | | 16,076.67 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| | | **** Balance **** | | |
| 01NOV / 01NOV | USD OUR: 011100976PP | | | |
| 04NOV | USD OUR: 021104985WC | 16,076.67 **** Balance **** | 3,107.30 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 04NOV | USD OUR: 041100028PP | | | |
| 05NOV | USD OUR: 021105985WC | 3,107.30 **** Balance **** | 14,909.30 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 05NOV | USD OUR: 051100989PP | | | |
| 06NOV | USD OUR: 021106985WC | 14,909.30 **** Balance **** | 13,305.70 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 06NOV | USD OUR: 061100003PP | | | |
| 07NOV | USD OUR: 021107985WC | 13,305.70 **** Balance **** | 30,329.78 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 07NOV / 07NOV | USD OUR: 071100006PP | 30,329.78 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED DAY FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 NOV 2002 |
| Statement End Date: | 29 NOV 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 011    131 |
| | Page  2  of  3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

TS

| Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|
| 08NOV | USD   OUR: 0211081985WC | | 3,191.79 | CDS FUNDING |
| | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 08NOV | USD   OUR: 0811000999PP | | | PACKAGE LISTING |
| 08NOV | | | | CLOSING LEDGER BALANCE |
| 12NOV | USD   OUR: 0211121985WC | 3,191.79 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 12NOV | USD   OUR: 121100103PP | | | PACKAGE LISTING |
| 12NOV | | | 129,309.29 | CLOSING LEDGER BALANCE |
| 13NOV | USD   OUR: 0211131985WC | 129,309.29 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 13NOV | USD   OUR: 131100102PP | | | PACKAGE LISTING |
| 13NOV | | | 56,104.06 | CLOSING LEDGER BALANCE |
| 14NOV | USD   OUR: 0211141985WC | 56,104.06 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 14NOV | USD   OUR: 1411001000PP | | | PACKAGE LISTING |
| 14NOV | | | 13,092.26 | CLOSING LEDGER BALANCE |
| 15NOV | USD   OUR: 0211151985WC | 13,092.26 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 15NOV | USD   OUR: 1511001003PP | | | PACKAGE LISTING |
| 15NOV | | | 12,400.90 | CLOSING LEDGER BALANCE |
| 18NOV | USD   OUR: 0211181985WC | 12,400.90 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 18NOV | USD   OUR: 1811001050PP | | | PACKAGE LISTING |
| 18NOV | | | 6,354.10 | CLOSING LEDGER BALANCE |
| 19NOV | USD   OUR: 0211191985WC | 6,354.10 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| 19NOV | USD   OUR: 1911000986PP | | | PACKAGE LISTING |
| 19NOV | | | 34,190.87 | CLOSING LEDGER BALANCE |
| 20NOV | USD   OUR: 0211201985WC | 34,190.87 | | CDS FUNDING |
| | | **** *Balance ***** | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | STANDING INSTRUCTIONS ON FILE |
| | | | 266.36 | |

01:11822: 4/02

JPMorganChase

**Statement of Account**

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 NOV 2002
Statement End Date: 29 NOV 2002
Statement Code: 000-USA-12
Statement No: 011   131
Page 3 of 3

| Post Date | Value Date | CCY | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 20NOV | 20NOV | | | | | PACKAGE LISTING |
| 20NOV | | | | | | CLOSING LEDGER BALANCE |
| 21NOV | | USD | OUR: 2011000999PP | 266.36 | | CDS FUNDING |
| | | | | **** Balance **** | | MONEY TRANSFER CREDIT RECEIVED |
| | | USD | OUR: 0211221985WC | | 56.52 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | .00 | STANDING INSTRUCTIONS ON FILE |
| 21NOV | | | | | | PACKAGE LISTING |
| 21NOV | | USD | OUR: 2111000982PP | 56.52 | | CLOSING LEDGER BALANCE |
| 22NOV | | | | **** Balance **** | | CDS FUNDING |
| | | USD | OUR: 0211221985WC | | 1,864.85 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 22NOV | | USD | OUR: 2221000964PP | 1,864.85 | | PACKAGE LISTING |
| 22NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 25NOV | | USD | OUR: 0211251985WC | | 530.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 25NOV | | USD | OUR: 2511000923PP | 530.00 | | PACKAGE LISTING |
| 25NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 29NOV | | USD | OUR: 0211291985WC | | 62,620.09 | CDS FUNDING |
| | | | | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 29NOV | | USD | OUR: 2911001025PP | 62,620.09 | | PACKAGE LISTING |
| 29NOV | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

01 1822 4/02

QtP92005-31

**THE CHASE MANHATTAN BANK, N.A.**
**REMEDIUM GROUP, INC.**
**PAID CHECK RECONCILIATION REPORT**

PAGE 1
DATE: 12/02/02

AS OF
11/30/02

BANK NO.    010 CLERK NO. 131

ACCOUNT NO. 0601881985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|
| 00004158 | 3,600.00 | 021101 | 31212610 | 00004336 | 1,843.35 | 021122 | 32577135 |
| 00004252 | 135.00 | 021104 | 31676855 | 00004337 | 246.74 | 021115 | 9834641 |
| 00004279 | 121.00 | 021105 | 34346832 | 00004338 | 1,159.50 | 021119 | 34204823 |
| 00004287 | 154.37 | 021107 | 91814435 | 00004339 | 21.38 | 021118 | 9221645 |
| 00004288 | 150.14 | 021107 | 33120273 | 00004340 | 605.00 | 021115 | 34858094 |
| 00004289 | 150.00 | 021105 | 85590024 | 00004341 | 95.05 | 021118 | 35813595 |
| 00004290 | 12,476.67 | 021101 | 34240699 | 00004342 | 1,145.10 | 021115 | 32547729 |
| 00004291 | 11,742.41 | 021106 | 32587563 | 00004343 | 5,899.00 | 021115 | 9834473 |
| 00004292 | 13,021.57 | 021105 | 32095085 | 00004350 | 50,048.66 | 021129 | 9524467 |
| 00004293 | 1,616.75 | 021105 | 33265567 | 00004351 | 2,495.63 | 021129 | 9325884 |
| 00004294 | 1,314.00 | 021106 | 34146231 | 00004357 | 8,234.80 | 021129 | 31803656 |
| 00004295 | 2,200.00 | 021104 | 35210699 | 00004360 | 1,035.00 | 021129 | 35345975 |
| 00004296 | 5.400 | 021108 | 31215977 | 00004362 | 99.50 | 021129 | 8718654 |
| 00004297 | 772.30 | 021108 | 31215977 | 00004365 | 585.00 | 021129 | 8760807 |
| 00004298 | 11.46 | 021108 | 34177372 | 00004368 | 121.50 | 021129 | 32061695 |
| 00004299 | 127.79 | 021106 | 35454131 | | | | |
| 00004300 | 86,494.49 | 021108 | 8823003 | | | | |
| 00004301 | 60.00 | 021108 | 31268735 | | | | |
| 00004302 | 38,424.96 | 021112 | 31133274 | | | | |
| 00004303 | 1,800.50 | 021114 | 32035023 | | | | |
| 00004305 | 1,237.50 | 021112 | 88158284 | | | | |
| 00004306 | 108.60 | 021112 | 31316025 | | | | |
| 00004307 | 75.00 | 021107 | 32909045 | | | | |
| 00004308 | 22,073.27 | 021107 | 8244207 | | | | |
| 00004309 | 60.00 | 021112 | 34072499 | | | | |
| 00004310 | 1,081.89 | 021112 | 32953812 | | | | |
| 00004311 | 56,104.06 | 021115 | 33582228 | | | | |
| 00004312 | 99.75 | 021108 | 34217696 | | | | |
| 00004313 | 108.38 | 021108 | 95080724 | | | | |
| 00004314 | 817.00 | 021107 | 32036574 | | | | |
| 00004315 | 115.20 | 021112 | 32150824 | | | | |
| 00004316 | 121.60 | 021106 | 31273564 | | | | |
| 00004317 | 510.65 | 021112 | 31108597 | | | | |
| 00004318 | 2,912.20 | 021118 | 32409189 | | | | |
| 00004319 | 1,486.00 | 021118 | 34653560 | | | | |
| 00004321 | 1,784.50 | 021118 | 13693885 | | | | |
| 00004322 | 154.52 | 021119 | 34159814 | | | | |
| 00004323 | 3,357.10 | 021119 | 9498731 | | | | |
| 00004324 | 4,449.77 | 021118 | 9135048 | | | | |
| 00004325 | 150.00 | 021119 | 33507498 | | | | |
| 00004326 | 3,424.14 | 021115 | 80988539 | | | | |
| 00004327 | 1,054.91 | 021115 | 97940058 | | | | |
| 00004328 | 21.46 | 021122 | 34644928 | | | | |
| 00004329 | 11,291.76 | 021114 | 85637760 | | | | |
| 00004330 | 28,241.24 | 021119 | 9474191 | | | | |
| 00004331 | 56.52 | 021121 | 31886447 | | | | |
| 00004332 | 266.36 | 021120 | 31600603 | | | | |
| 00004333 | 550.00 | 021125 | 31026954 | | | | |
| 00004334 | 1,128.71 | 021119 | 31220585 | | | | |
| 00004335 | 28.01 | 021115 | 31090257 | | | | |

GRP92005-31

BANK NO.    010  CLERK NO.  131

ACCOUNT NO.  0601851985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE    3
DATE: 12/02/02

AS OF
11/30/02

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|------|--------|-------|
| 11-01-02 | 16,076.67 | 2 |
| 11-04-02 | 3,107.30 | 3 |
| 11-05-02 | 14,909.30 | 4 |
| 11-06-02 | 13,305.70 | 4 |
| 11-07-02 | 30,329.78 | 5 |
| 11-08-02 | 3,191.79 | 5 |
| 11-12-02 | 129,309.29 | 9 |
| 11-13-02 | 55,104.06 | 1 |
| 11-14-02 | 13,092.26 | 2 |
| 11-15-02 | 12,400.90 | 7 |
| 11-18-02 | 6,354.10 | 5 |
| 11-19-02 | 34,190.87 | 6 |
| 11-20-02 | 266.36 | 1 |
| 11-21-02 | 56.52 | 1 |
| 11-22-02 | 1,864.85 | 2 |
| 11-25-02 | 550.00 | 1 |
| 11-29-02 | 62,620.09 | 7 |

CRP92005-31

BANK NO.   010 CLERK NO. 131

ACCOUNT NO. 0601851985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE 1
DATE: 12/02/02

AS OF 11/30/02

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00003005 | 415.00 | S | 011219 | | | | | | | | | | | |
| 00005010 | 114.67 | U | 010427 | | | | | | | | | | | |
| 00005016 | 1,038.75 | U | 010427 | | | | | | | | | | | |
| 00005325 | 1,385.00 | U | 010831 | | | | | | | | | | | |
| 00003617 | 2,012.63 | S | 020827 | | | | | | | | | | | |
| 00003952 | 1,728.63 | S | 021001 | | | | | | | | | | | |
| 00004188 | 75.00 | U | 020825 | | | | | | | | | | | |
| 00004223 | 126.00 | U | 020927 | | | | | | | | | | | |
| 00004345 | 227.05 | U | 021122 | | | | | | | | | | | |
| 00004346 | 25,216.65 | U | 021122 | | | | | | | | | | | |
| 00004347 | 200.00 | U | 021122 | | | | | | | | | | | |
| 00004348 | 15,021.57 | U | 021122 | | | | | | | | | | | |
| 00004349 | 250.00 | U | 021122 | | | | | | | | | | | |
| 00004352 | 30.00 | U | 021122 | | | | | | | | | | | |
| 00004353 | 3,550.00 | U | 021122 | | | | | | | | | | | |
| 00004354 | 24.51 | U | 021122 | | | | | | | | | | | |
| 00004355 | 660.73 | U | 021122 | | | | | | | | | | | |
| 00004356 | 2,240.87 | U | 021122 | | | | | | | | | | | |
| 00004358 | 17,955.00 | U | 021122 | | | | | | | | | | | |
| 00004359 | 99.75 | U | 021122 | | | | | | | | | | | |
| 00004361 | 2.35 | U | 021122 | | | | | | | | | | | |
| 00004363 | 517.50 | U | 021122 | | | | | | | | | | | |
| 00004364 | 2,082.50 | U | 021122 | | | | | | | | | | | |
| 00004366 | 136.37 | U | 021122 | | | | | | | | | | | |
| 00004367 | 25.15 | U | 021122 | | | | | | | | | | | |
| 00004369 | 60.00 | U | 021122 | | | | | | | | | | | |
| 00004370 | 2,716.89 | U | 021122 | | | | | | | | | | | |
| 00004371 | 200.00 | U | 021122 | | | | | | | | | | | |
| 00004372 | 2,915.00 | U | 021122 | | | | | | | | | | | |
| 00004373 | 10.69 | U | 021122 | | | | | | | | | | | |

CRP92005-32

BANK NO. 010 CLERK NO. 131

ACCOUNT NO. 0601851985

PAGE 1

DATE 12/02/02

RECAP OF POSTED ITEMS REPORT

REMEDIUM GROUP, INC.

AS OF 11/30/02

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-01-02 | 2 | 16,076.67 | 15 | 93,771.00 | | .00 | | .00 | | .00 |
| 11-04-02 | 3 | 3,107.30 | | .00 | | .00 | | .00 | | .00 |
| 11-05-02 | 4 | 14,909.30 | | .00 | | .00 | | .00 | | .00 |
| 11-06-02 | | 13,505.70 | | .00 | | .00 | | .00 | | .00 |
| 11-07-02 | 4 | 35,329.78 | | .00 | | .00 | | .00 | | .00 |
| 11-08-02 | 5 | 3,191.79 | 23 | 66,951.96 | | .00 | | .00 | | .00 |
| 11-12-02 | 9 | 129,309.29 | | .00 | | .00 | | .00 | | .00 |
| 11-13-02 | 1 | 56,104.06 | | .00 | | .00 | | .00 | | .00 |
| 11-14-02 | 2 | 13,092.26 | | .00 | | .00 | | .00 | | .00 |
| 11-15-02 | 7 | 12,400.90 | | .00 | | .00 | | .00 | | .00 |
| 11-18-02 | 5 | 6,354.10 | | .00 | | .00 | | .00 | | .00 |
| 11-19-02 | 6 | 34,190.87 | | .00 | | .00 | | .00 | | .00 |
| 11-20-02 | 1 | 266.36 | | .00 | | .00 | | .00 | | .00 |
| 11-21-02 | 1 | 56.52 | | .00 | | .00 | | .00 | | .00 |
| 11-22-02 | 2 | 1,864.85 | 29 | 134,782.47 | | .00 | | .00 | | .00 |
| 11-25-02 | 1 | 530.00 | | .00 | | .00 | | .00 | | .00 |
| 11-29-02 | 7 | 62,620.09 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 65 | 397,709.84 | 67 | 295,505.43 | | .00 | | .00 | | .00 |

```
CRP92005-55                                                                          PAGE      1

BANK NO.   010 CLERK NO.  131            OUTSTANDING  SETTLEMENT  REPORT              DATE  12/02/02

          ACCOUNT NO.  0601831985        REMEDIUM GROUP, INC.                        AS OF 11/30/02
PREVIOUS OUTSTANDING                177,106.21
  +  NEW ISSUES                      295,505.43
  +  PAID-NO-ISSUES                         .00
  -  STOPS REMOVED                          .00
  -  STOP PAYMENTS                          .00
  -  CANCELLATIONS                          .00
  -  PREV PNI ISSUE RECVD                   .00
  -  PREV STOP ISSUE RECVD                  .00
  -  PREV CANCEL ISS RECVD                  .00
  -  PAID CHECKS                     397,709.84
  -  PREV O/S DELETED                        .00
NEW OUTSTANDING                      74,901.80
```

