# EXHIBIT A

WILLIB-0011710-
January 31, 2003  11:06 AM

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

Objection Deadline:  December 20, 2002 at 4:00 p.m.
Hearing Date:  TBD only if necessary

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SIXTEENTH MONTHLY INTERIM PERIOD FROM OCTOBER 1, 2002 THROUGH OCTOBER 31, 2002

Name of Applicant:                           Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                             Debtors-in-Possession

Date of Retention:                           July 19, 2001,
                                             effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                     October 1, 2002 through October 31, 2002

Amount of Compensation sought as actual,
Reasonable, and necessary:                   $172,838.75

This an: X monthly    __ interim    __ final application.

Prior Applications filed:  Yes.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ʼN Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixteenth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 17 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,700.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $430.00 | 16.80 | $7,224.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $400.00 | 4.20 | $1,680.00 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $385.00 | 53.50 | $20,597.50 |
| James W. Bentz | Partner | 14 Years | Litigation | $300.00 | 70.55 | $21,165.00 |
| Traci Sands Rea | Associate | 7 Years | Litigation | $265.00 | 2.60 | $689.00 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $240.00 | 1.30 | $312.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $195.00 | 4.20 | $819.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $185.00 | 26.00 | $4,810.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | .30 | $45.00 |
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $120.00 | 63.90 | $7,668.00 |
| Christine H. Turkaly | Paralegal | 8 Years | Litigation | $75.00 | 19.50 | $1,462.50 |
| Bruce Campbell | Parapro-fessional | 14 Years | Litigation | $75.00 | 187.75 | $10,081.25 |
| Eric Gompers | Parapro-fessional | 2 Years | Litigation | $75.00 | 175.50 | $13,162.50 |
| Andrew Kennedy | Parapro-fessional | 4 Years | Litigation | $75.00 | 186.80 | $10,010.00 |
| Caroline Nath | Parapro-fessional | 1 Year | Litigation | $75.00 | 191.50 | $14,362.50 |
| Jamie Paulen | Parapro-fessional | 1 Year | Litigation | $75.00 | 175.00 | $13,125.00 |
| Ryan Peterson | Parapro-fessional | 1 Year | Litigation | $75.00 | 180.00 | $13,500.00 |
| Anana Rice | Parapro-fessional | 2 Years | Litigation | $75.00 | 138.50 | $10,387.50 |
| Joan Turner | Parapro-fessional | 18 Years | Litigation | $75.00 | 140.00 | $10,500.00 |
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 8.60 | $1,247.00 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 18.10 | $1,991.00 |

Total Fees: $172,838.75

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Litigation and Litigation Counseling | 64.10 | $18,068.50 |
| ZAI Science Trial | 1,580.90 | $151.045.25 |
| Hearings | 2.10 | $760.00 |
| Fee Applications | 17.50 | $2,965.00 |
| **Total:** | **1,664.60** | **$172,838.75** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $31.08 | $2.23 |
| Telephone Expense – Outside | $36.35 | -- |
| Duplicating/Printing | $474.55 | $146.55 |
| Outside Duplicating | $1,309.47 | $25,443.70 |
| Postage Expense | $18.74 | $5.55 |
| Express Mail | $46.13 | -- |
| Courier Service | $555.00 | $32.84 |
| Documentation Charge | $105.40 | -- |
| Lodging | $168.46 | -- |
| Air Travel Expense | $496.50 | -- |
| Taxi Expense | $202.00 | -- |
| Mileage Expense | $21.90 | $16.04 |
| Meal Expense | $360.26 | $11.44 |
| Secretarial Overtime | -- | $4,897.50 |
| Transportation | -- | $3.00 |
| SUBTOTAL | $3,825.84 | $30,558.85 |
| TOTAL | | **$34,384.69** |

Dated:  November 29, 2002                    REED SMITH LLP


/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: rkeuler@reedsmith.com

        and

James J. Restivo, Jr., Esquire
Lawrence E. Flatley, Esquire
Douglas E. Cameron, Esquire
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  (412) 288-3131
Facsimile:  (412) 288-3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      987226
One Town Center Road                     Invoice Date      11/25/02
Boca Raton, FL    33486                  Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                          18,068.50


          TOTAL BALANCE DUE UPON RECEIPT      $ 18,068.50
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number        987226 |
| One Town Center Road | Invoice Date       11/25/02 |
| Boca Raton, FL    33486 | Client Number        172573 |
| | Matter Number         60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH OCTOBER 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 10/01/02 | Bentz | Review of news articles regarding Grace, Libby and ZAI. | 1.30 |
| 10/01/02 | Cameron | Reviewing and organizing materials from Millette deposition in Atlanta (1.7); Telephone call with R. Finke regarding status of open pre-trial issues in cost recovery action (.3); Prepare for meeting with R. J. Lee regarding cost recovery action trial testimony (1.1). | 3.10 |
| 10/03/02 | Cameron | Prepare for meeting with expert witness in cost recovery action (1.8); Participate in portion of meeting with Grace in-house counsel, counsel from HRO and expert witness regarding cost recovery action strategy issues (2.1). | 3.90 |
| 10/04/02 | Cameron | Prepare for and meet with expert witness, R. Finke and HRO lawyers regarding trial preparation for testimony in cost recovery action (6.5); Review documents supplied by expert witness at meeting (.5). | 7.00 |
| 10/04/02 | Flatley | D. Cameron e-mail re: H. Eschenbach deposition in cost recovery action (.10); preliminary review of H. Eschenbach transcript from cost recovery case (1.70); | 1.90 |

172573 W. R. Grace & Co.                           Invoice Number   987226
 60026  Litigation and Litigation Consulting        Page   2
        November 25, 2002

|   Date   | Name    |                                                        | Hours |
|----------|---------|--------------------------------------------------------|-------|
|          |         | e-mail to R. Finke re same (.10).                      |       |
| 10/06/02 | Cameron | Review materials from last week's meeting for summary memo to in-house counsel. | .80 |
| 10/07/02 | Muha    | Review Grace docket filings for cost recovery and fraudulent conveyance actions (7/02 to present). | 1.60 |
| 10/08/02 | Cameron | Review Rich Lee cost recovery action work and meeting notes for upcoming conference call with expert. | .90 |
| 10/09/02 | Bentz   | Review of news articles regarding Grace. | .20 |
| 10/09/02 | Cameron | Telephone call with R. Finke and review of e-mail relating to meetings and conference call with expert witness for EPA cost recovery action trial preparation (.7); Review expert witness materials for conference call regarding same (.8). | 1.50 |
| 10/14/02 | Cameron | Review motion to exclude R. J. Lee testimony in cost recovery action (.6); Telephone call with R. Finke regarding same (.3); Review materials from HRO regarding Rich Lee preparation meeting and follow up conference calls (.7). | 1.60 |
| 10/15/02 | Cameron | Review materials in preparation for conference call with expert witness in preparation for cost recovery action trial testimony (1.2); Review motion to exclude R. J. Lee testimony in cost recovery action, and research materials from other cases for draft response (1.4). | 2.60 |
| 10/15/02 | Rossi   | Memo re: CD from HRO containing coded microfilm images of documents for cost-recovery action. | .10 |

172573 W. R. Grace & Co.                          Invoice Number   987226
 60026 Litigation and Litigation Consulting       Page    3
        November 25, 2002

| Date | Name | | Hours |
|------|------|------|------|
| 10/16/02 | Cameron | Prepare for and participate in lengthy telephone conference with expert witness in cost recovery action concerning trial testimony preparation (2.3); Review e-mail and attached materials from HRO regarding outlines for next day's expert witness trial preparation conference call (1.3). | 3.60 |
| 10/16/02 | Restivo | Review and comment on expert materials of Anderson, Lee, Hughson, Whitehouse, Miller in cost recovery action. | 2.50 |
| 10/16/02 | Rossi | Multi memos re: loading of HRO microfilm CD of documents for cost-recovery action. | .20 |
| 10/17/02 | Cameron | Prepare for and participate in second day conference call with cost recovery action expert witness regarding trial testimony preparation and related issues. | 2.30 |
| 10/17/02 | K. Hindman | Converted an Access database received from HRO to text and imported 2,121 into the WR Grace Test Load 2 database for use in relation with cost recovery action. | .30 |
| 10/17/02 | Restivo | Continuing review of expert submissions in cost-recovery action. | 1.00 |
| 10/18/02 | Cameron | Prepare memo regarding open issues in EPA cost recovery action expert preparation. | .90 |
| 10/19/02 | Cameron | Review R. J. Lee (expert) materials for follow-up discussions with HRO concerning trial prep in cost recovery action. | 1.30 |
| 10/21/02 | Restivo | Finish review of experts' reports filed in cost recovery action. | 1.00 |

172573 W. R. Grace & Co.                              Invoice Number  987226
60026  Litigation and Litigation Consulting           Page    4
       November 25, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| 10/21/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 1.00 |
| 10/22/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 2.00 |
| 10/23/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 4.00 |
| 10/24/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 4.00 |
| 10/25/02 | Bentz | Review of opinion excluding evidence under Daubert. | .70 |
| 10/28/02 | Cameron | Review draft response to Motion to Exclude R. J. Lee in cost recovery action and comment (1.2); Review materials for potential trial exhibits in cost recovery action (.4). | 1.60 |
| 10/28/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 1.00 |
| 10/30/02 | Bentz | Review of various news articles regarding Grace. | .30 |
| 10/30/02 | Turkaly | Review and organize case file materials and prepare index for same for litigation support in cost recovery action. | 4.00 |
| 10/31/02 | Bentz | Reviewing and summarizing various news articles regarding Grace. | 1.30 |
| 10/31/02 | Cameron | Review and provide comments to HRO draft Opposition to Motion for Summary Judgement in Cost Recovery Action. | 1.10 |

