# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline:  January 20, 2003 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTEENTH MONTHLY INTERIM PERIOD FROM NOVEMBER 1, 2002 THROUGH NOVEMBER 30, 2002

Name of Applicant:                    Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                                  Debtors-in-Possession

Date of Retention:                    July 19, 2001,
                                      effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:              November 1, 2002 through November 30, 2002

Amount of Compensation sought as actual,
reasonable, and necessary:            $115,576.00

This an: X monthly    _ interim    _ final application.

Prior Applications filed:  Yes.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊗N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Nestor-BNA, Inc.), Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventeenth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 31 Years | Litigation | $430.00 | 16.80 | $7,224.00 |
| Lawrence E. Flatley | Partner | 27 Years | Litigation | $400.00 | 7.30 | $2,920.00 |
| Douglas E. Cameron | Partner | 18 Years | Litigation | $385.00 | 23.60 | $9,086.00 |
| James W. Bentz | Partner | 14 Years | Litigation | $300.00 | 73.30 | $21,990.00 |
| Traci Sands Rea | Associate | 7 Years | Litigation | $265.00 | 9.10 | $2,411.50 |
| Richard A. Keuler | Associate | 3 Years | Litigation | $240.00 | 3.10 | $744.00 |
| Rosa C. Miller | Associate | 8 Years | Litigation | $195.00 | 36.20 | $7,059.00 |
| Andrew J. Muha | Associate | 2 Years | Litigation | $185.00 | 17.70 | $3,274.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | 2.40 | $355.50 |
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $120.00 | 79.40 | $9,528.00 |
| Christine H. Turkaly | Paralegal | 12 Years | Litigation | $75.00 | 30.00 | $2,142.50 |
| Bruce Campbell | Parapro-fessional | 14 Years | Litigation | $75.00 | 89.25 | $6,693.75 |
| Eric Gompers | Parapro-fessional | 2 Years | Litigation | $75.00 | 81.00 | $6,075.00 |
| Andrew Kennedy | Parapro-fessional | 4 Years | Litigation | $75.00 | 83.60 | $6,270.00 |
| Caroline Nath | Parapro-fessional | 1 Year | Litigation | $75.00 | 86.00 | $6,450.00 |
| Jamie Paulen | Parapro-fessional | 1 Year | Litigation | $75.00 | 82.50 | $6,187.50 |
| Ryan Peterson | Parapro-fessional | 1 Year | Litigation | $75.00 | 80.00 | $6,000.00 |
| Anana Rice | Parapro-fessional | 2 Years | Litigation | $75.00 | 67.25 | $5,043.75 |
| Joan Turner | Parapro-fessional | 18 Years | Litigation | $75.00 | 30.50 | $2,287.50 |
| John B. Lord | Paralegal | 10 Years | Litigation | $145.00 | 14.30 | $2,073.50 |
| Karen Hindman | Lit. Support | 2 Years | Litigation | $110.00 | 16.00 | $1,760.00 |

Total Fees: $115,576.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Litigation and Litigation Counseling | 26.00 | $5,306.00 |
| ZAI Science Trial | 867.50 | $102,366.00 |
| Hearings | 7.00 | $3,010.00 |
| Fee Applications | 28.80 | $4,894.00 |
| **Total:** | **929.30** | **$115,576.00** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $11.18 | $12.91 |
| Duplicating/Printing | $409.95 | $259.25 |
| Outside Duplicating | $968.97 | $6,133.33 |
| Postage Expense | $10.93 | $7.11 |
| Courier Service | $236.26 | $36.19 |
| Westlaw | -- | $1,827.46 |
| Air Travel Expense | -- | $630.00 |
| Taxi Expense | $120.00 | $59.00 |
| Mileage Expense | $16.00 | $35.06 |
| Meal Expense | -- | $130.75 |
| Secretarial Overtime | -- | $1,717.50 |
| Transportation | -- | $9.00 |
| SUBTOTAL | $1,773.29 | 10,857.56 |
| TOTAL | | **$12,630.85** |

Dated:  December 30, 2002                    REED SMITH LLP


                                            */s/ Richard A. Keuler, Jr.*
                                            Richard A. Keuler, Jr., Esquire (No. 4108)
                                            1201 Market Street, Suite 1500
                                            Wilmington, DE  19801
                                            Telephone:  (302) 778-7500
                                            Facsimile: (302) 778-7575
                                            E-mail: rkeuler@reedsmith.com

                                                and

                                            James J. Restivo, Jr.
                                            Lawrence E. Flatley
                                            Douglas E. Cameron
                                            435 Sixth Avenue
                                            Pittsburgh, PA  15219
                                            Telephone:  412.288.3131
                                            Facsimile:  412.288.3063

                                            Special Asbestos Products Liability Defense
                                            Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 993942 |
| Invoice Date | 12/20/02 |
| Client Number | 172573 |

====================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

Fees                                      5,306.00

TOTAL BALANCE DUE UPON RECEIPT        $ 5,306.00
                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number      993942 |
| One Town Center Road | Invoice Date   12/20/02 |
| Boca Raton, FL   33486 | Client Number      172573 |
| | Matter Number       60026 |

==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 11/01/02 | Turkaly | Review Grace litigation materials for factual information and organize and prepare index of same. | 4.00 |
| 11/04/02 | K. Hindman | Corrected and updated database of documents from the cost recovery action. | 1.00 |
| 11/04/02 | Rossi | Multi memos for cost-recovery action work re: ONSS scanned target sheets and data correction. | .50 |
| 11/04/02 | Turkaly | Review Grace litigation materials for factual information and prepare index of same | 3.00 |
| 11/05/02 | Atkinson | Reviewing Summation database for test documents and printing substantive documents for T. Rea review. | 1.30 |
| 11/05/02 | Bentz | Review of Grace brief in opposition to motion for summary judgment in EPA cost recovery action. | 1.00 |
| 11/05/02 | Cameron | Review stipulation in Cost Recovery Action (.3); Review materials regarding R. Lee testimony in cost recovery action (.6). | .90 |

172573 W. R. Grace & Co.                              Invoice Number  993942
60026  Litigation and Litigation Consulting          Page    2
        December 20, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 11/05/02 | Turkaly | Review Grace litigation materials for factual information and prepare index of same. | 1.50 |
| 11/06/02 | Atkinson | Reviewing Summation database for testing documents. | 1.30 |
| 11/07/02 | Atkinson | E-mails to C. Latuda (HRO) re: Box inventory for review of documents in Boston for cost recovery action. | .30 |
| 11/08/02 | K. Hindman | Corrected and updated database of documents from the cost recovery action. | .50 |
| 11/08/02 | Rossi | Multi memos for cost-recovery action work re: fixes to scanned ONSS target sheets and data for/from HRO (0.3); memo to Murphy, Byrne re: additional boxes for scanning (0.1). | .40 |
| 11/11/02 | Atkinson | Reviewing files for copies of videotapes per Holme Roberts' request for use in connection with cost recovery action. | 1.30 |
| 11/11/02 | Rossi | Multi memos for cost-recovery action work re: delivery and scanning of additional Cambridge boxes. | .30 |
| 11/12/02 | Cameron | Review Libby cost recovery action trial preparation materials to provide  comments. | .80 |
| 11/18/02 | Atkinson | Reviewing D. Cameron working files for pleadings, correspondence. | .40 |
| 11/21/02 | Rossi | Memos for cost-recovery action work re: corrections to On-Site data. | .30 |
| 11/22/02 | Cameron | Telephone call with R. Finke regarding expert testimony in EPA Cost Recovery Action (.3); Review expert proposed testimony regarding same (.8). | 1.10 |

172573 W. R. Grace & Co.                      Invoice Number   993942
60026  Litigation and Litigation Consulting   Page   3
       December 20, 2002

```
   Date   Name                                                   Hours
-------- -----------                                           -----

11/23/02 Cameron       Continued review of materials for         1.70
                       preparation of expert testimony in
                       EPA Cost Recovery Action.

11/26/02 Cameron       Review materials relating to Rich         1.20
                       Lee testimony in cost recovery
                       action.

11/27/02 Cameron       Review materials from Holme               1.70
                       Roberts regarding deposition
                       designations in cost-recovery
                       action and e-mails regarding same.

11/29/02 Cameron       Review materials relating to Yang        1.50
                       deposition designations in EPA
                       Cost Recovery Action.

                                                                ------
                                         TOTAL HOURS            26.00
```

```
TIME SUMMARY                      Hours          Rate        Value
-------------------------  ---------------------  -------
Douglas E. Cameron          8.90  at  $  385.00  =   3,426.50
James W Bentz               1.00  at  $  300.00  =     300.00
Martha Susan Haines Rossi   1.50  at  $  150.00  =     225.00
Maureen L. Atkinson         4.60  at  $  120.00  =     552.00
Christine H. Turkaly        8.50  at  $   75.00  =     637.50
Karen Hindman               1.50  at  $  110.00  =     165.00

                           CURRENT FEES                        5,306.00


                                                           ------------
                           TOTAL BALANCE DUE UPON RECEIPT   $ 5,306.00
                                                           ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                         Invoice Number      993966
5400 Broken Sound Blvd., N.W.       Invoice Date      12/20/02
Boca Raton, FL 33487                Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                        102,366.00

                TOTAL BALANCE DUE UPON RECEIPT    $ 102,366.00
                                                             ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number       993966
5400 Broken Sound Blvd., N.W.                  Invoice Date       12/20/02
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028


========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2002

   Date    Name                                              Hours
-------- -----------                                         -----

11/01/02 Atkinson        Reviewing privileged documents on    4.70
                         Summation to prepare draft
                         Privilege Log for ZAI Science
                         Trial document production (2.9);
                         reviewing, organizing summaries
                         for contract attorneys to use in
                         coding of documents (1.8).

11/01/02 Bentz           Conference with G. Graham            1.70
                         regarding potential witness in ZAI
                         Science Trial (.2); conference
                         with L. Flatley regarding status
                         of discovery and potential
                         depositions (.4); review of draft
                         privilege log for ZAI documents
                         (.5); work on resolution of
                         outstanding discovery issues (.6).

11/01/02 Campbell        Attorney work-product review,        7.25
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

11/01/02 Flatley         Meet with J. Bentz re: status and     .40
                         events of 10/31 planning meeting.

11/01/02 Gompers         Attorney work-product review,        8.00
                         organization and coding of
                         documents for production in EPA
                         cost recovery and ZAI Science
                         Trial matters.

