# EXHIBIT A-1

**General - 00000**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | October | November | December | Total Comp. |
| | | | | | | |
| | | | | | | |
| TOTAL | | | 0 | 0.0 | 0.0 | $        - |

**General - 00000**

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 62.85 | $ - | $ - | $ 62.85 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ 26.90 | $ - | $ - | $ 26.90 |
| Travel Expenses | $ 130.00 | $ - | $ - | $ 130.00 |
| Lexis | $ 641.90 | $ - | $ - | $ 641.90 |
| Westlaw | $ 21.54 | $ - | $ - | $ 21.54 |
| Meal Expenses | $ 8.03 | $ - | $ - | $ 8.03 |
| Temporary Staffing | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Color Copies | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 891.22 | $ - | $ - | $ 891.22 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/01/02 | | Other Meal Expense: VENDOR: Jay McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002  -  Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey -  Mileage | $    8.03 |
| 10/01/02 | 1 | Photocopy | 0.15 |
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19574; DATE: 10/1/2002  -  Denver, Airfare, 10/1/02, New York City Denver, K. Lund | 130.00 |
| 10/11/02 | 1 | Lexis | 354.14 |
| 10/11/02 | 1 | Lexis | 130.80 |
| 10/15/02 | 1 | Lexis | 156.96 |
| 10/16/02 | 264 | Photocopy | 39.60 |
| 10/16/02 | 1 | Westlaw | 21.54 |
| 10/21/02 | 2 | Photocopy | 0.30 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-423-34136; DATE: 10/25/2002  -  Courier, Acct. 1166-7194-8 09-27; Lauren Hibbe Chicago, IL | 13.38 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-21; Don J Frost Washington, DC | 13.52 |
| 10/28/02 | 152 | Photocopy | 22.80 |

| | |
|---|---|
| **Total Disbursements:** | $    **891.22** |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 62.85 |
| Outside Courier | | 26.90 |
| Travel Expense | | 130.00 |
| Lexis | | 641.90 |
| Westlaw | | 21.54 |
| Other Meal Expense | | 8.03 |
| **Total Disbursements:** | **$** | **891.22** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577748 | 10/30/01 | Bill | 4,651.11 |
| | | *Outstanding Balance on Invoice 577748:* | *$   4,651.11* |
| | | | |
| 579873 | 11/20/01 | Bill | 64.00 |
| | 01/24/02 | Cash Receipt | -63.88 |
| | | *Outstanding Balance on Invoice 579873:* | *$     0.12* |
| | | | |
| 583055 | 12/27/01 | Bill | 484.80 |
| | 02/28/02 | Cash Receipt | -398.10 |
| | | *Outstanding Balance on Invoice 583055:* | *$    86.70* |
| | | | |
| 589414 | 02/28/02 | Bill | 175.70 |
| | 04/18/02 | Cash Receipt | -152.32 |
| | 10/22/02 | Cash Receipt | -23.09 |

**Libby, Montana Assbetos Litigation - 00300**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|---------|----------|----------|------------|
| | | | October | November | December | Total Comp. |
| Neitzel, Charlotte | Partner | $ 300.00 | 3 | 0 | 0 | $ 900.00 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 0.4 | 0 | 0 | $ 110.00 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 0.9 | 0 | $ 216.00 |
| Trammell, Keith | Associate | $ 185.00 | 0 | 12.8 | 0 | $ 2,368.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 0.3 | 0 | 1.3 | $ 200.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 2.6 | 0 | 0 | $ 325.00 |
| Herceglic, Angela | Paralegal | $ 100.00 | 8 | 6.5 | 0 | $ 1,450.00 |
| Payne, William | Info. Specialist | $ 85.00 | 19.2 | 0 | 12.3 | $ 2,677.50 |
| Thede, Donna | Doc. Manager | $ 30.00 | 15.6 | 10.5 | 0.3 | $ 792.00 |
| | | | | | | |
| TOTAL | | | 49.1 | 30.7 | 13.9 | $ 9,038.50 |

## Libby, Montana Asbestos Litigation - 00300

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $    57.00 | $      3.90 | $      8.85 | $    69.75 |
| Facsimilies | $          - | $    19.00 | $          - | $    19.00 |
| Long Distance Telephone | $      0.40 | $      2.76 | $      0.58 | $      3.74 |
| Outside Courier | $  105.56 | $          - | $    18.52 | $  124.08 |
| Travel Expenses | $          - | $          - | $          - | $          - |
| Meal Expenses | $      5.35 | $          - | $          - | $      5.35 |
| Overtime | $          - | $          - | $          - | $          - |
| Other Expenses | $ 1,120.08 | $          - | $  190.24 | $ 1,310.32 |
| Lexis | $          - | $          - | $          - | $          - |
| Westlaw | $          - | $          - | $          - | $          - |
| Velo Binding | $      2.00 | $          - | $          - | $      2.00 |
| Color Copies | $          - | $          - | $          - | $          - |
| Tab Stock | $          - | $          - | $          - | $          - |
| Research Services | $          - | $          - | $          - | $          - |
| Postage | $          - | $          - | $          - | $          - |
|  |  |  |  | $          - |
| TOTAL | $ 1,290.39 | $    25.66 | $  218.19 | $ 1,534.24 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/02 | WEP | Export production 208 from Document Director for production to EPA. | 7.50 | $ 637.50 |
| 10/03/02 | WEP | Export images of CDs 208.1 through 208.6 and 208.11 for production to EPA. | 5.50 | 467.50 |
| 10/04/02 | TME | Prep, scan, QC, export and import correspondence, pleadings and reports (libby104) (N/C). | 2.50 | 0.00 |
| 10/07/02 | TME | Prep, scan, QC, export and import transcripts and correspondence (libby105) (N/C). | 3.50 | 0.00 |
| 10/08/02 | KJC | Conferences with JLSherman re production of ledgers to plaintiffs (0.40). | 0.40 | 110.00 |
| 10/08/02 | TME | Prep and scan correspondence, pleadings and transcripts (libby106) (N/C). | 3.00 | 0.00 |
| 10/08/02 | MCL | Telephone conference with JLSherman re ledger boxes at Iron Mountain in Denver and plaintiffs' review of same (.30). | 0.30 | 37.50 |
| 10/08/02 | JLS | Telephone conference with Matt Murphy re plaintiff review of Iron Mountain ledger documents (0.30); telephone conferences with various Iron Mountain personnel re same (0.80); conference with AHerceglic re monitoring production of Iron Mountain ledger documents (0.40); read and respond to e-mails re same (0.40). | 1.90 | 237.50 |
| 10/09/02 | TME | QC, export and import correspondence, pleadings and transcripts (libby106); prep and scan correspondence, pleadings and reports (libby107) (N/C). | 4.00 | 0.00 |
| 10/10/02 | TME | QC, export and import correspondence, pleadings and reports (libby107) (N/C). | 3.00 | 0.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/10/02 | AH | Review attorney documents at Iron Mountain document repository (8.00). | 8.00 | 800.00 |
| 10/10/02 | JLS | Telephone conferences with Rob Turkewitz and AHerceglic re Iron Mountain ledger box review (0.20); telephone conference with Matt Murphy re same (0.30); read and respond to e-mails re same (.020). | 0.70 | 87.50 |
| 10/11/02 | CLN | Review of U.S. liability motion/brief (1.80); conference with Eschenbach and W. Sparks re deposition transcript (.80); draft changes to Eschenbach deposition transcription (.20); conference with CGHarris re administrative record issues (.20). | 3.00 | 900.00 |
| 10/17/02 | TME | Prep and scan pleadings (libby108) (N/C). | 4.00 | 0.00 |
| 10/21/02 | TME | QC, export and import pleadings (libby108) (N/C). | 5.50 | 0.00 |
| 10/23/02 | TME | Prep, scan, QC, export and import correspondence, pleadings, transcripts and reports (libby109); prep and scan correspondence, invoices and transcripts (libby110) (N/C). | 7.50 | 0.00 |
| 10/23/02 | DT | Telephone conferences, conferences and exchanges of e-mails with KJCoggon, JLSherman, and PRStacey re status of document database, maintenance of database and documents, and related database issues. | 5.50 | 165.00 |
| 10/24/02 | TME | Scan, QC, export and import correspondence, invoices and transcripts (libby110) (N/C). | 7.00 | 0.00 |
| 10/24/02 | DT | Telephone conferences with and/or conferences with PRStacey and AHerceglic re status of document database, maintenance of database and documents, and related database issues. | 0.00 | 0.00 |
| 10/25/02 | DT | Review of database procedures (.30); training session with AHerceglic re status of document database, maintenance of database and documents, and related database issues (3.80). | 4.10 | 123.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes (0.80).;  Export images of CDs PMT029, PMT037, PMT038, PMT040 and PMT041 (2.40) | 3.20 | 272.00 |
| 10/28/02 | DT | Completion of document control system coding sheets (1.80); training session with AHerceglic re status of document control system database, maintenance of database and documents, and related database issues (3.70). | 5.50 | 165.00 |
| 10/28/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 0.60 | 51.00 |
| 10/29/02 | TME | Prep and scan transcripts, invoices, correspondence and pleadings (libby111) (N/C). | 2.50 | 0.00 |
| 10/29/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 1.20 | 102.00 |
| 10/30/02 | TME | QC, export and import transcripts, invoices, correspondence and pleadings (libby111) (N/C). | 3.50 | 0.00 |
| 10/30/02 | DT | Training session with AHerceglic re status of document control system database coding, maintenance of database and documents, and related database issues. | 0.50 | 15.00 |
| 10/31/02 | WEP | Review and revise organization of scanned documents to match coding in Lotus Notes. | 1.20 | 102.00 |