CRP92005-35

BANK NO.   010 CLERK NO.  131

ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.   DIAGNOSTIC SUMMARY REPORT

PAGE 1
DATE 12/02/02
AS OF 11/30/02

REPORT UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 3005 | 415.00 | 12/19/01 | | 04/27/01 | | 1 | STOPPED ITEM |
| 3617 | 2,012.63 | 08/27/02 | | 12/21/01 | | 1 | STOPPED ITEM |
| 3952 | 1,728.63 | 10/01/02 | | 05/17/02 | | 1 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 3 | 4,156.26 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |

1100224 /
Chase 60183/985 Cont
Period 11 / credit

Line Items 70

## Open items

| DocumentNo | DT | Doc. Date | Post. Date | Pd | Year | BA | Check Number | Clear Date | Clear. Doc | VR | Amount in LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200000978 | AB | 11/14/2002 | 11/15/2002 | 11 | 2002 | 82 | | | | | 178,292.73 |
| 1200000979 | AB | 11/14/2002 | 11/15/2002 | 11 | 2002 | 82 | | | | | 27,227.58 |
| 2000000663 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004345 | | | | 25,216.05 |
| 2000000664 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004346 | | | | 13,021.57 |
| 2000000665 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004347 | | | | 250.00 |
| 2000000666 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004348 | | | | 250.00 |
| 2000000669 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004349 | | | | 3,530.00 |
| 2000000671 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004352 | | | | 520.31 |
| 2000000672 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004353 | | | | 660.73 |
| 2000000673 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004354 | | | | 2,260.87 |
| 2000000675 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004356 | | | | 17,955.00 |
| 2000000676 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004358 | | | | 99.75 |
| 2000000680 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004359 | | | | 517.50 |
| 2000000681 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004360 | | | | 2,082.50 |
| 2000000683 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004364 | | | | 136.37 |
| 2000000684 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004366 | | | | 25.15 |
| 2000000686 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004367 | | | | 2,760.80 |
| 2000000687 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004369 | | | | 2,200.00 |
| 2000000688 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004371 | | | | 2,915.00 |
| 2000000689 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004372 | | | | 10.69 |
| 2000000690 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004373 | | | | |

## Cleared items

| DocumentNo | DT | Doc. Date | Post. Date | Pd | Year | BA | Check Number | Clear Date | Clear. Doc | VR | Amount in LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200000973 | AB | 11/04/2002 | 11/15/2002 | 11 | 2002 | 82 | | 11/15/2002 | 1200000973 | | 2,287,677.19 |
| 2000000624 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004305 | 12/18/2002 | 1200001073 | | 1,237.50 |
| 2000000625 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004306 | 12/18/2002 | 1200001073 | | 78.60 |
| 2000000627 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004307 | 12/18/2002 | 1200001073 | | 29,073.20 |
| 2000000628 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004308 | 12/18/2002 | 1200001073 | | 60.00 |
| 2000000629 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004309 | 12/18/2002 | 1200001073 | | 1,088.89 |
| 2000000630 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004311 | 12/18/2002 | 1200001073 | | 56,104.06 |
| 2000000631 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004312 | 12/18/2002 | 1200001073 | | 109.38 |
| 2000000633 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004313 | 12/18/2002 | 1200001073 | | 879.08 |
| 2000000634 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004315 | 12/18/2002 | 1200001073 | | 121.50 |
| 2000000636 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004316 | 12/18/2002 | 1200001073 | | 310.65 |
| 2000000637 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004317 | 12/18/2002 | 1200001073 | | 2,482.20 |
| 2000000639 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004318 | 12/18/2002 | 1200001073 | | 1,784.50 |
| 2000000640 | ZP | 11/01/2002 | 11/01/2002 | 11 | 2002 | 82 | 00004321 | 12/18/2002 | 1200001074 | | 154.33 |
| 2000000642 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004322 | 12/18/2002 | 1200001074 | | 3,357.00 |
| 2000000643 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004324 | 12/18/2002 | 1200001074 | | 4,449.07 |
| 2000000645 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004325 | 12/18/2002 | 1200001074 | | 3,424.00 |
| 2000000646 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004327 | 12/18/2002 | 1200001074 | | 1,054.91 |
| 2000000647 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004328 | 12/18/2002 | 1200001074 | | 121.46 |
| 2000000648 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004329 | 12/18/2002 | 1200001074 | | 11,291.76 |
| 2000000649 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004331 | 12/18/2002 | 1200001074 | | 28,241.24 |
| | | | | | | | | | | | 56.52 |

1100224 / 003
Chase 601831985 Cont
Period 11 / Credit

Line Items 70

| DocumentNo | DT | Doc. Date | Post. Date | Pd | Year | BA | Check Number | Clear Date | Clear. Doc | VR | Amount in LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000000650 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004332 | 12/18/2002 | 1200001074 | | 266.36- |
| 2000000651 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004333 | 12/18/2002 | 1200001074 | | 539.70- |
| 2000000652 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004334 | 12/18/2002 | 1200001074 | | 1,128.01- |
| 2000000653 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004335 | 12/18/2002 | 1200001074 | | 28.39- |
| 2000000654 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004336 | 12/18/2002 | 1200001074 | | 1,843.74- |
| 2000000655 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004337 | 12/18/2002 | 1200001074 | | 1,246.38- |
| 2000000656 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004338 | 12/18/2002 | 1200001074 | | 1,159.50- |
| 2000000658 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004339 | 12/18/2002 | 1200001074 | | 695.38- |
| 2000000659 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004340 | 12/18/2002 | 1200001074 | | 1,143.10- |
| 2000000660 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004341 | 12/18/2002 | 1200001074 | | 1,897.05- |
| 2000000661 | ZP | 11/08/2002 | 11/08/2002 | 11 | 2002 | 82 | 00004342 | 12/18/2002 | 1200001074 | | 5,048.66- |
| 2000000667 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004343 | 12/18/2002 | 1200001075 | | 50,623.83- |
| 2000000668 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004350 | 12/18/2002 | 1200001075 | | 8,235.80- |
| 2000000674 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004351 | 12/18/2002 | 1200001075 | | 1,035.00- |
| 2000000677 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004357 | 12/18/2002 | 1200001075 | | 99.50- |
| 2000000679 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004360 | 12/18/2002 | 1200001075 | | 585.00- |
| 2000000682 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004362 | 12/18/2002 | 1200001075 | | 121.50- |
| 2000000685 | ZP | 11/22/2002 | 11/22/2002 | 11 | 2002 | 82 | 00004368 | 12/18/2002 | 1200001075 | | |

| Selected | 2,788,752.93- USD |
|---|---|
| Displayed | 2,788,752.93- USD |

1100224 / 003
Chase 601831983 Cont
Period 11 / Debit

Line Items 19

| Allocation | Doc.no. | BusA | DT | Doc.date | PK | Curr. | Amount | Clg |
|---|---|---|---|---|---|---|---|---|
| **Open items** | | | | | | | | |
| 20021101 | 1200000965 | 82 | SH | 11/01/2002 | 40 | USD | 16,076.67 | |
| 20021105 | 1200000966 | 82 | SH | 11/04/2002 | 40 | USD | 3,107.30 | |
| 20021106 | 1200000968 | 82 | SH | 11/05/2002 | 40 | USD | 14,099.70 | |
| 20021107 | 1200000969 | 82 | SH | 11/06/2002 | 40 | USD | 130,307.70 | |
| 20021108 | 1200000971 | 82 | SH | 11/07/2002 | 40 | USD | 30,329.78 | |
| 20021112 | 1200000972 | 82 | SH | 11/08/2002 | 40 | USD | 3,191.79 | |
| 20021114 | 1200000974 | 82 | SH | 11/12/2002 | 40 | USD | 129,309.29 | |
| 20021115 | 1200000975 | 82 | SH | 11/13/2002 | 40 | USD | 56,104.06 | |
| 20021115 | 1200000976 | 82 | SH | 11/14/2002 | 40 | USD | 12,092.20 | |
| 20021118 | 1200000980 | 82 | SH | 11/15/2002 | 40 | USD | 12,400.90 | |
| 20021119 | 1200000983 | 82 | SH | 11/18/2002 | 40 | USD | 6,354.10 | |
| 20021120 | 1200000986 | 82 | SH | 11/19/2002 | 40 | USD | 34,190.87 | |
| 20021121 | 1200000998 | 82 | SH | 11/20/2002 | 40 | USD | 266.36 | |
| 20021125 | 1200000997 | 82 | SH | 11/25/2002 | 40 | USD | 56.85 | |
| 20021129 | 1200001036 | 82 | SH | 11/29/2002 | 40 | USD | 1,864.85 | |
| | | | | | | | 5,310.00 | |
| | | | | | | | 62,620.09 | |
| **Cleared items** | | | | | | | | |
| 20021115 | 1200000978 | 82 | AB | 11/14/2002 | 40 | USD | 178,292.73 | 978 |
| 20021115 | 1200000979 | 82 | AB | 11/14/2002 | 40 | USD | 27,277.58 | 979 |

| Selected | 603,280.15 | USD |
|---|---|---|
| Displayed | 603,280.15 | USD |

Remedium Group, Inc.
Columbia, Maryland

Time 14.31.26                    Date  /31/02
RFSSLD00/DPARLIN                Page      1

G/L Account Balances

Company code          063
Previous periods      01-10 2002

Local currency        USD
Reporting periods     11-11 2002

| Acct no. | Name | | | | | | | | |
|----------|------|--|--|--|--|--|--|--|--|
| | Curr. | BusAr. | C/fwd balance | Previous months | Reporting debit | Reporting credit | Total debit bal | Total credt bal |
| 01100224 | Chase | 601831985 | Remedium Group, Inc. Control Disb | | | | | 63,258.01 |
| | USD | 82 | 45,249.66- | 2,167,464.43 | 603,280.15 | 2,788,752.93 | | |

**CITIBANK**

DAREX PR            0/300153/011    AS OF: 27 NOV 02    PAGE  1 OF  3

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT        405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

|  | | |
|---|---|---|
| OPENING BALANCE AS OF 26 OCT 02 | | 3,219,426.02 |
| 61  DEBITS | | 178,405.67 |
| | 59  CHECKS | 174,684.06 |
| | 2  NON-CHECKS | 3,721.61 |
| 16  CREDITS | | 568,167.41 |
| | 15  DEPOSITS | 563,289.41 |
| | 1  NON-DEPOSITS | 4,878.00 |
| CLOSING LEDGER AS OF 27 NOV 02 | | 3,609,187.76 |

*(handwritten:)*
174,684.06
Payrll (9,717.73)
164,966.33

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 10/29 | 35,088.02 | | 11/01 | 8,138.98 |
| | 11/01 | 11,826.05 | | 11/01 | 42,515.14 |
| | 11/04 | 27,270.13 | | 11/06 | 151,011.16 |
| | 11/08 | 3,000.00 | | 11/08 | 5,767.13 |
| | 11/14 | 7,616.86 | | 11/14 | 146,998.20 |
| | 11/15 | 7,446.11 | | 11/19 | 6,128.05 |
| | 11/19 | 31,859.76 | | 11/20 | 69,348.88 |
| | 11/22 | 9,274.94 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15871 | 10/29 | 4,347.43 | 15893 | 10/29 | 2,171.43 |
| 15896 | 11/05 | 100.00 | 15902 | 11/05 | 100.00 |
| 15908 | 11/07 | 38.81 | 15909 | 11/05 | 15,641.92 |
| 15910 | 11/15 | 5,930.28 | 15911 | 11/06 | 590.39 |
| 15913 | 11/04 | 1,763.00 | 15914 | 11/06 | 1,169.66 |

CITIBANK

# CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15915 | 11/08 | 3,000.00 | 15916 | 11/04 | 450.00 |
| 15917 | 11/06 | 2,190.00 | 15918 | 11/07 | 18.79 |
| 15919 | 11/07 | 214.80 | 15920 | 11/12 | 137.86 |
| 15921 | 11/05 | 185.97 | 15922 | 11/06 | 15,469.50 |
| 15923 | 11/07 | 110.00 | 15924 | 11/05 | 132.45 |
| 15925 | 11/12 | 1,899.00 | 15926 | 11/12 | 57.78 |
| 15927 | 11/07 | 1,200.00 | 15928 | 11/01 | 200.00 |
| 15929 | 11/14 | 115.00 | 15930 | 11/19 | 730.00 |
| 15931 | 11/13 | 25.00 | 15932 | 11/13 | 1,799.00 |
| 15936 | 11/15 | 21.50 | 15938 | 11/12 | 4,860.00 |
| 15939 | 11/18 | 4,878.00 | 15940 | 11/18 | 1,296.00 |
| 15942 | 11/19 | 6,000.00 | 15943 | 11/14 | 200.00 |
| 15944 | 11/26 | 3,000.00 | 15946 | 11/13 | 14,691.00 |
| 15947 | 11/18 | 51.75 | 15948 | 11/15 | 68.00 |
| 15949 | 11/21 | 72.00 | 15950 | 11/15 | 1,725.00 |
| 15951 | 11/14 | 770.00 | 15952 | 11/15 | 6,026.40 |
| 15953 | 11/26 | 20,200.00 | 15954 | 11/25 | 200.00 |
| 15955 | 11/27 | 500.00 | 15959 | 11/26 | 23,645.21 |
| 15960 | 11/26 | 15,631.00 | 15962 | 11/27 | 660.00 |
| 15966 | 11/26 | 30.00 | 15967 | 11/27 | 302.40 |
| 15974 | 11/27 | 350.00 | 101280 | 11/04 | 945.75 |
| 101281 | 10/28 | 959.44 | 101282 | 10/30 | 1,753.19 |
| 101283 | 10/29 | 1,119.27 | 101284 | 11/13 | 1,153.92 |
| 101285 | 11/12 | 913.70 | 101286 | 11/12 | 1,753.20 |
| 101287 | 11/13 | 1,119.26 | | | |

*(handwritten: 4,777.65)*
*(handwritten: 4940,08)*

# DESCRIPTIVE ITEMS

*(handwritten: Total = 9717.73)*

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 10/26 | OPENING BALANCE | | | | 3,219,426.02 |
| 10/28 | TOTAL CHECKS PAID | | 959.44 | | 3,218,466.58 |
| 10/29 | TOTAL CHECKS PAID | | 7,638.13 | | |
| 10/29 | TOTAL DEPOSITS | | | 35,088.02 | 3,245,916.47 |
| 10/30 | TOTAL CHECKS PAID | | 1,753.19 | | 3,244,163.28 |
| 11/01 | TOTAL CHECKS PAID | | 200.00 | | |
| 11/01 | TOTAL DEPOSITS | | | 62,480.17 | 3,306,443.45 |
| 11/04 | TOTAL CHECKS PAID | | 3,158.75 | | |
| 11/04 | TOTAL DEPOSITS | | | 27,270.13 | 3,330,554.83 |
| 11/05 | TOTAL CHECKS PAID | | 16,160.34 | | 3,314,394.49 |
| 11/06 | TOTAL CHECKS PAID | | 19,419.55 | | |
| 11/06 | TOTAL DEPOSITS | | | 151,011.16 | 3,445,986.10 |
| 11/07 | TOTAL CHECKS PAID | | 1,582.40 | | 3,444,403.70 |