172573 W. R. Grace & Co.                    Invoice Number   987226
60026  Litigation and Litigation Consulting    Page   5
       November 25, 2002

```
      Date   Name                                              Hours
   --------  -----------                                       -----

   10/31/02  Turkaly      Review and organize case file         3.50
                          materials and prepare index for
                          same for litigation support in
                          cost recovery action.

                                                               ------
                                            TOTAL HOURS         64.10
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 4.50 | at $ | 430.00 | = | 1,935.00 |
| Lawrence E. Flatley | 1.90 | at $ | 400.00 | = | 760.00 |
| Douglas E. Cameron | 32.20 | at $ | 385.00 | = | 12,397.00 |
| James W Bentz | 3.80 | at $ | 300.00 | = | 1,140.00 |
| Andrew J. Muha | 1.60 | at $ | 185.00 | = | 296.00 |
| Martha Susan Haines Rossi | .30 | at $ | 150.00 | = | 45.00 |
| Christine H. Turkaly | 19.50 | at $ | 75.00 | = | 1,462.50 |
| Karen Hindman | .30 | at $ | 110.00 | = | 33.00 |

```
                        CURRENT FEES                        18,068.50


                                                          ------------
                   TOTAL BALANCE DUE UPON RECEIPT          $ 18,068.50
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      987224
5400 Broken Sound Blvd., N.W.        Invoice Date      11/25/02
Boca Raton, FL 33487                 Client Number       172573

=============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                         151,045.25


               TOTAL BALANCE DUE UPON RECEIPT      $ 151,045.25
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                           Invoice Number      987224
5400 Broken Sound Blvd., N.W.         Invoice Date      11/25/02
Boca Raton, FL 33487                  Client Number       172573
                                      Matter Number        60028


=============================================================================

Re: (60028)   ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH OCTOBER 31, 2002

    Date    Name                                           Hours
    ------- ----------                                      -----

09/30/02 Campbell        Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

09/30/02 Gompers         Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

09/30/02 Kennedy         Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

09/30/02 Nath            Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

09/30/02 Paulen          Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

172573 W. R. Grace & Co.                          Invoice Number   987224
60028  ZAI Science Trial                          Page   2
       November 25, 2002


| Date | Name | | Hours |
|------|------|--|-------|
| 09/30/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 09/30/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 2.00 |
| 09/30/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/01/02 | Bentz | Work on electronic document production for Science Trial. | 1.60 |
| 10/01/02 | Cameron | Review materials relating to expert witness issues for science trial (.8); Review materials from potential consultant for upcoming meeting (.5). | 1.30 |
| 10/01/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |
| 10/01/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/01/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/01/02 | Muha | Meet with J. Bentz to discuss requirements for and status of ZAI science trial document production. | .40 |

172573 W. R. Grace & Co.                    Invoice Number   987224
60028  ZAI Science Trial                    Page   3
       November 25, 2002

     Date    Name                                              Hours
     -------- -----------                                      -----

10/01/02 Nath              Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

10/01/02 Paulen            Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

10/01/02 Peterson          Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

10/01/02 Restivo           Meeting re: production of ZAI          .50
                           Science Trial documents.

10/02/02 Bentz             Corresponding with ZAI claimants'     1.10
                           counsel regarding document
                           production in ZAI Science Trial
                           (.6); corresponding with K.
                           Hindman on status of document
                           production and open issues (.5).

10/02/02 Cameron           Telephone call with W. Sparks          .60
                           regarding ZAI Science Trial budget
                           issues and e-mail regarding same.

10/02/02 Campbell          Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

10/02/02 Gompers           Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

10/02/02 Kennedy           Attorney work-product review,         8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

172573 W. R. Grace & Co.                    Invoice Number   987224
60028  ZAI Science Trial                    Page    4
       November 25, 2002


| Date | Name | | Hours |
|------|------|------|-------|
| 10/02/02 | Muha | Meet with paraprofessionals re: document review and coding project status and answer questions (0.9); attend to ZAI Science Trial budget issues (0.2). | 1.10 |
| 10/02/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/02/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/02/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/02/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/03/02 | Atkinson | Meet with paraprofessionals re: review of documents for production of attic insulation documents (.3); organizing coding summaries (.3). | .60 |
| 10/03/02 | Bentz | Corresponding with ZAI claimants' counsel regarding document production (0.3); work on document production to ZAI claimants (1.0). | 1.30 |
| 10/03/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |

172573  W. R. Grace & Co.                          Invoice Number   987224
60028   ZAI Science Trial                          Page    5
        November 25, 2002

|   Date   | Name       |                                                                                                                                            | Hours |
|----------|------------|--------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/03/02 | Gompers    | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |
| 10/03/02 | K. Hindman | Created a Test Merge database and imported the corrected data from On-Site Sourcing for use in connection with Science Trial document production. | .30   |
| 10/03/02 | Kennedy    | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |
| 10/03/02 | Muha       | Review paraprofessionals' work-product on document coding project and identify issues and questions re: same.                               | 6.00  |
| 10/03/02 | Nath       | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |
| 10/03/02 | Paulen     | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |
| 10/03/02 | Peterson   | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |
| 10/03/02 | Rice       | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters.       | 8.00  |

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page   6
       November 25, 2002

      Date    Name                                                Hours
   --------  -----------                                          -----

   10/03/02 Turner          Attorney work-product review,          8.00
                            organization and coding of
                            documents for production in EPA
                            cost recovery and ZAI Science
                            Trial matters.

   10/04/02 Atkinson        Meeting with J. Bentz, K. Hindman       .80
                            re: logistical issues for
                            automated Science Trial document
                            production (.3); supervision of
                            paraprofessionals and organizing
                            summaries for use in review of
                            documents (.5).

   10/04/02 Bentz           Review of documents to be produced     .20
                            in Science Trial.

   10/04/02 Bentz           Corresponding with claimants'          .50
                            counsel regarding document
                            production in Science Trial.

   10/04/02 Bentz           Meeting with K. Hindman and M.         .50
                            Atkinson regarding document
                            production in Science Trial.

   10/04/02 Campbell        Attorney work-product review,          7.00
                            organization and coding of
                            documents for production in EPA
                            cost recovery and ZAI Science
                            Trial matters.

   10/04/02 Gompers         Attorney work-product review,          8.00
                            organization and coding of
                            documents for production in EPA
                            cost recovery and ZAI Science
                            Trial matters.

   10/04/02 Kennedy         Attorney work-product review,          8.00
                            organization and coding of
                            documents for production in EPA
                            cost recovery and ZAI Science
                            Trial matters.