```
172573 W. R. Grace & Co.                        Invoice Number  993966
60028  ZAI Science Trial                        Page   2
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/01/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/01/02 | Miller | Further research regarding proximity test in asbestos personal injury cases for preparation of ZAI Science Trial defense. | 3.00 |
| 11/01/02 | Muha | Revise notes of strategy/planning meeting of October 31, 2002. | .80 |
| 11/01/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/01/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/01/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/01/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/02/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/02/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 4.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  993966
60028  ZAI Science Trial                    Page   3
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/02/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/02/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/02/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 4.00 |
| 11/03/02 | Atkinson | Reviewing and organizing Summaries for contract attorneys' coding of documents for production in ZAI Science Trial (.8); reviewing documents coded as privilege, for preparation of privilege log for attic insulation documents (1.2). | 2.00 |
| 11/03/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 5.00 |
| 11/03/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 4.00 |
| 11/04/02 | Atkinson | Revising list of Target Sheets inadvertently scanned into On-Site database, and e-mail/Ons-Site re: same(.3); continuing to review and add Privileged Documents to Privileged Log of attic insulation documents (2.0). Supervision of contract attorneys, including advising of completion of review (.7); reviewing Summation database and organizing Summaries for contract attorneys to use in | 4.10 |

172573 W. R. Grace & Co.                          Invoice Number  993966
60028  ZAI Science Trial                          Page    4
       December 20, 2002

|  Date   | Name      |                                                      | Hours |
| ------- | --------- | ---------------------------------------------------- | ----- |
|         |           | coding project (1.1).                                |       |
| 11/04/02 | Bentz    | Reviewing and revising draft privilege log for ZAI documents (1.1); work on responses to second set of interrogatories and second requests for production of documents (2.2); conference with R. Finke regarding discovery issues in Science Trial (.3); review of document regarding privilege issues (.5); letter addressing various outstanding discovery issues (1.1). | 5.20 |
| 11/04/02 | Cameron  | Telephone call with R.Finke regarding expert testing issues (.3); review correspondence regarding outstanding discovery issues in ZAI Science Trial (.4). | .70 |
| 11/04/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/04/02 | Flatley  | Call with R. Finke re: follow up on October 31 planning meeting. | .20 |
| 11/04/02 | Gompers  | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/04/02 | Kennedy  | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.40 |
| 11/04/02 | Nath     | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  993966
60028  ZAI Science Trial                    Page    5
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/04/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/04/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/04/02 | Restivo | Review of collected materials pertaining to ZAI Science Trial discovery issues. | 1.50 |
| 11/04/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 4.00 |
| 11/04/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/05/02 | Atkinson | Meeting with C. Turkaly and sample documents re: reviewing, coding documents changed to non-privileged in Lason database and preparing them for production in ZAI Science Trial (0.6); reviewing Privileged Documents and continuing to prepare Privileged Log for ZAI Science Trial discovery (2.8); prepare summaries for contract attorneys for coding of documents (.6). | 4.00 |
| 11/05/02 | Bentz | Conferences regarding information necessary for responses to ZAI claimants' second set of interrogatories (1.5); letter to ZAI claimants' counsel regarding various outstanding discovery issues (1.1); arranging for production of items for inspection by ZAI claimants' counsel (0.8). | 3.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  993966
60028  ZAI Science Trial                    Page   6
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/05/02 | Cameron | Telephone call with R. Finke regarding report on discussions with experts (.4); Review and revise draft discovery letter to ZAI claimants (.1). | .50 |
| 11/05/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/05/02 | Flatley | Call with W. Sparks re: potential Grace deponents in ZAI Science Trial (.40); call with J. Bentz as follow up on W. Sparks call (.40). | .80 |
| 11/05/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/05/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.50 |
| 11/05/02 | Muha | Attention to various issues re: review of Grace testing documents for development in ZAI Science Trial defense. | 2.30 |
| 11/05/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/05/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/05/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science | 8.00 |

172573 W. R. Grace & Co.                                      Invoice Number   993966
60028  ZAI Science Trial                                      Page    7
       December 20, 2002

|  Date    | Name        |                                                                  | Hours |
| -------- | ----------- | ---------------------------------------------------------------- | ----- |
|          |             | Trial matters.                                                   |       |
| 11/05/02 | Restivo     | Meeting with J. Bentz re: outstanding discovery issues relating to ZAI Science Trial. | .40 |
| 11/05/02 | Rice        | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.25 |
| 11/05/02 | Rossi       | Memo to Atkinson re: privilege log for ZAI document production. | .50 |
| 11/05/02 | Turkaly     | Review attic documents on summation database for privileged information and revise document information in database. | 2.00 |
| 11/06/02 | Atkinson    | Reviewing documents coded as privileged and continuing to draft Privileged Documents Log for ZAI Science Trial discovery (3.1); reviewing files for copies of pleadings from ZAI Science Trial per A. Hammond (W.R. Grace) request (1.4);  searches on Summation database and reviewing file binders re: D. D. Walcyzk/home attic testing (1.8); memo and copies to J. Bentz for preparation of ZAI Science Trial defense (0.2). | 6.50 |
| 11/06/02 | Bentz       | Letter to ZAI claimants' counsel regarding various outstanding discovery issues (.25); investigating information responsive to ZAI claimants' discovery requests (2.0). | 2.25 |
| 11/06/02 | Campbell    | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |

172573 W. R. Grace & Co.                    Invoice Number  993966
60028  ZAI Science Trial                    Page    8
       December 20, 2002

Date    Name                                                Hours
------- -----------                                         -----

11/06/02 Flatley        Review experts' report from          1.20
                        another case in preparation for
                        11/11 conference call with R.
                        Finke, R. Senftleben, D.
                        Kuchinsky, et al. re: ZAI Science
                        Trial.

11/06/02 Gompers        Attorney work-product review,        9.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

11/06/02 Kennedy        Attorney work-product review,        9.20
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

11/06/02 Miller         Further review of case law           4.50
                        regarding elements of asbestos
                        personal injury action for
                        preparation of ZAI Science Trial
                        defense.

11/06/02 Nath           Attorney work-product review,        9.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

11/06/02 Paulen         Attorney work-product review,        9.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

11/06/02 Peterson       Attorney work-product review,        9.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