| | | | | |
|---|---|---|---|---|
| **Total Fees Through October 31, 2002:** | | | **95.10** | **$    4,272.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L Neitzel | Partner | $ 300.00 | 3.00 | $    900.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 0.40 | 110.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 0.30 | 37.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 12 |
| Invoice No.: | | 613444 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00300 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| JLS | Joan L Sherman | Paralegal | 125.00 | 2.60 | 325.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 8.00 | 800.00 |
| TME | Theresa M. Enriquez | Paralegal | 0.00 | 46.00 | 0.00 |
| DT | Donna Thede | Document Manager | 30.00 | 15.60 | 468.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 19.20 | 1,632.00 |
| | | **Total Fees:** | | **95.10** | **$  4,272.50** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/02/02 | 32 | Photocopy | $    4.80 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-27; Richard Senftleben Boca Raton, Fl | 18.26 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-30; Don J Frost, Jr Washington, DC | 13.46 |
| 10/04/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 10-3-2002; DATE: 10/4/2002  -  Petty Cash Reimbursements for the month of September.  Denver. 8/27/02 Sandwich for meeting with KJCoggon, LBrown, and JDMCarthy. | 5.35 |
| 10/04/02 | 7 | Photocopy | 1.05 |
| 10/05/02 | | Other Expense: VENDOR: Dialog Corporation, The; INVOICE#: 2A002288; DATE: 10/5/2002  -  Dialog Services - September 2002 | 70.08 |
| 10/07/02 | 4 | Photocopy | 0.60 |
| 10/07/02 | 4 | Photocopy | 0.60 |
| 10/07/02 | 3 | Photocopy | 0.45 |
| 10/07/02 | 6 | Photocopy | 0.90 |
| 10/07/02 | 177 | Photocopy | 26.55 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/09/02 | 2 | Velo Binding | 2.00 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-04; Don J Frost Washington, DC | 16.92 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-07; William Sparks Wilmington, De | 16.73 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002 - Courier, Acct. 0802-0410-8 10-08; Don J Frost Washington, DC | 9.66 |
| 10/24/02 | 66 | Photocopy | 9.90 |
| 10/24/02 | 64 | Photocopy | 9.60 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-18; Don J Frost Washington, DC | 13.52 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-18; Dori Anne Kuchinsky Leesburg, Va | 17.01 |
| 10/27/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90251; DATE: 10/30/2002 - Temporary services for week-ending 10/27/02 - Stephen Haraldson - 40.00 hours | 1,050.00 |
| 10/28/02 | | Long Distance Telephone: 4062532500, 1 Mins., TranTime:10:48 | 0.01 |
| 10/28/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:49 | 0.15 |
| 10/28/02 | | Long Distance Telephone: 4065232500, 3 Mins., TranTime:10:52 | 0.24 |
| 10/30/02 | 1 | Photocopy | 0.15 |
| 10/31/02 | 1 | Photocopy | 0.15 |
| 10/31/02 | 12 | Photocopy | 1.80 |
| 10/31/02 | 3 | Photocopy | 0.45 |