**CITIBANK**

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 11/08 | NAME: BNF CTS | | 1,817.96 ✓ | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-001100702 | | | | |
| 11/08 | TOTAL CHECKS PAID | | 3,000.00 | | |
| 11/08 | TOTAL DEPOSITS | | | 8,767.13 | 3,448,352.87 |
| 11/12 | TOTAL CHECKS PAID | | 9,621.54 | | 3,438,731.33 |
| 11/13 | TOTAL CHECKS PAID | | 18,788.18 | | 3,419,943.15 |
| 11/14 | TOTAL CHECKS PAID | | 1,085.00 | | |
| 11/14 | TOTAL DEPOSITS | | | 154,615.06 | 3,573,473.21 |
| 11/15 | TOTAL CHECKS PAID | | 13,771.18 | | |
| 11/15 | TOTAL DEPOSITS | | | 7,446.11 | 3,567,148.14 |
| 11/18 | TOTAL CHECKS PAID | | 6,225.75 | | 3,560,922.39 |
| 11/19 | RETURNED CHECK OTHER | 1593900 | | 4,878.00 | |
| | ENDORSEMENT NOT AS DRAWN | 1593900 | | | |
| | ACTION: WAIVE | 1593900 | | | |
| | CHECK NO:   15939  00 | 1593900 | | | |
| | BANK: FEDERAL.RE | 1593900 | | | |
| | RETURNED TIMES: 1 | | | | |
| 11/19 | TOTAL CHECKS PAID | | 6,730.00 | | |
| 11/19 | TOTAL DEPOSITS | | | 37,987.81 | 3,597,058.20 |
| 11/20 | TOTAL DEPOSITS | | | 69,348.88 | 3,666,407.08 |
| 11/21 | TOTAL CHECKS PAID | | 72.00 | | 3,666,335.08 |
| 11/22 | TOTAL DEPOSITS | | | 9,274.94 | 3,675,610.02 |
| 11/25 | NAME: BNF CTS | | 1,903.65 ✓ | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-001162217 | | | | |
| 11/25 | TOTAL CHECKS PAID | | 200.00 | | 3,673,506.37 |
| 11/26 | TOTAL CHECKS PAID | | 62,506.21 | | 3,611,000.16 |
| 11/27 | TOTAL CHECKS PAID | | 1,812.40 | | 3,609,187.76 |
| 11/27 | CLOSING BALANCE | | | | 3,609,187.76 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = 3,721.61

# Federal Income Tax Returns

| Form **1139** | Corporation Application for Tentative Refund | |
|---|---|---|
| (Rev. June 2002)<br>Department of the Treasury<br>Internal Revenue Service | ▶ Read the separate instructions before completing this form.<br>▶ Do not attach to the corporation's income tax return - mail in a separate envelope. | OMB No. 1545-0582 |

| Name | Employer identification number |
|---|---|
| W. GRACE & CO.-CONN. | 13-5114230 |

| Number, street, and room or suite no. (If a P.O. Box, see instructions.) | Date of incorporation |
|---|---|
| 5400 Broken Sound Blvd. Suite 300 | 06/20/1999 |

| City or town, state, and ZIP code | Daytime phone number |
|---|---|
| Boca Raton, FL                     33487 | (561) 362-1320 |

| 1 | This application is<br>filed to carry back: | a Net operating loss(NOL) (attach computation) ▶ | $ 61,693,635 | c Unused general business<br>credit (attach computation) ▶ $ |
|---|---|---|---|---|
| | | b Net capital loss (attach computation) . . . ▶ | $ | |

| 2 | Return for year of loss, unused credit, or<br>overpayment under section 1341(b)(1) ▶ | a Tax year ended<br>12/31/2001 | b Date tax return filed<br>09/15/2002 | c Service center where filed<br>Ogden, Utah |
|---|---|---|---|---|

3  If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶

4  Did an NOL or net capital loss result in the release of a foreign tax credit, or is the corporation carrying back a general business
   credit that was released because of the release of a foreign tax credit (see instructions)? If "Yes," the corporation must file an
   amended return to carry back the released credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

5a Was a consolidated return filed for any carryback year or did the corporation join a consolidated group (see instructions)? . . ☒ Yes  ☐ No

 b If "Yes," enter the tax year ending date and the name of the common parent and its EIN, if different from above (see instructions) ▶  1993
   Fresenius National Medical Care Holdings, Inc. Aff. Group          13-3461988

6a If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL?. . . . . . . . ☐ Yes  ☒ No

 b If "Yes," enter date to which extension was granted  ▶_____ c Enter the date Form 1138 was filed ▶_____

 d Unpaid tax for which Form 1138 is in effect. . . . . . . . . . . . . . . . . . . . . . . . . . ▶_____

7  If the corporation changed its accounting period, enter the date permission to change was granted. . . . . . . ▶_____

8  If this is an application for a dissolved corporation, enter date of dissolution . . . . . . . . . . . . . . . ▶_____

9  Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied?. . . . . . . . ☐ Yes  ☒ No

10 Does this application include a loss or credit from a tax shelter required to be registered? If "Yes," attach Form(s) 8271 . . . . ☐ Yes  ☒ No

| **Computation of Decrease in Tax**<br>See the instructions. | preceding tax<br>year ended ▶ 12/31/1993 | | preceding tax<br>year ended ▶ | | preceding tax<br>year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If lines 1a and 1b are blank, skip lines 11-15. | (a) Before<br>carryback | (b) After<br>carryback | (c) Before<br>carryback | (d) After<br>carryback | (e) Before<br>carryback | (f) After<br>carryback |
| 11 Taxable income from tax return . . . . . . . . | 495,697,035 | 495,697,035 | | | | |
| 12 Capital loss carryback (see instructions) . . . | | | | | | |
| 13 Subtract line 12 from line 11. . . . . . . . . | | 495,697,035 | | 0 | | 0 |
| 14 NOL deduction (see instructions) . . . . . . . | | 61,693,635 | | | | |
| 15 Taxable income. Subtract line 14 from line 13 . | | 434,003,400 | | 0 | | 0 |
| 16 Income tax . . . . . . . . . . . . . . . . | 173,493,962 | 151,901,190 | | | | |
| 17 Alternative minimum tax . . . . . . . . . . . | | | | | | |
| 18 Add lines 16 and 17 . . . . . . . . . . . . . | 173,493,962 | 151,901,190 | 0 | 0 | 0 | 0 |
| 19 General business credit (see instructions) . . . . | 15,694,506 | 6,537,380 | | | | |
| 20 Other credits (see instructions) . . . . . . . . | 132,976,719 | 127,744,703 | | | | |
| 21 Total credits. Add lines 19 and 20. . . . . . . | 148,671,225 | 134,282,083 | 0 | 0 | 0 | 0 |
| 22 Subtract line 21 from line 18 . . . . . . . . . | 24,822,737 | 17,619,107 | 0 | 0 | 0 | 0 |
| 23 Personal holding company tax (Sch. PH (Form 1120)) . . | | | | | | |
| 24 Other taxes (see instructions) . . . . . . . . | 584,599 | 584,599 | | | | |
| 25 Total tax liability. Add lines 22 through 24. . . . | 25,407,336 | 18,203,706 | | 0 | | 0 |
| 26 Enter amount from "After carryback" column<br>on line 25 for each year . . . . . . . . . . . | 18,203,706 | | | | | |
| 27 Decrease in tax. Subtract line 26 from line 25. . . | 7,203,630 | | 0 | | 0 | |
| 28 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . . . . . . . . . | | | | | | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and
to the best of my knowledge and belief, they are true, correct, and complete.

Keep a copy of
this application
for your records.

| Signature of officer | Date 12/19/02 | Title VP Taxes |
|---|---|---|

**Preparer Other Than Taxpayer**

Name ▶

Address ▶

For Paperwork Reduction Act Notice, See Separate Instructions.

Form **1139** (Rev. 6-2002)

JXB   F 07/18/02

# Form 8302
(Rev. December 2001)
Department of the Treasury
Internal Revenue Service

## Direct Deposit of Tax Refund of $1 Million or More

► Attach to your income tax return (other than Forms 1040, 1120, 1120-A, or 1120S), Form 1045, or Form 1139.

OMB No. 1545-1763

| Name(s) shown on income tax return | Identifying number |
|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS, INC | 13-3461988 |
| A W.R. GRACE & CO. AFFILIATED GROUP | Phone number (optional) 781-402-9298 |

**1.  Routing number (must be nine digits). The first two digits must be between 01 and 12 or 21 through 32.**

`0 2 1 0 0 0 0 2 1`

**2.  Account number (include hyphens but omit spaces and special symbols):**

`1 1 5 - 0 - 6 2 6 1 5`

**3.  Type of account (one box must be checked):**

[X] Checking     [ ] Savings

## General Instructions

### Purpose of Form

File Form 8302 to request that the IRS deposit a tax refund of $1 million or more directly into an account at any U.S. bank or other financial institution (such as a mutual fund, credit union, or brokerage firm) that accepts direct deposits.

The benefits of direct deposit include a faster refund, the added security of a paperless payment, and the savings of tax dollars associated with the reduced processing costs.

### Who May File

Form 8302 may be filed with any tax return other than Form 1040, 1120, 1120-A, or 1120S to request a direct deposit of a refund of $1 million or more. You are not eligible to request a direct deposit if:

The receiving financial institution is a foreign bank or a foreign branch of a U.S. bank or

• You have applied for an employer identification number but are filing your tax return before receiving one.

If Form 8302 is filed with Form 1045, Application for Tentative Refund, or Form 1139, Corporation Application for Tentative Refund, both of which allow for more than one year's reporting, direct deposits may be made only for a year for which the refund is at least $1 million.

Note. Filers of Form 1040 must request a direct deposit of refund by completing the account information on that form. Filers of Forms 1120, 1120-A, or 1120S must request a direct deposit of a refund using Form 8050, Direct Deposit of Corporate Tax Refund. This includes a request for a refund of $1 million or more.

### Conditions Resulting in a Refund by Check

If we are unable to process this request for a direct deposit, a refund by check will be generated. Reasons for not processing a request include:

• The name on the tax return does not match the name on the account.

• The financial institution rejects the direct deposit because of an incorrect routing or account number.

• You fail to indicate the type of account the deposit is to be made to (i.e., checking or savings).

• There is an outstanding liability the offset of which reduces the refund to less than $1 million.

### How To File

Attach Form 8302 to the applicable return. To ensure that your tax return is correctly processed, see Assembling the Return in the instructions for the form with which the Form 8302 is filed.

## Specific Instructions

Identifying number. Enter the employer identification number or social security number shown on the tax return to which Form 8302 is attached.

Line 1. Enter the financial institution's routing number and verify that the institution will accept a direct deposit.

For accounts payable through a financial institution other than the one at which the account is located, check with your financial institution for the correct routing number. Do not use a deposit slip to verify the routing number.

Line 2. Enter the taxpayer's account number. Enter the number from left to right and leave any unused boxes blank.

## Privacy Act and Paperwork Reduction Act Notice

We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

In addition, the Privacy Act requires that when we ask you for information we must first tell you our legal right to ask for the information, why we are asking for it, and how it will be used. We must also tell you what could happen if we do not receive it and whether your response is voluntary, required to obtain a benefit, or mandatory under the law.

Our authority to ask for information is sections 6001, 6011, and 6012(a) and their regulations, which require you to file a return or statement with us for any tax for which you are liable. Your response is mandatory under these sections. Section 6109 requires that you provide your social security number or employer identification number on what you file. This is so we know who you are, and can process your return and other papers. You must fill in all parts of the tax form that apply to you.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103. However, section 6103 allows or requires the Internal Revenue Service to disclose or give the information shown on your tax return to others as described in the Code. For example, we may disclose your tax information to the Department of Justice to enforce the tax laws, both civil and criminal, and to cities, states, the District of Columbia, U.S. commonwealths or possessions, and certain foreign governments to carry out their tax laws. We may also disclose this information to Federal, state, or local agencies that investigate or respond to acts or threats of terrorism or participate in intelligence or counterintelligence activities concerning terrorism.

Please keep this notice with your records. It may help you if we ask you for other information. If you have any questions about the rules for filing and giving information, please call or visit any Internal Revenue Service office.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average times are: Recordkeeping, 1 hr., 25 minutes; Learning about the law or the form, 30 minutes; Preparing, copying, assembling, and sending the form to the IRS, 33 minutes.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can write to the IRS at the address listed in the instructions of the tax return with which this form is filed.

18A
STF FED6687F

Form **8302** (Rev. 12-2001)

V:\Dec01Return\1139 Attac\_.ent.doc

W.R. Grace Co. – Conn.
Attachment to Form 1139
EIN:13-5114230

### Ten year carryback claim pursuant to the provisions of Internal Revenue Code Section 172(b)(1)(C)

On September 28, 1996 , W.R. Grace & Co.-Conn. (E.I.N. 13-5114230) (the "taxpayer") was spun out of the W.R. Grace & Co. and Subsidiaries (E.I.N. 13-3461988) consolidated group (now known as Fresenius National Medical Care Holdings Affiliated Group).Immediately following the spin-off, the taxpayer became a member of the W.R. Grace & Co. and Subsidiaries (E.I.N. 65-0654331) ("Grace-Delaware") consolidated group.

On March 31, 1998 the taxpayer was spun out of the Grace-Delaware consolidated group. Immediately following the spin-off, the taxpayer became a member of W.R. Grace & Co. and Subsidiaries (E.I.N. 65-0773649) consolidated group. Grace-Delaware was subsequently renamed Sealed Air Corporation.

The Corporate Application for Tentative Refund (Form 1139) is being filed to carry back the taxpayer's specified liability loss (within the meaning of Internal Code Section 172(f)) incurred during the tax year ended December, 31 2001, the taxable period during which the taxpayer was included in the W.R. Grace & Co. and Subsidiaries (E.I.N. 65-0773649) consolidated group to the separate income of the taxpayer in 1993, the tenth preceding tax year (caused by the short tax periods in 1996 and 1998 as a result of the tax-free spin-offs).

Pursuant to Internal Revenue Code Section 172(f)(2), the taxpayer's specified liability loss carrback has been limited to the lesser of its separate company net operating loss or the amount of its specified liability loss for the year. The loss carryback of $61,693,635 to 1993 generates a tax overpayment in 1993 of $7,203,630. After carryback , the taxpayer's general business credits utilized in 1993 have been reduced from $15,694,506 to $6,537,380 resulting in additional general business credit carryforward of $9,157,126. Additionally, the taxpayer's minimum tax credit utilized in 1993 has been reduced from $5,232,016  to $0 resulting in an additional minimum tax credit carryforward of $5,232,016. None of the resulting additional general business credit and minimum tax credit carryforwards can be used (based on the tax returns, as filed) in any of the intervening nine carryback periods.