   10/04/02 Muha            Complete review of                     4.60
                            paraprofessionals' work-product on
                            document coding work-product
                            (2.6); draft memo to
                            paraprofessionals regarding
                            additional guidelines for coding

```
172573 W. R. Grace & Co.                    Invoice Number  987224
60028  ZAI Science Trial                    Page   7
       November 25, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | project (1.4); attention to additional issues regarding paraprofessionals' work-product document coding project (0.6). | |
| 10/04/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/04/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.00 |
| 10/04/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/04/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |
| 10/04/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/07/02 | Bentz | Review of correspondence from ZAI claimants' counsel regarding discovery (.2); work on document production for Science Trial (.9). | 1.10 |
| 10/07/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/07/02 | Gompers | Attorney work-product review, organization and coding of | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page    8
       November 25, 2002

   Date    Name                                              Hours
   --------  -----------                                     -----

                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 K. Hindman     Created a new Summation database      3.00
                        for the Lason Production set for
                        ZAI Science Trial, and load data
                        and images into litigation
                        database, with attention to
                        performing maintenance checks and
                        searching for missing data.

10/07/02 Kennedy        Attorney work-product review,         8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 Nath           Attorney work-product review,         7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 Paulen         Attorney work-product review,         7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 Peterson       Attorney work-product review,         7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 Rice           Attorney work-product review,         7.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/07/02 Turner         Attorney work-product review,         8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page   9
       November 25, 2002

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 10/08/02 | Bentz | Corresponding with ZAI claimants' counsel regarding document production and discovery (.9). work on Science Trial document production (1.2). | 2.10 |
| 10/08/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/08/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/08/02 | K. Hindman | Develop Summation database for the Lason Production set for ZAI Science Trial, and load data and images into litigation database, with attention to performing maintenance checks and searching for missing data. | 1.50 |
| 10/08/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/08/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/08/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/08/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |

172573 W. R. Grace & Co.                           Invoice Number  987224
60028  ZAI Science Trial                           Page  10
       November 25, 2002

     Date   Name                                                  Hours
     -------- -----------                                         -----

  10/08/02 Rice            Attorney work-product review,          4.50
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

  10/08/02 Turner          Attorney work-product review,          8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

  10/09/02 Atkinson        Reviewing documents to draft           1.50
                           privilege log re: production of
                           attic insulation documents (.9);
                           arrange for coding of privilege
                           information from review of
                           documents for production (.6).

  10/09/02 Bentz           Review of privilege log to be          1.20
                           provided with Science Trial
                           document production (.5);
                           corresponding with claimants'
                           counsel regarding document
                           production (.7).

  10/09/02 Campbell        Attorney work-product review,          8.25
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

  10/09/02 Gompers         Attorney work-product review,          8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

  10/09/02 K. Hindman      Work on Summation database for the     4.00
                           Lason Production set for ZAI
                           Science Trial, and load data and
                           images into litigation database,
                           with attention to performing
                           maintenance checks and searching
                           for missing data.

  10/09/02 Kennedy         Attorney work-product review,          8.00
                           organization and coding of
                           documents for production in EPA

172573 W. R. Grace & Co.                    Invoice Number  987224
60028  ZAI Science Trial                    Page  11
       November 25, 2002

      Date   Name                                          Hours
   --------  -----------                                   -----

                         cost recovery and ZAI Science
                         Trial matters.

  10/09/02 Nath          Attorney work-product review,       8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/09/02 Paulen        Attorney work-product review,       8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/09/02 Peterson      Attorney work-product review,       7.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/09/02 Rice          Attorney work-product review,       7.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/10/02 Atkinson      Searches on Summation database to    1.40
                         determine number of documents with
                         substantive indexing information,
                         in connection with request for
                         production of documents in Science
                         Trial (.6); supervision of
                         paraprofessionals including
                         organizing summaries prepared in
                         connection with review of
                         documents (.8).

  10/10/02 Bentz         Conference with ZAI claimants'       2.50
                         counsel (.2); meeting with K.
                         Hindman regarding electronic
                         production of documents (.3);
                         conference with Grace regarding
                         various discovery issues in
                         Science Trial (.3); conference
                         with M. Murphy of Casner & Edwards
                         regarding Science Trial document
                         production in Colorado (.3);
                         preparation of letter to ZAI
                         claimants' counsel explaining

172573 W. R. Grace & Co.                                    Invoice Number  987224
60028  ZAI Science Trial                                    Page  12
       November 25, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| | | document production and access to database (1.4). | |
| 10/10/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 10/10/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/10/02 | K. Hindman | Work on Summation database for the Lason Production set for ZAI Science Trial, and load data and images into litigation database, with attention to performing maintenance checks and searching for missing data. | 5.00 |
| 10/10/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/10/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/10/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/10/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/10/02 | Rice | Attorney work-product review, organization and coding of | 8.00 |

172573 W. R. Grace & Co.                    Invoice Number   987224
60028  ZAI Science Trial                    Page   13
       November 25, 2002

| Date | Name | | Hours |
|------|------|------|------|

|  |  | documents for production in EPA cost recovery and ZAI Science Trial matters. | |
| 10/10/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/11/02 | Atkinson | Drafting log of privileged documents re: production of attic insulation documents. | 1.70 |
| 10/11/02 | Bentz | Meeting with K. Hindman regarding electronic production of documents in Science Trial (.9); letter to ZAI claimants' counsel explaining document production (1.1); review of potentially privileged documents (.9). | 2.90 |
| 10/11/02 | Bentz | Investigating documents produced in Maryland Casualty litigation and letter regarding same. | 1.70 |
| 10/11/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.25 |
| 10/11/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/11/02 | K. Hindman | Work on Summation database for the Lason Production set for ZAI Science Trial, and load data and images into litigation database, with attention to performing maintenance checks and searching for missing data. | 4.00 |
| 10/11/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number   987224
60028  ZAI Science Trial                          Page  14
       November 25, 2002

    Date    Name                                               Hours
  -------- -----------                                         -----

                         Trial matters.

  10/11/02 Nath          Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/11/02 Paulen        Attorney work-product review,          6.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/11/02 Peterson      Attorney work-product review,          7.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/11/02 Rice          Attorney work-product review,          7.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/11/02 Turner        Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

  10/12/02 Atkinson      Preparing summaries for                3.00
                         paraprofessionals' review in
                         connection with production of
                         attic insulation documents (1.3);
                         queries in Summation database for
                         privileged attic documents and
                         printing, review of these
                         documents (1.2); proofreading,
                         revising privilege log for attic
                         insulation documents (.5).

  10/13/02 Atkinson      Finalizing log of attic documents      3.50
                         withheld from production on basis
                         of attorney-client privilege
                         and/or attorney work product,
                         including review, with notes to J.
                         Bentz as to documents with coding
                         errors and which should be

172573 W. R. Grace & Co.                          Invoice Number   987224
60028   ZAI Science Trial                         Page   15
        November 25, 2002


     Date    Name                                              Hours
     -------- -----------                                      -----

                          produced.

10/14/02 Atkinson     Reviewing, printing additional      1.90
                      documents re: privilege log (.2);
                      training of paraprofessionals in
                      review of documents for production
                      (.8); reviewing and organizing
                      summaries relating to
                      paraprofessionals' review of
                      documents for production (.9).

10/14/02 Campbell     Attorney work-product review,       8.00
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Gompers      Attorney work-product review,       8.00
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Kennedy      Attorney work-product review,       8.10
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Nath         Attorney work-product review,       8.00
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Paulen       Attorney work-product review,       8.00
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Peterson     Attorney work-product review,       8.00
                      organization and coding of
                      documents for production in EPA
                      cost recovery and ZAI Science
                      Trial matters.

10/14/02 Rice         Attorney work-product review,       8.00

172573 W. R. Grace & Co.                        Invoice Number  987224
60028  ZAI Science Trial                        Page  16
       November 25, 2002

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. |  |
| 10/14/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/15/02 | Atkinson | Reviewing pleadings files, notebooks re: Motion In Limine/responses in Science Trial litigation regarding Dr. Lee testimony (.8); prepare summaries for paraprofessionals' review of documents for production (1.2). | 2.00 |
| 10/15/02 | Bentz | Corresponding with plaintiff's counsel regarding various discovery issues in Science Trial (.75); researching various discovery issues raised by ZAI claimants, including issues re: Grace document production to the EPA (2.3). | 3.05 |
| 10/15/02 | Cameron | Review materials from consultants for conference call with R. Finke (.9); Review document review and production issues to respond to ZAI claimants' counsel (.8). | 1.70 |
| 10/15/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 10/15/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/15/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science | 8.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  987224
60028  ZAI Science Trial                    Page  17
       November 25, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| | | Trial matters. | |
| 10/15/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/15/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/15/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.50 |
| 10/15/02 | Restivo | Respond to discovery issues in Science Trial proceeding. | 1.00 |
| 10/15/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/15/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/16/02 | Atkinson | Preparation of documents and database for production to ZAI claimants in Science Trial. | 2.00 |
| 10/16/02 | Atkinson | Organizing documents reviewed by paraprofessionals for interim storage pending further use as part of document production and trial preparation. | .60 |
| 10/16/02 | Bentz | Reviewing, circulating and preparing response to ZAI claimants' second set of interrogatories and requests for production (2.3); drafting | 5.20 |

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page  18
       November 25, 2002

      Date    Name                                              Hours
    --------  -----------                                       -----
                          response to several letters from
                          claimants' counsel regarding
                          various discovery issues (1.5);
                          conference call with counsel for
                          claimants and our respective
                          technology personnel on electronic
                          production of documents and
                          preparation for call (.9);
                          conference with J. Restivo
                          regarding September 23rd hearing,
                          October 28th hearing and status of
                          discovery (.5).

    10/16/02  Cameron     Review summary of transcript from       1.30
                          hearing regarding scope of
                          discovery in Science Trial (.5);
                          Review correspondence and new
                          discovery from ZAI claimant's
                          counsel (.8).

    10/16/02  Campbell    Attorney work-product review,           8.25
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

    10/16/02  Gompers     Attorney work-product review,           8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

    10/16/02  Kennedy     Attorney work-product review,           8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

    10/16/02  Nath        Attorney work-product review,           8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

    10/16/02  Paulen      Attorney work-product review,           8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        November 25, 2002

Invoice Number  987224
Page  19

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 10/16/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Atkinson | Revisions to privilege log for attic insulation production, per J. Bentz's corrections (.4); preparing summary sheets for paraprofessionals' use in review of documents (0.6);  meeting with J. Restivo to discuss status of review (1.3).Searches on Summation and e-mail to J. Bentz re: progress on review of attic documents for production(.60). | 2.90 |
| 10/17/02 | Bentz | Reviewing privileged documents and revising privilege log (2.1); conference with R. Murphy regarding document production at Winthrop Square (.25); conference with R. Finke regarding possible compromises of discovery disputes (.3); work on responses to second set of interrogatories and requests for production of documents (.9); letter responding to claimants' counsel regarding various discovery issues (.45). | 4.00 |
| 10/17/02 | Cameron | Review and revise draft response to discovery inquiries from ZAI claimants counsel. | .70 |
| 10/17/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 10/17/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  987224
60028  ZAI Science Trial                        Page  20
       November 25, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | | |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Restivo | Meeting with and supervision of document coding team for work on Science Trial document production project. | 1.00 |
| 10/17/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/17/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/18/02 | Bentz | Letter to claimants' counsel regarding various outstanding discovery issues (.9); review of potentially privileged documents and reviewing log (1.0); review of correspondence regarding outstanding discovery issues (.4). | 2.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  987224