11/06/02 Rice           Attorney work-product review,        7.00
                        organization and coding of
                        documents for production in EPA
                        cost recovery and ZAI Science
                        Trial matters.

```
172573 W. R. Grace & Co.                          Invoice Number  993966
60028  ZAI Science Trial                          Page   9
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/06/02 | Rossi | Draft memo re: privilege log for ZAI documents. | .40 |
| 11/06/02 | Turkaly | Review attic documents in summation database for privileged information and compile list of same (2.1); revise document information in database (1.9). | 4.00 |
| 11/06/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/07/02 | Atkinson | E-mail to J. Bentz re: document production logistics in ZAI Science Trial (.3); reviewing Summation documents re: privilege designation, and continuing to draft privileged documents log for discovery in ZAI Science Trial (5.6). Arrangements for supplemental production of Lason documents, incorrectly coded as privileged (1.2). Revising Summation coding to reflect determination that certain ZAI Science Trial documents are not privileged (.7). | 7.80 |
| 11/07/02 | Bentz | Arranging witness interviews for ZAI Science Trial preparation (.25); review of documents in preparation for witness interview (2.1); work on responses to ZAI Claimants' second set of discovery requests (1.0). | 3.35 |
| 11/07/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/07/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |

172573 W. R. Grace & Co.       Invoice Number  993966
60028  ZAI Science Trial        Page  10
  December 20, 2002

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 11/07/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/07/02 | Miller | Further review of federal case law regarding asbestos personal injury claims for preparation of ZAI Science Trial defense. | 3.00 |
| 11/07/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/07/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/07/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/07/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/07/02 | Turkaly | Review attic documents in summation database for privileged information and compile list of same (3.0); revise document information in database (1.0). | 4.00 |
| 11/07/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.50 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       December 20, 2002

Invoice Number  993966
Page  11

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 11/08/02 | Atkinson | Reviewing, revising memorandum re: privileged designation for attic insulation documents production of October 11, 2002 (.7); reviewing documents re: privileged designation and continuing to draft privileged documents log, in connection with production of attic insulation documents (4.7); meeting with contract attorneys re: summaries from Summation and reviewing and organizing summaries for contract attorneys to complete review of documents for ZAI Science Trial discovery (2.1). | 7.50 |
| 11/08/02 | Bentz | Preparation of responses to second set of discovery requests served by ZAI claimants' counsel (.9); review of letter from ZAI Claimants' counsel regarding possible resolution of discovery issues and corresponding with client regarding same (1.2); review of documents in preparation for witness interview (.8). | 2.90 |
| 11/08/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/08/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/08/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/08/02 | Miller | Review of case law regarding proximity test for asbestos lawsuits for preparation of ZAI Science Trial defense. | 3.50 |

172573 W. R. Grace & Co.                        Invoice Number  993966
60028  ZAI Science Trial                        Page  12
       December 20, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| 11/08/02 | Muha | Meet with document coding team and M. Atkinson re: conclusion of document coding project. | .30 |
| 11/08/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/08/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/08/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/08/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |
| 11/08/02 | Turkaly | Review attic documents in summation database for privileged information and revise document information in database. | 3.50 |
| 11/08/02 | Turner | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 7.00 |
| 11/11/02 | Atkinson | Reviewing files for Science Trial discovery pleadings for T. Rea, including documents from storage, and reviewing bankruptcy pleadings to T. Rea (1.8); reviewing and organizing summaries for production in Science Trial (1.6); reviewing privilege log for ZAI Science Trial and copies to J. Bentz to review (2.9). | 6.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       December 20, 2002

Invoice Number  993966
Page  13

| Date | Name | | Hours |
|------|------|------|------|
| 11/11/02 | Bentz | Reviewing potentially privileged documents and revising privilege log (3.9); meeting with M. Atkinson regarding document production to ZAI claimants (.3); conferences with R. Finke regarding responses to ZAI claimants' second set of discovery requests (.5); conference with W. Sparks regarding witness interviews (.5); meeting with T. Rea regarding discovery requests to be served on ZAI claimants (.6); conference with M. Murphy regarding repository documents (.3); work on responses to second set of interrogatories from ZAI claimants (.7). | 6.80 |
| 11/11/02 | Cameron | Participate in part of conference call regarding consulting experts and scope of potential work regarding same, in connection with ZAI Science Trial. | .70 |
| 11/11/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.75 |
| 11/11/02 | Flatley | Review ATSDR materials forwarded by R. Finke in preparation for conference call (.40); call with R. Finke re: scheduling conference call in ZAI Science Trial (.20); conference call with D. Kuchinsky, R. Senftleben, et al. and short follow up with D. Cameron re: Science Trial medical case issues (1.10). | 1.70 |
| 11/11/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |

172573 W. R. Grace & Co.                                Invoice Number  993966
60028  ZAI Science Trial                                Page  14
       December 20, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 11/11/02 | K. Hindman | Revise database entries for ZAI Science Trial documents to reflect privilege status. | 1.00 |
| 11/11/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.80 |
| 11/11/02 | Miller | Further review of case law regarding test used in asbestos personal injury lawsuits for preparation of ZAI Science Trial defense. | 5.70 |
| 11/11/02 | Muha | Gather and prepare materials for monitoring of budgetary issues (1.4); meet with M. Atkinson re: same (0.5). | 1.90 |
| 11/11/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/11/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/11/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/11/02 | Rea | Drafted discovery requests to ZAI claimants. | 3.40 |
| 11/11/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.75 |

```
172573 W. R. Grace & Co.                    Invoice Number  993966
60028  ZAI Science Trial                    Page  15
       December 20, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/12/02 | Atkinson | Reviewing privileged documents and revisions of privilege log and database per J. Bentz's review, including breakout of documents in which certain portions are privileged and certain portions should be produced in Science Trial. | 7.50 |
| 11/12/02 | Bentz | Letter to ZAI Claimants' counsel regarding various discovery issues (.7); memorandum regarding potential depositions of Grace representatives (1.1); conference with R. Finke regarding discovery responses (.4); corresponding with W. Sparks regarding witnesses (.5); revising responses to second set of interrogatories and second request for production of documents from ZAI claimants (2.0); reviewing potentially privileged documents and revising privilege log (2.0). | 6.70 |
| 11/12/02 | Cameron | Prepare for and participate in conference call with Grace in-house representatives and consulting expert concerning potential issues with regard to attic insulation matters. | 1.10 |
| 11/12/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/12/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/12/02 | K. Hindman | Revise database entries for ZAI Science Trial documents to reflect privilege status. | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  993966
60028  ZAI Science Trial                          Page  16
       December 20, 2002

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 11/12/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.90 |
| 11/12/02 | Miller | Further review of asbestos-related tort case law. | 3.00 |
| 11/12/02 | Muha | Attend to issue re: MSDS for ZAI. | .40 |
| 11/12/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/12/02 | Paulen | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/12/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.00 |
| 11/12/02 | Rea | Drafted discovery requests to ZAI claimants. | 2.50 |
| 11/12/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.25 |
| 11/13/02 | Atkinson | Reviewing privileged documents and revisions to privilege log per J. Bentz's review (2.3); reviewing microfilm Envir. Health & Safety records for contract attorneys to code in connection with production of documents for ZAI Science Trial (2.3); arrangements for electronic production of documents, including database queries (1.7); completion of contract attorneys' project (1.3). | 7.60 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        December 20, 2002

Invoice Number  993966
Page  17

| Date | Name | | Hours |
|------|------|---|-------|
| 11/13/02 | Bentz | Investigation regarding potential witnesses for ZAI Science Trial (2.1); preparation for meeting with witnesses (1.0); review of documents responsive to second set of discovery requests from ZAI claimants and calls with Grace representatives regarding same (1.7). | 4.80 |
| 11/13/02 | Cameron | Review and comment on draft discovery and responses (.4); Draft letter to ZAI claimants' counsel (.3); Review summary of consultant's work (.9). | 1.60 |
| 11/13/02 | Campbell | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 6.25 |
| 11/13/02 | Gompers | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.50 |
| 11/13/02 | K. Hindman | Revise database entries for ZAI Science Trial documents to reflect privilege status (1.0); make arrangements to begin document production for ZAI Science Trial (0.5). | 1.50 |
| 11/13/02 | Kennedy | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.80 |
| 11/13/02 | Miller | Began preparation of memorandum regarding asbestos personal injury cases for preparation of ZAI Science Trial defense. | 3.50 |
| 11/13/02 | Muha | Review materials in budget monitoring file. | .90 |

172573 W. R. Grace & Co.                          Invoice Number  993966
60028  ZAI Science Trial                          Page  18
         December 20, 2002

| Date | Name | | Hours |
|------|------|------|-------|
| 11/13/02 | Nath | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 8.50 |
| 11/13/02 | Peterson | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/13/02 | Rea | Revised discovery requests to ZAI claimants. | 1.80 |
| 11/13/02 | Restivo | Review draft discovery responses for ZAI Science Trial and talk with J. Bentz re: same. | 1.00 |
| 11/13/02 | Rice | Attorney work-product review, organization and coding of documents for production in EPA cost recovery and ZAI Science Trial matters. | 9.00 |
| 11/14/02 | Atkinson | Reviewing, revising Privileged Documents Log and reviewing documents for privileged designation in connection with ZAI Science Trial document production (3.9); reviewing 4,000,000 series microfilm documents for coding (1.0). | 4.90 |
| 11/14/02 | Bentz | Preparation for and conducting interview of potential witness in Harrisburg, Pa. | 8.00 |
| 11/14/02 | Muha | Organize remaining Grace documents for incorporation into litigation database for production in ZAI Science Trial. | .20 |
| 11/14/02 | Turkaly | Review attic documents for sensitivity and privileged information. | 3.00 |

172573  W. R. Grace & Co.                      Invoice Number  993966
60028   ZAI Science Trial                      Page  19
        December 20, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| 11/15/02 | Atkinson | Reviewing microfilm documents for production in Science Trial (.8); final revision to Privileged Documents Log and making certain that we have complete copies of privileged documents (2.8); make final arrangements with vendor for production of CD documents and send out materials (1.3). | 4.90 |
| 11/15/02 | Bentz | Review of documents to be produced in response to ZAI Claimants' second set of interrogatories and conference with client regarding same (3.0); revising responses to second set of interrogatories (.8); revising responses to second set of document requests (.6); reviewing and revising privilege log (.5); letters to ZAI Claimants' counsel forwarding discovery responses and production of documents (.5). | 5.40 |
| 11/15/02 | Cameron | Letter to ZAI claimants' counsel (.2); Review draft discovery to send to ZAI claimants (.9); Telephone call with R. Finke regarding witness meetings (.4). | 1.50 |
| 11/18/02 | Bentz | Meeting with J. Restivo and D. Cameron regarding discovery and various scheduling issues in ZAI Science Trial (.5); review of outstanding discovery issues (.9). | 1.40 |
| 11/18/02 | Cameron | Review and revise draft discovery requests for ZAI Science Trial (.9); Meet with J. Restivo regarding open scheduling issues (.4). | 1.30 |
| 11/18/02 | Rea | Revised discovery requests to ZAI claimants. | .10 |
| 11/18/02 | Restivo | Review collected material and meeting with J. Bentz re: discovery in ZAI Science Trial. | 1.00 |