**Total Disbursements:**　　　**$　1,290.39**

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter No.: | 00300 |

## Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 57.00 |
| Long Distance Telephone | | 0.40 |
| Outside Courier | | 105.56 |
| Other Meal Expense | | 5.35 |
| Other Expense | | 1,120.08 |
| Velo Binding | | 2.00 |
| **Total Disbursements:** | **$** | **1,290.39** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$  88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | *Outstanding Balance on Invoice 579873:* | | *$  14,330.32* |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 02/28/02 | Cash Receipt | -34,558.94 |
| | *Outstanding Balance on Invoice 583055:* | | *$   6,990.80* |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/02 | TME | Prep, scan, QC, export and import correspondence, transcripts and pleadings (libby112). | 0.00 | $    0.00 |
| 11/01/02 | DT | Telephone conferences with KJCoggon and JLSherman re document requests and inquiries (.30); database research and document review, and respond to inquiries (.70); telephone conferences and conferences with JLSherman, PRStacey and AHerceglic re status of document control system database coding, maintenance of database and documents, and related database issues (2.00). | 3.00 | 90.00 |
| 11/04/02 | DT | Conferences with JLSherman and AHerceglic re status of document control system database coding, maintenance of database and documents, and related database issues. | 2.00 | 60.00 |
| 11/05/02 | DT | Conferences with JLSherman, PRStacey and SCHaraldson re status of document control system database coding, maintenance of database and documents, and related database issues. | 4.00 | 120.00 |
| 11/06/02 | TME | Prep, scan, QC, export and import transcripts, correspondence and pleadings (libby113). | 0.00 | 0.00 |
| 11/06/02 | DT | Conferences with JLSherman and SCHaraldson re status of document control system database coding, maintenance of database and documents, and related database issues. | 1.50 | 45.00 |
| 11/07/02 | TME | Prep and scan pleadings and correspondence (libby114). | 0.00 | 0.00 |
| 11/08/02 | AH | Review background material re Libby issues and status of case (4.00); review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (2.50). | 6.50 | 650.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/08/02 | TME | Scan, QC, export and import pleadings and correspondence (libby114). | 0.00 | 0.00 |
| 11/11/02 | TME | Prep, scan, QC, export and import correspondence, transcripts, pleadings, articles and invoices (libby115). | 0.00 | 0.00 |
| 11/12/02 | TME | Prep, scan, QC, export and import correspondence, transcripts and pleadings (libby116). | 0.00 | 0.00 |
| 11/13/02 | TME | Prep and scan correspondence, pleadings and transcripts (libby117). | 0.00 | 0.00 |
| 11/14/02 | BAT | Telephone conference with Bob Marriam re documentation of waste from Phoenix plant (.20); research document database re same (.60). | 0.80 | 192.00 |
| 11/15/02 | TME | QC, export and import correspondence, pleadings and transcripts (libby117). | 0.00 | 0.00 |
| 11/18/02 | TME | Prep, scan, QC, export and import correspondence (libby118). | 0.00 | 0.00 |
| 11/20/02 | BAT | Research and prepare additional Phoenix waste information for Bob Marriam. | 0.10 | 24.00 |
| 11/25/02 | KAT | Review draft action memoranda and related e-mail correspondence (10.50); review and revise timeline re same (1.70). | 12.20 | 2,257.00 |
| 11/26/02 | KAT | Conference with LNBrown and JDMcCarthy re timeline of draft action memoranda and related correspondence (.60). | 0.60 | 111.00 |
| 11/26/02 | TME | Prep, scan, QC, export and import correspondence, invoices, pleadings and data (libby120). | 0.00 | 0.00 |
| 11/27/02 | TME | Prep, scan, QC, export and import correspondence and transcripts (libby121). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | **Total Fees Through November 30, 2002:** | **30.70** | **$ 3,549.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| BAT | Brent A Tracy | Associate | $ 240.00 | 0.90 | $ 216.00 |
| KAT | Keith A Trammell | Associate | 185.00 | 12.80 | 2,368.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 6.50 | 650.00 |
| DT | Donna Thede | Document Manager | 30.00 | 10.50 | 315.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **30.70** | **$ 3,549.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/02/02 | | Long Distance Telephone: 4105314751, 28 Mins., TranTime:11:45 | $ 2.76 |
| 11/12/02 | 15 | Photocopy | 2.25 |
| 11/14/02 | 7 | Facsimile | 7.00 |
| 11/20/02 | 12 | Facsimile | 12.00 |
| 11/20/02 | 11 | Photocopy | 1.65 |
| | | **Total Disbursements:** | $ 25.66 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 11 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 3.90 |
| Facsimile | | 19.00 |
| Long Distance Telephone | | 2.76 |
| **Total Disbursements:** | **$** | **25.66** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| | | | |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$  88,335.39* |
| | | | |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | 12/23/02 | Cash Receipt | -14,323.00 |
| | *Outstanding Balance on Invoice 579873:* | | *$      7.32* |
| | | | |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 12/23/02 | Cash Receipt | -6,990.80 |
| | *Outstanding Balance on Invoice 583055:* | | *$      0.00* |
| | | | |
| 585053 | 01/23/02 | Bill | 89,602.37 |
| | 04/09/02 | Cash Receipt | -75,147.10 |
| | 12/23/02 | Cash Receipt | -14,366.31 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/02 | WEP | Make one copy of CDs "Export / Screening Plant Administrative Record",  "AR Supplement #1"(3 CDs), "AR Supplement #2", "Libby Risk Memo 3", "Libby Site Map" and "Trial" (N/C). | 0.00 $ | 0.00 |
| 12/03/02 | MCL | Draft letter to Matt Cohn re Trenton documents pursuant to KJCoggon's request (.60). | 0.60 | 75.00 |
| 12/03/02 | WEP | Create two CDs of Photos per PRStacey's instructions (4.80); make one copy of 4 URS CDs (1.10) (N/C); make one copy of CD "John McGuiggan Media" (.30) (N/C). | 4.80 | 408.00 |
| 12/05/02 | WEP | Select new photos and add to "Defendants Photo Exhibit CD"(5.80); make two copies of CD "Defendants Photo Exhibit CD" (.40) (N/C); load Photo Exhibits into Document Director (.60); | 6.40 | 544.00 |
| 12/06/02 | MCL | Research Box Database to locate information pursuant to a request from Maureen Atkinson of Reed Smith (.40); read and respond to e-mails re same (.30). | 0.70 | 87.50 |
| 12/06/02 | TME | Prep, scan, QC, export and import correspondence, invoices, articles and pleadings (libby123) (N/C). | 0.00 | 0.00 |
| 12/07/02 | WEP | Select new photos and add to "Defendants Photo Exhibit CD" (1.10); print all photos from "Defendants Photo Exhibit" CD (2.40) (N/C). | 1.10 | 93.50 |
| 12/10/02 | TME | Prep, scan, QC, export and import correspondence, pleadings and invoices (libby124) (N/C). | 0.00 | 0.00 |
| 12/12/02 | TME | Prep, scan, QC, export and import correspondence, pleadings, transcripts and invoices (libby125) (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/02 | TME | Prep, scan, QC, export and import correspondence, invoices, transcripts and pleadings (libby126) (N/C). | 0.00 | 0.00 |
| 12/18/02 | TME | Prep and scan pleadings, correspondence and invoices (libby127) (N/C). | 0.00 | 0.00 |
| 12/20/02 | TME | QC, export and import pleadings, correspondence and invoices (libby127); prep, scan, QC, export and import transcripts and correspondence (libby128) (N/C). | 0.00 | 0.00 |
| 12/20/02 | DT | Conference with SCHaraldson re CLNeitzel document request (0.30). | 0.30 | 9.00 |
| 12/23/02 | TME | Prep, scan, QC, export and import correspondence (libby129); prep, scan, QC, export and import correspondence, pleadings and privilege logs (libby130) (N/C). | 0.00 | 0.00 |
| 12/27/02 | TME | Prep, scan, QC, export and import pleadings and memorandums (libby131) (N/C). | 0.00 | 0.00 |

Total Fees Through December 31, 2002: **13.90** $ **1,217.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MCL | Carla M. Latuda | Paralegal | $ 125.00 | 1.30 | $ 162.50 |
| DT | Donna Thede | Paralegal | 30.00 | 0.30 | 9.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 12.30 | 1,045.50 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | 0.00 |

Total Fees: **13.90** $ **1,217.00**

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-07; Dori Anne Kuchinsky Leesburg, Va | $ | 18.52 |
| 11/30/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: D871739; DATE: 11/30/2002  -  November 2002 - Document Storage | | 190.24 |
| 12/10/02 | 41 | Photocopy | | 6.15 |
| 12/23/02 | | Long Distance Telephone: 6175423025, 6 Mins., TranTime:10:10 | | 0.58 |
| 12/30/02 | 18 | Photocopy | | 2.70 |

| | | | | |
|---|---|---|---|---|
| | | **Total Disbursements:** | $ | **218.19** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 8.85 |
| Long Distance Telephone | | 0.58 |
| Outside Courier | | 18.52 |
| Other Expense | | 190.24 |
| **Total Disbursements:** | **$** | **218.19** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | | *Outstanding Balance on Invoice 577760:* | *$ 102,179.52* |

**Defense of Libby Access Case - 00301**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|---------|----------|----------|-------------|
| | | | October | November | December | Total Comp. |
| Lund, Kenneth | Partner | $     350.00 | 1.8 | 0 | 0.7 | $     875.00 |
| | | | | | | |
| TOTAL | | | 1.8 | 0 | 0.7 | $     875.00 |