W. R. Grace & Co. - Conn.
FEIN #13-5114230
2001 Net Operating Loss
SRLY Computation of AMT Loss

| | AMT INCOME/(LOSS) | AMT LOSSES OF LOSS COMPANIES | | LOSS COMPANIES' SHARE OF CONSOLIDATED TAXABLE AMT LOSS |
|---|---|---|---|---|
| Grace Delaware | 44,420,218 | - | | - |
| Receivables | (2,893,488) | (2,893,488) | 2.067% | (826,011) |
| Remedium | 2,431,178 | | 0.000% | - |
| CCHP | 7,618,996 | | 0.000% | - |
| MRA | 4,155,794 | | 0.000% | - |
| Asia | (393,753) | (393,753) | 0.281% | (112,406) |
| CB Biomedical | (298,370) | (298,370) | 0.213% | (85,176) |
| Amicon | 3,160,309 | | 0.000% | - |
| Washington | (6,527) | (6,527) | 0.005% | (1,863) |
| Environmental | (14,258) | (14,258) | 0.010% | (4,070) |
| Separation | 1,315,894 | | 0.000% | - |
| ART Management | 3,678 | | 0.000% | - |
| Litigation MGT | 31,234,976 | | 0.000% | - |
| Grace Europe | (121,727) | (121,727) | 0.087% | (34,750) |
| Tarpon | (6,441) | (6,441) | 0.005% | (1,839) |
| Grace Hotel | (83,124) | (83,124) | 0.059% | (23,730) |
| MGNT Services | (155,563) | (155,563) | 0.111% | (44,409) |
| LB Realty | (119,717) | (119,717) | 0.086% | (34,176) |
| Grace International | (9,725,698) | (9,725,698) | 6.947% | (2,776,418) |
| GNCC | 1,211,107 | | 0.000% | - |
| Creative Food | 101,457 | | 0.000% | - |
| Grace AB | 54,432 | | 0.000% | - |
| Darex | 1,175,467 | | 0.000% | - |
| Grace AB II | 54,432 | | 0.000% | - |
| Gracoal II | 1,341,450 | | 0.000% | - |
| Gracoal | 1,341,450 | | 0.000% | - |
| W. R. Grace & Co. - Conn. | (126,170,368) | (126,170,368) | 90.129% | (36,018,154) |
| Elim | 405,195 | | 0.000% | - |
| W.R. Grace & Co. & Subsidiaries | (39,963,001) | (139,989,034) | 100% | (39,963,001) |

W. R. Grace & Co. - Conn.
FEIN #13-5114230
2001 Net Operating Loss
SRLY Computation

| | TAXABLE INCOME/(LOSS) | TAXABLE LOSSES OF LOSS COMPANIES | | LOSS COMPANIES' SHARE OF CONSOLIDATED TAXABLE LOSS |
|---|---|---|---|---|
| Grace Delaware | 44,420,218 | | - | |
| Receivables | (2,893,488) | (2,893,488) | 1.708% | (1,147,207) |
| Remedium | 2,415,448 | | 0.000% | - |
| CCHP | 7,618,996 | | 0.000% | - |
| MRA | 4,155,794 | | 0.000% | - |
| Asia | (393,753) | (393,753) | 0.232% | (156,115) |
| CB Biomedical | (298,370) | (298,370) | 0.176% | (118,297) |
| Amicon | 3,160,309 | | 0.000% | - |
| Washington | (6,592) | (6,592) | 0.004% | (2,614) |
| Environmental | (14,258) | (14,258) | 0.008% | (5,653) |
| Separation | 1,134,039 | | 0.000% | - |
| ART Management | 3,678 | | 0.000% | - |
| Litigation MGT | 31,234,976 | | 0.000% | - |
| Grace Europe | (121,727) | (121,727) | 0.072% | (48,262) |
| Tarpon | (6,441) | (6,441) | 0.004% | (2,554) |
| Grace Hotel | (83,124) | (83,124) | 0.049% | (32,957) |
| MGNT Services | (155,563) | (155,563) | 0.092% | (61,677) |
| LB Realty | (119,717) | (119,717) | 0.071% | (47,465) |
| Grace International | (9,725,698) | (9,725,698) | 5.740% | (3,856,034) |
| GNCC | 1,211,107 | | 0.000% | - |
| Creative Food | 101,457 | | 0.000% | - |
| Grace AB | 54,432 | | 0.000% | - |
| Darex | 1,147,210 | | 0.000% | - |
| Grace AB II | 54,432 | | 0.000% | - |
| Gracoal II | 2,566,407 | | 0.000% | - |
| Gracoal | 2,566,406 | | 0.000% | - |
| W. R. Grace & Co. - Conn. | (155,603,843) | (155,603,843) | 91.844% | (61,693,635) |
| Elim | 405,195 | | 0.000% | - |
| W.R. Grace & Co. & Subsidiaries | (67,172,470) | (169,422,574) | 100% | (67,172,470) |

**W. R. Grace & Co. - Conn.**
**FEIN #13-5114230**
**CREDIT CARRYOVERS**

|  | Before NOL Carryback | After NOL Carryback |
|---|---|---|
| General Business Credits | 0 | 9,157,126 |
| Minimum Tax Credit | 0 | 5,232,016 |

| | | |
|---|---|---|
| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 **2001** |
| Department of the Treasury Internal Revenue Service | For calendar year 2001 or tax year beginning ___ ending ___ ► Instructions are separate. See Instructions for Paperwork Reduction Act Notice. | |

Check if a:
- Consolidated return (attach Form 851) ☒
- Personal holding co. (attach Sch. PH) ☐
- 3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T, see instructions) ☐

Use IRS label. Other-wise, print or type.

Name: W.R. GRACE & CO. & Subsidiaries
Number, street, and room or suite no. (If a P.O. box, see instructions.): 5400 Broken Sound Blvd. NW, Suite 300
City or town, state, and ZIP code: Boca Raton  FL  33487

**B** Employer identification number: 65-0773649
**C** Date incorporated: 09/06/1997
**D** Total assets: $ 3,392,542,636

E Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---:|
| **Income** | 1a | Gross receipts or sales 1,035,770,117 b Less returns and allowances 34,820,439 c Bal ► | 1c 1,000,949,628 |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 599,886,035 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 401,063,593 |
| | 4 | Dividends (Schedule C, line 19) | 4 653,948 |
| | 5 | Interest | 5 25,831,613 |
| | 6 | Gross rents | 6 2,242 |
| | 7 | Gross royalties | 7 9,348,473 |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 7,354,733 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 1,829,332 |
| | 10 | Other income (see instructions - attach schedule) | 10 6,960,669 |
| | 11 | Total income. Add lines 3 through 10 ► | 11 453,044,703 |
| **Deductions** | 12 | Compensation of officers (Schedule E, line 4) | 12 5,847,939 |
| | 13 | Salaries and wages (less employment credits) | 13 187,637,053 |
| | 14 | Repairs and maintenance | 14 33,165,929 |
| | 15 | Bad debts | 15 907,566 |
| | 16 | Rents | 16 9,383,466 |
| | 17 | Taxes and licenses | 17 20,911,989 |
| | 18 | Interest | 18 32,996,725 |
| | 19 | Charitable contributions (see instructions for 10% limitation) | 19 |
| | 20 | Depreciation (attach Form 4562) ... 20 65,156,992 | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return ... 21a | 21b 65,156,992 |
| | 22 | Depletion | 22 500,406 |
| | 23 | Advertising | 23 5,920,369 |
| | 24 | Pension, profit-sharing, etc., plans | 24 36,771,243 |
| | 25 | Employee benefit programs | 25 24,531,122 |
| | 26 | Other deductions (attach schedule) | 26 96,585,924 |
| | 27 | Total deductions. Add lines 12 through 26 ► | 27 520,217,173 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 -67,172,470 |
| | 29 | Less: a Net operating loss (NOL) deduction (see instructions) ... 29a | |
| | | b Special deductions (Schedule C, line 20) ... 29b 452 | 29c 452 |
| **Tax and Payments** | 30 | Taxable income. Subtract line 29c from line 28 | 30 -67,172,922 |
| | 31 | Total tax (Schedule J, line 11) | 31 NONE |
| | 32 | Payments: a 2000 overpayment credited to 2001 ... 32a | |
| | b | 2001 estimated tax payments ... 32b | |
| | c | Less 2001 refund applied for on Form 4466 ... 32c ( ) d Bal ► 32d | |
| | e | Tax deposited with Form 7004 ... 32e | |
| | f | Credit for tax paid on undistributed capital gains (attach Form 2439) ... 32f | |
| | g | Credit for Federal tax on fuels (attach Form 4136). See instructions ... 32g 17,643 | 32h 17,643 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 NONE |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 17,643 |
| | 36 | Enter amount of line 35 you want: Credited to 2002 estimated tax ► NONE Refunded ► | 36 17,643 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: *Elen Fla*  Date: 9/13/02  Title: Vice President

May the IRS discuss this return with the preparer shown below? (see instructions) ☐ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature:
Date:
Check if self-employed ☐
Preparer's SSN or PTIN:
Firm's name (or yours if self-employed), address, and ZIP code:
EIN:
Phone no.:

JX8  F 1/7/02    09-09-02 12:02:04    Form **1120** (2001)

W.R. GRACE & CO., a Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 1
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 1,035,770,117 | 0 | 0 | 1,035,770,117 | 0 | 0 |
| b Less returns and allowances | 34,820,489 | 0 | 0 | 34,820,489 | 0 | 0 |
| c Net receipts or sales | 1,000,949,628 | 0 | 0 | 1,000,949,628 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 599,886,035 | 0 | 0 | 599,886,035 | 0 | 0 |
| 3 Gross profit | 401,063,593 | 0 | 0 | 401,063,593 | 0 | 0 |
| 4 Dividend (Sch. C, line 19) | 653,940 | 0 | 0 | 653,940 | 0 | 0 |
| 5 Interest | 25,831,613 | 0 | -95,316,082 | 121,147,695 | 43,358,012 | 0 |
| 6 Gross rents | 2,242 | 0 | 0 | 2,242 | 0 | 0 |
| 7 Gross royalties | 9,348,473 | 0 | 0 | 9,348,473 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 7,354,793 | 0 | 0 | 7,354,793 | 0 | 0 |
| 9 Net gain (loss) from Form 4797, line 18 | 1,829,382 | 0 | 0 | 1,829,382 | 0 | 0 |
| 10 Other income | 6,960,659 | 0 | 0 | 6,960,659 | 0 | 0 |
| 11 Total income.  Lines 3 through 10 | 453,044,703 | 0 | -95,316,082 | 548,360,785 | 43,358,012 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 5,847,889 | 0 | 0 | 5,847,889 | 0 | 0 |
| 13 Salaries and wages | 187,637,053 | 0 | 0 | 187,637,053 | 0 | 0 |
| 14 Repairs & Maintenance | 33,165,929 | 0 | 0 | 33,165,929 | 29,917 | 0 |
| 15 Bad Debts | 907,566 | 0 | 0 | 907,566 | 0 | 0 |
| 16 Rents | 9,383,466 | 0 | 0 | 9,383,466 | 0 | 0 |
| 17 Taxes & Licenses | 20,911,989 | 0 | 0 | 20,911,807 | 0 | 0 |
| 18 Interest | 32,996,725 | 0 | -95,316,082 | 128,312,807 | -1,092,123 | 0 |
| 19 Contributions | 0 | -405,195 | 0 | 405,195 | 0 | 0 |
| 20 Depreciation (Form 4562) | 65,156,992 | 0 | 0 | 65,156,992 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | | 0 | 0 |
| b Net depreciation | 65,156,992 | 0 | 0 | 65,156,992 | 0 | 0 |
| 22 Depletion | 500,406 | 0 | 0 | 500,406 | 0 | 0 |
| 23 Advertising | 5,820,869 | 0 | 0 | 5,820,869 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 36,771,243 | 0 | 0 | 36,771,243 | 0 | 0 |
| 25 Employee benefit programs | 24,531,122 | 0 | 0 | 24,531,122 | 0 | 0 |
| 26 Other deductions | 96,585,924 | 0 | 0 | 96,585,924 | 0 | 0 |
| 27 Total deductions.  Lines 12 through 26 | 520,217,173 | -405,195 | -95,316,082 | 615,938,450 | -1,062,206 | 0 |
| 28 Tax. inc. before NOL & special deductions | -67,172,470 | 405,195 | 0 | -67,577,665 | 44,420,218 | 0 |
| 29a Less NOL deduction | 0 | -44,420,218 | 0 | 44,420,218 | 44,420,218 | 0 |
| b Less special deductions (Sch. C, line 20) | 452 | | 0 | 452 | 0 | 0 |
| c Balance | 452 | -44,420,218 | | 44,420,670 | 44,420,218 | 0 |
| 30 Taxable income.  Line 28 less line 29c | -67,172,922 | 44,825,413 | -95,316,082 | -111,998,335 | 0 | 0 |

W.R. GRACE & CO., Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 2
EIn: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| **Tax and Payments** | | | | | | |
| 31  Total tax (Sch. J, line 12) | 0 | | | | | |
| Backup Withholding | 0 | | | | | |
| 32a Overpayment allowed as a credit | 0 | | | | | |
| b  Estimated tax payments | 0 | | | | | |
| c  Less refund applied for on Form 4466 | 0 | | | | | |
| d  Balance.  Add lines 32a through 32c | 0 | | | | | |
| e  Tax deposited with Form 7004 | 0 | | | | | |
| f  CR-Undistributed capital gains (Form 2439) | 0 | | | | | |
| g  CR for Federal tax on fuels (Form 4136) | 17,643 | | | | | |
| h  Payments - Add lines 32d through 32g | 17,643 | | | | | |
| Section 1291 Interest | 0 | | | | | |
| Section 1294 Interest | 0 | | | | | |
| 33  Penalty for underpayment of estimated tax | 0 | | | | | |
| 34  Tax due | 0 | | | | | |
| 35  Overpayment | 17,643 | | | | | |
| 36  Amt. of line 35 to credit to estimated tax | 0 | | | | | |
| Amount of line 35 to be refunded | 17,643 | | | | | |

W.R. GRACE & CO. & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 3
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GN Holdings 13-3613599 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 9,416,120 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 9,416,120 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 972,506 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 1,599,385 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 150,083 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 63,919 | 112,846 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 1,228,072 | 0 | 0 | 0 | 0 |
| 18 Interest | 971,650 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 120,008 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 120,008 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 60,684 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | -16,474 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 322,453 | 4,421,874 | -112,846 | 0 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 2,893,488 | 7,000,672 | 0 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 4
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | CCHP, Inc 13-3613597 | HRA Holding 65-0546677 | HRA Intermedco 65-0180823 | HRA Staffing 65-0180825 | 1096784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | | | | | | |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 6,678,907 | 0 | 0 | 3,627,471 | 14,416 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 1,064,445 | 0 | 0 | 598,750 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | -123,267 | 0 | 0 | -69,338 | 1,841,604 | 0 |
| 11 Total income.  Lines 3 through 10 | 7,620,085 | 0 | 0 | 4,156,883 | 1,856,020 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 720 | 0 | 0 | 720 | 145,530 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 369 | 0 | 0 | 369 | 9,178 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 12,285 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 8,563 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 17,626 | 0 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 2,056,591 | 0 |
| 27 Total deductions.  Lines 12 through 26 | 1,089 | 0 | 0 | 1,089 | 2,249,773 | 0 |
| 28 Tax. inc. before NOL & special deductions | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income.  Line 28 less line 29c | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |

Pg 5
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., ...bsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line | Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|---|
| | **Income** | | | | | | |
| 1a | Gross receipts or sales | 0 | 0 | 0 | 0 | 5,626,652 | 0 |
| b | Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c | Net receipts or sales | 0 | 0 | 0 | 0 | 5,626,652 | 0 |
| 2 | Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 2,192,827 | 0 |
| 3 | Gross profit | 0 | 0 | 0 | 0 | 3,433,825 | 0 |
| 4 | Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Interest | 0 | 0 | 0 | 0 | 49,876 | 99 |
| 6 | Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | Other income | 0 | 0 | 0 | 0 | 6,561 | 3,579 |
| 11 | Total income.  Lines 3 through 10 | 0 | 0 | 0 | 0 | 3,490,262 | 3,678 |
| | **Deductions** | | | | | | |
| 12 | Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 989,570 | 0 |
| 13 | Salaries and wages | 0 | 0 | 0 | 0 | 78,759 | 0 |
| 14 | Repairs and maintenance | 0 | 0 | 0 | 0 | -8,202 | 0 |
| 15 | Bad Debts | 0 | 0 | 0 | 14,258 | 100,000 | 0 |
| 16 | Rents | 0 | 0 | 0 | 0 | 116,875 | 0 |
| 17 | Taxes and licenses | 0 | 0 | 0 | 0 | | 0 |
| 18 | Interest | 0 | 0 | 0 | 0 | 100 | 0 |
| 19 | Charitable contributions | 0 | 0 | 0 | 0 | | 0 |
| 20 | Depreciation (Form 4562) | 0 | 0 | 87 | 0 | 242,475 | 0 |
| 21a | Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Net depreciation | 0 | 0 | 87 | 0 | 242,475 | 0 |
| 22 | Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | Advertising | 0 | 0 | 0 | 0 | 200,225 | 0 |
| 24 | Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 34,267 | 0 |
| 25 | Employee benefit programs | 0 | 0 | 6,445 | 0 | 102,175 | 0 |
| 26 | Other deductions | 298,370 | -3,160,309 | 60 | 0 | 499,979 | 0 |
| 27 | Total deductions.  Lines 12 through 26 | 298,370 | -3,160,309 | 6,592 | 14,258 | 2,356,223 | 0 |
| 28 | Tax. inc. before NOL & special deductions | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| 29a | Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c | Balance | 0 | 3,160,309 | 0 | 0 | 1,134,039 | 0 |
| 30 | Taxable income.  Line 28 less line 29c | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |

W.R. GRACE & CO. & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 6
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0504444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 Total income. Lines 3 through 10 | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 754 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 0 | 120,973 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 0 | 0 | 121,727 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |

pg 7
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

orm 1120 US Corporation Income Tax Return
onsolidated Income, Deductions, and Taxes

| Line Description | A-1 BitTool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| **ncome** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | -6,441 | 0 | 0 | 0 | 0 |
| 11 Total income.   Lines 3 through 10 | 0 | -6,441 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | 0 | 0 | 0 | 0 | 83,124 |
| 27 Total deductions.   Lines 12 through 26 | 0 | 0 | 0 | 0 | 0 | 83,124 |
| 28 Tax. inc. before NOL & special deductions | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 30 Taxable income.   Line 28 less line 29c | 0 | -6,441 | 0 | 0 | 0 | -83,124 |

PG 8
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO. ...ubsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

orm 1120 US Corporation Income Tax Return
onsolidated Income, Deductions, and Taxes

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | | | | | | |
| b Less returns and allowances | | | | | | |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 1,053,924 | 119,717 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 69,833 | 0 | 616 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 37,351 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 173,008 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | -1,178,553 | 0 | -616 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 155,563 | 119,717 | 0 | 0 | 0 |
| 28 Tax. Inc. before NOL & special deductions | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | -155,563 | -119,717 | 0 | 0 | 0 |

PG 9
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interam 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| a Net receipts or sales (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 24,688,598 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income.  Lines 3 through 10 | 0 | 0 | 24,688,598 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 34,414,278 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 18 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | 0 | 18 | 0 | 0 | 0 |
| 27 Total deductions.  Lines 12 through 26 | 0 | 0 | 34,414,296 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income.  Line 28 less line 29c | 0 | 0 | -9,725,698 | 0 | 0 | 0 |

W.R. GRACE & CO., - subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Gloucester New 13-2728098 | Creative Food 58-1505801 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Honeo Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 3,474,334 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 3,474,334 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 2,263,227 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 1,211,107 | 0 | 0 | 0 | 0 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 291,337 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | -291,337 | -101,457 | 0 | -54,432 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | -101,457 | 0 | -54,432 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |

pg 11
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., .bsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 5,473,054 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | -6,262 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 5,479,316 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 2,842,493 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 2,636,823 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 2,636,823 | 0 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 116,499 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 3,518 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 334 | 0 | 49,108 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 97,156 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 200 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 206,296 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 209 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 2,184 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 22,401 | 0 |
| 26 Other deductions | 0 | 0 | -334 | 0 | 993,042 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 0 | 1,489,613 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 0 | 0 | 1,147,210 | 0 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| a Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 0 | 0 | 1,147,210 | 0 |

W.R. GRACE & CO., subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 12
EIN: 65-0773649
08-30-02 15:07:14

Statement 1

Form 1120 US Corporation Income Tax Return
Consolidated Income, Deductions, and Taxes

| Line Description | Conigrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Conigrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less returns and allowances | 0 | 0 | 0 | 0 | 0 | 0 |
| c Net receipts or sales | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Less cost of goods sold (Sch. A, line 8) | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Gross profit | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Gross rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Gross royalties | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| 10 Other income | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Total income. Lines 3 through 10 | 0 | 0 | 0 | 0 | 2,566,407 | 2,566,406 |
| **Deductions** | | | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Salaries and wages | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 Rents | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Taxes and licenses | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 Charitable contributions | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 Depreciation (Form 4562) | 0 | 0 | 0 | 0 | 0 | 0 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 Advertising | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 Employee benefit programs | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 Other deductions | 0 | -54,432 | 0 | 0 | 0 | 0 |
| 27 Total deductions. Lines 12 through 26 | 0 | -54,432 | 0 | 0 | 0 | 0 |
| 28 Tax. inc. before NOL & special deductions | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| b Less special deductions (Sch. C, line 20) | 0 | 0 | 0 | 0 | 0 | 0 |
| c Balance | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| 30 Taxable income. Line 28 less line 29c | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |

W.R. GRACE & CO., ...sidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

orm 1120 US Corporation Income Tax Return
onsolidated Income, Deductions, and Taxes

| ine Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| **ncome** | | | | |
| 1a Gross receipts or sales | 0 | 0 | 0 | 1,021,196,077 |
| b Less returns and allowances | 0 | 0 | 0 | 34,826,751 |
| c Net receipts or sales | 0 | 0 | 0 | 986,387,326 |
| 2 Less cost of goods sold (sch. A, line 8) | 0 | 0 | 0 | 592,587,488 |
| 3 Gross profit | 0 | 0 | 0 | 393,781,838 |
| 4 Dividends (Sch. C, line 19) | 0 | 0 | 0 | 653,948 |
| 5 Interest | 0 | 0 | 0 | 2,079,220 |
| 6 Gross rents | 0 | 0 | 0 | 2,242 |
| 7 Gross royalties | 0 | 0 | 0 | 9,348,473 |
| 8 Capital gain net income (Schedule D) | 0 | 0 | 0 | 550,785 |
| 9 Net gain or (loss) from Form 4797, line 18 | 0 | 0 | 0 | 1,822,821 |
| 0 Other income | 0 | 0 | 0 | 5,314,522 |
| 1 Total income. Lines 3 through 10 | 0 | 0 | 0 | 413,561,849 |
| **deductions** | | | | |
| 12 Compensation of officers (Sch. E, line 4) | 0 | 0 | 0 | 5,847,889 |
| 13 Salaries and wages | 0 | 0 | 0 | 183,916,613 |
| 14 Repairs and maintenance | 0 | 0 | 0 | 33,083,652 |
| 15 Bad Debts | 0 | 0 | 0 | -697,075 |
| 6 Rents | 0 | 0 | 0 | 9,075,025 |
| 7 Taxes and licenses | 0 | 0 | 0 | 20,438,459 |
| 8 Interest | 0 | 0 | 0 | 92,790,176 |
| 9 Charitable contributions | 0 | 0 | 0 | 404,895 |
| 0 Depreciation (Form 4562) | 0 | 0 | 0 | 64,588,126 |
| 21a Less depreciation claimed elsewhere | 0 | 0 | 0 | 0 |
| b Net depreciation | 0 | 0 | 0 | 64,588,126 |
| 22 Depletion | 0 | 0 | 0 | 500,406 |
| 23 Advertising | 0 | 0 | 0 | 5,620,435 |
| 24 Pension, profit-sharing, etc., plans | 0 | 0 | 0 | 36,628,194 |
| 25 Employee benefit programs | 0 | 0 | 0 | 24,225,941 |
| 26 Other deductions | 0 | 0 | 0 | 92,743,756 |
| 27 Total deductions. Lines 12 through 26 | 0 | 0 | 0 | 569,165,692 |
| 28 Tax. inc. before NOL & special deductions | 0 | 0 | 0 | -155,603,843 |
| 29a Less NOL deduction | 0 | 0 | 0 | 0 |
| b Less special deductions (sch. C, line 20) | 0 | 0 | 0 | 452 |
| c Balance | 0 | 0 | 0 | 452 |
| 30 Taxable income. Line 28 less line 29c | 0 | 0 | 0 | -155,604,295 |

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 182
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

| Description | Consolidated Total | Limitations | Corporate Eliminations | Subtotal before Eliminations | GRACE 65-0773649 | Ichiban 65-0773652 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | -67,172,922 | 405,195 | 0 | -67,578,117 | 44,420,218 | 0 |
| Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 455,284 | 0 | 0 | 455,284 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | -25,058 | 0 | 0 | -25,058 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | -549,430 | 0 | 0 | -549,430 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| | -5,964,266 | | | -5,964,266 | | |
| 2s Combine lines 2a through 2r | -6,083,470 | 0 | 0 | -6,083,470 | 0 | 0 |
| Pre-adjustment AMTI (Lines 1 + 2s) | -73,256,392 | 405,195 | 0 | -73,661,587 | 44,420,218 | 0 |
| 4a Adjusted current earnings adjustment | 33,293,392 | 0 | 0 | 33,293,392 | 0 | 0 |
| Combine lines 3 and 4e | -39,963,000 | 405,195 | 0 | -40,368,195 | 44,420,218 | 0 |
| Alternative tax net operating loss ded. | 0 | -2,431,178 | 0 | 2,431,178 | 0 | 0 |
| /8 Alternative minimum taxable income | -39,963,000 | -2,836,373 | 0 | -42,799,373 | 44,420,218 | 0 |
| Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | | -95,475,662 | 0 | 95,475,662 | 44,270,218 | 0 |
| b Multiply line 9a by 25% | | -400,000 | 0 | 400,000 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | -2,200,000 | 0 | 2,240,000 | 40,000 | 40,000 |
| Subtract line 9c from line 8 | 0 | -97,065,983 | 0 | 97,065,983 | 44,420,218 | 0 |
| Multiply line 10 by 20% | 0 | -19,413,195 | 0 | 19,413,195 | 8,864,044 | 0 |
| Alternative minimum tax foreign tax credit | 0 | | 0 | | 0 | 0 |
| Tentative minimum tax. Line 11 less line 12 | 0 | -6,891,348 | 0 | 6,891,348 | 0 | 0 |
| Regular tax liability before all credits except foreign and possessions tax credit | 0 | -1,942,730 | 0 | 1,942,730 | 0 | 0 |
| Alternative minimum tax. Line 13 less line 14 | 0 | -6,246,995 | 0 | 6,246,995 | 0 | 0 |

P9 183
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

rm 1120 US Corporation Income Tax Return
onsolidated Alternative Minimum Tax

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| ne Description | Receivables 58-2430942 | Remedium 22-2312556 | Alewife Land 22-2603359 | Alewife Boston 22-2603361 | Five Alewife 22-3003981 | GM Holdings 13-3613559 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | -2,893,488 | 2,415,448 | 0 | 0 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 15,730 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control | 0 | | 0 | 0 | 0 | 0 |
| cilities | | | | | | |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation | 0 | | | | | |
| in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 15,730 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | -2,893,488 | 2,431,178 | 0 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 2,431,178 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | -2,893,488 | 0 | 0 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 845,407 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO ... & ...bsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 184
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

rm 1120 US Corporation Income Tax Return
onsolidated Alternative Minimum Tax

| ine Description | COMP, Inc 13-3613597 | MRA Holding 65-0546677 | MRA Intermedoo 65-0180823 | MRA Staffing 65-0180825 | 1094784ASIA 65-0422490 | Dubai 65-0456165 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 4a Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a subtract $150,000 from line 8 | 7,468,996 | 0 | 0 | 4,005,794 | 0 | 0 |
| b Multiply line 9a by 25% | 40,000 | 0 | 0 | 40,000 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 10 Subtract line 9c from line 8 | 7,618,996 | 0 | 0 | 4,155,794 | -393,753 | 0 |
| 11 Multiply line 10 by 20% | 1,523,799 | 0 | 0 | 831,159 | 0 | 0 |
| 12 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

pg 185
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 12

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

| Description | CB Biomedical 65-0679166 | Amicon 04-3137963 | Washington 22-2941320 | Grace Environ 13-3546067 | Separation 95-2806431 | Art Management 52-2290300 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| Adjustments and Preferences: | | | | | | |
| b Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| c Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0.0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-adjustment AMTI (Lines 1 + 2s) | -298,370 | 3,160,309 | -6,592 | -14,258 | 1,134,039 | 3,678 |
| e Adjusted current earnings adjustment | | 0 | 65 | 0 | 181,855 | 0 |
| Combine lines 3 and 4e | -298,370 | 3,160,309 | -6,527 | -14,258 | 1,315,894 | 3,678 |
| Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| /8 Alternative minimum taxable income | -298,370 | 3,160,309 | -6,527 | -14,258 | 1,315,894 | 3,678 |
| Exemption phase-out computation | | | | | | |
| a subtract $150,000 from line 8 | 0 | 3,010,309 | 0 | 0 | 1,165,894 | 0 |
| b Multiply line 9a by 25% | 0 | 40,000 | 0 | 0 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Subtract line 9c from line 8 | 0 | 3,160,309 | 0 | 0 | 1,315,894 | 0 |
| Multiply line 10 by 20% | 0 | 632,062 | 0 | 0 | 263,179 | 0 |
| Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Tentative minimum tax. Line 11 less line 12 | 0 | 632,062 | 0 | 0 | 0 | 0 |
| Regular tax liability before all credits except foreign and possessions tax credit | 0 | 1,074,505 | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

M.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Pg 186
EIN: 65-0713649
08-30-02 15:01:14

Statement 12

Form 1120 US Corporation Income Tax Return
Consolidated Alternative Minimum Tax

| Line | Description | Grace Cuba 36-6110408 | Collections 65-0419649 | Litigation Mgt 65-0537976 | Southern Oil 59-0967853 | Guanica 65-0500444 | 405,407,409,702 13-2671485 |
|---|---|---|---|---|---|---|---|
| 1 | Taxable income or loss before NOL deduction | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 2 | Adjustments and Preferences: | | | | | | |
| a | Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b | Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c | Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d | Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e | Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f | Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g | Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h | Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i | Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j | Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k | Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l | Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m | Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n | Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o | Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p | Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q | Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r | Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s | Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | Pre-adjustment AMTI (lines 1 + 2s) | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 4e | Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | Combine lines 3 and 4e | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 6 | Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 | Alternative minimum taxable income | 0 | 0 | 31,234,976 | 0 | 0 | -121,727 |
| 9 | Exemption phase-out computation | | | | | | |
| a | Subtract $150,000 from line 8 | 0 | 0 | 31,084,976 | 0 | 0 | |
| b | Multiply line 9a by 25% | 0 | 0 | 40,000 | 0 | 0 | |
| c | Exemption. $40,000 less line 9b | 40,000 | 40,000 | 0 | 40,000 | 40,000 | |
| 10 | Subtract line 9c from line 8 | 0 | 0 | 31,234,976 | 0 | 0 | 0 |
| 11 | Multiply line 10 by 20% | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 12 | Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |
| 14 | Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 6,246,995 | 0 | 0 | 0 |