60028  ZAI Science Trial                    Page  21
       November 25, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/18/02 | Cameron | Review e-mails and correspondence relating to document production and discovery issue in Science Trial (.5); Prepare comments and response to same (.8); Meet with J. Bentz regarding open issues with respect to discovery requiring my attention (.2). | 1.50 |
| 10/18/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |
| 10/18/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/18/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.50 |
| 10/18/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/18/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/18/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/18/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |

172573 W. R. Grace & Co.                          Invoice Number   987224
60028  ZAI Science Trial                          Page   22
       November 25, 2002

| Date | Name | | Hours |
|------|------|------|-------|

10/20/02 Atkinson        Reviewing and organizing documents     1.80
                         not printed from database/reviewed
                         by coding group, for preparation
                         of documents for Science Trial
                         document production.

10/21/02 Atkinson        Revisions to privilege log re:         3.00
                         October 11, 2002 production of
                         attic insulation documents, and
                         reviewing documents which are not
                         privileged and/or not ZAI
                         documents (1.2).

10/21/02 Bentz           Reviewing and revising log of          2.90
                         privileged documents (.8);
                         conferences with K. Hindman and
                         review of correspondence with ZAI
                         claimants' counsel's office
                         regarding electronic production of
                         documents (.9); corresponding with
                         Grace legal department regarding
                         responses to newly served
                         discovery requests (.7); review of
                         information potentially responsive
                         to discovery requests (.5).

10/21/02 Cameron         Review new Science Trial discovery      .50
                         and prepare for conference call.

10/21/02 Campbell        Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

10/21/02 Gompers         Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

10/21/02 Kennedy         Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

10/21/02 Nath            Attorney work-product review,          8.00
                         organization and coding of

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page   23
       November 25, 2002

| Date | Name | | Hours |
|------|------|---|-------|

|  |  | documents for production in EPA cost recovery and ZAI Science Trial matters. |  |
| 10/21/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/21/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 10/21/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |
| 10/22/02 | Atkinson | Reviewing coding/summaries re: privileged medical, workers comp. documents re: production of ZAI documents. | 2.20 |
| 10/22/02 | Bentz | Letter to ZAI claimants' counsel regarding privileged documents log (.3); obtaining information from various sources responsive to ZAI claimants second set of discovery requests (3.3). | 3.60 |
| 10/22/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 10/22/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/22/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA | 6.50 |

172573 W. R. Grace & Co.                           Invoice Number  987224
60028  ZAI Science Trial                           Page  24
       November 25, 2002

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | cost recovery and ZAI Science Trial matters. |  |
| 10/22/02 | Muha | Search for subset of documents for preparation for Science Trial document production conference call. | 1.60 |
| 10/22/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |
| 10/22/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/22/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |
| 10/22/02 | Restivo | Review newly received materials, e-mails, reports relating to Science Trial issues. | 1.00 |
| 10/22/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/22/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |
| 10/23/02 | Atkinson | Reviewing database for medical/confidential and workers' comp. documents. | 1.10 |
| 10/23/02 | Bentz | Conference call regarding information for responses to second set of discovery requests | 5.60 |

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page  25
       November 25, 2002

     Date   Name                                              Hours
     --------  -----------                                    -----

                        (1.5); collecting information and
                        documentation responsive to
                        discovery requests (2.1); work on
                        ongoing electronic production of
                        documents (2.0).

10/23/02 Cameron        Telephone call with L. Flatley           .90
                        regarding discovery issues raised
                        in Science Trial (.4); Review new
                        discovery and telephone call with
                        R. Finke regarding same. (.5).

10/23/02 Campbell       Attorney work-product review,           7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/23/02 Flatley        Conference call re: Science Trial       1.90
                        discovery requests and responses
                        with W. Sparks, R. Finke, B.
                        Murphy, M. Murphy, and J. Bentz.

10/23/02 Gompers        Attorney work-product review,           8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/23/02 Kennedy        Attorney work-product review,           8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/23/02 Nath           Attorney work-product review,           8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/23/02 Paulen         Attorney work-product review,           8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/23/02 Peterson       Attorney work-product review,           8.00
                        organization and coding of

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page  26
       November 25, 2002

    Date    Name                                              Hours
   -------- -----------                                       -----

                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

    10/23/02 Rice          Attorney work-product review,        7.50
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

    10/23/02 Turner        Attorney work-product review,        8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

    10/24/02 Atkinson      Review of Summation database re:     4.20
                           medical/confidential and workers
                           comp. documents.

    10/24/02 Atkinson      Summation database searches and       .70
                           information to J. Bentz in
                           response to 10/23/02 fax from Mr.
                           Westbrook concerning attic
                           documents produced.

    10/24/02 Bentz         Conference regarding responses to    4.25
                           second set of discovery requests
                           (1.0); work on responses to second
                           set of discovery requests (.75);
                           researching document production
                           issues and responding to
                           Claimants' counsel questions
                           regarding electronic production of
                           documents (2.0); review of
                           searches (.5).

    10/24/02 Cameron       Review new correspondence from ZAI    .40
                           claimants' counsel regarding
                           discovery issues.

    10/24/02 Campbell      Attorney work-product review,        8.00
                           organization and coding of
                           documents for production in EPA
                           cost recovery and ZAI Science
                           Trial matters.

    10/24/02 Flatley       Call with W. Sparks re: witness       .40
                           issues for ZAI Science Trial

172573 W. R. Grace & Co.                          Invoice Number   987224
60028  ZAI Science Trial                          Page  27
       November 25, 2002

    Date    Name                                                    Hours
  -------- -----------                                              -----

                          (.30); with J. Bentz re: discovery
                          issues relating to Grace
                          representative (.10).

  10/24/02 Gompers        Attorney work-product review,             8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/24/02 Kennedy        Attorney work-product review,             8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/24/02 Nath           Attorney work-product review,             8.50
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/24/02 Paulen         Attorney work-product review,             7.50
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/24/02 Peterson       Attorney work-product review,             8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/24/02 Turner         Attorney work-product review,             8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

  10/25/02 Atkinson       Reviewing Summation database and          8.20
                          documents for medical
                          confidential/other personal
                          confidential and for privileged
                          documents in preparation for
                          production of attic documents
                          (1.4); reviewing Summation
                          database and organizing documents
                          relating to certain Grace

172573 W. R. Grace & Co.                          Invoice Number   987224
60028   ZAI Science Trial                         Page   28
        November 25, 2002

| Date | Name | | Hours |
|------|------|------|------|

representatives (6.1); reviewing
and organizing summaries for
paraprofessionals' review in
document production project (.7)

| 10/25/02 | Bentz | Review of documents for information responsive to ZAI claimants' discovery requests. | .75 |
| 10/25/02 | Cameron | Telephone call with R. Finke regarding expert witness issues for ZAI Science Trial (.6); Review attorney work product document review materials (.7); E-mails regarding historical testing issues (.4). | 1.70 |
| 10/25/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.50 |
| 10/25/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.20 |
| 10/25/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/25/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 4.00 |
| 10/25/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 5.00 |
| 10/25/02 | Rice | Attorney work-product review, organization and coding of | 8.00 |

172573 W. R. Grace & Co.                    Invoice Number   987224
60028 ZAI Science Trial                     Page   29
      November 25, 2002

  Date    Name                                              Hours
-------- -----------                                        -----

                     documents for production in EPA
                     cost recovery and ZAI Science
                     Trial matters.

10/27/02 Atkinson    Reviewing additional documents re:      3.70
                     particular Grace representatives
                     and organizing for J. Bentz's
                     review (2.3); reviewing Summation
                     database re: privileged documents
                     in connection with production of
                     documents (1.4).

10/27/02 Cameron     Review material for Science Trial       1.50
                     strategy meeting in Pittsburgh
                     (.9); Review correspondence
                     relating to discovery disputes
                     (.6).

10/28/02 Atkinson    Meeting with J. Bentz re: status        3.70
                     of review and production of attic
                     insulation documents and searches
                     on Summation database in
                     preparation for meeting (.2);
                     reviewing documents re: privilege
                     (2.2); summation searches for
                     testing documents for Science
                     Trial work-product (1.1); meeting
                     with T. Rea to review potential
                     testing documents (0.4).

10/28/02 Bentz       Review of historical Grace             6.60
                     documents regarding particular
                     Grace representatives (3.5);
                     letter to W. Sparks regarding
                     document review (.4); preparation
                     of responses to ZAI Claimants'
                     second set of interrogatories and
                     second request for production of
                     documents (2.7).

10/28/02 Cameron     Begin memo regarding strategy          1.40
                     meeting and consultant issues for
                     ZAI Science Trial (.8); Review
                     materials received from R. Finke
                     regarding same (.6).

10/28/02 Campbell    Attorney work-product review,          8.00
                     organization and coding of
                     documents for production in EPA

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page  30
       November 25, 2002

  Date   Name                                              Hours
-------- -----------                                       -----

                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Gompers        Attorney work-product review,        7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Kennedy        Attorney work-product review,        7.50
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Nath           Attorney work-product review,        8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Paulen         Attorney work-product review,        8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Peterson       Attorney work-product review,        8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Rea            Met with M. Atkinson re: search       .30
                        for testing documents for Science
                        Trial work-product preparation.

10/28/02 Rice           Attorney work-product review,        8.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

10/28/02 Turner         Attorney work-product review,        6.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

172573 W. R. Grace & Co.
60028  ZAI Science Trial
      November 25, 2002

Invoice Number  987224
Page  31

| Date | Name | | Hours |
|------|------|---|-------|
| 10/29/02 | Atkinson | Reviewing documents on Summation database re: privileged documents and revising coding where necessary (3.4); drafting privilege log of documents to withhold from production in Science Trial (1.4). | 4.80 |
| 10/29/02 | Bentz | Investigation of facts and documents in preparation of response to Claimants' Second Set of Discovery Requests (2.5); correspondence with Claimants' counsel regarding outstanding discovery issues (.6). | 3.10 |
| 10/29/02 | Cameron | Prepare agenda for strategy meeting and e-mail regarding same (.9); Review correspondence regarding discovery disputes and comment (.8). | 1.70 |
| 10/29/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 10/29/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/29/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/29/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/29/02 | Restivo | Review new material received on discovery issues in Science Trial proceedings. | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number   987224
60028  ZAI Science Trial                    Page   32
       November 25, 2002

| Date | Name | | Hours |
|------|------|--|-------|

10/29/02 Rice          Attorney work-product review,        8.00
                       organization and coding of
                       documents for production in EPA
                       cost recovery and ZAI Science
                       Trial matters.

10/29/02 Turner        Attorney work-product review,        8.00
                       organization and coding of
                       documents for production in EPA
                       cost recovery and ZAI Science
                       Trial matters.

10/30/02 Atkinson      Reviewing Summation database re:      3.50
                       testing documents, and copies to
                       T. Rea (.7); reviewing Summation
                       database re: privileged documents
                       in preparation for Science Trial
                       document production (1.9); adding
                       to and revising privilege log re:
                       attic insulation documents (.9).

10/30/02 Atkinson      Reviewing Summation database re:      2.70
                       summaries and copies to
                       paraprofessionals for review
                       (1.8); supervision of
                       paraprofessionals re: review of
                       documents (.9).

10/30/02 Bentz         Conference with M. Murphy            3.20
                       regarding production of documents
                       from repository (.5);
                       corresponding with R. Finke
                       regarding discovery responses
                       (.5); researching information
                       responsive to second request for
                       production and second set of
                       interrogatories (1.9); review of
                       correspondence from Claimants'
                       counsel regarding discovery
                       requests (.3).

10/30/02 Cameron       Revise agenda and review expert      1.80
                       witness materials in preparation
                       for 10/31 meeting (1.4); Review
                       new correspondence regarding
                       additional discovery dispute (.4).

10/30/02 Campbell      Attorney work-product review,        8.25
                       organization and coding of

172573 W. R. Grace & Co.                          Invoice Number  987224
60028  ZAI Science Trial                          Page  33
       November 25, 2002