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        December 20, 2002

Invoice Number  993966
Page   20

| Date | Name | | Hours |
|------|------|--|-------|
| 11/19/02 | Atkinson | Telephone and e-mail to Tech. Dept. and e-mail to J. Bentz re: data base for attic documents produced (.2); organizing completion of review and coding of Grace documents in Summation (1.1). | 1.30 |
| 11/19/02 | Bentz | Memorandum regarding witness interview (1.5); conference with J. Restivo and D. Cameron regarding ZAI claimants' request to modify pre-trial schedule (1.1); reviewing and revising discovery requests to be served on ZAI claimants (1.6); conference with Grace regarding potential witnesses (.75); review of correspondence regarding outstanding discovery issue (.3). | 5.25 |
| 11/19/02 | Cameron | Review and revise draft discovery to serve on ZAI claimants (1.2); Meet with J. Restivo regarding request by ZAI claimants for extension of schedule (.4); Review summary of witness interviews regarding ZAI (.5). | 2.10 |
| 11/19/02 | Flatley | Meet with J. Restivo re: proposal on additional time in ZAI Science Trial discovery schedule (.10); follow up with J. Restivo re: response to proposal (.20). | .30 |
| 11/19/02 | K. Hindman | Perform database maintenance tasks relating to ZAI Science Trial document production. | 3.50 |
| 11/19/02 | Rea | Revised discovery requests to ZAI claimants. | 1.00 |
| 11/19/02 | Restivo | Telephone calls with E. Westbrook, R. Finke re: request for extension of time for ZAI discovery schedule (1.0); consideration of same (1.0). | 2.00 |
| 11/19/02 | Turkaly | Review and index Grace ZAI documents in summation database. | 2.00 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       December 20, 2002

Invoice Number  993966
Page  21

| Date | Name | | Hours |
|------|------|---|-------|
| 11/20/02 | Atkinson | Reviewing documents for correct coding on Summation document summaries for ZAI document production. | 1.20 |
| 11/20/02 | Bentz | Reviewing and circulating ZAI Claimants' third set of requests for production of documents (.5); conference with L. Flatley regarding discovery and potential witnesses (.7); conference call with client regarding pre-trial schedule (1.0); review of prior hearing transcript regarding schedule and potential continuance of discovery schedule (1.2); review of various discovery issues (1.3). | 4.70 |
| 11/20/02 | Flatley | Reviewing correspondence, including J.W. Bentz memo re: potential deposition witnesses in ZAI Science Trial (1.10); call with J. Bentz re: witness issues (.40); voice mail for D. Cameron (.10). | 1.60 |
| 11/20/02 | K. Hindman | Perform database maintenance tasks relating to ZAI Science Trial document production. | 2.50 |
| 11/20/02 | Miller | Further review of asbestos personal injury case law for preparation of ZAI Science Trial defense. | 3.00 |
| 11/20/02 | Rea | Revised discovery requests to ZAI claimants. | .30 |
| 11/20/02 | Restivo | Conference calls re: extension request in ZAI Science Trial discovery schedule. | 2.00 |
| 11/20/02 | Turkaly | Review and index Grace ZAI documents in summation. | 3.00 |
| 11/21/02 | Atkinson | E-mails to S. Haines and K. Hindman re: completeness of coding on Summation database for ZAI document production (0.2);  copy | .40 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
      December 20, 2002

Invoice Number  993966
Page  22

| Date | Name | | Hours |
|------|------|---|-------|
| | | of complete documents per request of ZAI claimants' counsel (0.2). | |
| 11/21/02 | Bentz | Conference with W. Sparks regarding Omnibus hearing and discovery schedule for ZAI Science Trial (.25); review of correspondence from ZAI Claimants' counsel (.25). | .50 |
| 11/21/02 | Cameron | Telephone call with Grace counsel and e-mails regarding issues surrounding modification in ZAI science trial. | .50 |
| 11/21/02 | K. Hindman | Perform database maintenance tasks relating to ZAI Science Trial document production. | .75 |
| 11/21/02 | Miller | Review of asbestos litigation case law for preparation of ZAI Science Trial defense. | 2.50 |
| 11/21/02 | Restivo | Telephone calls with E. Westbrook re:  ZAI Science Trial. | .40 |
| 11/22/02 | Atkinson | Reviewing, copies made of privileged documents referenced in Mr. Westbrook's November 22, 2002 faxed letter re: privilege designations (1.0); searches on Summation re: Mr. Westbrook's letter that certain documents do not have dates (0.7). | 1.70 |
| 11/22/02 | Bentz | Review of correspondence from ZAI Claimants' counsel (.5); review of proposed letter to the Court and stipulation regarding discovery schedule (.5); preparation of memo regarding discovery in ZAI Science Trial since last hearing (2.50); review of privilege issues (.5). | 4.00 |
| 11/22/02 | Cameron | Multiple telephone calls and e-mails with Grace counsel and ZAI claimants' counsel regarding proposed revised Scheduling Order (.9); Letter to ZAI claimants' counsel regarding same (.7); | 2.30 |

172573 W. R. Grace & Co.             Invoice Number  993966
60028  ZAI Science Trial               Page  23
    December 20, 2002

| Date | Name | | Hours |
|------|------|------|------|
| | | Telephone call with Grace counsel regarding same (.3); Review materials relating to revised schedule and ZAI claimants' counsel's draft letter to Judge Fitzgerald (.4). | |
| 11/22/02 | K. Hindman | Correspondence with representatives of ZAI claimants' counsel re: issues arising in course of document production. | 1.25 |
| 11/22/02 | Miller | Further preparation of memorandum regarding asbestos personal injury lawsuits for preparation of ZAI Science Trial defense. | 2.80 |
| 11/25/02 | Atkinson | Reviewing and verifying coding information on database for ZAI document production documents. | .60 |
| 11/25/02 | Bentz | Review of correspondence regarding various discovery issues (.4); reviewing and circulating ZAI Claimants' second requests for admissions and other discovery materials (1.4). | 1.80 |
| 11/25/02 | Cameron | Telephone call with J. Restivo regarding Science Trial schedule issues (.2); Telephone call with J. Restivo regarding results of scheduling hearing (.1); Telephone call with R. Finke regarding same (.2); Review new discovery requests from ZAI claimants (.7). | 1.20 |
| 11/25/02 | Flatley | Review correspondence and e-mails (.40); call with D. Cameron re: status of ZAI Science Trial issues (.10). | .50 |
| 11/25/02 | K. Hindman | Perform database maintenance tasks relating to ZAI Science Trial document production. | 3.00 |
| 11/25/02 | Miller | Further preparation of memorandum re asbestos lawsuits for preparation of ZAI Science Trial defense. | 1.70 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
        December 20, 2002

Invoice Number  993966
Page  24

| Date | Name | | Hours |
|------|------|------|------|
| 11/26/02 | Atkinson | Reviewing and verifying coding information on database for ZAI document production documents. | .70 |
| 11/26/02 | Bentz | Preparation of supplemental discovery requests to ZAI claimants (.8); conference with client regarding supplemental discovery (.2); review of documents regarding various privilege issues in document production to ZAI claimants (1.9). | 2.90 |
| 11/26/02 | Cameron | Review industrial hygienist materials from R. Finke for ZAI Science Trial preparation (.6); Review draft discovery for ZAI trial (.3). | .90 |
| 11/26/02 | Flatley | Meet with J. Bentz re: draft interrogatories for ZAI Science Trial (.40); e-mails with D. Cameron, J. Bentz, et al. re: same (.20). | .60 |
| 11/27/02 | Atkinson | Reviewing and verifying coding information on database for ZAI document production documents. | .60 |
| 11/27/02 | Bentz | Work on supplemental discovery requests to ZAI claimants (.5); review of correspondence regarding outstanding discovery issues (.75); review of various documents regarding privilege issues (1.0). | 1.25 |
| 11/27/02 | Cameron | Review letters to ZAI claimants' counsel. | .30 |
| 11/27/02 | Restivo | Miscellaneous memos and e-mails re: Science Trial preparation and discovery. | 1.50 |

TOTAL HOURS   867.50

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 9.80 | at | $ | 430.00 | = | 4,214.00 |
| Lawrence E. Flatley | 7.30 | at | $ | 400.00 | = | 2,920.00 |
| Douglas E. Cameron | 14.70 | at | $ | 385.00 | = | 5,659.50 |
| James W Bentz | 72.30 | at | $ | 300.00 | = | 21,690.00 |
| Andrew J. Muha | 6.80 | at | $ | 185.00 | = | 1,258.00 |
| Traci Sands Rea | 9.10 | at | $ | 265.00 | = | 2,411.50 |
| Rosa Copeland Miller | 36.20 | at | $ | 195.00 | = | 7,059.00 |
| Martha Susan Haines Rossi | .90 | at | $ | 145.00 | = | 130.50 |
| Maureen L. Atkinson | 74.30 | at | $ | 120.00 | = | 8,916.00 |
| Christine H. Turkaly | 21.50 | at | $ | 70.00 | = | 1,505.00 |
| Karen Hindman | 14.50 | at | $ | 110.00 | = | 1,595.00 |
| Bruce Campbell | 89.25 | at | $ | 75.00 | = | 6,693.75 |
| Eric Gompers | 81.00 | at | $ | 75.00 | = | 6,075.00 |
| Andrew Kennedy | 83.60 | at | $ | 75.00 | = | 6,270.00 |
| Caroline Nath | 86.00 | at | $ | 75.00 | = | 6,450.00 |
| Jamie Paulen | 82.50 | at | $ | 75.00 | = | 6,187.50 |
| Ryan Peterson | 80.00 | at | $ | 75.00 | = | 6,000.00 |
| Anana Rice | 67.25 | at | $ | 75.00 | = | 5,043.75 |
| Joan Turner | 30.50 | at | $ | 75.00 | = | 2,287.50 |