**Defense of Libby Access Case - 00301**

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies |  |  |  | $          - |
| Facsimilies |  |  |  | $          - |
| Long Distance Telephone |  |  |  | $          - |
| Outside Courier |  |  |  | $          - |
| Travel Expenses |  |  |  | $          - |
| Lexis |  |  |  | $          - |
| Westlaw |  |  |  | $          - |
| Meal Expenses |  |  |  | $          - |
| Overtime |  |  |  | $          - |
| Other Expenses |  |  |  | $          - |
|  |  |  |  | $          - |
| TOTAL | $          - | $          - | $          - | $          - |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 10/17/02 | KWL | Telephone conference with Matt Cohn re revised Health Care Plan Agreement (.30); telephone conference with Charles Evans re final revisions to Health Care Plan Agreement (.50). | 0.80 | $ | 280.00 |
| 10/18/02 | KWL | Review revised Health Care Plan Agreement receive from Charles Evans (.60); telephone conference with Bob Emmett re same (.40). | 1.00 | | 350.00 |
| | | **Total Fees Through October 31, 2002:** | **1.80** | **$** | **630.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W Lund | Partner | $ 350.00 | 1.80 | $ | 630.00 |
| | | | **Total Fees:** | **1.80** | **$** | **630.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577905 | 10/31/01 | Bill | 31,638.92 |
| | | *Outstanding Balance on Invoice 577905:* | *$ 31,638.92* |
| 579873 | 11/20/01 | Bill | 4,639.70 |
| | 01/24/02 | Cash Receipt | -3,715.66 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 12/04/02 | KWL | Review revised Health Care Plan agreement (.50); telephone conference with Bob Emmett re same (.20). | 0.70 | $ | 245.00 |
| | | **Total Fees Through December 31, 2002:** | **0.70** | **$** | **245.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 350.00 | 0.70 | $ | 245.00 |
| | | **Total Fees:** | | **0.70** | **$** | **245.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577905 | 10/31/01 | Bill | 31,638.92 |
| | *Outstanding Balance on Invoice 577905:* | | $ 31,638.92 |
| 579873 | 11/20/01 | Bill | 4,639.70 |
| | 01/24/02 | Cash Receipt | -3,715.66 |
| | 12/23/02 | Cash Receipt | -924.00 |
| | *Outstanding Balance on Invoice 579873:* | | $ 0.04 |
| 601008 | 06/30/02 | Bill | 4.00 |

**Defense of Cost Recovery Action - 00302**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
| | | | October | November | December | Total Comp. |
|------|----------|-------------|---------|----------|----------|-------------|
| Brown, Linnea | Partner | $ 400.00 | 120.6 | 177.2 | 199.4 | $ 198,880.00 |
| Tuchman, Robert | Partner | $ 375.00 | 0.3 | 0 | 3.9 | $ 1,575.00 |
| Harris, Colin | Partner | $ 350.00 | 17.7 | 16.7 | 5.2 | $ 13,860.00 |
| Lund, Kenneth | Partner | $ 350.00 | 96.1 | 80.7 | 50.6 | $ 79,590.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 136.6 | 7.2 | 31.9 | $ 52,710.00 |
| McCarthy, Jay D. | Partner | $ 300.00 | 37.8 | 156.6 | 215.6 | $ 123,000.00 |
| Neitzel, Charlotte | Partner | $ 300.00 | 104.5 | 91.9 | 101.5 | $ 89,370.00 |
| Flaagan, Elizabeth | Partner | $ 275.00 | 0 | 0 | 0.4 | $ 110.00 |
| Weakley, Mark | Special Counsel | $ 295.00 | 30.7 | 0 | 0 | $ 9,056.50 |
| Baarlaer, Dennis | Special Counsel | $ 275.00 | 63.1 | 0 | 0 | $ 17,352.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 201.3 | 192.8 | 211.7 | $ 166,595.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 221.6 | 173.6 | 196.5 | $ 165,676.00 |
| D'Alessandro, Jennifer | Senior Counsel | $ 260.00 | 40.3 | 0 | 0 | $ 10,478.00 |
| Cooley, Caroline | Contract Attorney | $ 260.00 | 171.2 | 40.3 | 0 | $ 54,990.00 |
| Rita, Elizabeth | Contract Attorney | $ 175.00 | 47 | 0 | 0 | $ 8,225.00 |
| Humphrey, Brian | Associate | $ 250.00 | 35.5 | 0 | 0 | $ 8,875.00 |
| Young, Spencer | Associate | $ 250.00 | 13.7 | 0 | 0 | $ 3,425.00 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 16.5 | 0 | $ 3,960.00 |
| Collins, Sven | Associate | $ 235.00 | 13.2 | 0 | 0 | $ 3,102.00 |
| Cohen, Louie | Associate | $ 225.00 | 43 | 0 | 0 | $ 9,675.00 |
| Kunstle, David | Associate | $ 240.00 | 83.4 | 0 | 0 | $ 20,016.00 |
| Rogers, Constance | Associate | $ 225.00 | 23.1 | 0 | 0 | $ 5,197.50 |
| Bono, Eric | Associate | $ 175.00 | 1 | 0 | 0 | $ 175.00 |
| Beasley, James | Associate | $ 175.00 | 9.5 | 0 | 0 | $ 1,662.50 |
| Barry, Geoffrey | Associate | $ 220.00 | 166.7 | 140.4 | 175.2 | $ 106,106.00 |
| Trammell, Keith | Associate | $ 185.00 | 7.8 | 24.6 | 38.5 | $ 13,116.50 |
| Ochs, Matthew | Associate | $ 180.00 | 75.2 | 23.8 | 24.7 | $ 22,266.00 |
| Crist, Allison | Associate | $ 175.00 | 119.7 | 85.7 | 60.7 | $ 46,567.50 |
| Hall, Jennifer | Associate | $ 220.00 | 156.3 | 135.9 | 81.6 | $ 82,236.00 |
| Higuera, Michael | Associate | $ 175.00 | 58.5 | 0 | 0 | $ 10,237.50 |
| Carroll, Ann | Paralegal | $ 125.00 | 121.4 | 161.4 | 212.2 | $ 61,875.00 |
| Sherman, Joan | Paralegal | $ 125.00 | 155.4 | 205.1 | 241.9 | $ 75,300.00 |
| Kinnear, Karen | Paralegal | $ 125.00 | 146.7 | 82.7 | 0 | $ 28,675.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 55.6 | 69.3 | 183 | $ 38,487.50 |
| Aschenbrenner, C. | Paralegal | $ 125.00 | 17.5 | 41.7 | 18 | $ 9,650.00 |
| Stacey, Paula | Paralegal | $ 125.00 | 48.8 | 81.5 | 129.9 | $ 32,525.00 |
| Haag, Susan | Paralegal | $ 105.00 | 12 | 0 | 0 | $ 1,260.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 38.1 | 40.1 | 31.4 | $ 12,056.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 151 | 188.9 | 222.6 | $ 61,875.00 |
| Street, Loraine | Paralegal | $ 85.00 | 29.8 | 22.5 | 103 | $ 13,200.50 |
| Herceglic, Angela | Paralegal | $ 100.00 | 57.4 | 47.3 | 108.2 | $ 21,290.00 |
| Proctor, Faye | Paralegal | $ 70.00 | 33 | 45.15 | 51 | $ 9,040.50 |
| Cheeks, Stephanie | Paralegal | $ 60.00 | 54.5 | 0 | 0 | $ 3,270.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 153.2 | 87.1 | 40 | $ 16,818.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 56.8 | 68.9 | 24 | $ 8,982.00 |
| Giunta Merz, Trista | Paralegal | $ 60.00 | 36 | 0 | 0 | $ 2,160.00 |
| Simpson, Lorrie | Paralegal | $ 60.00 | 18 | 0 | 0 | $ 1,080.00 |
| Howard, Jennifer | Law Clerk | $ 140.00 | 26.6 | 0 | 0 | $ 3,724.00 |
| Mulholland, Imelda | Info. Specialist | $ 110.00 | 106.5 | 33.4 | 106.7 | $ 27,126.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 78.5 | 75.6 | 136.5 | $ 26,154.00 |
| Payne, William | Info. Specialist | $ 85.00 | 0 | 0 | 30.5 | $ 2,592.50 |
| | | | | | | |
| TOTAL | | | 3492.2 | 2614.55 | 3036.3 | $ 1,785,226.50 |