PG 187
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

W.R. GRACE & CO. & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| ne Description | A-1 Bit&Tool 22-2974435 | Tarpon Invest 65-0344213 | G C LTD 65-0344211 | Monolith 52-0913918 | Grace Culinary 52-1309187 | Grace Hotel 13-3584911 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control | 0 | 0 | 0 | 0 | 0 | 0 |
| facilities | | | | | | |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section #33(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | | | | | | |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | | | | | | |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (lines 1 + 2s) | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | -6,441 | 0 | 0 | 0 | -83,124 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 0 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

Pg 188
EIN: 65-0773649
08-30-02 13:07:14

Statement 12

| Line Description | Monroe Street 65-0351861 | Mgmt Services 65-0391048 | LB Realty 65-0378942 | Grace H-G Inc. 13-3041784 | Hanover 13-6112817 | Ecarg 22-2065245 |
|---|---|---|---|---|---|---|
| 1 Taxable income or loss before NOL deduction | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 2 Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | * | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | | | | | | |
| p Real property accelerated depreciation | | | | | | |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (lines 1 + 2s) | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | -155,563 | -119,717 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 0 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

pg 189
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

W.R. GRACE & CO., & Subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

| ne Description | W.R. Land 13-2677646 | G C Management 65-0355942 | Grace Interna 65-0609540 | Water Street 13-6152056 | Del Taco 75-1437918 | Grace Capital 13-2934061 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Combine lines 3 and 4e | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | -9,725,698 | 0 | 0 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| 0 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

W.R. GRACE & CO., & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

pg 190
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

| ne Description | Gloucester New 13-2728098 | Creative Food 58-1505881 | PAR Corp 22-2341175 | Grace A-B 22-2355544 | Homco Inter 74-1614655 | GPC Thomasville 65-0382355 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 0 | 0 |
| b Amortization of pollution control cilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-adjustment AMTI (lines 1 + 2s) | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Combine lines 3 and 4c | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| /8 Alternative minimum taxable income | 1,211,107 | 101,457 | 0 | 54,432 | 0 | 0 |
| Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 1,061,107 | 0 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 40,000 | 0 | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Subtract line 9c from line 8 | 1,211,107 | 61,457 | 0 | 14,432 | 0 | 0 |
| Multiply line 10 by 20% | 242,221 | 12,291 | 0 | 2,886 | 0 | 0 |
| Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Tentative minimum tax. Line 11 less line 12 | 0 | 12,291 | 0 | 0 | 0 | 0 |
| Regular tax liability before all credits except foreign and possessions tax credit | 0 | 22,818 | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

pg 191
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

W.R. GRACE & CO., & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

| ne Description | Ventures 13-3102623 | Grace Energy 11-2516702 | GEC Management 75-2283780 | Grace Chemicals 13-3614662 | Darex Puerto 13-2830236 | Offshore 72-0502652 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 0 | 0 | 0 | 0 | 1,147,210 | 0 |
| **Adjustments and Preferences:** | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | 19,839 | 0 |
| b Amortization of pollution control cilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| a Depletion | 0 | 0 | 0 | 0 | 0 | 0 |
| c Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p nal property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | 19,839 | 0 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | 0 | 0 | 1,167,049 | 0 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 8,418 | 0 |
| 5 Combine lines 3 and 4e | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 1,025,467 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 40,000 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 40,000 |
| 0 Subtract line 9c from line 8 | 0 | 0 | 0 | 0 | 1,175,467 | 0 |
| 1 Multiply line 10 by 20% | 0 | 0 | 0 | 0 | 235,093 | 0 |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

Pg 192
EIN: 65-0773649
08-30-02 15:07:14

W.R. GRACE & CO., & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

Statement 12

rm 1120 US Corporation Income Tax Return
nsolidated Alternative Minimum Tax

| ne Description | Coalgrace 13-2934063 | Grace A-B II 58-1969353 | Grace H-G II 58-1969354 | Coalgrace II 58-1969355 | Gracoal II 34-1103784 | Gracoal 75-1511800 |
|---|---|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 0 | 54,432 | 0 | 0 | 2,566,407 | 2,566,406 |
| Adjustments and Preferences: | | | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 0 | -319,093 | -319,093 |
| b Amortization of pollution control facilities | 0 | 0 | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | 0 | 0 | 0 |
| f Long-term contracts | 0 | 0 | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 | -274,715 | -274,715 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 | 0 | 0 |
| p Accelerated depreciation real property placed in service before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 | -2,982,133 | -2,982,133 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 0 | -3,575,941 | -3,575,941 |
| 3 Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 54,432 | 0 | 0 | -1,009,534 | -1,009,535 |
| 4e Adjusted current earnings adjustment | 0 | 0 | 0 | 0 | 2,350,985 | 2,350,985 |
| 5 Combine lines 3 and 4e | 0 | 54,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 6 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 54,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 9 Exemption phase-out computation | | | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 | 1,191,451 | 1,191,450 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 | 40,000 | 40,000 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 0 |
| 1 Subtract line 9c from line 8 | 0 | 14,432 | 0 | 0 | 1,341,451 | 1,341,450 |
| 1 Multiply line 10 by 20% | 0 | 2,886 | 0 | 0 | 268,290 | 268,290 |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 2,886 | 0 | 0 | 268,290 | 268,290 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 | 0 | 0 |

pg 193
EIN: 65-0773649
08-30-02 15:07:14

Statement 12

W.R. GRACE & CO., & subsidiaries
U.S. Corporation Income Tax Return
For Year Ended 12/31/2001

rm 1120 US Corporation Income Tax Return
solidated Alternative Minimum Tax

| ne Description | Grace Drilling 73-0971397 | Grace Libya 13-6112816 | Germany Hold 65-0799268 | Conn 13-5114230 |
|---|---|---|---|---|
| Taxable income or loss before NOL deduction | 0 | 0 | 0 | -155,604,295 |
| Adjustments and Preferences: | | | | |
| a Depreciation of post-1986 property | 0 | 0 | 0 | 1,057,901 |
| b Amortization of pollution control cilities | 0 | 0 | 0 | 0 |
| c Mining exploration and development costs | 0 | 0 | 0 | 0 |
| d Amortization of circulation expenditures | 0 | 0 | 0 | 0 |
| e Adjusted gain or loss | 0 | 0 | 0 | -25,058 |
| f Long-term contracts | 0 | 0 | 0 | 0 |
| g Installment sales | 0 | 0 | 0 | 0 |
| h Merchant marine capital construction funds | 0 | 0 | 0 | 0 |
| i Section 833(b) deduction | 0 | 0 | 0 | 0 |
| j Tax shelter farm activities | 0 | 0 | 0 | 0 |
| k Passive activities | 0 | 0 | 0 | 0 |
| l Certain loss limitations | 0 | 0 | 0 | 0 |
| m Depletion | 0 | 0 | 0 | 0 |
| n Private activity bond tax-exempt interest | 0 | 0 | 0 | 0 |
| o Intangible drilling costs | 0 | 0 | 0 | 0 |
| p Real property accelerated depreciation in service before 1987 | 0 | 0 | 0 | 0 |
| q Leased personal property accelerated depreciation before 1987 | 0 | 0 | 0 | 0 |
| r Other adjustments | 0 | 0 | 0 | 0 |
| s Combine lines 2a through 2r | 0 | 0 | 0 | 1,032,843 |
| Pre-adjustment AMTI (Lines 1 + 2s) | 0 | 0 | 0 | -154,571,452 |
| 1e Adjusted current earnings adjustment | 0 | 0 | 0 | 28,401,084 |
| Combine lines 3 and 4e | 0 | 0 | 0 | -126,170,368 |
| 5 Alternative tax net operating loss ded. | 0 | 0 | 0 | 0 |
| 7/8 Alternative minimum taxable income | 0 | 0 | 0 | -126,170,368 |
| 9 Exemption phase-out computation | | | | |
| a Subtract $150,000 from line 8 | 0 | 0 | 0 | 0 |
| b Multiply line 9a by 25% | 0 | 0 | 0 | 0 |
| c Exemption. $40,000 less line 9b | 40,000 | 40,000 | 40,000 | 40,000 |
| 0 Subtract line 9c from line 8 | 0 | 0 | 0 | |
| 1 Multiply line 10 by 20% | 0 | 0 | 0 | |
| 2 Alternative minimum tax foreign tax credit | 0 | 0 | 0 | |
| 3 Tentative minimum tax. Line 11 less line 12 | 0 | 0 | 0 | 0 |
| 4 Regular tax liability before all credits except foreign and possessions tax credit | 0 | 0 | 0 | 0 |
| 5 Alternative minimum tax. Line 13 less line 14 | 0 | 0 | 0 | 0 |

*BEFORE CARRYBACK*

# U.S. Corporation Income Tax Return

| Form **1120** | | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 1993 or tax year beginning _____ ending _____ ▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice. | **1993** |

| | Name | B Employer identification number |
|---|---|---|
| A Check if: (1) Consolidated return (attach form 851) [X] | W. R. GRACE & CO. AFFILIATED GROUP | 13-3461988 |
| (2) Personal holding co. (attach Sch. PH) | Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.) | C Date incorporated |
| | 1 TOWN CENTER ROAD | FORM 851 |
| (3) Personal service corp. (as defined in Temp. Regs. sec 1.441-4T—see instructions) | City or town, state, and ZIP code | D Total assets (see Specific Instructions) |
| | BOCA RATON   FLORIDA          33436-1010 | 5,597,991,868. |

| E Check applicable boxes: | (1) ☐ Initial return | (2) ☐ Final return | (3) ☐ Change in address | | |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 1a Gross receipts or sales | 3,670,882,941. | b Less returns and allowances 104,111,363. | c Bal ▶ **1c** 3,566,771,578. |
| 2 Cost of goods sold (Schedule A, line 8) | | | **2** 2,008,514,076. |
| 3 Gross profit. Subtract line 2 from line 1c | | | **3** 1,558,257,502. |
| 4 Dividends (Schedule C, line 19) | | | **4** 328,378,871. |
| 5 Interest | | | **5** 47,197,112. |
| 6 Gross rents | | | **6** 3,902,663. |
| 7 Gross royalties | | | **7** 53,073,884. |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | | **8** 10,675,440. |
| 9 Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | | **9** 44,495,671. |
| 10 Other income (see instructions - attach schedule) | | | **10** 50,531,924. |
| 11 Total income. Add lines 3 through 10 | | ▶ | **11** 2,096,513,047. |
| 12 Compensation of officers (Schedule E, line 4) | | | **12** 23,052,095. |
| 13a Salaries and wages 243,599,892. b Less employment credits _____ | | c Bal ▶ | **13c** 243,599,892. |
| 14 Repairs and maintenance | | | **14** 96,536,129. |
| 15 Bad debts | | | **15** 74,919,494. |
| 16 Rents | | | **16** 93,594,057. |
| 17 Taxes and licenses | | | **17** 80,145,473. |
| 18 Interest | | | **18** 117,168,166. |
| 19 Charitable contributions (see instructions for 10% limitation) | | | **19** 4,021,401. |
| 20 Depreciation (attach Form 4562) | **20** 134,799,963. | | |
| 21 Less depreciation claimed on Schedule A and elsewhere on return | **21a** NONE | **21b** | **21b** 134,799,963. |
| 22 Depletion | | | **22** 2,915,743 |
| 23 Advertising | | | **23** 16,736,831. |
| 24 Pension, profit-sharing, etc., plans | | | **24** 9,058,651. |
| 25 Employee benefit programs | | | **25** 170,135,508. |
| 26 Other deductions (attach schedule) | | | **26** 527,774,803. |
| 27 Total deductions. Add lines 12 through 26 | | ▶ | **27** 1,594,458,206. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** 502,054,841. |
| 29 Less: a Net operating loss deduction (see instructions) | **29a** 273,806. | | |
| b Special deductions (Schedule C, line 20) | **29b** 6,084,000. | | **29c** 6,357,806. |
| 30 Taxable income. Subtract line 29c from line 28 | | | **30** 495,697,035. |
| 31 Total tax (Schedule J, line 10) | | | **31** 25,407,336. |
| 32 Payments: a 1992 overpayment credited to 1993 | **32a** 6,780,320. | | |
| b 1993 estimated tax payments | **32b** 29,000,000. | | |
| c Less 1993 refund applied for on Form 4466 | **32c** 20,000,000. | d Bal ▶ **32d** 15,780,320. | |
| e Tax deposited with Form 7004 | | **32e** | |
| f Credit from regulated investment companies (attach Form 2439) | | **32f** | |
| g Credit for Federal tax on fuels (attach Form 4136). See instructions | | **32g** 18,843. | **32h** 15,799,163. |
| 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | | ▶ ☐ | **33** |
| 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | **34** 9,608,173. |
| 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | **35** NONE |
| 36 Enter amount of line 35 you want: Credited to 1994 estimated tax ▶ | | Refunded ▶ | **36** NONE |

| Please Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ▶ Signature of officer | Date 9/15/94 | Title ▶ Assistant Treasurer |

| Paid Preparer's Use Only | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | E.I. No. ▶ | |
| | | | ZIP code ▶ | |

*BEFORE CARRYBACK*

*BEFORE CARRYBACK*

Form 1120 (1993)

Page 3

## Schedule J  Tax Computation (See instructions.)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . ▶ ☐ | | | |
| 2a | If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): | | | |
| | (1) ☐ (2) ☐ (3) ☐ | | | |
| b | Enter the corporation's share of: | | | |
| | (1) additional 5% tax (not more than $11,750) ☐ | | | |
| | (2) additional 3% tax (not more than $100,000) ☐ | | | |
| 3 | Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions on page 15) . . . . . . . . . . . . . . . . ▶ ☐ | | 3 | 173,493,962. |
| 4a | Foreign tax credit (attach Form 1118) | 4a | 127,744,703. | |
| b | Possessions tax credit (attach Form 5735) | 4b | | |
| c | Orphan drug credit (attach Form 6765) | 4c | | |
| d | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 4d | | |
| e | General business credit. Enter here and check which forms are attached: ☒ Form 3800 ☐ Form 3468 ☐ Form 5884 ☐ Form 6478 ☒ Form 6765 ☐ Form 8586 ☐ Form 8830 ☐ Form 8826 ☐ Form 8835 | 4e | 15,694,506. | |
| f | Credit for prior year minimum tax (attach Form 8827) | 4f | 5,232,016. | |
| 5 | Total credits. Add lines 4a through 4f . . . . . . . . . . . . . . . . . . | | 5 | 148,671,225. |
| 6 | Subtract line 5 from line 3 . . . . . . . . . . . . . . . . . . . . . | | 6 | 24,822,737. |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . | | 7 | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 . . . . . . . . . | | 8 | |
| 9a | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . | | 9a | NONE |
| b | Environmental tax (attach Form 4626) . . . . . . . . . . . . . . . . . | | 9b | 584,599. |
| 10 | Total tax. Add lines 6 through 9b. Enter here and on line 31, page 1 . . . . . . . . | | 10 | 25,407,336. |