```
    Date    Name                                              Hours
 --------  -----------                                        -----
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Gompers       Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Kennedy       Attorney work-product review,          7.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Nath          Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Paulen        Attorney work-product review,          7.50
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Peterson      Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/30/02  Rea           Reviewed documents relating to         2.30
                         testing issues.

 10/30/02  Rice          Attorney work-product review,          8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

 10/31/02  Atkinson      Reviewing documents on Summation       2.40
                         re: privileged documents (1.6);
                         arrangements for coding
                         information from
                         paraprofessionals' review of
                         documents (.4); summaries to
```

172573  W. R. Grace & Co.                        Invoice Number  987224
60028   ZAI Science Trial                        Page  34
        November 25, 2002

     Date    Name                                              Hours
   -------- -----------                                        -----

                          paraprofessionals for review of
                          documents (.4).

   10/31/02 Bentz         Attending portions of planning and      4.40
                          strategy meeting regarding
                          discovery, pre-trial proceedings,
                          experts and expected motions with
                          R. Finke, J. Restivo, D. Cameron
                          and A. Muha (3.0); review of
                          correspondence from claimants'
                          counsel regarding discovery issues
                          (.8); discuss various discovery
                          issues with R. Finke (.6).

   10/31/02 Cameron       Prepare for and chair/attend           4.30
                          portions of meeting with R. Finke
                          and (for parts of meeting) J.
                          Restivo, J. Bentz, and A. Muha
                          regarding ZAI Science Trial
                          strategy (3.5); Meet with R. Finke
                          after meeting regarding follow-up
                          issues (.8).

   10/31/02 Campbell      Attorney work-product review,          8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

   10/31/02 Gompers       Attorney work-product review,          8.00
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

   10/31/02 Kennedy       Attorney work-product review,          7.50
                          organization and coding of
                          documents for production in EPA
                          cost recovery and ZAI Science
                          Trial matters.

   10/31/02 Miller        Initial research regarding             4.20
                          elements of proof for an asbestos
                          injury claim(3.80).Instruction
                          from J. Restivo to research case
                          law regarding the necessary
                          elements of proof needed by a
                          plaintiff to establish an
                          asbestos-related injury(.40).

172573 W. R. Grace & Co.                              Invoice Number  987224
60028  ZAI Science Trial                              Page  35
       November 25, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 10/31/02 | Muha | Attend various portions of strategy and planning meeting for ZAI Science Trial with members of Reed Smith's Grace team and R. Finke, Grace in-house counsel. | 3.10 |
| 10/31/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/31/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/31/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 10/31/02 | Restivo | Preparation for (3.5) and chair/attend portions of ZAI Science Trial planning meeting (2.8). | 6.30 |
| 10/31/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |

```
                                                         ------
                                         TOTAL HOURS   1580.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 11.30 | at $ | 430.00 | = | 4,859.00 |
| Lawrence E. Flatley | 2.30 | at $ | 400.00 | = | 920.00 |
| Douglas E. Cameron | 21.30 | at $ | 385.00 | = | 8,200.50 |
| James W Bentz | 65.65 | at $ | 300.00 | = | 19,695.00 |
| Andrew J. Muha | 16.80 | at $ | 185.00 | = | 3,108.00 |
| Traci Sands Rea | 2.60 | at $ | 265.00 | = | 689.00 |
| Rosa Copeland Miller | 4.20 | at $ | 195.00 | = | 819.00 |
| Maureen L. Atkinson | 63.90 | at $ | 120.00 | = | 7,668.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Karen Hindman | 17.80 | at | $ | 110.00 | = | 1,958.00 |
| Bruce Campbell | 187.75 | at | $ | 75.00 | = | 14,081.25 |
| Eric Gompers | 175.50 | at | $ | 75.00 | = | 13,162.50 |
| Andrew Kennedy | 186.80 | at | $ | 75.00 | = | 14,010.00 |
| Caroline Nath | 191.50 | at | $ | 75.00 | = | 14,362.50 |
| Jamie Paulen | 175.00 | at | $ | 75.00 | = | 13,125.00 |
| Ryan Peterson | 180.00 | at | $ | 75.00 | = | 13,500.00 |
| Anana Rice | 138.50 | at | $ | 75.00 | = | 10,387.50 |
| Joan Turner | 140.00 | at | $ | 75.00 | = | 10,500.00 |

CURRENT FEES                           151,045.25


                                      ------------
TOTAL BALANCE DUE UPON RECEIPT        $ 151,045.25
                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      987247
One Town Center Road                     Invoice Date      11/25/02
Boca Raton, FL    33486                  Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                                 760.00

              TOTAL BALANCE DUE UPON RECEIPT          $ 760.00
                                                     =============

```
                         REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R Grace & Co.                      Invoice Number      987247
One Town Center Road                 Invoice Date      11/25/02
Boca Raton, FL    33486              Client Number       172573
                                     Matter Number        60030
```

=========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH OCTOBER 31, 2002

| Date | Name | | Hours |
|------|------|------|------|
| 10/08/02 | Bentz | Review of transcript of hearing on motion to compel. | 1.10 |
| 10/16/02 | Restivo | Review of transcript of September 23 hearing and telephone conference with J. Baer re same. | 1.00 |
| | | TOTAL HOURS | 2.10 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| James J. Restivo Jr. | 1.00 at $ 430.00 = | | 430.00 |
| James W Bentz | 1.10 at $ 300.00 = | | 330.00 |
| | CURRENT FEES | | 760.00 |

TOTAL BALANCE DUE UPON RECEIPT              $ 760.00
                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W. R. Grace | Invoice Number | 987246 |
|---|---|---|
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 11/25/02 |
| Boca Raton, FL 33487 | Client Number | 172573 |

==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

    Fees                             2,965.00


                          TOTAL BALANCE DUE UPON RECEIPT     $ 2,965.00
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W. R. Grace | Invoice Number      987246 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date      11/25/02 |
| Boca Raton, FL 33487 | Client Number      172573 |
| | Matter Number        60029 |

==========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH OCTOBER 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 09/25/02 | Keuler | Reviewed correspondence received regarding fee applications and future requests and telephone call to A. Muha re: same. | .20 |
| 10/01/02 | Lord | Review and edit 14th Monthly Fee Application (2.4); various e-mails with P. Lykens re: same (.3); prepare and perfect service of same (.3); discuss same with R. Keuler (.1); coordinate e-filing of same (.1). | 3.20 |
| 10/03/02 | Keuler | Reviewed e-mail messages from PGH and fee auditor; composed e-message re: new procedures. | .30 |
| 10/03/02 | Keuler | Reviewed certificate of no objection and met with J. Lord re: filing and service of same. | .20 |
| 10/03/02 | Lord | Research docket and draft CNO for Reed Smith 13th Monthly Fee Application (.6); discuss same with R. Keuler (.2); prepare and perfect service for same (.6); e-file same (.3); prepare correspondence to R. Finke at Grace re: payment of same (.3). | 2.00 |
| 10/09/02 | Muha | Discuss September DBRs for incorporation into 15th Monthly Fee Application with D. Cameron. | .20 |

172573 W. R. Grace & Co.                        Invoice Number  987246
60029  Fee Applications-Applicant              Page   2
       November 25, 2002


| Date | Name | | Hours |
|------|------|---|-------|
| 10/10/02 | Keuler | Reviewed e-messages from PGH and drafted message to J. Lord re: same (0.1).  Telephone calls with debtors' counsel re: questions regarding hearings on fee applications and e-message to PGH regarding same (0.2). | .30 |
| 10/14/02 | Lord | Research and respond to D. Cameron's e-correspondence re: fee application CNOs and status. | .50 |
| 10/15/02 | Keuler | Follow up regarding e-messages from A. Muha (0.1).  Telephone call with opposing counsel (0.1). Follow-up e-message to PGH (0.1). | .30 |
| 10/16/02 | Muha | Review and revise portion of DBR for incorporation in 15th Monthly Fee Application. | 1.00 |
| 10/17/02 | Muha | Review and revise portions of DBR for incorporation into 15th Monthly Fee Application. | 1.50 |
| 10/18/02 | Lord | Update 2002 service list. | .20 |
| 10/18/02 | Muha | Finish revisions of DBRs for incorporation into 15th Monthly Fee Application. | 1.00 |
| 10/21/02 | Muha | Develop and revise fee/expense detail for 15th Monthly Fee Application. | 1.30 |
| 10/22/02 | Lord | Research docket and draft CNO for Reed Smith's August 2002 fee application. | .40 |
| 10/24/02 | Lord | Research docket for objections to Reed Smith's 14th Monthly Fee Application (.2); prepare service for same (.3). | .50 |
| 10/28/02 | Muha | Prepare fee and expense details for final revisions for 15th Monthly Fee Application (0.8). | .80 |

172573  W. R. Grace & Co.                    Invoice Number  987246
60029   Fee Applications-Applicant           Page    3
        November 25, 2002

| Date | Name | | Hours |
|------|------|---|-------|

| 10/29/02 | Lord | Telephone call with Clerk's office re: disk containting 2nd interim fee application (.3); e-mail to D. Cameron and A. Muha re: same (.2). | .20 |
| 10/29/02 | Muha | Prepare fee/expense details for incorporation into 6th Quarterly Fee Applications. | .30 |
| 10/30/02 | Muha | Gather information and prepare summary spreadsheet for 6th Quarterly Fee Application. | 1.30 |
| 10/31/02 | Lord | Review and revise 15th Monthly Fee Application (1.2); Prepare e-mails to/from P. Lykens re: same (.2); prepare certificate of service for same (.2). | 1.60 |
| 10/31/02 | Muha | Finalize materials to file 15th Monthly Fee Application. | .20 |

                                               ------
                              TOTAL HOURS      17.50

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 7.60 | at $ | 185.00 | = | 1,406.00 |
| Richard A. Jr. Keuler | 1.30 | at $ | 240.00 | = | 312.00 |
| John B. Lord | 8.60 | at $ | 145.00 | = | 1,247.00 |

                  CURRENT FEES                        2,965.00


                                                  ------------
          TOTAL BALANCE DUE UPON RECEIPT          $ 2,965.00
                                                  ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      987233
One Town Center Road                     Invoice Date      11/25/02
Boca Raton, FL    33486                  Client Number       172573


=============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting


    Expenses                      3,825.84

                    TOTAL BALANCE DUE UPON RECEIPT      $ 3,825.84
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number        987233
One Town Center Road                     Invoice Date        11/25/02
Boca Raton, FL    33486                  Client Number         172573
                                         Matter Number          60026

==============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        31.08
    Documentation Charge                    105.40
    Duplicating/Printing                    474.55
    Postage Expense                          18.74
    Express Mail Service                     46.13
    Courier Service                         555.00
    Outside Duplicating                   1,309.47
    Lodging                                 168.46
    Air Travel Expense                      496.50
    Taxi Expense                            202.00
    Mileage Expense                          21.90
    Meal Expense                            360.26
    Telephone - Outside                      36.35