CURRENT FEES                               102,366.00


                                          ------------
TOTAL BALANCE DUE UPON RECEIPT        $ 102,366.00
                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      993952
One Town Center Road                     Invoice Date      12/20/02
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60030

===============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 30, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 11/22/02 | Restivo | Preparation for omnibus hearing and related calls | 1.00 |
| 11/25/02 | Restivo | Preparation for omnibus hearing (3.0); attend omnibus hearing and meet with clients (3.0) | 6.00 |

                                       ------
                        TOTAL HOURS     7.00

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| James J. Restivo Jr. | 7.00 at $ 430.00 = | | 3,010.00 |

                        CURRENT FEES                   3,010.00

                                               ------------
             TOTAL BALANCE DUE UPON RECEIPT    $ 3,010.00
                                               ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number        993953
5400 Broken Sound Blvd., N.W.            Invoice Date        12/20/02
Boca Raton, FL 33487                     Client Number         172573
                                         Matter Number          60029


===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2002

     Date   Name                                              Hours
     -------- -----------                                     -----


11/01/02 Keuler          Reviewed monthly fee application       .50
                         prepared by J. Lord (0.3); met
                         with J. Lord to discuss problems
                         with fee application and changes
                         that need to be made (0.2).

11/01/02 Lord            Discuss 15th monthly fee              1.80
                         application with R. Keuler (.2);
                         e-correspondence with A.Muha and
                         P. Lykens re: same (.2); review
                         and revise summary page re:
                         expenses (.5); prepare and
                         complete e-mail/regular service
                         for fee application (.8);
                         coordinate e-filing for fee
                         application (.1).

11/04/02 Lord            E-mails from/to P. Lykens re:          .30
                         quarterly fee application.

11/05/02 Lord            Prepare certificates of service      2.30
                         for interim fee application (.4);
                         prepare e-mail to A. Muha re:
                         hearing date for interim
                         application (.1); review and
                         review Summary/Narrative of
                         interim fee application (1.4);
                         draft notice of filing for
                         application (.3); discuss interim
                         application with R. Keuler (.1).

172573 W. R. Grace & Co.                          Invoice Number   993953
60029  Fee Applications-Applicant                 Page   2
        December 20, 2002


| Date | Name | | Hours |
| --- | --- | --- | --- |
| 11/06/02 | Lord | Discussion with R. Keuler re: quarterly fee application (.1); contact debtor's counsel re: same (.1). | .20 |
| 11/07/02 | Keuler | Reviewed Quarterly fee application for Reed Smith in W.R. Grace Matter (0.8). Met with J. Lord regarding problems with fee application (0.3). Telephone calls to attempt to resolve outstanding hearing dates (0.5). | 1.60 |
| 11/07/02 | Lord | E-mails to/from A. Muha re: quarterly fee application (.2); review and revise quarterly fee application (.7); contact Pachulski, Stang via phone and e-mail re: hearing date for fee app. (.4); discuss same with R. Keuler (.2.); prepare service for quarterly fee application (.3). | 1.80 |
| 11/07/02 | Muha | Attend to issues re: 6th Quarterly Fee Application. | .20 |
| 11/08/02 | Keuler | Reviewed edits to fee application and revised further. | .80 |
| 11/08/02 | Keuler | Met with J. Lord re: changes to application. | .20 |
| 11/08/02 | Lord | Discussions with R. Keuler re: 6th interim fee application (.2); review, revise and recalculate various charts in same (1.0); respond to e-mail from S. McFarland of Debtors re: Interim Hearing Date (.1); meet with L. Lankford re: same (.3); supplement and perfect service for same (.4); coordinate e-filing of same (.1). | 2.10 |
| 11/13/02 | Muha | Revise DBRs for 16th Monthly Fee Application. | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number  993953
60029  Fee Applications-Applicant                 Page   3
       December 20, 2002

| Date | Name | | Hours |
|------|------|--|-------|

11/18/02 Atkinson        Request Bankruptcy Court docket        .50
                  and review for Quarterly Fee
                  Applications filed.

11/18/02 Muha            Revise fee and expense details for     1.80
                  16th Monthly Fee Application.

11/19/02 Lord     Research and draft CNO for Reed               1.10
                  Smith's Fifteenth Monthly Fee
                  Application (.6); research and
                  respond to e-mails from A. Muha
                  and D. Cameron re: CNO filing and
                  upcoming monthly fee application
                  (.5).

11/19/02 Muha     Revise fee and expense details for           1.40
                  16th Monthly Fee Application.

11/20/02 Muha     Review and revise updated fee and             .70
                  expense details for 16th Monthly
                  Fee Application.

11/21/02 Muha     Verify and correct Fee Auditor's             2.60
                  proposed order approving fees
                  (0.2); revise fee and expense
                  details for 16th Monthly Fee
                  Application (2.4).

11/22/02 Lord     Discuss filing of CNO for monthly            .60
                  fee application with R. Keuler and
                  K. Gordon (.2); prepare CNO for
                  e-filing and service (.3); e-mail
                  to K. Gordon re: same (.1).

11/22/02 Muha     Revise 16th Monthly Fee                      .60
                  Application fee detail and expense
                  detail.

11/25/02 Muha     Make final edits to 16th Monthly            1.00
                  Fee Application.

11/26/02 Lord     Prepare correspondence to R. Finke          2.60
                  and W. Sparks of Grace re: payment
                  of September monthly fee
                  application (.4); e-mails to/from
                  D. Cameron of Grace re: CNO

172573 W. R. Grace & Co.                    Invoice Number  993953
60029  Fee Applications-Applicant           Page    4
        December 20, 2002

```
   Date  Name                                               Hours
   ----  -----                                              -----
                   payment and related fee app.
                   matters (.3); Review, revise and
                   prepare summary section and
                   fee/expense detail for e-filing
                   and service re: Reed Smith October
                   2002 fee application (1.8); e-mail
                   to P. Lykens re: same (.1).

11/27/02 Lord      Discussion with R. Keuler re: 16th       1.50
                   monthly fee application (.1);
                   prepare service e-mails for same
                   (1.0); coordinate service of same
                   with vendor (.2); e-mail to A.
                   Muha re: same (.2).

                                                            ------
                                        TOTAL HOURS          28.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Andrew J. Muha | 10.90 | at $ | 185.00 | = | 2,016.50 |
| Richard A. Jr. Keuler | 3.10 | at $ | 240.00 | = | 744.00 |
| John B. Lord | 14.30 | at $ | 145.00 | = | 2,073.50 |
| Maureen L. Atkinson | .50 | at $ | 120.00 | = | 60.00 |

```
                   CURRENT FEES                            4,894.00


                                                    ------------
        TOTAL BALANCE DUE UPON RECEIPT               $ 4,894.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      993971
5400 Broken Sound Blvd., N.W.            Invoice Date      12/20/02
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60028

================================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 12.91 |
| Duplicating/Printing | 259.25 |
| Westlaw | 1,827.46 |
| Postage Expense | 7.11 |
| Courier Service | 36.19 |
| Outside Duplicating | 6,133.33 |
| Secretarial Overtime | 1,717.50 |
| Transportation | 9.00 |
| Air Travel Expense | 630.00 |
| Taxi Expense | 59.00 |
| Mileage Expense | 35.06 |
| Meal Expense | 130.75 |

            CURRENT EXPENSES                    10,857.56
                                              -------------

            TOTAL BALANCE DUE UPON RECEIPT    $ 10,857.56
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                  Invoice Number      993971
5400 Broken Sound Blvd., N.W.                Invoice Date      12/20/02
Boca Raton, FL 33487                         Client Number       172573
                                             Matter Number        60028


==========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 10/22/02 | 617-426-0135/BOSTON, MA/32 | 1.82 |
| 10/29/02 | 617-426-0135/BOSTON, MA/21 | 1.25 |
| 10/29/02 | 215-851-8264/PHILA, PA/9 | .52 |
| 10/30/02 | 952-857-7732/MINNEAPOLS, MN/12 | .68 |
| 10/30/02 | 713-874-6861/HOUSTON, TX/12 | .68 |
| 10/30/02 | 617-426-5900/BOSTON, MA/2 | .11 |
| 10/30/02 | 617-426-5900/BOSTON, MA/33 | 1.88 |
| 11/01/02 | ATTY # 0856; 10 COPIES | 1.50 |
| 11/01/02 | ATTY # 0856: 5 COPIES | .75 |
| 11/01/02 | ATTY # 0856: 11 COPIES | 1.65 |
| 11/01/02 | ATTY # 0856: 2 COPIES | .30 |
| 11/01/02 | ATTY # 0856: 5 COPIES | .75 |
| 11/01/02 | ATTY # 0856: 18 COPIES | 2.70 |
| 11/03/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 307.50 |
| 11/03/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 127.50 |