**Defense of Cost Recovery Action - 00302**

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $ 15.00 | $ 36.00 | $ 11.00 | $ 62.00 |
| Photocopies | $ 11,920.20 | $ 2,852.25 | $ 6,726.35 | $ 21,498.80 |
| Facsimilies | $ 432.00 | $ 237.00 | $ 362.00 | $ 1,031.00 |
| Long Distance Telephone | $ 434.73 | $ 535.07 | $ 68.51 | $ 1,038.31 |
| Outside Courier | $ 1,935.84 | $ 453.98 | $ 649.63 | $ 3,039.45 |
| Travel Expenses | $ 11,868.37 | $ 7,371.19 | $ 15,682.64 | $ 34,922.20 |
| Lexis | $ 17,882.64 | $ 3,253.44 | $ 27,474.39 | $ 48,610.47 |
| Westlaw | $ 171.28 | $ 780.33 | $ 588.67 | $ 1,540.28 |
| Meal Expenses | $ 603.39 | $ 144.47 | $ 1,232.45 | $ 1,980.31 |
| Other Expenses/Temp. Staffing | $ 4,644.78 | $ 1,185.17 | $ 345.00 | $ 6,174.95 |
| Medical Reports | $ 29.00 | $ - | $ - | $ 29.00 |
| Research Services | $ - | $ - | $ - | $ - |
| Color copies | $ 26.65 | $ 7.80 | $ 557.70 | $ 592.15 |
| Oversize/Map Charge | $ - | $ - | $ 40.00 | $ 40.00 |
| Tab Stock | $ 11.25 | $ 1.95 | $ 79.35 | $ 92.55 |
| Velo Binding | $ 19.00 | $ 12.00 | $ 13.00 | $ 44.00 |
| Postage | $ 6.50 | $ - | $ 6.50 | $ 13.00 |
| Outside Reproduction | $ - | $ 31.50 | $ 29.48 | $ 60.98 |
| Administrations | $ - | $ - | $ 75.00 | $ 75.00 |
| Overtime | $ - | $ 5,344.38 | $ 21,641.26 | $ 26,985.64 |
|  |  |  |  | $ - |
| **TOTAL** | **$ 50,000.63** | **$ 22,246.53** | **$ 75,582.93** | **$ 147,830.09** |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/01/02 | LB | Conferences with KJCoggon re remaining tasks to prepare for pre-trial conferences, depositions and other issues (1.20). | 1.20 | $    480.00 |
| 10/01/02 | CGH | Review and revise timeline of Libby events. | 0.50 | 175.00 |
| 10/01/02 | KWL | Telephone call to Bill Corcoran re trial strategy issues (.50); telephone call to Bob Emmett re trial strategy and budget issues (.40); review revised draft brief re administrative record issues (2.20). | 3.10 | 1,085.00 |
| 10/01/02 | JDM | Review and comment on motion to reopen administrative record (0.7); review Peronard deposition for purposes of developing cross-examination (1.1). | 1.80 | 540.00 |
| 10/01/02 | CLN | Review of Anderson revised report (3.70); conferences with KJCoggon and LBrown re Anderson report (0.30); revisions to motion re administrative record (3.20); conference with Anderson re report (0.30). | 7.50 | 2,250.00 |
| 10/01/02 | LSD | Revise Stipulation based on CLNeitzel comments (.30). | 0.30 | 90.00 |
| 10/01/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 1.30 | 357.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/02 | KJC | Address billing issues from vendors and experts (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.30); conferences with LBrown re remaining tasks to prepare for pre-trial conferences, depositions and other issues (1.20); review and forward budget numbers to R. Emmett (0.30); review motion to open administrative record (1.30); review E. Anderson comments re EPA response to comments (0.90). | 4.70 | 1,292.50 |
| 10/01/02 | EES | Review EPA and GAO re cost documentation standards for inclusion in our opposition brief re Dale Jensen's accounting opinions (3.20); review additional accounting expert witness case authority (2.80); conference calls with accounting experts re ATSDR indirect cost issues (.90). | 6.90 | 1,932.00 |
| 10/01/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/01/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.80 | 1,080.00 |
| 10/01/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues (6.20). | 6.20 | 1,457.00 |
| 10/01/02 | ATC | Research Dearwent deposition for Motion to Reopen the Administrative Record. | 0.30 | 52.50 |
| 10/01/02 | NKA | Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (2.00); Begin organizing new WRG10 million series documents, and manage coding assignments of same (1.50); Upate EPA production coding assignment sheet and check for uncoded material in database (1.50). | 5.00 | 550.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/02 | AEC | Review and compile supplemental production documents for potential use by our experts (3.0); review, categorize and code documents produced by EPA for relevance to various case issues (3.2). | 6.20 | 775.00 |
| 10/01/02 | KLK | Review, categorize and code documents produced by EPA for relevance to various case issues (6.2). | 6.20 | 775.00 |
| 10/01/02 | JLS | Review, categorize and code documents for relevance to various case issues (4.40); review and respond to e-mails re document coding (0.30); telephone conferences with Linda Harper re Bates labeling Rich Lee deposition documents (0.30); load Wiley Wright deposition in LiveNote and e-mail to client and co-counsel (0.40); telephone conferences with scanning vendor re DOJ documents (0.80); edit deposition schedule re transcripts received (0.20). | 6.40 | 800.00 |
| 10/01/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/01/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/01/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 10/01/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (9.0). | 9.00 | 540.00 |
| 10/01/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.30 | 297.00 |
| 10/01/02 | WEP 023 | Make one copy of six URS CDs (2.50) (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/02 | LB | Prepare preliminary outlines of proposed findings of fact and conclusion of law (.70); team meeting (KWLund, Gary Graham, CLNeitzel, KJCoggon, JDMcCarthy and for part, CGHarris) re pretrial preparation, including findings of fact, conclusions of law and trial strategy (1.70); meeting with CGHarris re preparation for Peronard cross examination (2.00). | 4.40 | 1,760.00 |
| 10/02/02 | CGH | Prepare for meeting with Grace trial team (.80); attend portion of Grace trial team meeting re strategy (1.60); meet with LBrown re Peronard cross examination and Libby events timeline preparation (2.00). | 4.40 | 1,540.00 |
| 10/02/02 | KWL | Review R. Lee deposition transcript (3.0); telephone conference with LBrown re case status and strategy (.30); coordinate and attend trial team strategy meeting for purpose of trial team strategy and coordination of work assignments (1.70); provide comments to CLNeitzel re administrative record brief (.30); review Eschenbach deposition transcript in preparation for trial (2.70); telephone conference with KJCoggon re case status and strategy (.30). | 8.30 | 2,905.00 |
| 10/02/02 | JDM | Strategy meeting with trial team and G. Graham (1.7); review Peronard deposition (1.1); prepare draft findings of fact re ATSDR mortality study (2.8); review draft response to motion in limine re experts and administrative record (0.6); review draft motion re Weis and Peronard depositions (0.2); draft findings of fact for screening study (0.8). | 7.20 | 2,160.00 |
| 10/02/02 | CLN | Conference with KWLund re administrative record brief (0.30); review and revise administrative record brief (1.0); attend internal organizational Grace meeting (1.70); review and revise motion re administrative record (4.50). | 7.50 | 2,250.00 |
| 10/02/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.00 | 1,650.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/02 | KJC | Address inquiries and issues re document databases (1.00); review and respond to e-mail and follow up on document production from EPA (0.60); respond to questions from client and team re facts and documents (1.40); conferences with G. Graham, KWLund, LBrown, JDMcCarthy, EEStevenson and CLNeitzel re findings of fact, conclusions of law and trial strategy (1.70); conferences with KWLund re budget and stipulation (0.30); coordinate assignment of sections in pretrial brief (0.90); review and organize files relative to work on findings of fact (1.70) | 7.60 | 2,090.00 |
| 10/02/02 | EES | Grace trial team strategy meeting (1.70); review accounting standards/guidance documents cited in the Shapiro rebuttal report (3.90); begin draft outline of response brief opposing the exclusion of Dale Jensen's expert opinions (2.40). | 8.00 | 2,240.00 |
| 10/02/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/02/02 | GMB | Review of pleadings related to DOJ challenge to Dale Jensen's methodology (3.20); Lexis research re Daubert and financial methodologies (2.50); review of filings in fraudulent conveyance action (analogous to cost recovery case) (2.00). | 7.70 | 1,694.00 |
| 10/02/02 | EMB | Attend training session on working with Lotus Notes and re document review/coding issues (1.30) (N/C). | 0.00 | 0.00 |
| 10/02/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.20 | 1,170.00 |
| 10/02/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues (0.80). | 0.80 | 188.00 |
| 10/02/02 | ATC | Research re administrative record and review cases for CLNeitzel (5.4); draft memo re same (3.0). | 8.40 | 1,470.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 25 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/02 | JAH | Conference with JDMcCarthy re ATSDR conclusions of law and findings of fact (.20); consider and follow-up on same (.90). | 1.10 | 242.00 |
| 10/02/02 | MHH | Review documents for responsiveness to discovery requests and privilege (2.5). | 2.50 | 437.50 |
| 10/02/02 | NKA | Review, categorize and code documents produced by EPA for relevance to various case issues (2.10); Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (2.00); Meeting with WBrown, WPayne, MThompson and KJCoggon re Administrative Record and Site File documents (1.00); Check Production database for documents from KJCoggon, and arrange for scanning of those which are not imaged (.70). | 5.80 | 638.00 |
| 10/02/02 | AEC | Review supplemental production documents for potential use by our experts (4.3); review, categorize and code documents produced by EPA for relevance to various case issues (1.8); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.0). | 7.10 | 887.50 |
| 10/02/02 | TME | Prep and scan documents regarding the Libby Asbestos Site Administrative Record (cost5) (N/C). | 3.00 | 0.00 |
| 10/02/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.70 | 670.00 |