## Schedule K  Other Information (See pages 17 and 18 of instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ _____ | | |
| 2 | Refer to page 19 of the instructions and state the principal: | | |
| a | Business activity code no. ▶ _2815_ | | |
| b | Business activity ▶ _____ | | |
| c | Product or service ▶ _____ | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . | | X |
| | If "Yes," enter employer identification number and name of the parent corporation ▶ _____ | | |
| 5 | Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ _____ | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) | | X |
| | If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

| | | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) . . . . . | X | |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ _174_ | | |
| 8 | At any time during the 1993 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . | | X |
| | If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ _____ | | |
| 9 | Was the corporation the grantor of, or transferor to, a foreign trust that existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 926, 3520, or 3520-A | | X |
| 10 | Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a | Enter percentage owned ▶ _____ | | |
| b | Enter owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ _____ | | |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ _____ | | |
| 13 | If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ _____ | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ _____ | | |

*BEFORE CARRYBACK*

*BEFORE CARRYBACK*

| Form **3800** | **General Business Credit** | OMB. No. 1545-0895 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► Attach to your tax return.<br>► See separate instructions. | **1993**<br>Attachment<br>Sequence No. **22** |

| Name(s) as shown on return | Identifying number |
|---|---|
| W.R. GRACE & CO. AFFILIATED GROUP | 13-3461983 |

## Part I    Tentative Credit

| | | | |
|---|---|---|---:|
| 1a | Current year investment credit (Form 3468, Part I) | 1a | |
| b | Current year jobs credit (Form 5884, Part I) | 1b | |
| c | Current year credit for alcohol used as fuel (Form 6478) | 1c | |
| d | Current year credit for increasing research activities (Form 6765, Part III) | 1d | 4,479,830. |
| e | Current year low-income housing credit (Form 8586, Part I) | 1e | |
| f | Current year enhanced oil recovery credit (Form 8830, Part I) | 1f | |
| g | Current year disabled access credit (Form 8826, Part I) | 1g | |
| h | Current year renewable electricity production credit (Form 8835, Part I) | 1h | |
| i | Other current year credit(s). Check if from ☐ Form 3345 ☐ Form 8346 ☐ Form 8347 | 1i | |
| j | Current year general business credit. Add lines 1a through 1i | 1j | 4,479,830. |
| 2 | Passive activity credits included on lines 1a through 1i (see instructions) | 2 | |
| 3 | Subtract line 2 from line 1j | 3 | 4,479,830. |
| 4 | Passive activity credits allowed for 1993 (see instructions) | 4 | |
| 5 | Carryforward of general business WIN, or ESOP credit to 1993 (see instructions for the schedule to attach) | 5 | 11,214,676. |
| 6 | Carryback of general business credit to 1993 (see instructions) | 6 | |
| 7 | Tentative general business credit. Add lines 3 through 6 | 7 | 15,694,506. |

## Part II    General Business Credit Limitation Based on Amount of Tax

| | | | | |
|---|---|---|---|---:|
| 8a | Individuals. Enter amount from Form 1040, line 40 | | | |
| b | Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) | | 8 | 173,493,962. |
| c | Other filers. Enter regular tax before credits from your return | | | |
| 9 | Credits that reduce regular tax before the general business credit – | | | |
| a | Credit for child and dependent care expenses (Form 2441, line 10) | 9a | | |
| b | Credit for the elderly or the disabled (Schedule R (Form 1040), line 21) | 9b | | |
| c | Mortgage interest credit (Form 8396, line 11) | 9c | | |
| d | Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 9d | 127,744,703. | |
| e | Possessions tax credit (Form 5735, line 14) | 9e | | |
| f | Orphan drug credit (Form 6765, line 10) | 9f | | |
| g | Credit for fuel from a nonconventional source | 9g | | |
| h | Qualified electric vehicle credit (Form 8834, line 17) | 9h | | |
| i | Add lines 9a through 9h | | 9i | 127,744,703. |
| 10 | Net regular tax. Subtract line 9i from line 8 | | 10 | 45,749,259. |
| 11 | Tentative minimum tax (see instructions): | | | |
| a | Individuals. Enter amount from Form 6251, line 26 | | | |
| b | Corporations. Enter amount from Form 4626, line 14 | | 11 | 24,822,737. |
| c | Estates and trusts. Enter amount from Form 1041, Schedule H, line 37 | | | |
| 12 | Net income tax: | | | |
| a | Individuals. Add line 10 above and line 23 of Form 6251 | | | |
| b | Corporations. Add line 10 above and line 16 of Form 4626 | | 12 | 45,749,259. |
| c | Estates and trusts. Add line 10 above and line 39 of Form 1041, Schedule H | | | |
| 13 | If line 10 is more than $25,000, enter 25% (.25) of the excess (see instructions) | | 13 | 11,431,065. |
| 14 | Subtract line 11 or line 13, whichever is greater, from line 12. If less than zero, enter -0-. | | 14 | 20,926,522. |
| 15 | General business credit allowed for current year. Enter the smaller of line 7 or line 14. Also enter this amount on Form 1040, line 44; Form 1120, Schedule J, line 4e; Form 1120-A, Part I, line 2a; or on the appropriate line of your return. (Individuals, estates, and trusts, see instructions if the credit for increasing research activities is claimed. C corporations, see instructions for Schedule A if any regular investment credit carryforward is claimed. See the instructions if the corporation has undergone a post-1986 "ownership change.") | | 15 | 15,694,506. |

For Paperwork Reduction Act Notice, see page 2 of this form.                     Form **3800** (1993)

*BEFORE CARRYBACK*

*BEFORE CARRYBACK*

25.

| Form **4626** | **Alternative Minimum Tax - Corporations**<br>(including environmental tax)<br>► See separate instructions.<br>► Attach to the corporation's tax return. | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **1993** |

| Name | Employer identification number |
|---|---|
| W.R. GRACE & CO. AFFILIATED GROUP | 13-3461988 |

**1** Taxable income or (loss) before net operating loss deduction. (Important: See instructions if the corporation is subject to the environmental tax.) .......... **1** 495,970,841.

**2** Adjustments:

| | | | |
|---|---|---|---|
| a | Depreciation of tangible property placed in service after 1986 ....... | 2a | 215,576. |
| b | Amortization of certified pollution control facilities placed in service after 1986 | 2b | |
| c | Amortization of mining exploration and development costs paid or incurred after 1986 | 2c | 12,184,532. |
| d | Amortization of circulation expenditures paid or incurred after 1986 (personal holding companies only) ..................... | 2d | |
| e | Basis adjustments in determining gain or loss from sale or exchange of property | 2e | -32,687,339. |
| f | Long-term contracts entered into after February 28, 1986 ....... | 2f | |
| g | Installment sales of certain property .................. | 2g | |
| h | Merchant marine capital construction funds ............... | 2h | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | |
| j | Tax shelter farm activities (personal service corporations only) ....... | 2j | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | |
| l | Certain loss limitations .................... | 2l | |
| m | Other adjustments ........................ | 2m | |
| n | Combine lines 2a through 2m ............................ | **2n** | -20,287,231. |

**3** Tax preference items:

| | | | |
|---|---|---|---|
| a | Depletion ........................ | 3a | 8,278,302. |
| b | Tax-exempt interest from private activity bonds issued after August 7, 1986 . | 3b | |
| c | Charitable contributions ................... | 3c | |
| d | Intangible drilling costs .................. | 3d | |
| e | Reserves for losses on bad debts of financial institutions ........ | 3e | |
| f | Accelerated depreciation of real property placed in service before 1987 | 3f | |
| g | Accelerated depreciation of leased personal property placed in service before 1987 (personal holding companies only) .......... | 3g | |
| h | Add lines 3a through 3g ............................ | **3h** | 8,278,302. |

**4** Preadjustment alternative minimum taxable income (AMTI). Combine lines 1, 2n, and 3h ......... **4** 483,961,912.

**5** Adjusted current earnings (ACE) adjustment:

| | | | |
|---|---|---|---|
| a | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions | 5a | 490,900,918. |
| b | Subtract line 4 from line 5a. If line 4 exceeds line 5a, enter the difference as a negative number (see instructions for examples) ............. | 5b | 6,939,006. |
| c | Multiply line 5b by 75% and enter the result as a positive number ........ | 5c | 5,204,255. |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 5d (even if line 5b is positive) ................. | 5d | |
| e | ACE adjustment:<br>• If you entered a positive number or zero on line 5b, enter the amount from line 5c on line 5e as a positive amount.<br>• If you entered a negative number on line 5b, enter the smaller of line 5c or line 5d on line 5e as a negative amount. | 5e | 5,204,255. |

**6** Combine lines 4 and 5e. If zero or less, stop here (the corporation is not subject to the alternative minimum tax) ............... **6** 489,166,167.

**7** Alternative tax net operating loss deduction. (see instructions) .......... **7** NONE

**8** Alternative minimum taxable income. Subtract line 7 from line 6 ......... **8** 489,166,167.

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (1993)

*BEFORE CARRYBACK*

*BEFORE CARRY BACK*

Form 4626 (1993)                                                                                          Page 2

| | | | |
|---|---|---|---:|
| 9 | Enter the amount from line 8 (alternative minimum taxable income) . . . . . . . . . . . . . . . . . . . | **9** | 489,166,167. |
| 10 | Exemption phase—out computation (if line 9 is $310,000 or more, skip lines 10a and 10b and enter -0- on line 10c): | | |
| a | Subtract $150,000 from line 9 (if you are completing this line for a member of a controlled group of corporations, see instructions). If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | 10a | |
| b | Multiply line 10a by 25% . . . . . . . . . . . . . . . . | 10b | |
| c | Exemption. Subtract line 10b from $40,000 (if you are completing this line for a controlled group of corporations, see instructions). If the result is zero or less, enter -0- . . . . . . . . . . | 10c | NONE |
| 11 | Subtract line 10c from line 9. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . | 11 | 489,166,167. |
| 12 | Multiply line 11 by 20% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 97,833,233. |
| 13 | Alternative minimum tax foreign tax credit. (See instructions for limitations.) . . . . . . . . . . . . | 13 | 73,010,496. |
| 14 | Tentative minimum tax. Subtract line 13 from line 12 . . . . . . . . . . . . . . . . . . . . . . . | 14 | 24,822,737. |
| 15 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit . . . . . . | 15 | 45,749,259. |
| 16 | Alternative minimum tax. Subtract line 15 from line 14. If the result is zero or less, enter -0-. Also enter the result on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 9a, Schedule J) . . . . . . . . . . . . . . . . . . . . . . | 16 | NONE |
| 17 | Environmental tax. Subtract $2,000,000 from line 6 (computed without regard to the corporation's environmental tax deduction) and multiply the excess, if any, by 0.12% (.0012). Enter the result here and on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 9b, Schedule J). If you are completing this line for a member of a controlled group of corporations, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 584,599. |

*BEFORE CARRY BACK*

*BEFORE CARRYBACK*

26.

**Form 8827** | **Credit For Prior Year Minimum Tax-Corporations** | OMB No. 1545-1257

Department of the Treasury
Internal Revenue Service

▶ Attach to the corporation's tax return.

**1993**

Name

## W.R. GRACE & CO. AFFILIATED GROUP

Employer identification number
**13-3461988**

### Minimum Tax Credit for 1993

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax for 1992. Enter the amount from line 17 of the 1992 Form 4626 . . . . | 1 | 1,954,743. |
| 2 | Carryforward of minimum tax credit from 1992. Enter the amount from line 9 of the 1992 Form 8827 . . . . | 2 | 23,129,421. |
| 3 | Enter any 1992 unallowed credit for fuel produced from a nonconventional source and any 1992 unallowed orphan drug credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,352,429. |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 26,436,593. |
| 5 | Enter the corporation's 1993 regular income tax liability minus allowable tax credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 30,054,753. |
| 6 | Enter the amount from line 14 of the 1993 Form 4626 . . . . . . . . . . . . . . . . . . . . | 6 | 24,822,737. |
| 7 | Subtract line 6 from line 5. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | 7 | 5,232,016. |
| 8 | Minimum tax credit. Enter the smaller of line 4 or line 7. Also enter this amount on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 4f, Schedule J). If the corporation had a post-1986 ownership change, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 5,232,016. |

### Minimum Tax Credit Carryforward to 1994

| | | | |
|---|---|---|---|
| 9 | Subtract line 8 from line 4 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 21,204,577. |

Form 8827 (1993)

*BEFORE CARRYBACK*

AFTER CARRY BACK

# U.S. Corporation Income Tax Return

Form **1120**
Department of the Treasury
Internal Revenue Service

For calendar year 1993 or tax year beginning _____ , ending _____
▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

1993

| A Check if: | Name | B Employer identification number |
|---|---|---|
| (1) Consolidated return (attach Form 851) X | W.R. GRACE & CO. AFFILIATED GROUP | 13-3461988 |
| (2) Personal holding co. (attach Sch. PH) | Number, street, and room or suite no. (If a P.O. box, see page 7 of instructions.) | C Date incorporated |
| (3) Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T — see instructions) | 1 TOWN CENTER ROAD | FORM 851 |
| | City or town, state, and ZIP code | D Total assets (see Specific Instructions) |
| | BOCA RATON   FLORIDA              33436-1010 | 5,597,991,869. |

| | | | |
|---|---|---|---|
| 1 a **Gross receipts** or sales   3,670,882,941. b Less returns and allowances   164,111,363. | c Bal ▶ | 1c | 3,506,771,578. |
| 2 Cost of goods sold (Schedule A, line 8) | | 2 | 2,003,514,076. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 1,503,257,502. |
| 4 Dividends (Schedule C, line 19) | | 4 | 323,373,871. |
| 5 Interest | | 5 | 47,137,112. |
| 6 Gross rents | | 6 | 3,902,663. |
| 7 Gross royalties | | 7 | 53,073,884. |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 10,675,440. |
| 9 Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | 9 | 44,495,671. |
| 10 Other income (see instructions – attach schedule) | | 10 | 50,531,924. |
| 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 2,036,513,047. |
| 12 Compensation of officers (Schedule E, line 4) | | 12 | 23,052,095. |
| 13a Salaries and wages  243,599,892. b Less employment credits | c Bal ▶ | 13c | 243,599,892. |
| 14 Repairs and maintenance | | 14 | 96,536,129. |
| 15 Bad debts | | 15 | 74,919,494. |
| 16 Rents | | 16 | 93,584,057. |
| 17 Taxes and licenses | | 17 | 80,145,473. |
| 18 Interest | | 18 | 117,198,166. |
| 19 Charitable contributions (see instructions for 10% limitation) | | 19 | 4,021,401. |
| 20 Depreciation (attach Form 4562) | 20   134,799,963. | | |
| 21 Less depreciation claimed on Schedule A and elsewhere on return 21a | NONE 21b | 21b | 134,799,963. |
| 22 Depletion | | 22 | 2,915,743. |
| 23 Advertising | | 23 | 16,799,831. |
| 24 Pension, profit-sharing, etc., plans | | 24 | 9,058,651. |
| 25 Employee benefit programs | | 25 | 170,435,508. |
| 26 Other deductions (attach schedule) | | 26 | 527,774,803. |
| 27 **Total deductions.** Add lines 12 through 26 | ▶ | 27 | 1,594,453,206. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 502,059,841. |
| 29 Less: a Net operating loss deduction (see instructions)  SEE STATEMENT | 29a   61,967,441 | | |
| b Special deductions (Schedule C, line 20) | 29b   6,084,000. | 29c | 68,051,441 |
| 30 Taxable income. Subtract line 29c from line 28 | | 30 | 434,003,400 |
| 31 Total tax (Schedule J, line 10) | | 31 | 18,203,706 |
| 32 Payments: a 1992 overpayment credited to 1993 | 32a   6,780,320. | | |
| b 1993 estimated tax payments | 32b   29,000,000. | | |
| c Less 1993 refund applied for on Form 4466 | 32c (   20,000,000.) d Bal ▶ | 32d | 15,780,320. |
| e Tax deposited with Form 7004 | 32e | | |
| f Credit from regulated investment companies (attach Form 2439) | 32f | | |
| g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g   13,843. | 32h | 15,793,193. |
| 33 Estimated tax penalty. Check if Form 2220 is attached | ▶ | 33 | |
| 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | |
| 36 Enter amount of line 35 you want: Credited to 1994 estimated tax ▶              Refunded ▶ | | 36 | |