              CURRENT EXPENSES                          3,825.84
                                                   -------------

              TOTAL BALANCE DUE UPON RECEIPT        $ 3,825.84
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number      987233 |
| One Town Center Road | Invoice Date      11/25/02 |
| Boca Raton, FL    33486 | Client Number      172573 |
| | Matter Number        60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 07/22/02 | Telephone Expense | 6.76 |
| 08/20/02 | fedex inv 8/13/02 | 9.17 |
| 08/27/02 | fedex inv 8/21/02 | 12.99 |
| 09/10/02 | Telephone Expense | 9.25 |
| 09/17/02 | 518-283-7671/TROY, NY/2 | .17 |
| 09/19/02 | UPS WAYBILL | 23.97 |
| 09/19/02 | 312-861-2162/CHICAGO, IL/13 | .74 |
| 09/23/02 | 302-778-7583/WILMINGTON, DE/5 | .34 |
| 09/23/02 | 561-362-1533/BOCA RATON, FL/6 | .40 |
| 09/23/02 | 302-778-7583/WILMINGTON, DE/12 | .68 |
| 09/24/02 | 561-362-1533/BOCA RATON, FL/32 | 1.88 |
| 09/24/02 | 212-252-9700/NEW YORK, NY/9 | .51 |
| 09/24/02 | 212-252-9700/NEW YORK, NY/2 | .11 |
| 09/25/02 | 561-362-1533/BOCA RATON, FL/15 | .86 |
| 09/25/02 | 215-851-8250/PHILA, PA/19 | 1.16 |
| 09/25/02 | 561-362-1533/BOCA RATON, FL/16 | .97 |
| 09/26/02 | 724-387-1869/EXPORT, PA/3 | .21 |
| 09/26/02 | 212-252-9700/NEW YORK, NY/2 | .11 |

172573 W. R. Grace & Co.                    Invoice Number  987233
60026  Litigation and Litigation Consulting  Page   2
       November 25, 2002

| Date | Description | Amount |
|---|---|---|
| 09/26/02 | ATTY # 3608; 54 COPIES | 8.10 |
| 09/27/02 | Courier Service UPS | 65.48 |
| 09/27/02 | 404-881-1300/ATLANTA, GA/1 | .11 |
| 09/27/02 | ATTY # 3593; 7 COPIES | 1.05 |
| 09/28/02 | ATTY # 0559: 64 COPIES | 9.60 |
| 09/29/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 09/29/02 | ATTY # 0559: 141 COPIES | 21.15 |
| 09/29/02 | ATTY # 0559: 2 COPIES | .30 |
| 09/29/02 | ATTY # 0559: 110 COPIES | 16.50 |
| 09/29/02 | ATTY # 0559: 6 COPIES | .90 |
| 09/29/02 | 724-387-1869/EXPORT, PA/10 | .70 |
| 09/30/02 | ATTY # 0856: 1 COPIES | .15 |
| 09/30/02 | Courier Service UPS | 72.70 |
| 10/01/02 | ATTY # 0559; 31 COPIES | 4.65 |
| 10/01/02 | ATTY # 0718; 69 COPIES | 10.35 |
| 10/01/02 | ATTY # 0718; 138 COPIES | 20.70 |
| 10/01/02 | ATTY # 0718; 144 COPIES | 21.60 |
| 10/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/01/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/01/02 | Postage Expense | 3.95 |
| 10/01/02 | Postage Expense | 4.90 |
| 10/02/02 | 214-698-3868/DALLAS, TX/4 | .23 |
| 10/02/02 | ATTY # 0559: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  987233
60026  Litigation and Litigation Consulting        Page   3
       November 25, 2002

| Date | Description | Amount |
|---|---|---|
| 10/02/02 | 302-652-5340/WILMINGTON, DE/22 | 1.25 |
| 10/02/02 | 412-288-4148/PITTSBURGH, PA/4 | .23 |
| 10/03/02 | Air Travel Expense - DOUGLAS E. CAMERON TRIP TO ATLANTA FOR DEPOSITION OF JAMES MILLETTE IN COST RECOVERY ACTION 9/29-9/30/02 | 446.50 |
| 10/03/02 | Meal Expense - - TRIP TO ATLANTA FOR DEPO OF JAMES MILLETTE IN COST RECOVERY ACTION 9/29  2 LUNCHES | 23.00 |
| 10/03/02 | Lodging - Hotel tips on TRIP TO ATLANTA FOR DEPO OF JAMES MILLETTE IN COST RECOVERY ACTION 9/29 | 10.00 |
| 10/03/02 | Taxi Expense TRIP TO ATLANTA FOR DEPO OF JAMES MILLETTE IN COST RECOVERY ACTION 9/29 | 138.00 |
| 10/03/02 | Meal Expense - MEALS W/ R FINKE, K COGGON AND CONSULTANTon 9/26 in PGH 2 LUNCHES | 76.50 |
| 10/03/02 | Taxi Expense -Transportation to  MEALS W/ R FINKE, K COGGEON AND CONSULTANT, 9/26 PGH | 12.00 |
| 10/03/02 | ATTY # 0559; 66 COPIES | 9.90 |
| 10/03/02 | ATTY # 0559; 154 COPIES | 23.10 |
| 10/03/02 | ATTY # 4197; 4 COPIES | .60 |
| 10/03/02 | ATTY # 0559; 210 COPIES | 31.50 |
| 10/03/02 | ATTY # 4197; 4 COPIES | .60 |
| 10/03/02 | ATTY # 0559; 14 COPIES | 2.10 |
| 10/03/02 | ATTY # 0559; 95 COPIES | 14.25 |
| 10/03/02 | ATTY # 0718; 5 COPIES | .75 |
| 10/03/02 | ATTY # 0718; 19 COPIES | 2.85 |
| 10/03/02 | ATTY # 0559: 2 COPIES | .30 |
| 10/03/02 | ATTY # 0710: 32 COPIES | 4.80 |
| 10/03/02 | Courier Service UPS | 288.42 |
| 10/04/02 | ATTY # 0396; 6 COPIES | .90 |

172573 W. R. Grace & Co.                           Invoice Number  987233
60026  Litigation and Litigation Consulting        Page   4
       November 25, 2002

| Date | Description | Amount |
|---|---|---|
| 10/04/02 | ATTY # 0559; 1 COPIES | .15 |
| 10/04/02 | ATTY # 0396; 3 COPIES | .45 |
| 10/04/02 | ATTY # 0559; 90 COPIES | 13.50 |
| 10/04/02 | 724-325-1776/EXPORT, PA/3 | .28 |
| 10/04/02 | Courier Service UPS | 27.94 |
| 10/04/02 | Courier Service UPS | 53.46 |
| 10/07/02 | ATTY # 0559; 44 COPIES | 6.60 |
| 10/07/02 | Courier Service parcels,inc inv 10/7/02 | 35.00 |
| 10/07/02 | Courier Service parcels,inc inv 10/7/02 | 12.00 |
| 10/09/02 | Meal Expense - DOUGLAS E. CAMERON, GRACE IN HOUSE COUNSEL AND DEPONENT (RICH LEE) - LUNCH DURING DEPOSITION BREAK | 43.43 |
| 10/09/02 | ATTY # 0710: 8 COPIES | 1.20 |
| 10/09/02 | 561-362-1533/BOCA RATON, FL/9 | .57 |
| 10/10/02 | ATTY # 0710: 27 COPIES | 4.05 |
| 10/10/02 | ATTY # 0710: 2 COPIES | .30 |
| 10/10/02 | ATTY # 0710: 10 COPIES | 1.50 |
| 10/10/02 | ATTY # 0710: 10 COPIES | 1.50 |
| 10/10/02 | 215-851-8250/PHILA, PA/11 | .64 |
| 10/10/02 | 724-733-3838/EXPORT, PA/5 | .42 |
| 10/11/02 | Postage Expense | 2.44 |
| 10/11/02 | ATTY # 0710: 10 COPIES | 1.50 |
| 10/11/02 | 214-698-3868/DALLAS, TX/2 | .11 |
| 10/11/02 | 214-698-3868/DALLAS, TX/1 | .11 |
| 10/11/02 | ATTY # 0559; 108 COPIES | 16.20 |
| 10/11/02 | ATTY # 0559; 12 COPIES | 1.80 |
| 10/11/02 | ATTY # 0559; 20 COPIES | 3.00 |

172573 W. R. Grace & Co.                          Invoice Number  987233
 60026 Litigation and Litigation Consulting       Page   5
        November 25, 2002


10/14/02   Meal Expense - TRIP TO ATLANTA FOR DEPOSITION        47.84
           OF JAMES MILLETTE IN COST RECOVERY ACTION
           09/29-9/30/02

10/14/02   Lodging - - DOUGLAS E. CAMERON TRIP TO ATLANTA      158.46
           FOR DEPOSITION OF JAMES MILLETTE IN COST
           RECOVERY ACTION 9/29-9/30/02

10/14/02   Telephone - Outside DOUGLAS E. CAMERON TRIP TO       12.95
           ATLANTA FOR DEPOSITION OF JAMES MILLETTE IN
           COST RECOVERY ACTION 9/29-9/30/02

10/15/02   561-362-1533/BOCA RATON, FL/1                          .11

10/16/02   Meal Expense: BREAKFASTON 9/19/02 (LAWRENCE E.       20.50
           FLATLEY) for attendees at witness meeting  - -
           VENDOR: THE COVENTRY DELI

10/16/02   Meal Expense: LUNCH ON 9/19/02 (LAWRENCE E.          67.50
           FLATLEY) for  witness meeting  - - VENDOR: THE
           COVENTRY DELI

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349: 1 COPIES                                  .15

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349: 2 COPIES                                  .30

10/16/02   ATTY # 0349; 28 COPIES                                4.20

10/17/02   Meal Expense -  MARK'S GRILLE & CATERING LUNCH       81.49
           FOR MEETING WITH GRACE IN HOUSE COUNSEL,
           COUNSEL FROM HRO AND EXPERT WITNESS IN COST
           RECOVERY ACTION

10/17/02   Outside Duplicating - - VENDOR: PARCELS, INC.-D      15.37
           D R

10/17/02   ATTY # 0559; 115 COPIES                             11.50

10/17/02   561-362-1533/BOCA RATON, FL/4                          .29

10/18/02   Postage Expense                                      3.95

172573 W. R. Grace & Co.                          Invoice Number   987233
60026  Litigation and Litigation Consulting       Page   6
       November 25, 2002