172573 W. R. Grace & Co.                          Invoice Number  993971
60028  ZAI Science Trial                          Page   2
       December 20, 2002

| Date | Description | Amount |
|---|---|---|
| 11/04/02 | Transportation - S HELBLING - PARKING 11/3 parking for S. Helbling for ZAI document coding project work | 3.00 |
| 11/04/02 | Transportation -S HELBLING - PARKING 11/2 parking for S. Helbling for ZAI document coding project work | 3.00 |
| 11/04/02 | Meal Expense - S HELBLING - LUNCH 11/2 for ZAI document coding project work | 5.03 |
| 11/04/02 | Meal Expense - S HELBLING - LUNCH 11/3 for ZAI document coding project work | 5.00 |
| 11/04/02 | Mileage Expense - S HELBLING 11/3 MILEAGE parking for S. Helbling for ZAI document coding project work | 8.02 |
| 11/04/02 | Mileage Expense -  S HELBLING 11/2 mileage parking for S. Helbling for ZAI document coding project work | 8.02 |
| 11/04/02 | ATTY # 0856; 9 COPIES | 1.35 |
| 11/04/02 | ATTY # 0856; 277 COPIES | 27.70 |
| 11/04/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/04/02 | ATTY # 0856: 1 COPIES | .15 |
| 11/04/02 | ATTY # 0856: 14 COPIES | 2.10 |
| 11/05/02 | Meal Expense - MARK'S GRILLE & CATERING LUNCH ON OCTOBER 31, 2002 (CAMERON) FOR MEETING WITH MULTIPLE CLIENT REPRESENTATIVES CONCERNING SCIENCE TRIAL | 85.87 |
| 11/05/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/05/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 30.00 |
| 11/05/02 | Westlaw | 267.27 |
| 11/05/02 | 617-426-0135/BOSTON, MA/8 | .46 |
| 11/06/02 | Postage Expense | 1.11 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
      December 20, 2002

Invoice Number  993971
Page   3

| | | |
|---|---|---:|
| 11/06/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/06/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/06/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/06/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/06/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/06/02 | ATTY # 0856: 4 COPIES | .60 |
| 11/06/02 | ATTY # 0856: 29 COPIES | 4.35 |
| 11/06/02 | ATTY # 0856: 7 COPIES | 1.05 |
| 11/06/02 | ATTY # 0423: 1 COPIES | .15 |
| 11/06/02 | ATTY # 0423: 1 COPIES | .15 |
| 11/06/02 | ATTY # 0856: 1 COPIES | .15 |
| 11/06/02 | ATTY # 0885; 14 COPIES | 2.10 |
| 11/06/02 | ATTY # 0856; 83 COPIES | 8.30 |
| 11/06/02 | ATTY # 0856; 20 COPIES | 3.00 |
| 11/06/02 | ATTY # 0856; 59 COPIES | 5.90 |
| 11/06/02 | ATTY # 0856; 1 COPIES | .15 |
| 11/06/02 | Westlaw | 322.46 |
| 11/07/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/07/02 | ATTY # 1911: 2 COPIES | .30 |
| 11/07/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/07/02 | ATTY # 0856: 31 COPIES | 4.65 |
| 11/07/02 | ATTY # 0856: 28 COPIES | 4.20 |
| 11/07/02 | ATTY # 0856: 28 COPIES | 4.20 |
| 11/07/02 | Westlaw | 1237.73 |

172573 W. R. Grace & Co.                          Invoice Number  993971
60028  ZAI Science Trial                          Page   4
       December 20, 2002

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/08/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/08/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/08/02 | ATTY # 0856: 3 COPIES | .45 |
| 11/08/02 | ATTY # 0856: 31 COPIES | 4.65 |
| 11/08/02 | ATTY # 0856: 31 COPIES | 4.65 |
| 11/08/02 | ATTY # 0856: 2 COPIES | .30 |
| 11/08/02 | Meal Expense - S HELBLING - DINNER for ZAI document coding project work | 7.36 |
| 11/08/02 | Mileage Expense - PARKING  parking for S. Helbling for ZAI document coding project work | 11.00 |
| 11/08/02 | 302-652-5340/WILMINGTON, DE/10 | .57 |
| 11/08/02 | Airplane Expense-BENTZ/JAMES W 14NOV PIT MDT PIT | 630.00 |
| 11/11/02 | ATTY # 0856; 32 COPIES | 4.80 |
| 11/11/02 | ATTY # 0710; 138 COPIES | 20.70 |
| 11/11/02 | ATTY # 0856; 21 COPIES | 3.15 |
| 11/11/02 | ATTY # 0856; 20 COPIES | 3.00 |
| 11/11/02 | 561-362-1533/BOCA RATON, FL/1 | .11 |
| 11/11/02 | 601-354-1086/JACKSON, MS/52 | 2.96 |
| 11/11/02 | 561-362-1533/BOCA RATON, FL/4 | .23 |
| 11/11/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 277.50 |
| 11/11/02 | ATTY # 0856: 71 COPIES | 10.65 |
| 11/12/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding | 570.00 |

172573 W. R. Grace & Co.                          Invoice Number  993971
60028  ZAI Science Trial                          Page    5
         December 20, 2002

            project.

11/12/02   ATTY # 0885: 1 COPIES                              .15

11/12/02   ATTY # 0885: 6 COPIES                              .90

11/12/02   ATTY # 0885: 6 COPIES                              .90

11/12/02   ATTY # 0885: 2 COPIES                              .30

11/12/02   ATTY # 0885: 3 COPIES                              .45

11/12/02   ATTY # 0885: 1 COPIES                              .15

11/12/02   ATTY # 0885: 3 COPIES                              .45

11/12/02   ATTY # 0885: 2 COPIES                              .30

11/12/02   ATTY # 0856: 1 COPIES                              .15

11/12/02   ATTY # 0856: 36 COPIES                            5.40

11/12/02   ATTY # 0856: 1 COPIES                              .15

11/13/02   Outside Duplicating - - VENDOR: CLICKS        2611.52
           PROFESSIONAL COPY SERV. IMAGING PRINTS-bill for
           previously performed blowback of documents for
           attorney work-product coding project

11/13/02   Outside Duplicating - - VENDOR: CLICKS        3521.81
           PROFESSIONAL COPY SERV. IMAGING PRINTS-bill for
           previously performed blowback of documents for
           attorney work-product coding project

11/13/02   Postage Expense                                   .37

11/13/02   Postage Expense                                   .37

11/13/02   Postage Expense                                   .37

11/13/02   ATTY # 0885; 7 COPIES                            1.05

11/13/02   ATTY # 0885; 12 COPIES                           1.80

11/13/02   ATTY # 0885: 4 COPIES                             .60

11/13/02   ATTY # 0885: 2 COPIES                             .30

11/13/02   ATTY # 0885: 1 COPIES                             .15

172573 W. R. Grace & Co.                          Invoice Number  993971
60028  ZAI Science Trial                          Page   6
       December 20, 2002

| | | |
|---|---|---|
| 11/13/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/13/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/13/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/13/02 | ATTY # 0856: 32 COPIES | 4.80 |
| 11/13/02 | ATTY # 0856: 36 COPIES | 5.40 |
| 11/14/02 | ATTY # 8022; 2 COPIES | .30 |
| 11/14/02 | ATTY # 0856: 31 COPIES | 4.65 |
| 11/14/02 | ATTY # 0856: 32 COPIES | 4.80 |
| 11/14/02 | Courier Service FEDEX | 14.78 |
| 11/14/02 | Courier Service FEDEX | 21.41 |
| 11/14/02 | 561-362-1506/BOCA RATON, FL/1 | .11 |
| 11/14/02 | 561-362-1932/BOCA RATON, FL/2 | .11 |
| 11/14/02 | 026-585-4676/WILMINGTON, DE/1 | .11 |
| 11/14/02 | 026-585-4676/WILMINGTON, DE/4 | .23 |
| 11/15/02 | Postage Expense | 3.32 |
| 11/15/02 | Postage Expense | .60 |
| 11/15/02 | Postage Expense | .60 |
| 11/15/02 | ATTY # 0856; 262 COPIES | 26.20 |
| 11/15/02 | ATTY # 0885; 118 COPIES | 17.70 |
| 11/15/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/15/02 | ATTY # 0885: 4 COPIES | .60 |
| 11/15/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  993971
60028 ZAI Science Trial                           Page   7
       December 20, 2002

| | | |
|---|---|---|
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/15/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/15/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/15/02 | ATTY # 0885: 9 COPIES | 1.35 |
| 11/15/02 | ATTY # 0856: 32 COPIES | 4.80 |
| 11/15/02 | ATTY # 0856: 6 COPIES | .90 |
| 11/15/02 | ATTY # 0856: 1 COPIES | .15 |
| 11/15/02 | 561-362-1533/BOCA RATON, FL/15 | .91 |
| 11/16/02 | ATTY # 0856; 2 COPIES | .30 |
| 11/16/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 90.00 |
| 11/17/02 | ATTY # 0856; 7 COPIES | 1.05 |
| 11/18/02 | Mileage Expense –S Helbling 11/16  parking for S. Helbling for ZAI document coding project work | 8.02 |