| 10/02/02 | KLK | Review, categorize and code documents produced by EPA for relevance to various case issues (6.0). | 6.00 | 750.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/02 | JLS | Review, categorize and code documents for relevance to various case issues (3.40); review and respond to e-mails re document coding and database issues (0.50); conference with WBrown re photos received from DOJ (0.30); database research re same for LBrown (0.90); load Harry Eschenbach deposition in LiveNote and e-mail to client and co-counsel (0.40); edit deposition schedule re transcripts received (0.20); conferences with AHerceglic re document review and coding of undated materials (1.50). | 7.20 | 900.00 |
| 10/02/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/02/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/02/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 10/02/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues (2.30). | 2.30 | 207.00 |
| 10/02/02 | ICM | Conduct case law research for Motion in Opposition to Exclude the Expert Testimony of Dale Jensen and Motion in Opposition to Summary Judgement (3.10); conduct case law research and research citations to support specific fact statements in Statement of Material Facts re Cost recovery (.90). | 4.00 | 440.00 |
| 10/03/02 | LB | Conference with KJCoggon re Lee testimony, fact development testimony and time lines, and status of various documents (1.00); travel from Denver to Pittsburgh (2.70) (2.70 N/C) (50% NWT); meeting with Rich Lee, Drew VanOrden, Richard Finke, KJCoggon, and Doug Cameron (3.50); meeting with Richard Finke and KJCoggon re liability stipulation (.50); telephone conference with CLNeitzel re motion to reopen Administrative Record (.20). | 7.90 | 3,160.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/02 | CGH | Planning re developments in timeline of Libby events (.50); conference with KWLund and LBrown re findings and trial technology and prepare e-mail to KWLund and LBrown re same (.50). | 1.00 | 350.00 |
| 10/03/02 | KWL | Review United States expert supplements for purposes of developing trial themes and strategy (2.50). | 2.50 | 875.00 |
| 10/03/02 | JDM | Review and provide comments on administrative record motion (0.5); draft findings of fact for ATSDR screening study (1.2); review Whitehouse deposition (1.3). | 3.00 | 900.00 |
| 10/03/02 | CLN | Review and revise motion re administrative record (4.80). | 4.80 | 1,440.00 |
| 10/03/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,100.00 |
| 10/03/02 | KJC | Travel to Pittsburgh to meet with R. Lee (2.50) (2.50 N/C) (50% NWT); conference with R. Lee, R. Finke, D. Cameron, LBrown re R. Lee trial testimony (3.50); conference with R. Finke and LBrown re liability stipulation (0.50); review World Trade Center indoor air benchmarks document (1.10); conferences with LBrown re R. Lee, E. Chatfield and J. Millette depositions (1.00). | 8.60 | 2,365.00 |
| 10/03/02 | EES | Expand draft outline re arguments opposing exclusion of Dale Jensen's testimony (2.60); conference calls with accounting experts re Shapiro's rebuttal reports and production issues (1.20); begin review of Cotton & Company's workpapers re its evaluation of ATSDR's indirect cost accounting system (3.70); review key EPA employee travel cost and billing information (1.90). | 9.50 | 2,660.00 |
| 10/03/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/03/02 | GMB | Review of CFR concerning NCP and removal authority (1.30); Lexis research re NCP and removal authority (2.00). | 3.30 | 726.00 |
| 10/03/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.10 | 922.50 |
| 10/03/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues (1.0). | 1.00 | 235.00 |
| 10/03/02 | ATC | Research re cases from 9/28/01 defendants' brief (2.1); draft memo re same (1.9); research re conclusions of law/administrative record review (1.5). | 5.50 | 962.50 |
| 10/03/02 | MHH | Review documents for responsiveness to discovery requests and privilege (1.8). | 1.80 | 315.00 |
| 10/03/02 | NKA | Various calls to/from DTI and EEStevenson re status of Cotton and Company documents and new VOLPE material (.60); Prepare exhibits and other LBrown work product for shipment to Boulder per JLSherman's request (.40); Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (2.50); | 3.50 | 385.00 |
| 10/03/02 | AEC | Update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (3.5); review, categorize and code documents produced by EPA for relevance to various case issues (4.2). | 7.70 | 962.50 |
| 10/03/02 | TME | QC, export and import documents regarding the Libby Asbestos Site Administrative Record (cost5) (N/C). | 3.00 | 0.00 |
| 10/03/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.00 | 600.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/03/02 | KLK | Review, categorize and code documents produced by EPA for relevance to various case issues (4.5); Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (3.5). | 8.00 | 1,000.00 |
| 10/03/02 | JLS | Review, categorize and code documents for relevance to various case issues (4.20); review and respond to e-mails re document coding and database issues (0.60); telephone conferences with WBrown re loading images (0.30); load Rich Lee and Rich Bartelt depositions in LiveNote and e-mail to client and co-counsel (0.80); telephone conferences with scanning vendor re DOJ documents (0.70); edit deposition schedule re transcripts received (0.20); conferences with AECarroll re assignments for AHerceglic (0.40); conferences with AHerceglic re same (0.50). | 7.70 | 962.50 |
| 10/03/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/03/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 510.00 |
| 10/03/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 10/03/02 | LS | Review, categorize and code documents produced by EPA for relevance to various case issues (9.0). | 9.00 | 540.00 |
| 10/04/02 | LB | Meeting with Rich Lee, Drew VanOrden, Richard Finke, Doug Cameron, and KJCoggon re Dr. Lee's trial testimony (5.50); conference with KJCoggon and Richard Finke re follow-up action items and schedule (.50); conference with KJCoggon re document issues and other questions within PME/TEM Lee testimony block (.50); travel from Pittsburgh to Denver (3.10) (3.10 N/C) (NWT 50%). | 9.60 | 3,840.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/04/02 | KWL | Telephone call with David Siegel and Bill Corcoran re case strategy issues (2.0); review Bartelt expert report and United States rebuttal re trial preparation (3.20); review draft findings of fact and conclusions of law (1.0). | 6.20 | 2,170.00 |
| 10/04/02 | JDM | Prepare findings of fact and conclusions of law in preparation for court ordered pre-trial conference. | 0.90 | 270.00 |
| 10/04/02 | CLN | Review of documents to prepare to respond to various motions (3.0). | 0.00 | 0.00 |
| 10/04/02 | KJC | Conference with R. Lee, R. Finke, D. Cameron, LBrown re R. Lee trial testimony (5.50); draft R. Lee direct exam (2.50); conferences with LBrown re trial strategies (1.20); return travel from Pittsburgh (2.20) (2.20 N/C) (50% NWT). | 11.40 | 3,135.00 |
| 10/04/02 | EES | Complete review of extensive Cotton & Company files re Plaintiffs' review of ATSDR's indirect cost methodology and calculations (4.10); incorporate additional case authority in draft outline opposing exclusion of Dale Jensen's testimony (1.80). | 5.90 | 1,652.00 |
| 10/04/02 | GMB | Continue Lexis research and review of cases re NCP and removal authority (2.80). | 2.80 | 616.00 |
| 10/04/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 900.00 |
| 10/04/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues (0.70). | 0.70 | 164.50 |
| 10/04/02 | MHH | Review documents for responsiveness to discovery requests and privilege (6.0). | 6.00 | 1,050.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/04/02 | NKA | Update WRG10 Million coding spread sheet with new Alan Stringer data and coordinate review of same (1.50); Manage and provide substantive review re document coding issues (1.00); | 2.50 | 275.00 |
| 10/04/02 | AEC | Update deposition exhibit tracking chart and notebooks and update database to reflect previously marked exhibits (2.8); review, categorize and code documents produced by EPA for relevance to various case issues (1.2). | 4.00 | 500.00 |
| '0/04/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 800.00 |
| 10/04/02 | KLK | Review, categorize and code documents produced by EPA for relevance to various case issues (3.00); Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (4.50). | 7.50 | 937.50 |
| 10/04/02 | JLS | Review, categorize and code documents for relevance to various case issues (4.80); identify and code in Boulder boxes various documents related to cost recovery issues (2.30). | 7.10 | 887.50 |
| 10/04/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/04/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 510.00 |
| 10/04/02 | TGM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 10/04/02 | LCS | Review, categorize and code documents for relevance to various case issues | 4.50 | 382.50 |
| 10/06/02 | LB | Prepare for meetings with Betty Anderson (.30); travel from Denver to Washington, D.C. (1.80) (1.80 N/C) (NWT 50%). | 2.10 | 840.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/02 | LB | Work with Betty Anderson and her staff on preparation for her direct testimony and continue work re same alone (9.20). | 9.20 | 3,680.00 |
| 10/07/02 | CGH | Assess and draft timeline organization points (1.10); review reply brief re deposition motion to extend time (.30). | 1.40 | 490.00 |
| 10/07/02 | KWL | Review various administrative record documents for inclusion as trial exhibits. | 2.00 | 700.00 |
| 10/07/02 | JDM | Review Whitehouse deposition in preparation of findings of fact (4.2); begin findings of fact for Case Series/Middleton (0.6). | 4.80 | 1,440.00 |
| 10/07/02 | CLN | Evaluate documents in administrative record to determine whether to attempt to add to administrative record (2.5); arrange to send Eschenbach deposition transcript to Eschenbach (.30); review of E. Anderson final rebuttal report (.50); evaluate documents in administrative record to prepare to respond to U.S. motions and add comments in Lotus Notes (5.0). | 8.30 | 2,490.00 |