**Please Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer          Date   12/15/94          Title   Assistant Treasurer

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed | Preparer's social security no. |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | | | E.I. No. ▶ | |
| | | | ZIP code ▶ | |

AFTER CARRYBACK

AFTER CARRYBACK

Form 1120 (1993)                                                                 Page 3

## Schedule J   Tax Computation (See instructions.)

1  Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . ▶ ☐

2a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
   (1) ☐____  (2) ☐____  (3) ☐____

b  Enter the corporation's share of:
   (1) additional 5% tax (not more than $11,750) ☐____
   (2) additional 3% tax (not more than $100,000) ☐____

3  Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions on page 15) . . . . . . . . . . . . . . . ▶ ☐ | **3** | 151,901,190

4a  Foreign tax credit (attach Form 1118) | **4a** | 127,744,703
b  Possessions tax credit (attach Form 5735) | **4b** |
c  Orphan drug credit (attach Form 6765) | **4c** |
d  Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | **4d** |
e  General business credit. Enter here and check which forms are attached:
   ☒ Form 3800 ☐ Form 3468 ☐ Form 5884 ☐ Form 6478 ☒ Form 6765
   ☐ Form 3585 ☐ Form 8830 ☐ Form 8826 ☐ Form 8835  6,537,380 | **4e** |
f  Credit for prior year minimum tax (attach Form 8827) | **4f** |

5  Total credits. Add lines 4a through 4f . . . . . . . . . . | **5** | 134,282,083
6  Subtract line 5 from line 3 . . . . . . . . . . . . . . | **6** | 17,619,107
7  Personal holding company tax (attach Schedule PH (Form 1120)) . . | **7** |
8  Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 . . | **8** |
9a  Alternative minimum tax (attach Form 4626) . . . . . . . . | **9a** | NONE
b  Environmental tax (attach Form 4626) . . . . . . . . . . | **9b** | 584,599
10  Total tax. Add lines 6 through 9b. Enter here and on line 31, page 1 | **10** | 18,203,706

## Schedule K   Other Information (See pages 17 and 18 of instructions.)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | Refer to page 19 of the instructions and state the principal: | | |
| a | Business activity code no. ▶ 2815 | | |
| b | Business activity ▶ | | |
| c | Product or service ▶ | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . | | X |
| | If "Yes," enter employer identification number and name of the parent corporation ▶ | | |
| 5 | Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) | | X |
| | If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |

|  |  | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | | X |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 174 | | |
| 8 | At any time during the 1993 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . | | X |
| | If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ | | |
| 9 | Was the corporation the grantor of, or transferor to, a foreign trust that existed during the current tax year, whether or not the corporation has any beneficial interest in it? If "Yes," the corporation may have to file Forms 926, 3520, or 3520-A | | X |
| 10 | Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a | Enter percentage owned ▶ | | |
| b | Enter owner's country ▶ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . ▶ ☐ | | |
| | If so, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ | | |
| 13 | If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ | | |

AFTER CARRYBACK

AFTER CARRY BACK

| Form **3800** | **General Business Credit** | OMB. No. 1545-0895 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br>Name(s) as shown on return | ► Attach to your tax return.<br>► See separate instructions. | **19 93**<br>Attachment<br>Sequence No. **22** |

| W.R. GRACE & CO. AFFILIATED GROUP | Identifying number<br>13-3461988 |
|---|---|

## Part I   Tentative Credit

| | | |
|---|---|---|
| 1a Current year investment credit (Form 3468, Part I) | 1a | |
| b Current year jobs credit (Form 5884, Part I) | 1b | |
| c Current year credit for alcohol used as fuel (Form 6478) | 1c | |
| d Current year credit for increasing research activities (Form 6765, Part III) | 1d | 4,479,830. |
| e Current year low-income housing credit (Form 8586, Part I) | 1e | |
| f Current year enhanced oil recovery credit (Form 8830, Part I) | 1f | |
| g Current year disabled access credit (Form 8826, Part I) | 1g | |
| h Current year renewable electricity production credit (Form 8835, Part I) | 1h | |
| i Other current year credits. Check if from ☐ Form 3345 ☐ Form 8346 ☐ Form 8347 | 1i | |
| j Current year general business credit. Add lines 1a through 1i | 1j | 4,479,830. |
| 2 Passive activity credits included on lines 1a through 1i (see instructions) | 2 | |
| 3 Subtract line 2 from line 1j | 3 | 4,479,830. |
| 4 Passive activity credits allowed for 1993 (see instructions) | 4 | |
| 5 Carryforward of general business WIN. or ESOP credit to 1993 (see instructions for the schedule to attach) | 5 | |
| 6 Carryback of general business credit to 1993 (see instructions) | 6 | 11,214,676. |
| 7 Tentative general business credit. Add lines 3 through 6 | 7 | 15,694,506. |

## Part II   General Business Credit Limitation Based on Amount of Tax

| | | | |
|---|---|---|---|
| 8 a Individuals. Enter amount from Form 1040, line 40 | | | |
| b Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) | | 8 | 151,901,190 |
| c Other filers. Enter regular tax before credits from your return | | | |
| 9 Credits that reduce regular tax before the general business credit - | | | |
| a Credit for child and dependent care expenses (Form 2441, line 10) | 9a | | |
| b Credit for the elderly or the disabled (Schedule R (Form 1040), line 21) | 9b | | |
| c Mortgage interest credit (Form 8396, line 11) | 9c | | |
| d Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 9d | 127,744,703. | |
| e Possessions tax credit (Form 5735, line 14) | 9e | | |
| f Orphan drug credit (Form 6765, line 10) | 9f | | |
| g Credit for fuel from a nonconventional source | 9g | | |
| h Qualified electric vehicle credit (Form 8834, line 17) | 9h | | |
| i Add lines 9a through 9h | | 9i | 127,744,703. |
| 10 Net regular tax. Subtract line 9i from line 8 | | 10 | 24,156,487 |
| 11 Tentative minimum tax (see instructions): | | | |
| a Individuals. Enter amount from Form 6251, line 26 | | | |
| b Corporations. Enter amount from Form 4626, line 14 | | 11 | 17,619,107 |
| c Estates and trusts. Enter amount from Form 1041, Schedule H, line 37 | | | |
| 12 Net income tax: | | | |
| a Individuals. Add line 10 above and line 23 of Form 6251 | | | |
| b Corporations. Add line 10 above and line 16 of Form 4626 | | 12 | 24,156,487 |
| c Estates and trusts. Add line 10 above and line 39 of Form 1041, Schedule H | | | |
| 13 If line 10 is more than $25,000, enter 25% (.25) of the excess (see instructions) | | 13 | 6,039,122 |
| 14 Subtract line 11 or line 13, whichever is greater, from line 12. If less than zero, enter -0-. | | 14 | 6,537,380 |
| 15 General business credit allowed for current year. Enter the smaller of line 7 or line 14. Also enter this amount on Form 1040, line 44; Form 1120, Schedule J, line 4e; Form 1120-A, Part I, line 2a; or on the appropriate line of your return. (Individuals, estates, and trusts, see instructions if the credit for increasing research activities is claimed. C corporations, see instructions for Schedule A if any regular investment credit carryforward is claimed. See the instructions if the corporation has undergone a post-1986 "ownership change.") | | 15 | 6,537,380. |

For Paperwork Reduction Act Notice, see page 2 of this form.                    Form 3800 (1993)

AFTER CARRYBACK

AFTER CARRYBACK

25.

| Form 4626 | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (including environmental tax) <br> ► See separate instructions. <br> ► Attach to the corporation's tax return. | **1993** |

| Name | Employer identification number |
|---|---|
| W.R. GRACE & CO. AFFILIATED GROUP | 13-3461988 |

| | | | | |
|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction. (Important: See instructions if the corporation is subject to the environmental tax.) | | **1** | 495,970,841. |
| 2 | **Adjustments:** | | | |
| a | Depreciation of tangible property placed in service after 1986 | 2a | 215,576. | |
| b | Amortization of certified pollution control facilities placed in service after 1986 | 2b | | |
| c | Amortization of mining exploration and development costs paid or incurred after 1986 | 2c | 12,184,532. | |
| d | Amortization of circulation expenditures paid or incurred after 1986 (personal holding companies only) | 2d | | |
| e | Basis adjustments in determining gain or loss from sale or exchange of property | 2e | -32,687,339. | |
| f | Long-term contracts entered into after February 28, 1986 | 2f | | |
| g | Installment sales of certain property | 2g | | |
| h | Merchant marine capital construction funds | 2h | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | |
| l | Certain loss limitations | 2l | | |
| m | Other adjustments | 2m | | |
| n | Combine lines 2a through 2m | | **2n** | -20,287,231. |
| 3 | **Tax preference items:** | | | |
| a | Depletion | 3a | 8,278,302. | |
| b | Tax-exempt interest from private activity bonds issued after August 7, 1986 | 3b | | |
| c | Charitable contributions | 3c | | |
| d | Intangible drilling costs | 3d | | |
| e | Reserves for losses on bad debts of financial institutions | 3e | | |
| f | Accelerated depreciation of real property placed in service before 1987 | 3f | | |
| g | Accelerated depreciation of leased personal property placed in service before 1987 (personal holding companies only) | 3g | | |
| h | Add lines 3a through 3g | | **3h** | 8,278,302. |
| 4 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1, 2n, and 3h | | **4** | 483,961,912. |
| 5 | **Adjusted current earnings (ACE) adjustment:** | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions | 5a | 490,900,918. | |
| b | Subtract line 4 from line 5a. If line 4 exceeds line 5a, enter the difference as a negative number (see instructions for examples) | 5b | 6,939,006. | |
| c | Multiply line 5b by 75% and enter the result as a positive number | 5c | 5,204,255. | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 5d (even if line 5b is positive) | 5d | | |
| e | ACE adjustment: <br> • If you entered a positive number or zero on line 5b, enter the amount from line 5c on line 5e as a positive amount. <br> • If you entered a negative number on line 5b, enter the smaller of line 5c or line 5d on line 5e as a negative amount. | | **5e** | 5,204,255. |
| 6 | Combine lines 4 and 5e. If zero or less, stop here (the corporation is not subject to the alternative minimum tax) | | **6** | 489,166,167. |
| 7 | Alternative tax net operating loss deduction. (see instructions) | | **7** | 36,018,154 |
| 8 | Alternative minimum taxable income. Subtract line 7 from line 6 | | **8** | 453,148,013 |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4626** (1993)

AFTER CARRYBACK

AFTER CARRYBACK

Form 4626 (1993)

Page 2

| | | | |
|---|---|---|---|
| 9 | Enter the amount from line 8 (alternative minimum taxable income) . . . . . . . . . . . . . . . . . . | 9 | 453,148,013 |
| 10 | Exemption phase-out computation (if line 9 is $310,000 or more, skip lines 10a and 10b and enter -0- on line 10c): | | |
| a | Subtract $150,000 from line 9 (if you are completing this line for a member of a controlled group of corporations, see instructions). If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10a | | |
| b | Multiply line 10a by 25% . . . . . . . . . . . . . . . . . . . . 10b | | |
| c | Exemption. Subtract line 10b from $40,000 (if you are completing this line for a controlled group of corporations, see instructions). If the result is zero or less, enter -0- . . . . . . . . . . . | 10c | NONE |
| 11 | Subtract line 10c from line 9. If the result is zero or less, enter -0- . . . . . . . . . . . . . | 11 | 453,148,013 |
| 12 | Multiply line 11 by 20% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 90,629,603 |
| 13 | Alternative minimum tax foreign tax credit. (See instructions for limitations.) . . . . . . . . . . . . . | 13 | 73,010,496. |
| 14 | Tentative minimum tax. Subtract line 13 from line 12 . . . . . . . . . . . . . . . . . . | 14 | 17,619,107 |
| 15 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit . . . . . . | 15 | 24,156,487 |
| 16 | Alternative minimum tax. Subtract line 15 from line 14. If the result is zero or less, enter -0-. Also enter the result on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 9a, Schedule J) . . . . . . . . . . . . . . . . . . . . | 16 | NONE |
| 17 | Environmental tax. Subtract $2,000,000 from line 6 (computed without regard to the corporation's environmental tax deduction) and multiply the excess, if any, by 0.12% (.0012). Enter the result here and on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 9b, Schedule J). If you are completing this line for a member of a controlled group of corporations, see instructions . . . . . . . . . . . . . . . . . . . . . | 17 | 584,599. |

AFTER CARRYBACK

*After Carry Back* 2?.

| Form **8827** | Credit For Prior Year Minimum Tax-Corporations | OMB No. 1545-1257 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ►Attach to the corporation's tax return. | **1993** |

**Name** W.R. GRACE & CO. AFFILIATED GROUP    **Employer identification number** 13-3461988

## Minimum Tax Credit for 1993

| | | |
|---|---|---|
| 1 Alternative minimum tax for 1992. Enter the amount from line 17 of the 1992 Form 4626 . . . . | 1 | 1,954,743. |
| 2 Carryforward of minimum tax credit from 1992. Enter the amount from line 9 of the 1992 Form 8827 . . . | 2 | 23,129,421. |
| 3 Enter any 1992 unallowed credit for fuel produced from a nonconventional source and any 1992 unallowed orphan drug credit (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,352,429. |
| 4 Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 26,436,593. |
| 5 Enter the corporation's 1993 regular income tax liability minus allowable tax credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 17,619,107 |
| 6 Enter the amount from line 14 of the 1993 Form 4626 . . . . . . . . . . . . . . . . . . . | 6 | 17,619,107 |
| 7 Subtract line 6 from line 5. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 Minimum tax credit. Enter the smaller of line 4 or line 7. Also enter this amount on the line provided on the corporation's income tax return (e.g., if you are filing Form 1120 for 1993, enter this amount on line 4f, Schedule J). If the corporation had a post-1986 ownership change, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 0 |

## Minimum Tax Credit Carryforward to 1994

| | | |
|---|---|---|
| 9 Subtract line 8 from line 4 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 9 | 26,436,593 |

Form 8827 (1993)

*After Carryback*

**W. R. Grace & Co. Affiliated Group**
**FEIN# 13-3461988**
**Net Operating Loss Deduction**
**Line 29a**

| | |
|---|---:|
| Net Operating loss Carryover per original return | 273,806 |
| Net Operating loss Carryback | 61,693,635 |
| Net Operating loss deduction | 61,967,441 |

AFTER CARRYBACK