10/18/02   ATTY # 0396: 1 COPIES                                    .15

10/18/02   ATTY # 0396: 1 COPIES                                    .15

10/18/02   ATTY # 0559; 16 COPIES                                  2.40

10/21/02   ATTY # 0559; 5 COPIES                                    .75

10/21/02   ATTY # 0559; 5 COPIES                                    .75

10/21/02   ATTY # 0559: 1 COPIES                                    .15

10/21/02   ATTY # 0559: 1 COPIES                                    .15

10/21/02   ATTY # 0559: 1 COPIES                                    .15

10/21/02   ATTY # 0349: 32 COPIES                                  4.80

10/22/02   Documentation Charge - - VENDOR: PARCELS,              62.35
           INC.-D D R

10/22/02   Taxi Expense - -Petty Cash Custodian 9/19              52.00

10/22/02   Mileage Expense - 9/19 60 mi                           21.90

10/22/02   ATTY # 0718: 3 COPIES                                    .45

10/23/02   Outside Duplicating - IKON OFFICE SOLUTIONS,         1294.10
           INC. COPYING AND LABELING OF EXPERT RELIANCE
           FILES FOR PRODUCTION TO THE EPA IN COST
           RECOVERY ACTION

10/23/02   PACER USAGE FOR MONTH OF SEPTEMBER 2002 -             36.12
           Documentation Charge - - VENDOR: PACER SERVICE
           CENTER

10/23/02   ATTY # 0559: 2 COPIES                                    .30

10/23/02   ATTY # 0559; 5 COPIES                                    .75

10/24/02   Telephone - Outside - -DOUGLAS E. CAMERON             23.40
           TELEPHONE CHARGES REGARDING MILLETTE DEPOSITION
           IN COST RECOVERY ACTION

10/24/02   DOUGLAS E. CAMERON AMEX FEE FOR AIRLINE TICKET        25.00
           - DENVER TRIP (9/18-20) FOR DEPOSITION THAT WAS
           SUBSEQUENTLY MOVED TO ATLANTA IN THE COST
           RECOVERY ACTION

10/24/02   DOUGLAS E. CAMERON AMEX FEE FOR AIRLINE TICKET        25.00
           - TRAVEL TO ATLANTA (9/29-30) FOR DEPOSITION OF

172573 W. R. Grace & Co.                          Invoice Number  987233
60026  Litigation and Litigation Consulting       Page   7
        November 25, 2002


        JAMES MILLETTE IN COST RECOVERY ACTION

10/24/02    ATTY # 0718; 33 COPIES                          4.95

10/25/02    561-362-1533/BOCA RATON, FL/13                   .80

10/25/02    561-362-1533/BOCA RATON, FL/16                   .97

10/28/02    Documentation charge -PACER SERVICE CENTER       6.93
            PACER NET TRANSACTIONS (7/1/02-9/30/02)-
            Downloading Grace Docket entries

10/28/02    ATTY # 0349; 2 COPIES                            .30

10/28/02    ATTY # 0349; 113 COPIES                        16.95

10/28/02    ATTY # 0559; 18 COPIES                          2.70

10/28/02    ATTY # 0559; 52 COPIES                          7.80

10/28/02    ATTY # 0559; 70 COPIES                         10.50

10/28/02    ATTY # 0559; 78 COPIES                         11.70

10/28/02    ATTY # 0885: 1 COPIES                           .15

10/28/02    ATTY # 0885: 2 COPIES                           .30

10/28/02    ATTY # 0885: 2 COPIES                           .30

10/28/02    ATTY # 0885: 2 COPIES                           .30

10/28/02    ATTY # 0885: 2 COPIES                           .30

10/28/02    ATTY # 0885: 1 COPIES                           .15

10/29/02    ATTY # 0856: 2 COPIES                           .30

10/29/02    ATTY # 0885: 6 COPIES                           .90

10/29/02    ATTY # 0559: 2 COPIES                           .30

10/29/02    ATTY # 0885: 12 COPIES                         1.80

10/29/02    ATTY # 0885: 6 COPIES                           .90

10/29/02    ATTY # 0559: 2 COPIES                           .30

10/29/02    ATTY # 0559: 2 COPIES                           .30

10/29/02    ATTY # 0885: 7 COPIES                          1.05

172573 W. R. Grace & Co.                         Invoice Number   987233
60026  Litigation and Litigation Consulting      Page    8
       November 25, 2002

| | | |
|---|---|---:|
| 10/29/02 | ATTY # 0856: 3 COPIES | .45 |
| 10/29/02 | ATTY # 0559: 2 COPIES | .30 |
| 10/30/02 | ATTY # 0887; 99 COPIES | 14.85 |
| 10/30/02 | ATTY # 0559; 113 COPIES | 16.95 |
| 10/30/02 | ATTY # 0349; 34 COPIES | 5.10 |
| 10/30/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/30/02 | ATTY # 0710: 1 COPIES | .15 |
| 10/30/02 | ATTY # 0559: 3 COPIES | .45 |
| 10/30/02 | ATTY # 0559: 3 COPIES | .45 |
| 10/30/02 | ATTY # 0559: 1 COPIES | .15 |
| 10/30/02 | ATTY # 0885: 6 COPIES | .90 |
| 10/30/02 | ATTY # 0559: 6 COPIES | .90 |
| 10/30/02 | ATTY # 0559: 6 COPIES | .90 |
| 10/31/02 | Postage Expense | 1.75 |
| 10/31/02 | Postage Expense | 1.75 |
| 10/31/02 | ATTY # 0349; 18 COPIES | 2.70 |
| 10/31/02 | ATTY # 0559; 18 COPIES | 2.70 |
| 10/31/02 | ATTY # 0559; 15 COPIES | 2.25 |
| 10/31/02 | ATTY # 0349; 348 COPIES | 52.20 |
| 10/31/02 | 214-698-3868/DALLAS, TX/2 | .11 |
| 10/31/02 | ATTY # 0349: 3 COPIES | .45 |
| 10/31/02 | ATTY # 0559: 4 COPIES | .60 |
| 10/31/02 | ATTY # 0559: 21 COPIES | 3.15 |
| 10/31/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 10/31/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 10/31/02 | ATTY # 0559: 23 COPIES | 3.45 |

172573 W. R. Grace & Co.                    Invoice Number   987233
60026  Litigation and Litigation Consulting   Page   9
        November 25, 2002


10/31/02   ATTY # 0559: 5 COPIES                          .75

10/31/02   ATTY # 0559: 5 COPIES                          .75

10/31/02   ATTY # 0559: 5 COPIES                          .75

10/31/02   ATTY # 0559: 5 COPIES                          .75

10/31/02   ATTY # 0559: 3 COPIES                          .45

10/31/02   ATTY # 0559: 15 COPIES                        2.25

10/31/02   ATTY # 0349: 21 COPIES                        3.15

10/31/02   ATTY # 0559: 4 COPIES                          .60


                        CURRENT EXPENSES              3,825.84
                                                 ------------
                 TOTAL BALANCE DUE UPON RECEIPT   $ 3,825.84
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number        987235
5400 Broken Sound Blvd., N.W.           Invoice Date        11/25/02
Boca Raton, FL 33487                    Client Number         172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial


    Expenses                         30,558.85

                TOTAL BALANCE DUE UPON RECEIPT      $ 30,558.85
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      987235
5400 Broken Sound Blvd., N.W.        Invoice Date      11/25/02
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


========================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                2.23
        Duplicating/Printing           146.55
        Postage Expense                  5.55
        Courier Service                 32.84
        Outside Duplicating         25,443.70
        Secretarial Overtime         4,897.50
        Transportation                   3.00
        Mileage Expense                 16.04
        Meal Expense                    11.44

                CURRENT EXPENSES               30,558.85
                                              -------------

                TOTAL BALANCE DUE UPON RECEIPT   $ 30,558.85
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      987235
5400 Broken Sound Blvd., N.W.                  Invoice Date      11/25/02
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028

===========================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 09/18/02 | 215-851-8232/PHILA, PA/15 | .87 |
| 09/19/02 | 215-851-8232/PHILA, PA/2 | .12 |
| 09/23/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 585.00 |
| 09/23/02 | 215-851-8232/PHILA, PA/2 | .12 |
| 09/27/02 | 215-851-8232/PHILA, PA/3 | .17 |
| 09/28/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 240.00 |
| 09/30/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 472.50 |
| 10/01/02 | 410-727-1115/BALTIMORE, MD/1 | .11 |
| 10/01/02 | 410-727-1115/BALTIMORE, MD/1 | .11 |
| 10/02/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/02/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/02/02 | ATTY # 0885: 3 COPIES | .45 |

172573  W. R. Grace & Co.                    Invoice Number   987235
60028   ZAI Science Trial                    Page    2
        November 25, 2002


10/02/02    ATTY # 0885: 1 COPIES                          .15

10/02/02    ATTY # 0885: 2 COPIES                          .30

10/04/02    ATTY # 0856: 1 COPIES                          .15

10/04/02    ATTY # 0710: 4 COPIES                          .60

10/07/02    Mileage Expense - -  S HELBLING for support   8.02
            work re: paraprofessional document coding
            project

10/07/02    Meal Expense - - S HELBLING - LUNCH for support  6.41
            work re: paraprofessional document coding
            project

10/07/02    ATTY # 0856; 16 COPIES                        1.60

10/07/02    ATTY # 0710; 20 COPIES                        3.00

10/07/02    ATTY # 0885: 1 COPIES                          .15

10/07/02    ATTY # 0885: 4 COPIES                          .60

10/07/02    ATTY # 0710: 2 COPIES                          .30

10/07/02    ATTY # 0856: 2 COPIES                          .30

10/08/02    ATTY # 0559; 2 COPIES                          .30

10/08/02    ATTY # 0559; 2 COPIES                          .30

10/08/02    ATTY # 0559: 2 COPIES                          .30

10/08/02    ATTY # 0885: 1 COPIES                          .15

10/08/02    ATTY # 0885: 1 COPIES                          .15

10/08/02    ATTY # 0885: 1 COPIES                          .15

10/08/02    ATTY # 0885: 1 COPIES                          .15

10/08/02    ATTY # 0885: 3 COPIES                          .45

10/08/02    ATTY # 0885: 1 COPIES                          .15

10/08/02    ATTY # 0856: 1 COPIES                          .15

10/08/02    ATTY # 0885: 4 COPIES                          .60

10/08/02    ATTY # 0885: 4 COPIES                          .60

```
172573 W. R. Grace & Co.                    Invoice Number  987235
60028  ZAI Science Trial                    Page   3
       November 25, 2002
```