172573 W. R. Grace & Co.                        Invoice Number  993971
60028  ZAI Science Trial                         Page    8
       December 20, 2002

| | | |
|---|---|---|
| 11/18/02 | Transportation - S Helbling - parking parking for S. Helbling for ZAI document coding project work | 3.00 |
| 11/18/02 | Meal Expense - S HELBLING - LUNCH for ZAI document coding project work | 6.00 |
| 11/19/02 | Meal Expense - - DINGELDEIN BAKERY INC - LUNCH FOR CLIENT AND WITNESS MEETING | 21.49 |
| 11/19/02 | Taxi Expense - - VENDOR: PETTY CASH CUSTODIAN TRAVEL TO HARRISBURG  11/14 | 59.00 |
| 11/19/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/19/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/19/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/19/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/19/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/19/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 90.00 |
| 11/19/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 127.50 |
| 11/20/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/20/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/20/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/20/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/20/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/20/02 | Secretarial Overtime-Input coding data into database for ZAI document review/coding project. | 97.50 |
| 11/21/02 | Postage Expense | .37 |
| 11/21/02 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.                        Invoice Number  993971
60028  ZAI Science Trial                        Page   9
       December 20, 2002


11/21/02    ATTY # 0885: 2 COPIES                          .30

11/21/02    ATTY # 0856: 1 COPIES                          .15

11/21/02    ATTY # 0856; 20 COPIES                        3.00

11/21/02    302-652-5340/WILMINGTON, DE/3                  .17

11/22/02    ATTY # 0559: 3 COPIES                          .45

11/22/02    ATTY # 0559: 3 COPIES                          .45

11/22/02    ATTY # 0559: 3 COPIES                          .45

11/22/02    ATTY # 0856: 1 COPIES                          .15

11/22/02    ATTY # 0856: 2 COPIES                          .30

11/22/02    ATTY # 0856; 83 COPIES                        8.30

11/24/02    ATTY # 0856; 14 COPIES                        2.10

11/24/02    ATTY # 0856: 32 COPIES                        4.80

11/25/02    ATTY # 0856; 17 COPIES                        2.55

11/27/02    ATTY # 0559: 2 COPIES                          .30

                        CURRENT EXPENSES               10,857.56
                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $ 10,857.56
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 993973 |
| Invoice Date | 12/20/02 |
| Client Number | 172573 |
| Matter Number | 60026 |

===========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 11.18 |
| Duplicating/Printing | 409.95 |
| Postage Expense | 10.93 |
| Courier Service | 236.26 |
| Outside Duplicating | 968.97 |
| Taxi Expense | 120.00 |
| Mileage Expense | 16.00 |
| | |
| CURRENT EXPENSES | 1,773.29 |
| | ------------- |
| TOTAL BALANCE DUE UPON RECEIPT | $ 1,773.29 |
| | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 993973 |
| Invoice Date | 12/20/02 |
| Client Number | 172573 |

===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting


Expenses                    1,773.29


TOTAL BALANCE DUE UPON RECEIPT        $ 1,773.29
=============

```
W.R Grace & Co.                      Invoice Number      993973
One Town Center Road                 Invoice Date      12/20/02
Boca Raton, FL   33486               Client Number       172573
                                     Matter Number        60026
```

==============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 10/15/02 | 303-866-0408/DENVER, CO/22 | 1.31 |
| 10/15/02 | 303-866-0408/DENVER, CO/1 | .11 |
| 10/22/02 | 406-523-2543/MISSOULA, MT/23 | 1.31 |
| 10/22/02 | 302-652-5340/WILMINGTON, DE/4 | .23 |
| 10/22/02 | 302-652-5340/WILMINGTON, DE/11 | .63 |
| 10/25/02 | 302-652-4100/WILMINGTON, DE/2 | .17 |
| 10/27/02 | Courier Service parcels,inc inv 10/27/02 | 35.00 |
| 10/29/02 | 406-523-2543/MISSOULA, MT/2 | .11 |
| 10/30/02 | ATTY # 0710: 3 COPIES | .45 |
| 10/31/02 | ATTY # 0710: 1 COPIES | .15 |
| 10/31/02 | ATTY # 0718: 6 COPIES | .90 |
| 10/31/02 | ATTY # 0718: 14 COPIES | 2.10 |
| 10/31/02 | ATTY # 0718: 24 COPIES | 3.60 |
| 10/31/02 | ATTY # 0718: 6 COPIES | .90 |
| 10/31/02 | ATTY # 0718: 13 COPIES | 1.95 |
| 10/31/02 | 303-866-0608/DENVER, CO/3 | .23 |
| 11/01/02 | ATTY # 0885; 46 COPIES | 6.90 |
| 11/01/02 | ATTY # 0718; 390 COPIES | 58.50 |

172573 W. R. Grace & Co.                          Invoice Number  993973
60026  Litigation and Litigation Consulting       Page   2
       December 20, 2002

| | | |
|---|---|---:|
| 11/01/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/01/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/01/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/01/02 | ATTY # 0710: 40 COPIES | 6.00 |
| 11/01/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/01/02 | ATTY # 0710: 5 COPIES | .75 |
| 11/01/02 | ATTY # 0718: 20 COPIES | 3.00 |
| 11/04/02 | ATTY # 0349; 202 COPIES | 30.30 |
| 11/04/02 | Postage Expense | 1.75 |
| 11/04/02 | ATTY # 0349: 1 COPIES | .15 |
| 11/04/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/04/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/04/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/04/02 | ATTY # 1911: 2 COPIES | .30 |
| 11/04/02 | ATTY # 0885: 2 COPIES | .30 |
| 11/04/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 11/04/02 | ATTY # 1911: 2 COPIES | .30 |
| 11/04/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/04/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/04/02 | ATTY # 0559: 12 COPIES | 1.80 |
| 11/04/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/04/02 | 561-362-1533/BOCA RATON, FL/21 | 1.20 |
| 11/04/02 | 215-851-8250/PHILA, PA/30 | 1.80 |
| 11/05/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/05/02 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  993973
60026  Litigation and Litigation Consulting       Page   3
       December 20, 2002

| | | |
|---|---|---:|
| 11/05/02 | ATTY # 0710: 20 COPIES | 3.00 |
| 11/05/02 | ATTY # 0718: 4 COPIES | .60 |
| 11/05/02 | ATTY # 0718: 20 COPIES | 3.00 |
| 11/05/02 | ATTY # 0718: 15 COPIES | 2.25 |
| 11/05/02 | 617-542-3025/BOSTON, MA/11 | .63 |
| 11/07/02 | Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 15.45 |
| 11/07/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/07/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/07/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/07/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/07/02 | ATTY # 0885: 5 COPIES | .75 |
| 11/07/02 | ATTY # 0685: 15 COPIES | 2.25 |
| 11/07/02 | ATTY # 0718: 8 COPIES | 1.20 |
| 11/07/02 | ATTY # 0685: 1 COPIES | .15 |
| 11/07/02 | ATTY # 0685: 24 COPIES | 3.60 |
| 11/07/02 | ATTY # 0718: 2 COPIES | .30 |
| 11/07/02 | ATTY # 0718: 2 COPIES | .30 |
| 11/07/02 | ATTY # 0718: 1 COPIES | .15 |
| 11/07/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/07/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/07/02 | 561-362-1682/BOCA RATON, FL/3 | .17 |
| 11/08/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/02 | ATTY # 0718: 5 COPIES | .75 |
| 11/08/02 | ATTY # 0718: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  993973
 60026 Litigation and Litigation Consulting       Page    4
        December 20, 2002

| | | |
|---|---|---:|
| 11/08/02 | ATTY # 0718: 8 COPIES | 1.20 |
| 11/08/02 | ATTY # 0718: 8 COPIES | 1.20 |
| 11/08/02 | ATTY # 0718: 1 COPIES | .15 |
| 11/08/02 | ATTY # 0718; 460 COPIES | 69.00 |
| 11/11/02 | 561-362-1583/BOCA RATON, FL/1 | .11 |
| 11/11/02 | ATTY # 0710; 1 COPIES | .15 |
| 11/11/02 | ATTY # 0856; 13 COPIES | 1.95 |
| 11/11/02 | Courier Service UPS | 21.26 |
| 11/11/02 | Courier Service parcels,inc inv 11/11/02 | 35.00 |
| 11/11/02 | Courier Service parcels,inc inv 11/11/02 | 145.00 |
| 11/11/02 | ATTY # 0710: 1 COPIES | .15 |
| 11/11/02 | ATTY # 1911: 2 COPIES | .30 |
| 11/11/02 | ATTY # 0856: 2 COPIES | .30 |
| 11/11/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/11/02 | ATTY # 0710: 1 COPIES | .15 |
| 11/11/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/11/02 | 303-861-7000/DENVER, CO/1 | .11 |
| 11/11/02 | ATTY # 1911: 17 COPIES | 2.55 |
| 11/11/02 | ATTY # 1911: 17 COPIES | 2.55 |
| 11/11/02 | ATTY # 1911: 2 COPIES | .30 |
| 11/12/02 | ATTY # 0559; 25 COPIES | 3.75 |
| 11/12/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/12/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/12/02 | ATTY # 1911: 3 COPIES | .45 |
| 11/12/02 | ATTY # 0885: 6 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number  993973
 60026 Litigation and Litigation Consulting       Page   5
        December 20, 2002