| 10/07/02 | KJC | Address inquiries and issues re document databases (0.20); address deposition transcript issues (0.30); address billing issues (0.20); review and respond to e-mail and questions re document review and coding (0.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.50); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (1.10); review and revise proposed draft stipulation re liability (0.40); review reply brief re Dr. Quivik (0.30); draft direct exam of R. Lee (0.40); review motion to reopen administrative record (0.50); telephone conferences with LBrown re expert work for trial (0.40). | 5.20 | 1,430.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/07/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 737.50 |
| 10/07/02 | EES | Review first day of Charles Young's deposition testimony (2.60); review additional EPA documentation re CERCLA cost documentation standards (2.90); review first day of John McGuiggan's deposition testimony (1.70); extended conference calls with accounting experts re Libby DOT cost variance issues (1.70). | 8.90 | 2,492.00 |
| 10/07/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/07/02 | GMB | Lexis research re requirements for remedial action (2.70). | 2.70 | 594.00 |
| 10/07/02 | EMB | Review, categorize and code documents produced by EPA for relevance to various case issues (3.40) (N/C). | 0.00 | 0.00 |
| 10/07/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.40 | 990.00 |
| 10/07/02 | SCC | Review, categorize and code documents produced by EPA for relevance to various case issues (0.4); review documents for responsiveness to discovery requests and privilege (1.90). | 2.30 | 540.50 |
| 10/07/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 5.00 | 875.00 |
| 10/07/02 | NKA | Review, categorize and code documents to be produced to EPA for relevances to document request issues (3.30); Update Cost Recovery coding spreadsheet to reflect new material entered into database (1.10); Manage, train and coordinate temporary employees and HRO personnel re document review/coding issues (2.20). | 6.60 | 726.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 34 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/02 | AEC | Review, categorize and code documents produced by EPA for relevance to various case issues (3.2); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (3.5). | 6.70 | 837.50 |
| 10/07/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.80 | 780.00 |
| 10/07/02 | KLK | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (8.00). | 8.00 | 1,000.00 |
| 10/07/02 | JLS | Review, categorize and code documents for relevance to various case issues (3.90); load James Millette deposition in LiveNote and e-mail to client and co-counsel (0.40); telephone conference with John Griffin of Sciences International re Peronard deposition exhibits (0.30); database research re same (0.60); conferences with KJCoggon and Roger Bradley re Boulder cost recovery documents (0.80); read and respond to e-mails re status of database files (0.30); review MDEQ and URS images and prepare for coding (1.20). | 7.50 | 937.50 |
| 10/07/02 | JMH | Reviewed Bartelt report as background for creating timeline of EPA activities in Libby (2.00) | 2.00 | 280.00 |
| 10/07/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/07/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/07/02 | ICM | Conduct case law research for Motion in Opposition to Exclude the Expert Testimony of Dale Jensen and Motion in Opposition to Summary Judgement; and conduct case law research and research citations to support specific fact statements in Statement of Material Facts re Cost recovery. | 2.80 | 308.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/02 | WEP<br>023 | Make one copy of six URS CDs (2.50) (N/C). | 0.00 | 0.00 |
| 10/08/02 | LB | Prepare questions for Betty Anderson direct examination (5.60). | 5.60 | 2,240.00 |
| 10/08/02 | CGH | Review of draft opposition brief to outline response (.40); outline response to opposition brief (.40). | 0.80 | 280.00 |
| 10/08/02 | KWL | Review EPA production documents for inclusion as trial exhibits. | 2.00 | 700.00 |
| 10/08/02 | JDM | Review documents in preparation of findings of fact for medical issues. | 4.10 | 1,230.00 |
| 10/08/02 | CLN | Quality control coding and add information in Lotus Notes to prepare for U.S. motions (5.0) (5.0 N/C); conference with LBrown re description of Export Screening Plant sampling (.30). | 0.30 | 90.00 |
| 10/08/02 | LSD | Draft and revise stipulation based on comments received from various reviewers (1.0). | 1.00 | 300.00 |
| 10/08/02 | KJC | Respond to questions from client and team re facts and documents (0.30); conferences with JLSherman re various issues related to databases and documents (0.90); draft letter to Cohn re expert documents (0.20); draft R. Lee trial testimony direct exam including e-mail exchange with R. Finke re scheduling for additional time with R. Lee (3.50); telephone conference with D. Van Orden re various tasks and progress (0.40); revise proposed liability stipulation (1.10); review Dahl expert report (1.20). | 7.60 | 2,090.00 |
| 10/08/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 590.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/02 | EES | Review ECC deposition transcript (2.20); review additional Daubert expert testimony case authority (2.90); meet with accounting expert re accounting findings of fact/conclusions of law (3.00). | 8.10 | 2,268.00 |
| 10/08/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/08/02 | GMB | Lexis Research for conclusions of law re types of response actions, requirements for removal actions, and requirements for remedial actions (4.30); review of cases re conclusions of law re types of response actions, requirements for removal actions, and requirements for remedial actions (3.0). | 7.30 | 1,606.00 |
| 10/08/02 | EMB | Review documents for responsiveness to discovery requests and privilege (2.50) (N/C). | 0.00 | 0.00 |
| 10/08/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.20 | 720.00 |
| 10/08/02 | JAH | Consider and prepare findings of fact and conclusions of law re ATSDR issues. | 2.00 | 440.00 |
| 10/08/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 5.00 | 875.00 |
| 10/08/02 | NKA | Review, categorize and code documents produced by EPA for relevance to various case issues (4.50); manage, train and provide assistance to temporary employees and HRO employees re document review/coding issues (1.30); meeting with PRStacey, JLSherman and temporary employees re duplicate document check and protocol in EPA Production database (1.00). | 6.80 | 748.00 |
| 10/08/02 | AEC | Review and compile sampling documents for R. Lee direct testimony (4.5); review, categorize and code documents produced by EPA for relevance to various case issues (2.2). | 6.70 | 837.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.50 | 750.00 |
| 10/08/02 | KLK | Review progress reports from contractors and subcontractors and create timeline of activities at Libby site (9.00). | 9.00 | 1,125.00 |
| 10/08/02 | JLS | Conference with KJCoggon re status of various case issues (0.70); conference with Roger Bradley re new Volpe documents for scanning and new procedures (0.50); review, categorize and code documents re various case issues (2.80); conferences with NKAberle and PRStacey re duplicate project (0.50); training session with temporary staff re same (0.40). | 4.90 | 612.50 |
| 10/08/02 | PRS | Work with temporary staff re protocols for duplicate check project (.60). | 0.60 | 75.00 |
| 10/08/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (5.00). | 5.00 | 700.00 |
| 10/08/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/08/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/08/02 | ICM | Conduct case law research for Motion in Opposition to Exclude the Expert Testimony of Dale Jensen and Motion in Opposition to Summary Judgement (2.80); conduct case law research and research citations to support specific fact statements in Statement of Material Facts re Cost recovery (2.20). | 5.00 | 550.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/09/02 | LB | Office conference with KJCoggon re elements of proof at trial and pre-trial deadlines (.30); office conference with KWLund and KJCoggon re stipulation on liability, pretrial tasks, deadlines, and assignments, and trial team issues (.70); office conference with KWLund re stipulation (and telephone conference with Bob Emmett re same), trial team, and trial themes (.30); office conference with KJCoggon re trial logistics and technology support and graphics for courtroom presentation (.40); review Eschenbach deposition transcript and telephone conference with CLNeitzel re same (1.10); travel from Washington D.C. to Denver (2.70) (N/C 2.70) (NWT 50%); analyze elements of proof for trial (1.00). | 6.50 | 2,600.00 |
| 10/09/02 | KWL | Conference with LBrown and KJCoggon re stipulation on liability, pretrial tasks, deadlines, and assignments, and trial team issues (.70); conference with LBrown and Bob Emmett re stipulation, trial team, and trial themes (.30); review Cameron summary re Julie Yang deposition testimony (.60); review Yang deposition exhibits for purposes of drafting witness summary (.40). | 2.00 | 700.00 |
| 10/09/02 | JDM | Review and revise draft stipulation re Grace-Conn. (0.7); conference with KJCoggon and EEStevenson re findings of fact, deposition proffers and examination outlines (0.6); telephone conference with J. Freeman re ZAI stipulation (0.3); review recent ATSDR publications re Libby and research website for additional information (0.7); review additional documents re findings of fact (0.8). | 3.10 | 930.00 |
| 10/09/02 | CLN | Quality control check of document coding to prepare for motions (4.5) (4.5 N/C); prepare exhibits for transmittal to Eschenbach (.30); review Hughson deposition transcript to prepare witness for trial (2.80); review of new ATSDR information and communicate comments to LBrown (.20). | 3.30 | 990.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page            39
Invoice No.:    613444
Client   No.:    04339
Matter   No.:    00302