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/09/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/09/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/09/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/09/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/09/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/09/02 | ATTY # 0856; 23 COPIES | 2.30 |
| 10/09/02 | ATTY # 0885; 5 COPIES | .75 |
| 10/09/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 180.00 |
| 10/10/02 | Outside Duplicating - CLICKS PROFESSIONAL COPY SERV. IMAGE PRINTING  of documents for paraprofessionals doucument coding project to comply with court's schedule for production of documents to ZAI claimaints | 2514.37 |
| 10/10/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/10/02 | ATTY # 0856: 4 COPIES | .60 |
| 10/10/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/10/02 | ATTY # 1398; 121 COPIES | 12.10 |
| 10/10/02 | ATTY # 1398; 10 COPIES | 1.00 |
| 10/11/02 | Outside Duplicating - CLICKS PROFESSIONAL COPY SERV. IMAGE PRINTING  of documents for paraprofessionals doucument coding project to comply with court's schedule for production of documents to ZAI claimants | 2971.03 |
| 10/11/02 | Postage Expense | 1.85 |
| 10/11/02 | Courier Service FEDEX | 14.06 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |

172573 W. R. Grace & Co.                      Invoice Number   987235
60028  ZAI Science Trial                      Page    4
        November 25, 2002

| 10/11/02 | ATTY # 0885: 6 COPIES | .90 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/11/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/11/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/11/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/11/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/11/02 | ATTY # 0856: 1 COPIES | .15 |
| 10/11/02 | ATTY # 0856: 5 COPIES | .75 |
| 10/11/02 | ATTY # 0885; 20 COPIES | 3.00 |
| 10/12/02 | ATTY # 0856: 12 COPIES | 1.80 |
| 10/13/02 | ATTY # 0856: 7 COPIES | 1.05 |
| 10/13/02 | ATTY # 0856: 7 COPIES | 1.05 |

10/14/02   Transportation - -  S HELBLING - PARKING for       3.00
           support work re: paraprofessional document
           coding project

10/14/02   Meal Expense - -  S HELBLING - LUNCH for support   5.03
           work re: paraprofessional document coding
           project

172573 W. R. Grace & Co.                          Invoice Number  987235
60028  ZAI Science Trial                          Page   5
       November 25, 2002

| Date | Description | Amount |
|---|---|---|
| 10/14/02 | Mileage Expense - - S HELBLING - MILEAGE for support work re: paraprofessional document coding project | 8.02 |
| 10/14/02 | ATTY # 0856; 5 COPIES | .75 |
| 10/15/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 262.50 |
| 10/15/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 277.50 |
| 10/15/02 | 303-866-0408/DENVER, CO/2 | .11 |
| 10/15/02 | ATTY # 1847: 18 COPIES | 2.70 |
| 10/16/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/16/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/16/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/16/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/16/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/16/02 | ATTY # 0856: 1 COPIES | .15 |
| 10/16/02 | ATTY # 0856: 2 COPIES | .30 |
| 10/16/02 | ATTY # 0885; 4 COPIES | .60 |
| 10/17/02 | ATTY # 0856: 4 COPIES | .60 |
| 10/17/02 | 617-426-0135/BOSTON, MA/2 | .11 |
| 10/18/02 | Postage Expense | .37 |
| 10/18/02 | Postage Expense | .37 |
| 10/18/02 | Postage Expense | .37 |
| 10/18/02 | Postage Expense | .37 |
| 10/18/02 | Postage Expense | .37 |

172573 W. R. Grace & Co.                        Invoice Number  987235
60028  ZAI Science Trial                        Page   6
       November 25, 2002

| | | |
|---|---|---|
| 10/18/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/18/02 | ATTY # 0885: 4 COPIES | .60 |
| 10/18/02 | ATTY # 0885: 5 COPIES | .75 |
| 10/18/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/18/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/18/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/18/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/18/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/18/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/18/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/18/02 | ATTY # 0885; 16 COPIES | 2.40 |
| 10/18/02 | ATTY # 0885; 5 COPIES | .75 |
| 10/18/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 150.00 |
| 10/21/02 | ATTY # 0856: 3 COPIES | .45 |
| 10/21/02 | ATTY # 0856: 3 COPIES | .45 |
| 10/21/02 | ATTY # 0856: 1 COPIES | .15 |
| 10/21/02 | ATTY # 0856: 6 COPIES | .90 |
| 10/21/02 | ATTY # 0856: 4 COPIES | .60 |
| 10/21/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 652.50 |
| 10/22/02 | Postage Expense | .74 |
| 10/22/02 | ATTY # 0885; 21 COPIES | 3.15 |
| 10/22/02 | ATTY # 0710; 234 COPIES | 23.40 |

172573  W. R. Grace & Co.                    Invoice Number   987235
60028   ZAI Science Trial                    Page    7
        November 25, 2002


| | | |
|---|---|---:|
| 10/22/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/22/02 | ATTY # 0885: 5 COPIES | .75 |
| 10/22/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/22/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/22/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/22/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/22/02 | ATTY # 0856: 12 COPIES | 1.80 |
| 10/22/02 | Courier Service UPS | 8.92 |
| 10/22/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 315.00 |
| 10/22/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 307.50 |
| 10/23/02 | Outside Duplicating - - VENDOR: CLICKS PROFESSIONAL COPY SERV. IMAGE PRINTING of documents for paraprofessionals document coding project to comply with court's schedule for production of documents to ZAI claimants. | 2653.78 |
| 10/23/02 | Outside Duplicating - - VENDOR: CLICKS PROFESSIONAL COPY SERV. DIGITAL PRINTING  of documents for paraprofessionals document coding project to comply with court's schedule for production of documents to ZAI claimants | 2511.13 |
| 10/23/02 | Outside Duplicating - - VENDOR: CLICKS PROFESSIONAL COPY SERV.-Printing of Documents for Paraprofessionals review and coding project to ZAI claimants . | 2714.75 |
| 10/23/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/23/02 | ATTY # 0885: 4 COPIES | .60 |
| 10/23/02 | ATTY # 0885: 4 COPIES | .60 |

172573  W. R. Grace & Co.                          Invoice Number  987235
60028    ZAI Science Trial                         Page    8
         November 25, 2002

| 10/23/02 | ATTY # 0856: 2 COPIES | .30 |
|---|---|---|
| 10/23/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/23/02 | ATTY # 0885: 4 COPIES | .60 |
| 10/24/02 | Postage Expense | .74 |
| 10/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885: 3 COPIES | .45 |
| 10/24/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/24/02 | ATTY # 1911: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885: 1 COPIES | .15 |
| 10/24/02 | ATTY # 0885: 2 COPIES | .30 |
| 10/24/02 | ATTY # 0885; 6 COPIES | .90 |
| 10/25/02 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. printing of documents for paraprofessionals document coding project to comply with court's schedule for production of documents to ZAI claimants . | 6686.97 |
| 10/25/02 | ATTY # 0856: 1 COPIES | .15 |
| 10/25/02 | ATTY # 0885; 93 COPIES | 13.95 |
| 10/27/02 | Secretarial Overtime : Input coding data into document database for completion of paraprofessionals document coding project, as part of compliance with document production schedule. | 337.50 |
| 10/28/02 | 302-652-5338/WILMINGTON, DE/8 | .51 |
| 10/28/02 | ATTY # 0885; 92 COPIES | 13.80 |
| 10/28/02 | ATTY # 0885; 23 COPIES | 3.45 |

172573  W. R. Grace & Co.                          Invoice Number  987235
60028   ZAI Science Trial                          Page   9
        November 25, 2002


10/28/02   ATTY # 0856; 20 COPIES                              3.00

10/28/02   ATTY # 0885; 4 COPIES                               .60

10/28/02   Courier Service FEDEX                               9.86

10/28/02   Secretarial Overtime : Input coding data into    555.00
           document database for completion of
           paraprofessionals document coding project, as
           part of compliance with document production
           schedule.

10/28/02   ATTY # 0856: 1 COPIES                               .15

10/28/02   ATTY # 0856: 2 COPIES                               .30

10/28/02   ATTY # 0856: 1 COPIES                               .15

10/28/02   ATTY # 0856: 1 COPIES                               .15

10/29/02   Outside Duplicating - - VENDOR: CLICKS           2227.83
           PROFESSIONAL COPY SERV. PRINTS  of documents
           for paraprofessionals document coding project
           to comply with court's schedule for production
           of documents to ZAI claimants

10/29/02   Outside Duplicating - - VENDOR: CLICKS           3163.84
           PROFESSIONAL COPY SERV. PRINTS  of documents
           for paraprofessionals document coding project
           to comply with court's schedule for production
           of documents to ZAI claimants

10/29/02   Secretarial Overtime : Input coding data into    562.50
           document database for completion of
           paraprofessionals document coding project, as
           part of compliance with document production
           schedule to ZAI claimants .

10/29/02   ATTY # 0856: 1 COPIES                               .15

10/29/02   ATTY # 0856: 2 COPIES                               .30

10/30/02   ATTY # 0856; 2 COPIES                               .30

10/30/02   ATTY # 1911; 85 COPIES                             8.50

10/30/02   ATTY # 0856: 3 COPIES                               .45

10/30/02   ATTY # 0856: 2 COPIES                               .30

10/30/02   ATTY # 0856: 3 COPIES                               .45

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        November 25, 2002

10/31/02    Postage Expense                                      .37


                    CURRENT EXPENSES                      30,558.85
                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $ 30,558.85
                                                        ============

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

## CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 29th day of

November, 2002, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Sixteenth Monthly Interim Period from October 1, 2002 Through

October 31, 2002 (with attached Fee and Expense Detail) to be served upon the parties on the attached

service list in the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:    (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊗N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail:  feeaudit@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young & Jones P.C.
E-mail:  dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
          carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
  & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry & Joseph, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Matthew G. Zaleski, III, Esq.
Campbell & Levine, LLC
E-mail:  mgz@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail:  pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schlorling
E-mail:  jwaxman@klettrooney.com
        currier@klettrooney