| 11/12/02 | ATTY # 0559: 3 COPIES | .45 |
|----------|------------------------|------|
| 11/12/02 | 303-861-7000/DENVER, CO/1 | .11 |
| 11/13/02 | 561-362-1583/BOCA RATON, FL/1 | .11 |
| 11/13/02 | 561-362-1583/BOCA RATON, FL/1 | .11 |
| 11/13/02 | ATTY # 0349; 54 COPIES | 8.10 |
| 11/13/02 | ATTY # 0710; 1 COPIES | .15 |
| 11/13/02 | ATTY # 0559; 21 COPIES | 3.15 |
| 11/13/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/13/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/13/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0710: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0885: 13 COPIES | 1.95 |
| 11/13/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/13/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/13/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/13/02 | 561-362-1533/BOCA RATON, FL/9 | .51 |
| 11/14/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/15/02 | Postage Expense | .60 |
| 11/15/02 | 843-727-6688/CHARLESTON, SC/3 | .23 |
| 11/15/02 | ATTY # 0559; 3 COPIES | .45 |
| 11/15/02 | ATTY # 0559; 10 COPIES | 1.50 |
| 11/15/02 | ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  993973
60026  Litigation and Litigation Consulting       Page   6

| | | |
|---|---|---|
| 11/15/02 | ATTY # 0885: 8 COPIES | 1.20 |
| 11/15/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/15/02 | ATTY # 1911: 3 COPIES | .45 |
| 11/15/02 | ATTY # 1911: 4 COPIES | .60 |
| 11/15/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/15/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/15/02 | ATTY # 1911: 17 COPIES | 2.55 |
| 11/15/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/18/02 | 561-362-1533/BOCA RATON, FL/2 | .17 |
| 11/18/02 | 561-362-1583/BOCA RATON, FL/5 | .29 |
| 11/18/02 | ATTY # 0559; 12 COPIES | 1.80 |
| 11/18/02 | ATTY # 0559; 228 COPIES | 34.20 |
| 11/18/02 | ATTY # 0559; 6 COPIES | .90 |
| 11/18/02 | ATTY # 0559; 12 COPIES | 1.80 |
| 11/18/02 | 561-362-1533/BOCA RATON, FL/3 | .17 |
| 11/18/02 | ATTY # 1911: 9 COPIES | 1.35 |
| 11/19/02 | ATTY # 0718: 6 COPIES | .90 |
| 11/19/02 | 561-362-1533/BOCA RATON, FL/11 | .63 |
| 11/20/02 | Postage Expense | 3.18 |
| 11/20/02 | ATTY # 0349: 6 COPIES | .90 |
| 11/20/02 | ATTY # 0349: 9 COPIES | 1.35 |
| 11/20/02 | ATTY # 0349: 6 COPIES | .90 |
| 11/20/02 | ATTY # 0349: 9 COPIES | 1.35 |
| 11/20/02 | ATTY # 0559; 112 COPIES | 16.80 |

172573 W. R. Grace & Co.                          Invoice Number  993973
60026  Litigation and Litigation Consulting       Page    7
       December 20, 2002

| Date | Description | Amount |
|---|---|---|
| 11/20/02 | ATTY # 1398: 1 COPIES | .15 |
| 11/20/02 | ATTY # 1398: 2 COPIES | .30 |
| 11/21/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/21/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/21/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/21/02 | ATTY # 0885: 1 COPIES | .15 |
| 11/21/02 | ATTY # 0885; 2 COPIES | .30 |
| 11/21/02 | ATTY # 0559; 12 COPIES | 1.80 |
| 11/21/02 | ATTY # 0559; 15 COPIES | 2.25 |
| 11/21/02 | 843-727-6513/CHARLESTON, SC/9 | .51 |
| 11/22/02 | Postage Expense | .60 |
| 11/22/02 | Postage Expense | 1.20 |
| 11/22/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/22/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/22/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/22/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/22/02 | ATTY # 0559: 4 COPIES | .60 |
| 11/22/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/22/02 | ATTY # 0885: 4 COPIES | .60 |
| 11/22/02 | ATTY # 0885: 6 COPIES | .90 |
| 11/22/02 | ATTY # 0885: 12 COPIES | 1.80 |
| 11/22/02 | ATTY # 1911: 10 COPIES | 1.50 |
| 11/22/02 | ATTY # 1911: 43 COPIES | 6.45 |
| 11/22/02 | ATTY # 0885: 3 COPIES | .45 |
| 11/22/02 | ATTY # 0885: 6 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number  993973
60026  Litigation and Litigation Consulting       Page   8
       December 20, 2002

| Date | Description | Amount |
|---|---|---|
| 11/22/02 | ATTY # 0710: 1 COPIES | .15 |
| 11/22/02 | 303-866-0200/DENVER, CO/2 | .11 |
| 11/22/02 | ATTY # 0559; 10 COPIES | 1.50 |
| 11/22/02 | ATTY # 0559; 13 COPIES | 1.95 |
| 11/22/02 | ATTY # 0559; 4 COPIES | .60 |
| 11/22/02 | ATTY # 0559; 15 COPIES | 2.25 |
| 11/22/02 | 843-727-6513/CHARLESTON, SC/1 | .11 |
| 11/25/02 | ATTY # 0559; 16 COPIES | 2.40 |
| 11/25/02 | ATTY # 0559; 30 COPIES | 4.50 |
| 11/25/02 | ATTY # 0559: 5 COPIES | .75 |
| 11/25/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 11/26/02 | Outside Duplicating - - VENDOR: PARCELS, INC.-D D R | 34.67 |
| 11/26/02 | Outside Duplicating - - VENDOR: PARCELS, INC.-D D R for filing of 16th monthly fee application | 554.30 |
| 11/26/02 | Outside Duplicating - - VENDOR: PARCELS, INC.-D D R  for filing of 16th monthly fee application | 364.55 |
| 11/26/02 | Taxi Expense - GRACE OMNIBUS HEARING IN WILMINGTON, DE 11/25 | 120.00 |
| 11/26/02 | Mileage Expense -GRACE OMNIBUS HEARING IN WILMINGTON, DE 11/25   PARKING | 16.00 |
| 11/26/02 | ATTY # 0718; 16 COPIES | 2.40 |
| 11/26/02 | ATTY # 0718; 21 COPIES | 3.15 |
| 11/26/02 | ATTY # 0856: 2 COPIES | .30 |
| 11/26/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/26/02 | ATTY # 0349: 1 COPIES | .15 |
| 11/26/02 | ATTY # 0856: 1 COPIES | .15 |

172573 W. R. Grace & Co.                           Invoice Number  993973
60026  Litigation and Litigation Consulting        Page    9
       December 20, 2002

| 11/26/02 | ATTY # 0856: 2 COPIES | .30 |
|----------|-----------------------|-----|
| 11/26/02 | ATTY # 0718: 11 COPIES | 1.65 |
| 11/26/02 | ATTY # 0718: 6 COPIES | .90 |
| 11/26/02 | ATTY # 0718: 6 COPIES | .90 |
| 11/26/02 | ATTY # 0718: 6 COPIES | .90 |
| 11/27/02 | Postage Expense | 1.80 |
| 11/27/02 | Postage Expense | .74 |
| 11/27/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/27/02 | ATTY # 0349: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/27/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0559: 5 COPIES | .75 |
| 11/27/02 | ATTY # 0559: 3 COPIES | .45 |
| 11/27/02 | ATTY # 0559: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0349: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0349: 2 COPIES | .30 |
| 11/27/02 | ATTY # 0559: 1 COPIES | .15 |
| 11/27/02 | ATTY # 0559; 2 COPIES | .30 |
| 11/27/02 | ATTY # 0559; 5 COPIES | .75 |
| 11/27/02 | ATTY # 0559; 36 COPIES | 5.40 |
| 11/27/02 | ATTY # 0559; 87 COPIES | 13.05 |
| 11/27/02 | ATTY # 0349; 101 COPIES | 15.15 |
| 11/27/02 | ATTY # 0559; 21 COPIES | 3.15 |
| 11/30/02 | Postage Expense | 1.06 |

172573   W. R. Grace & Co.                          Invoice Number   993973
 60026   Litigation and Litigation Consulting       Page     10
         December 20, 2002

                        CURRENT EXPENSES                           1,773.29
                                                              ------------
                        TOTAL BALANCE DUE UPON RECEIPT         $ 1,773.29
                                                              ============

:

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

### CERTIFICATE OF SERVICE

I, Richard A. Keuler, Jr., certify that I am over 18 years of age and that on this 30th day of

December, 2002, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for

Compensation for Services and Reimbursement of Expenses as Special Asbestos Liability Defense

Counsel to Debtors for the Seventeenth Monthly Interim Period from November 1, 2002 Through

November 30, 2002 (with attached Fee and Expense Detail) to be served upon the parties on the attached

service list in the manner indicated.

/s/ Richard A. Keuler, Jr.
Richard A. Keuler, Jr. (No. 4108)
REED SMITH LLP
1201 Market Street, Suite 1500
Wilmington, DE 19801
Phone:    (302) 778-7500
Facsimile: (302) 778-7575
E-mail: rkeuler@reedsmith.com

Special Asbestos Product Liability Defense
Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food ⊕N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD 21044
E-mail: william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
9000 Jackson Street
120 Founders Square
Dallas, TX 75202
E-mail: feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE 19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail: james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young & Jones P.C.
E-mail: dcarickhoff@pszyj.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail: david.heller@lw.com
        carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail: syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Pric
  & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry & Joseph, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Matthew G. Zaleski, III, Esq.
Campbell & Levine, LLC
E-mail: mgz@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Klett Rooney Lieber & Schlorling
E-mail: jwaxman@klettrooney.com
            currier@klettrooney

2