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/09/02 | DJB | Review box of privilege documents to determine if accurately labeled. | 2.00 | 550.00 |
| 10/09/02 | KJC | Draft, review and edit findings of fact and conclusions of law (2.20); address inquiries and issues re document databases (0.20); review and respond to e-mail and questions re document review and coding (0.40); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.30); conference with JDMcCarthy and EEStevenson re findings of fact, outlines for direct and cross exam, and deposition proffers (0.60); telephone conference with R. Bartelt re Dahl expert report, deposition transcript, exhibits, and coordination of other experts (1.10); telephone conference with R. Bartelt and EEStevenson re coordination with D. Jensen testimony and exhibits (0.30); e-mail exchange with R. Finke re R. Lee trial preparation (0.30); review and forward deposition transcripts to R. Bartelt (0.20); draft deadlines chart for use at team meeting including research local rules (0.70); e-mail exchange re proposed liability stipulation (0.20); conference with KWLund and LBrown re trial logistics, schedule and stipulation (0.70); conferences with LBrown re trial logistics and schedule and court room logistics (.70); telephone conference with J. Freeman re stipulation, motions and document production (0.20). | 8.30 | 2,282.50 |
| 10/09/02 | EES | Strategy meeting with JDMcCarthy and KJCoggon re trial cross examination, direct examination and findings of fact issues on cost witnesses (.60); draft summary analysis for motion opposing exclusion of Dale Jensen's accounting opinions (2.20); review documentation for inclusion in findings of fact (3.60). | 6.40 | 1,792.00 |
| 10/09/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 2,080.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/02 | GMB | Additional research re conclusions of law (3.20); draft conclusions of law (3.0). | 6.20 | 1,364.00 |
| 10/09/02 | EMB | Review documents for responsiveness to discovery requests and privilege (1.00) (N/C). | 1.00 | 175.00 |
| 10/09/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 1,012.50 |
| 10/09/02 | SCC | Review documents for responsiveness to discovery requests and privilege (1.60) | 1.60 | 376.00 |
| 10/09/02 | ATC | Research re administrative record review (.5); research and draft conclusions of law re administrative record review (3.0). | 3.50 | 612.50 |
| 10/09/02 | JAH | Consider and prepare findings of fact and conclusions of law regarding ATSDR issues. | 2.50 | 550.00 |
| 10/09/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 6.00 | 1,050.00 |
| 10/09/02 | KAT | Review documents for responsiveness to discovery requests and privilege (4.30). | 4.30 | 795.50 |
| 10/09/02 | SBY | Review documents for responsiveness to discovery requests and privilege. | 0.30 | 75.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/09/02 | NKA | Review, categorize and code documents produced by EPA for relevance to various case issues (3.00); Review DCS materials for various manuscripts of depositions and e-mail correspondence with CJackson and JLSherman re same (.40); Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (2.00); Review and enter new WRG 10 million series documents into coding assignment spreadsheet (.80); Calculate status and estimated completion date of Alan Stringer material to be produced (.50); Search for and locate Wiley Wright deposition exhibits per EEStevenson's request (.20) (.20 N/C). | 6.70 | 737.00 |
| 10/09/02 | AEC | Review supplemental production documents for potential use by our experts (3.3); review, categorize and code documents produced by EPA for relevance to various case issues (2.0); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.5). | 6.80 | 850.00 |
| 10/09/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.80 | 780.00 |
| 10/09/02 | KLK | Review progress reports from contractors and subcontractors and create timeline of activities at Libby Sites (7.0). | 7.00 | 875.00 |
| 10/09/02 | JLS | Review, categorize and code KDC documents for various case issues (3.20); database research for motion to extend time limits re Peronard and Weis depositions (1.10). | 4.30 | 537.50 |
| 10/09/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (2.20). | 2.20 | 308.00 |
| 10/09/02 | SDC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.50 | 390.00 |