# EXHIBIT A-2

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/09/02 | ICM | Conduct case law research for Motion in Opposition to Exclude the Expert Testimony of Dale Jensen and Motion in Opposition to Summary Judgement (1.70); conduct case law research and research citations to support specific fact statements in Statement of Material Facts re Cost recovery (1.30). | 3.00 | 330.00 |
| 10/10/02 | LB | Conference with CLNeitzel re elements of proof and administrative record exceptions remedy at trial v. discovery (.30); conference with KJCoggon re Grace discovery responses and whether any need supplementation and plan re same (.20); review memoranda and briefs re standard of proof, exceptions to administrative record review (1.40); continue work analyzing elements of proof (.50); meeting with KJCoggon, JDMcCarthy, CLNeitzel, et al. re pretrial deadlines and tasks (1.00); review draft time line and e-mail comments to Karen Kinnear re same (.30); telephone conference with CGHarris re reply re Weis and Peronard deposition limits (.10); telephone conference with KJCoggon re Dan Thornton admissions at asbestos conference (.10); review January and February 2000 CAG minutes for trial preparation and assign tasks re time line re same to Karen Kinnear (.30); travel from Denver to Kalispell for interview of Jim Stout and Alan Stringer re trial preparation and for site visit (3.00) (N/C 3.00) (NWT 50%). | 7.20 | 2,880.00 |
| 10/10/02 | KWL | Review EPA production documents re Max Dodson for purposes of identifying trial exhibits (1.80); telephone conference with Bill Corcoran re trial strategy issues (.20). | 2.00 | 700.00 |
| 10/10/02 | JDM | Review depositions and documents for findings of facts (0.5); conference with cost recovery team (1.00); meet with JAHall re ATSDR conclusions of law (0.3). | 1.80 | 540.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/02 | CLN | Review of Hughson deposition transcript and memo to file re testimony (1.80); attend internal meeting re Grace trial strategy and coordination of work assignments (1.00); memorandum to file re Hughson deposition (.50); review of Quivik motion (.20); conference with D. Kuchinsky re deposition transcripts (.30); review of Eschenbach transcript to prepare to discuss with D. Kuchinsky and memo to file re Eschenbach deposition (3.10); conference with LBrown re finding of fact (.90); review of liabilities summary judgment motion (.30). | 8.10 | 2,430.00 |
| 10/10/02 | LSD | Review motion for summary judgment on liability issues received from DOJ, draft e-mail re preliminary thoughts and research issues on same (2.30). | 2.30 | 690.00 |
| 10/10/02 | KJC | Address inquiries and issues re document databases (0.30); review and respond to e-mail and questions re document review and coding (2.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.60); review and respond to e-mail and follow up on document production from EPA (0.40); conference with cost recovery team (1.00); conferences with JLSherman, ATCrist, and NKAberle re outstanding discovery issues and privilege logs (1.30); telephone conferences with WBrown re schedule, deadlines, trial support and database issues (1.30); telephone conference with A. Stringer re schedule and trial (0.20); telephone conference with W. Sparks re J. Wolter and other witnesses (0.20); conferences with LBrown re discovery responses, trial strategies, logistics and new information re EPA (0.20); research re EPA HQ involvement (1.80); review and forward Motion for Summary Judgment for preparation of response (1.30); draft letter to H. Kukis re outstanding discovery (1.10); telephone conference with EEStevenson re outstanding discovery (0.40); telephone conference with J. Freeman re discovery issues and motions (0.40). | 12.70 | 3,492.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/02 | JD | Review documents for responsiveness to discovery requests and privilege (1.50). | 1.50 | 390.00 |
| 10/10/02 | EES | Trial team strategy meeting for purposes of coordinating work assignments (1.00); review Wiley Wright deposition testimony (3.90); extensive telephone conference with accounting expert re Wiley Wright documentation and expert report issues (1.40); draft proposed findings of fact (2.80). | 9.10 | 2,548.00 |
| 10/10/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 10.00 | 2,600.00 |
| 10/10/02 | GMB | Lexis research re removal action/remedial action distinction; review cases (2.00); review cases re removal action/remedial action distinction (1.80). | 3.80 | 836.00 |
| 10/10/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.10 | 697.50 |
| 10/10/02 | SCC | Review documents for responsiveness to discovery requests and privilege (0.60). | 0.60 | 141.00 |
| 10/10/02 | ATC | Conference with cost recovery team (1.00); review documents for responsiveness to discovery requests and privilege (5.1). | 6.10 | 1,067.50 |
| 10/10/02 | MFC | Attend training session on working with Lotus Notes and re document review/coding issues (1.00) (N/C). | 0.00 | 0.00 |
| 10/10/02 | JAH | Attend strategy meeting (1.00); conference with JDMcCarthy re ATSDR findings of fact and conclusions of law (.50). | 1.50 | 330.00 |
| 10/10/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 8.80 | 1,540.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/02 | BCH | Review, categorize, and code documents for various case issues. | 1.00 | 250.00 |
| 10/10/02 | KAT | Review documents for responsiveness to discovery requests and privilege (2.50). | 2.50 | 462.50 |
| 10/10/02 | SBY | Review documents for responsiveness to discovery requests and privilege (4.30). | 4.30 | 1,075.00 |
| 10/10/02 | NKA | Review, categorize and code documents to be produced to EPA for relevances to document request issues (5.00); Manage and provide assistance to temporary employees and HRO employees re document review/coding issues (2.50); Attend Grace cost recovery team meeting re trial schedule, deadlines, and priorities (1.00); Office meeting with KJCoggon, JLSherman, and AECarroll re outstanding discovery issues (.30). | 8.80 | 968.00 |
| 10/10/02 | AEC | Trial team meeting re upcoming deadlines and strategy (1.00); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.8); review, categorize and code documents produced by EPA for relevance to various case issues (1.5); review and compile sampling documents for R. Lee direct testimony (3.2). | 7.50 | 937.50 |
| 10/10/02 | KLK | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (6.50). | 6.50 | 812.50 |
| 10/10/02 | JLS | Cost recovery team meeting re status of various deadlines and case issues (1.00); conferences with CCotts, NKAberle, AECarroll and KJCoggon re privilege logs (1.30); conference with CLNeitzel re deposition transcripts for Dori Kuchinsky and database research re same (0.60); review, categorize and code document for various case issues (3.40). | 6.30 | 787.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/10/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites. | 7.80 | 1,092.00 |
| 10/10/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/10/02 | MBF | Review, categorize and code problem work-product/medical confidential documents to be produced to EPA for relevance to various case issues (3.60). | 3.60 | 324.00 |
| 10/10/02 | ICM | Conduct case law research for Motion in Opposition to Exclude the Expert Testimony of Dale Jensen and Motion in Opposition to Summary Judgement (4.20); conduct case law research and research citations to support specific fact statements in Statement of Material Facts re Cost recovery (2.80). | 7.00 | 770.00 |
| 10/11/02 | LB | Prepare for and meeting with Alan Stringer and Jim Stout, including site tour (5.00); travel to Libby from Kalispell (1.00) (N/C 1.00) (NWT 50%); travel from Libby to Denver (2.80) (N/C 2.80) (NWT 50%); telephone conferences with KJCoggon re site information and case issues (.40). | 9.20 | 3,680.00 |
| 10/11/02 | CGH | Conferences re administrative record briefs and citations needed for reply on depositions, review of same (1.80); review of documents, deposition transcripts in preparation for brief drafting and draft reply brief on Peronard and Weis (3.50). | 5.30 | 1,855.00 |
| 10/11/02 | KWL | Telephone conference with KJCoggon re motions, discovery issues, and schedule (.50); review EPA documents re Max Dodson and Marianne Horinko for purposes of developing trial cross-examination (1.20); telephone conference with KJCoggon re coordinating responses to US' motions (.30). | 2.00 | 700.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page            47
Invoice No.:    613444
Client   No.:   04339
Matter  No.:    00302

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/11/02 | LSD | Continue reviewing motion for summary judgment, including statement of facts for purposes of developing response (2.50). | 2.50 | 750.00 |
| 10/11/02 | KJC | Address inquiries and issues re document databases (0.40); review and respond to e-mail and questions re document review and coding (1.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.20); follow up on document production from EPA (0.40); respond to questions from client and team re facts and documents (0.30); telephone conference with KWLund re U.S. motions, discovery issues and schedule (0.50); telephone conference with W. Corcoran re motions and related issues (0.30); address trial logistics re computers, staffing, space and software (1.40); address issues re production to EPA (1.80); review and respond to emails re responses to motions for summary judgment (2.30); telephone conference with R. Marriam re EPA decisions (0.10); telephone conferences with LBrown re site visit, timeline and motions (0.40); telephone conference with KLKinnear re timeline (0.30); draft e-mail re timeline (0.20); conference with MJOchs re motion to exclude R. Lee (0.20). | 10.00 | 2,750.00 |
| 10/11/02 | JD | Review documents for responsiveness to discovery requests and privilege (5.70). | 5.70 | 1,482.00 |
| 10/11/02 | EES | Complete review of Wiley Wright's deposition testimony (1.60); draft proposed findings of fact for cost issues (4.80); begin review of Timothy Wall's (CDM) deposition testimony (1.10). | 7.50 | 2,100.00 |
| 10/11/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page        48
Invoice No.:   613444
Client   No.:   04339
Matter  No.:   00302

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/11/02 | GMB | Lexis research re remedy for exceptions to review limited to administrative record (3.50); review cases re remedy for exceptions to review limited to administrative record (2.80). | 6.30 | 1,386.00 |
| 10/11/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 900.00 |
| 10/11/02 | ATC | Research re de novo review of administrative record for GMBarry and conclusions of law (6.4). | 6.40 | 1,120.00 |
| 10/11/02 | JAH | Consider and perform legal research re removal issues (9.20); conference with GMBarry re same (1.00). | 10.20 | 2,244.00 |
| 10/11/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 7.70 | 1,347.50 |
| 10/11/02 | KAT | Review documents for responsiveness to discovery requests and privilege (1.00). | 1.00 | 185.00 |
| 10/11/02 | SBY | Review documents for responsiveness to discovery requests and privilege (9.10). | 9.10 | 2,275.00 |
| 10/11/02 | NKA | Review, categorize and code documents to be produced to EPA for relevances to document request issues (3.80); Manage and provide substantive review re document coding issues (2.10); | 5.90 | 649.00 |
| 10/11/02 | AEC | Review and compile supplemental production documents for potential use by our experts (3.8); review, categorize and code documents produced by EPA for relevance to various case issues (4.5). | 8.30 | 1,037.50 |
| 10/11/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.50 | 750.00 |
| 10/11/02 | KLK | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (8.00). | 8.00 | 1,000.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/02 | JLS | Research for Motion for Summary Judgment re residential properties listed in Statement of Uncontroverted Facts including review of Weis, Peronard, Stringer and Owens depositions (4.20); review categorize and code documents for various case issues (2.80). | 7.00 | 875.00 |
| 10/11/02 | PRS | Conference with KJCoggon re organization of Libby, Cost Recovery and other Grace files (0.60); conference with T. Johnson re same (0.60). | 1.20 | 150.00 |
| 10/11/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/11/02 | MBF | Review, categorize and code documents produced by EPA for relevance to various case issues (2.70); obtain cases cited in government brief at request of LSDecker (2.00). | 4.70 | 423.00 |
| 10/12/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.30 | 678.50 |
| 10/12/02 | EES | Complete review of Day 1 of Timothy Wall's deposition testimony (2.30); review Day 2 of Timothy Wall's deposition testimony (2.90); begin review of Day 2 of John McGuiggan's deposition testimony (1.60). | 6.80 | 1,904.00 |
| 10/12/02 | JAH | Receive and evaluate US' motion for partial summary judgment on third defense (.50); consider and review legal research re removal issues (7.50). | 8.00 | 1,760.00 |
| 10/12/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 1.80 | 315.00 |
| 10/12/02 | NKA | Update cost recovery coding spreadsheet with contents of images from cd PMT_029 (1.70). | 1.70 | 187.00 |
| 10/13/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 2,360.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/13/02 | JAH | Consider and review legal research re removal issues and prepare outline of same. | 7.00 | 1,540.00 |
| 10/13/02 | MJO | Review Motion in Limine to Strike Portions of Proposed Testimony of Dr. Richard Lee as filed by EPA (with Exhibits) (.30); review deposition of Dr. Lee (1.50); retrieve and review case law cited by EPA and case law in response (Lexis) (3.20). | 5.00 | 900.00 |
| 10/14/02 | LB | Meeting with Rich Bartelt, Frank Jones, and KJCoggon (and for part also with Dale Jensen, Kurt Fessler, and EEStevenson) re preparation for testimony (7.20); conference with KJCoggon re schedule for preparation of Hughson, Chatfield, and follow up with Lee and Stringer (.30); e-mail exchange with KWLund and then conference call with KWLund and KJCoggon re November client strategy meeting (.10); office conference with CLNeitzel re findings of fact re non-cancer end points and Hughson trial preparation schedule (.50); review first draft of reply re Weis and Peronard deposition continuation and brief conference with ATCrist re same (.20). | 8.30 | 3,320.00 |
| 10/14/02 | CGH | Review of draft brief and assemble research re same in preparation for filing (.20). | 0.20 | 70.00 |
| 10/14/02 | KWL | Review deposition transcript of Harry Eschenbach for purposes of developing trial testimony (1.50); review deposition transcripts for Meeker and Millette for purpose of coordinating trial testimony (4.50). | 6.00 | 2,100.00 |
| 10/14/02 | JDM | Telephone conference with CLNeitzel re non-cancer findings of fact (0.2); telephone conference with CLNeitzel re deposition testimony as it relates to findings of fact (0.2). | 0.40 | 120.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/02 | CLN | Review of information re liability brief (.30); review and revise findings of fact re non-pleural endpoints (2.70); memo to file re Hughson deposition (.20); review and revise Eschenbach deposition (.30); memo to file re Eschenbach deposition (1.0); review U.S. motions filed on Friday (1.0); conference with LBrown re findings of fact (.30); review and revise findings of fact (2.80); conference with H. Eschenbach (.20). | 8.80 | 2,640.00 |
| 10/14/02 | LSD | Respond to e-mail from KJCoggon re Motion for Summary Judgment and Stipulations (.20); review further documents in preparation for responding to Motion for Summary Judgment re liability and telephone conference with JLSherman re her review of pertinent deposition transcripts (.70). | 0.90 | 270.00 |
| 10/14/02 | KJC | Address inquiries and issues re document databases (0.20); review and respond to e-mail and questions re document review and coding (0.30); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.20); respond to questions from client and team re facts and documents (0.40); telephone conference with G. Graham re trial logistics, options re getting the Court to respond, and various pending motions (1.20); conference with R. Bartelt, LBrown and F. Johns re trial testimony (5.40); conference with R. Bartelt, D. Jensen et al re trial testimony coordination (1.20); conferences with LBrown re expert trial testimony, reply brief, schedule and staffing (0.70). | 9.60 | 2,640.00 |
| 10/14/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues. | 0.80 | 236.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/02 | EES | Review EPA's brief in support of their motion for summary judgment (3.40); draft outline of response to EPA's summary judgment motion (2.80); meet with accounting experts, cost experts, LBrown and KJCoggon re cost issues/trial strategy (1.20); review case authority for use in opposition to the government's summary judgment motion (3.20). | 10.60 | 2,968.00 |
| 10/14/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/14/02 | GMB | Meeting with JAHall re Motion for Summary Judgement brief (.70); Lexis research re "arbitrary and capricious" issues for Motion for Summary Judgement brief (2.30); review Lexis research cases re same (2.80). | 5.80 | 1,276.00 |
| 10/14/02 | LAC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.70 | 1,282.50 |
| 10/14/02 | ATC | Cite check and edit reply to U.S. opposition re deposition time limits (4.8); meet with JAHall re response to motion for summary judgement re third affirmative defense (0.5); review motion and preliminary motions (1.5). | 6.80 | 1,190.00 |
| 10/14/02 | JAH | Review legal research for response to motion for summary judgment-third defense and prepare summaries of same (5.50); telephone conference with GMBarry re preparation of response to motion for summary judgment-third defense (.70); conference with MBFloyd re top EPA NPL sites (.20); review research regarding same (.30); conference with ATCrist re response to motion for summary judgment-third defense (.50). | 7.20 | 1,584.00 |
| 10/14/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 4.90 | 857.50 |
| 10/14/02 | BCH | Review, categorize, and code documents for various case issues. | 3.50 | 875.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/02 | DPK | Review and comment on government briefs (1.0); research summary judgment standards (1.0). | 2.00 | 480.00 |
| 10/14/02 | MJO | Begin draft response to Motion in Limine re Dr. Lee. | 3.30 | 594.00 |
| 10/14/02 | NKA | Manage and provide assistance to temporary employees and HRO personnel regarding document coding/review issues (1.00); Update coding assignment spreadsheets with new material in WRG 10 million series and Production database (.70); Phone conferences with expert and AECarroll re cd's still to be provided for review (.20); Review and revise privilege log for Alan Stringer paper documents and e-mail files (5.40). | 7.30 | 803.00 |
| 10/14/02 | AEC | Review supplemental production documents for potential use by our experts (5.2); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.5). | 6.70 | 837.50 |
| 10/14/02 | AH | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.10 | 610.00 |
| 10/14/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (8.00). | 8.00 | 1,000.00 |
| 10/14/02 | JLS | Research re liability for Motion for Summary Judgment including review of expert depositions (2.40); conference with AHerceglic re database research (0.30); load Brody deposition in Livenote and send to client (0.30) (N/C); database research for LBrown re Libby property values (0.90); review categorize and code documents for various case issues (1.20). | 4.80 | 600.00 |
| 10/14/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/02 | MBF | Research and obtain EPA guidance documents for KJCoggon (1.50); research on five most contaminated NPL sites for JAHall (1.50). | 3.00 | 270.00 |
| 10/14/02 | ICM | Review and analyze issues in summary judgement motions as per EEStevenson's request. | 3.20 | 352.00 |
| 10/15/02 | LB | Conference with KJCoggon re priorities, schedule and case facts (0.80). | 0.80 | 320.00 |
| 10/15/02 | KWL | Review United States motions for Summary Judgement and Motions to Exclude for purpose of formulating strategic response (3.0); review final proposed stipulation on liability issues for purpose of considering additional proposed stipulations (1.40). | 4.40 | 1,540.00 |
| 10/15/02 | JDM | Review Middleton deposition in preparation for draft findings of fact (3.3); outline findings of fact re case series (1.7). | 5.00 | 1,500.00 |
| 10/15/02 | CLN | Review of Dahl expert report (.50); review of documents re non-cancer endpoints in connection with findings of fact and conference with Rick Reiss re same (3.30); review of asbestos documents for findings of fact in preparation for call with Rick Reiss (1.0); review of pleural plaques documents in preparation for call with Rick Reiss (1.0); telephone conference with Rick Reiss and Jay Turim re trial preparation issues (.80). | 6.60 | 1,980.00 |
| 10/15/02 | LSD | Coordinate with JAD'Alessandro re additional research issues (.30); office conference with JLSherman re findings of fact relating to Motion for Summary Judgment (.50); continue reviewing Statement of Fact and brief in support of Motion in preparation for responding to same (2.0). | 2.80 | 840.00 |
| 10/15/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (6.10). | 6.10 | 1,677.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/02 | KJC | Draft, review and edit findings of fact and conclusions of law (0.30); draft direct examination questions (0.10); address billing issues from team, vendors and experts (0.40); address inquiries and issues re document databases (0.50); review and respond to e-mail and questions re document review and coding (0.60); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); respond to questions from client and team re facts and documents (0.20); address EPA motion in limine re R. Lee (2.40); telephone conference with A. Stringer re trial testimony (0.20); research re EPA decisions on asbestos (0.30); conference with LBrown re priorities, schedule and case facts (0.80); telephone conference with EEStevenson re schedule for responding to motion for summary judgment and motion in limine (0.30); address trial logistics (0.70); review A. Stringer documents for responsiveness and privilege (1.20); research EPA data (0.70); review EPA admissions (0.40). | 9.40 | 2,585.00 |
| 10/15/02 | JD | Conference with LSDecker re response to summary judgment motion on liability (0.30); review emails re summary judgment issues (0.20). | 0.50 | 130.00 |
| 10/15/02 | EES | Draft indirect cost portion of the findings of fact (3.80); review additional case authority re opposition to summary judgment motion (2.20); review analysis opposing the government's motion to exclude Dale Jensen's testimony (2.70); meet with accounting experts re findings of fact, cost opinion updates/revisions, and summary judgment issues (3.10). | 11.80 | 3,304.00 |
| 10/15/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 2,080.00 |
| 10/15/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.00 | 350.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/02 | GMB | Review of exhibits to DOJ's Motion for Summary Judgement (4.10). | 4.10 | 902.00 |
| 10/15/02 | ATC | Research re response to motion for summary judgment re third affirmative defense (4.60); conference with JAHall re organization of response (1.20). | 5.80 | 1,015.00 |
| 10/15/02 | MFC | Review, categorize and code documents produced by EPA for relevance to various case issues (4.50) (N/C). | 0.00 | 0.00 |
| 10/15/02 | JAH | Conference with ATCrist re research and strategy for response to motion for summary judgment-third defense. | 1.20 | 264.00 |
| 10/15/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 3.00 | 525.00 |
| 10/15/02 | BCH | Review, categorize, and code documents for various case issues. | 9.00 | 2,250.00 |
| 10/15/02 | DPK | Research statutes and case law re CERCLA standards for response costs recovery and re admission of expert testimony (3.0); review and comment on government briefs on motion for summary judgment and motion in limine to exclude expert testimony and conference with HRO personnel re same (3.0); review and comment on expert reports (2.0). | 8.00 | 1,920.00 |
| 10/15/02 | MJO | Begin draft of response to Motion in Limine re Dr. Lee (3.80); review pleadings and ruling from Barbanti v. Grace in Washington State re challenge to Dr. Lee's testimony (1.00). | 4.80 | 864.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/02 | NKA | Continue to draft privilege log for Alan Stringer material in WRG 10 million series (5.30); Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (2.00); Search for and locate "clean" copies of three Action Memoranda as requested by expert (.80); Search for and locate response document per EEStevenson's request, and provide same to DPKunstle and ICMulholland (.70). | 8.80 | 968.00 |
| 10/15/02 | AEC | Review and transmit supplemental production documents for potential use by our experts (2.7). | 2.70 | 337.50 |
| 10/15/02 | AH | Review and organize W.R. Grace case file (N/C). | 0.00 | 0.00 |
| 10/15/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (10.50). | 10.50 | 1,312.50 |
| 10/15/02 | JLS | Review categorize and code documents for various case issues (2.80); research re liability for Motion for Summary Judgment including database research (3.10); conferences with CCotts re EPA Production/Cost Recovery database (1.20). | 7.10 | 887.50 |
| 10/15/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (2.00). | 2.00 | 280.00 |
| 10/15/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/15/02 | MBF | Research EPA website for guidance documents on removal actions (.20); call EPA Superfund hotline re same (.10); review, categorize and code documents produced by EPA for relevance to various case issues (.40); research caselaw regarding section 9601(35)(C) for LSDecker (2.80). | 3.50 | 315.00 |

Holme Roberts & Owen LLP

November 21, 2002

N.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/02 | ICM | Conduct research on several legal issues to develop motions in response to DOJ motions to exclude experts and request for summary judgment. | 8.00 | 880.00 |
| 10/16/02 | KWL | Review various emails re responses to United States Summary Judgment motions (.60); telephone conference with Bill Corcoran re case status and strategy (.40); review draft findings of fact and conclusions of law for purposes of developing consistent trial strategy (2.70). | 3.70 | 1,295.00 |
| 10/16/02 | JDM | Draft findings of fact re Middleton. | 1.00 | 300.00 |
| 10/16/02 | CLN | Conference with B.Hughson re deposition (.50);  review and revise Eschenbach deposition changes (.20); review Hughson changes (.30). | 1.00 | 300.00 |
| 10/16/02 | LSD | Office conference with KJCoggon re facts and strategies related to responding to Motion for Summary Judgment on liability (1.0); follow up on issues discussed as well as further review of information and brief from plaintiff (1.20). | 2.20 | 660.00 |
| 10/16/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (1.80). | 1.80 | 495.00 |

Holme Roberts & Owen LLP

November 21, 2002

N.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/02 | KJC | Draft direct examination questions (1.30); address billing issues from team, vendors and experts (0.30); review and respond to e-mail and questions re document review and coding (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.60); review and respond to e-mail and follow up on document production from EPA (0.30); respond to questions from client and team re facts and documents (0.10); conference with LSDecker re opposition to Motion for Summary Judgment re liability (1.10); research re opposition to Motion for Summary Judgment re liability (0.40); telephone conference with R. Lee re trial testimony (2.00); review and revise opposition to motion in limine (0.50); review, research and revise privilege log (0.50); conference with AHerceglic and TTJohnson re case status, documents and depositions (0.40); conference with GMBarry re progress on response to Motion for Summary Judgment (0.20); conference with EEStevenson re progress on response to Motion for Summary Judgment and motion in limine, findings of fact and new Jensen cost schedule (0.40). | 8.20 | 2,255.00 |
| 10/16/02 | JD | Review KDC's response to government motion for partial summary judgment on liability issue (2.00); research re passive migration theory (3.30). | 5.30 | 1,378.00 |
| 10/16/02 | EES | Revise and expand the findings of fact re direct cost documentation issues and annual allocation cost issues (4.90); extended phone conference with accounting expert re cost findings of fact issues (1.40); review documentation issues raised by Wiley Wright's new cost opinions (.80); expand Daubert brief analysis opposing the exclusion of Dale Jensen's expert testimony (2.70). | 9.80 | 2,744.00 |
| 10/16/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/02 | GMB | Review of previous filings dealing with lack of evidentiary support in administrative record, Bartelt report and conclusions (6.50). | 6.50 | 1,430.00 |
| 10/16/02 | ATC | Research and draft chart re response to motion for summary judgment on third affirmative defense. | 6.40 | 1,120.00 |
| 10/16/02 | MFC | Review, categorize and code documents produced by EPA for relevance to various case issues (2.80) (N/C). | 0.00 | 0.00 |
| 10/16/02 | JAH | Review of legal research re motion for summary judgment-third defense and preparation of response re same. | 2.00 | 440.00 |
| 10/16/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 2.20 | 385.00 |
| 10/16/02 | BCH | Review, categorize, and code documents for various case issues. | 8.50 | 2,125.00 |
| 10/16/02 | DPK | Research and summarize case law for summary judgment brief re response costs (1.0); draft outline of summary judgment brief (0.8); conference with HRO personnel re same (0.5). | 2.30 | 552.00 |
| 10/16/02 | MJO | Continue draft of response to Motion in Limine re Dr. Lee (3.50); draft Affidavit of Dr. Lee in support of Response to Motion in Limine (1.00); edit both response and affidavit for consistency (.80); review and incorporate language from Barbanti pleading (1.00). | 6.30 | 1,134.00 |
| 10/16/02 | NKA | Continue to draft privilege log for Alan Stringer material in WRG 10 million series (4.80); Manage and provide assistance to temporary employees and HRO personnel re document review/coding issues (1.50). | 6.30 | 693.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/16/02 | AEC | Review and transmit supplemental production documents for potential use by our experts (3.3); review, categorize and code documents produced by EPA for relevance to various case issues (1.8); update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.5). | 6.60 | 825.00 |
| 10/16/02 | AH | Review and organize W.R. Grace case file (N/C). | 0.00 | 0.00 |
| 10/16/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (12.00). | 12.00 | 1,500.00 |
| 10/16/02 | JLS | Research re liability for Motion for Summary Judgment (4.30); database research re Libby timeline (0.90); conferences with KLKinnear re same (0.30); review categorize and code Boulder documents for various case issues (3.20). | 8.70 | 1,087.50 |
| 10/16/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.80 | 528.00 |
| 10/16/02 | MBF | Research for LSDecker regarding CERCLA section 9601(35)(A) and owner/operator liability (3.70); review, categorize and code documents to be produced to EPA (2.80). | 5.50 | 495.00 |
| 10/16/02 | ICM | Conduct research on several legal issues to develop motions in response to DOJ motions to exclude experts and summary judgment. | 8.00 | 880.00 |
| 10/17/02 | KWL | Telephone conference with KJCoggon re coordination of various trial preparation issues. (N/C) | 0.00 | 0.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 62 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/17/02 | CLN | Review and evaluate U.S. motions (2.0); conference with J. Flynn (.30); conference with H. Eschenbach and arrange for affidavit (.20); perform quality control check on documents (.80) (.80 N/C); finalize H. Eschenbach deposition memo and provide to D. Cameron (.20); review and revise findings of fact and conclusions of law (3.0). | 5.70 | 1,710.00 |
| 10/17/02 | LSD | Office conference with JAD'Alessandro re status of research (.30); respond to emails re strategies for additional scope of stipulation (.70); continue research and review of facts in preparation for responding to Motion for Summary Judgment on liability (2.80). | 3.80 | 1,140.00 |
| 10/17/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (3.00). | 3.00 | 825.00 |
| 10/17/02 | KJC | Draft, review and edit findings of fact and conclusions of law (1.10); draft direct examination questions (0.40); review and respond to e-mail and questions re document review and coding (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.70); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.30); telephone conference with R. Lee re direct exam testimony and exhibits (2.00); draft emails to client re Motion for Summary Judgments (0.40); telephone conference with W. Corcoran re stipulation, schedule and progress (0.10); telephone conference with KWLund re status of various case projects (0.40); review Motion for Summary Judgment re liability (0.30); telephone conference with EEStevenson re Daubert and Jensen revised schedule (0.30). | 6.40 | 1,760.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/02 | JD | Review government motion for partial summary judgment on liability issue (1.10); research re passive migration theory (8.70); research re indemnification contracts in CERCLA context (1.00). | 10.80 | 2,808.00 |
| 10/17/02 | EES | Review and revise draft findings of fact (4.60); extended phone conferences with accounting experts re findings of fact issues (1.70); review additional Daubert case authority re the admissibility of financial expert testimony (2.80). | 9.10 | 2,548.00 |
| 10/17/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 2,080.00 |
| 10/17/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 5.50 | 962.50 |
| 10/17/02 | GMB | Draft outline for response to Motion for Summary Judgement (1.20); draft and edit sections re standard for review; summary or argument (3.0); additional Lexis research re "arbitrary capricious" non-environmental cases (2.20). | 6.40 | 1,408.00 |
| 10/17/02 | MFC | Review, categorize and code documents produced by EPA for relevance to various case issues (2.20) (N/C). | 0.00 | 0.00 |
| 10/17/02 | BCH | Review, categorize, and code documents for various case issues. | 3.50 | 875.00 |
| 10/17/02 | DPK | Research case law re summary judgment and accounting experts (3.0); review and summarize expert reports (3.0); draft summary judgment response brief and conference with MJOchs re same (4.5). | 10.50 | 2,520.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 64 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/02 | MJO | Conference with DPKunstle re response to summary judgment motion dated October 11, 2002 (.50); review summary judgment pleadings and supporting documentation (1.50); review case law cited by EPA therein (.70); conference with DPKunstle re response strategy (.30); retrieve case law re summary judgment in the face of expert report (Lexis) (.60); outline response to summary judgment (2.70). | 6.30 | 1,134.00 |
| 10/17/02 | NKA | Review final draft of privilege log and prepare cd's and transmittal letter for "Second Supplemental Production in Response to US Discovery Requests" for delivery to DOJ (1.90); Prepare cd's and transmittal letter for "First and Second Supplemental Production in Response to US Discovery Requests" for mailing to D. Frost (.50); Search, locate and prepare portions of Colette Wilson testimony per ICMulholland's request (.50); Update assignment sheet with document ranges to be coded in the EPA Production database (.80); Manage and provide substantive review re document coding issues (1.50); Match bates numbers to documents pulled from Boulder and Winthrop boxes and scanned into WRG 10 million database (1.70). | 6.90 | 759.00 |
| 10/17/02 | AEC | Update deposition exhibit tracking chart and notebooks, and update database to reflect previously marked exhibits (1.5); review, categorize and code documents produce by EPA for relevance to various case issues (2.0). | 3.50 | 437.50 |
| 10/17/02 | AH | Review and organize W.R. Grace case file (N/C). | 0.00 | 0.00 |
| 10/17/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (12.00). | 12.00 | 1,500.00 |
| 10/17/02 | JLS | Research re liability for Motion for Summary Judgment (5.90). | 5.90 | 737.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 65 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |
| 10/17/02 | MBF | Review, categorize and code documents to be produced to EPA for relevance to various case issues (1.00). | 1.00 | 90.00 |
| 10/17/02 | ICM | Conduct research on several legal issues to develop motions in response to DOJ motions to exclude experts and request for summary judgment. | 8.00 | 880.00 |
| 10/18/02 | KWL | Review draft stipulation re ZAI issues and Grace Conn liability (1.00). | 1.00 | 350.00 |
| 10/18/02 | CLN | Review and revise deposition summaries for file (1.80); review S.Moolgavkar deposition for purposes of findings of facts and prepare memorandum to file (4.0); review Peronard deposition to prepare for reply brief re administrative record (2.0). | 7.80 | 2,340.00 |
| 10/18/02 | LSD | Office conference with NKAberle re questionnaires relating to Libby residents' use of vermiculite (.30); office conference with CLRogers re scope of a range of liability (.50); begin response to Motion for Summary Judgment re liability (6.5). | 7.30 | 2,190.00 |
| 10/18/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (4.00). | 4.00 | 1,100.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 66 |
| Invoice No.: | | 613444 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/18/02 | KJC | Draft, review and edit findings of fact and conclusions of law (0.40); address billing issues from team, vendors and experts (0.10); address inquiries and issues re document databases (0.20); review and respond to e-mail and questions re document review and coding (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); respond to questions from client and team re facts and documents (0.30); e-mail exchange with client re position for response to Motion for Summary Judgment liability (0.30); telephone conferences with LSDecker re opposition to Motion for Summary Judgment re liability (0.30); telephone conferences with G. Graham re schedule, Motion for Summary Judgments, findings of fact and general strategy (1.10); address trial logistics (0.30); conference with GMBarry, JAHall, ATCrist re opposition to Motion for Summary Judgment (1.10). | 4.80 | 1,320.00 |
| 10/18/02 | JD | Draft insert for response to summary judgment motion re passive migration theory (3.40); conference with LSDecker re response to summary judgment motion (0.30); research re indemnification contracts in CERCLA context (3.50). | 7.20 | 1,872.00 |
| 10/18/02 | EES | Review extensive supporting declarations and other attachments supporting EPA's summary judgment motion (3.60); review and finalize cost findings of fact (3.30). | 6.90 | 1,932.00 |
| 10/18/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/18/02 | GMB | Meeting with KJCoggon, JAHall and ATCrist re progress on Motion for Summary Judgement response and themes of Grace case (1.10); meeting with JAHall and ATCrist re responsibilities for Motion for Summary Judgement response (.60); review of DOJ's exhibits for use in factual support (4.50); draft "arbitrary and capricious" section of Motion for Summary Judgement response (2.30). | 8.50 | 1,870.00 |
| 10/18/02 | JGB | Review electronic documents for preparation of timeline for cost recovery litigation (4.20). | 4.20 | 735.00 |
| 10/18/02 | ATC | Meeting with KJCoggon and JAHall re response to motion for summary judgment (1.10); research re response to motion for summary judgment (.40). | 1.50 | 262.50 |
| 10/18/02 | JAH | Review legal for response to motion for summary judgment-third defense (1.00); conference with KJCoggon, GMBarry and ATCrist re same (1.10); conference with GMBarry and ATCrist re strategy for response (.80); conference with LSDecker re motion for summary judgment responses (.20). | 3.10 | 682.00 |
| 10/18/02 | BCH | Review, categorize, and code documents for various case issues. | 3.50 | 875.00 |
| 10/18/02 | DPK | Research statutes, regulations and case law re summary judgment motion (2.0); review expert reports and depositions and outline same (3.0); draft summary judgment response brief and conference with HRO personnel re same (3.8). | 8.80 | 2,112.00 |
| 10/18/02 | MJO | Continue outline of response to summary judgment (research, write) (.50); read expert report of Dale Jensen (2.30); conference with DPKunstle and EEStevenson re outline of response (.30); begin draft of response (4.90). | 8.00 | 1,440.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/02 | NKA | Search EPA Production database and WRG 10 Million series database for documents to be used for preparation of response to plaintiff's motion for summary judgement (3.70); Match bates numbers to documents pulled from Boulder and Winthrop boxes and scanned into WRG 10 Million series database (1.10); Manage and provide substantive review re document coding issues (1.00). | 5.80 | 638.00 |
| 10/18/02 | AEC | Review, categorize and code documents produced by EPA for relevance to various case issues (3.5). | 3.50 | 437.50 |
| 10/18/02 | AH | Review and organize W.R. Grace case file (N/C). | 0.00 | 0.00 |
| 10/18/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (10.50). | 10.50 | 1,312.50 |
| 10/18/02 | JLS | Research re Libby timeline (4.80); create work folders for coders for same (0.40); telephone conferences with John Griffin and AECarroll re Peronard exhibits (0.30); telephone conferences with KJCoggon and KLKinnear re Grace timeline (0.90). | 6.40 | 800.00 |
| 10/18/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites. | 5.80 | 812.00 |
| 10/18/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |
| 10/18/02 | MBF | Review, categorize and code documents to be produced to EPA for relevance to various case issues (.60). | 0.60 | 54.00 |
| 10/19/02 | LSD | Draft Motion for Summary Judgment response (1.80). | 1.80 | 540.00 |
| 10/19/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (6.00). | 6.00 | 1,650.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 69 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/02 | JD | Research re indemnification contracts in CERCLA context (6.10); draft insert for response to summary judgment motion re same (2.70). | 8.80 | 2,288.00 |
| 10/19/02 | EES | Review draft cost summary judgment opposition brief (2.20); draft comments and outline of additional analysis re the government's Daubert brief (1.90); review additional findings of fact (1.20). | 5.30 | 1,484.00 |
| 10/19/02 | JAH | Consider and prepare findings of fact and conclusions of law for ATSDR issues. | 3.00 | 660.00 |
| 10/19/02 | DPK | Draft summary judgment response brief and review related case law and exhibits (1.80). | 1.80 | 432.00 |
| 10/19/02 | KLK | Review progress reports from contractors and subcontractors and other documents to create timeline of activities at Libby sites (2.50). | 2.50 | 312.50 |
| 10/20/02 | LSD | Respond to Motion for Summary Judgment re liability. | 6.30 | 1,890.00 |
| 10/20/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (5.50). | 5.50 | 1,512.50 |
| 10/20/02 | ATC | Research cases and deposition testimony re response to motion for summary judgment (3.1). | 3.10 | 542.50 |
| 10/20/02 | DPK | Review and revise summary judgment response brief (3.8); research and review related statutes, case law, expert reports and exhibits (3.0). | 6.80 | 1,632.00 |
| 10/20/02 | MJO | Review comments from EEStevenson re response to summary judgment (.20); continue draft of response to summary judgment (4.60). | 4.80 | 864.00 |
| 10/20/02 | CLR | Case research re arranger liability (4.50). | 4.50 | 1,012.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | LB | Telephone conference with KWLund re case issues (.20); e-mail exchange with CLNeitzel re Hughson preparation for trial testimony (.10). | 0.30 | 120.00 |
| 10/21/02 | KWL | Telephone conference with LBrown re trial strategy issues. | 0.20 | 70.00 |
| 10/21/02 | CLN | Review U.S. response to Quivik motion (.30); arrange for meeting with B.Hughson and coordinate with R.Senftleben and LBrown (.20); review Peronard deposition transcript for Genuine Issues for Selection of Remedy Brief and draft memo to file (6.30) | 6.80 | 2,040.00 |
| 10/21/02 | LSD | Draft and revise Motion for Summary Judgment and additional research re Statement of Facts. | 3.80 | 1,140.00 |
| 10/21/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (5.80). | 5.80 | 1,595.00 |
| 10/21/02 | JD | Review cases re indemnification agreements in CERCLA context (0.50). | 0.50 | 130.00 |
| 10/21/02 | EES | Review additional supporting declarations and exhibits submitted by EPA in support of its Daubert and summary judgment briefs re costs (2.50); review additional case authority re admissibility of accounting expert testimony involving "legal" issues (2.80); review revised cost schedules prepared by accounting experts (1.10); phone conferences with accounting experts re revised cost documents and updated schedules (1.70). | 8.10 | 2,268.00 |
| 10/21/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 2,210.00 |
| 10/21/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 2.50 | 437.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | GMB | Continue Lexis research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (2.40); continue Admin Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (3.50). | 5.90 | 1,298.00 |
| 10/21/02 | JGB | Review electronic documents in connection with  timeline on cost recovery issues (3.00). | 3.00 | 525.00 |
| 10/21/02 | ATC | Draft response to motion for summary judgment re third affirmative defense -- remedial v. removal action. | 7.90 | 1,382.50 |
| 10/21/02 | JAH | Prepare findings of fact and conclusions of law for ATSDR issues (2.80); review U. S. motion for summary judgment-third defense and attachments (.50); review U. S. statement of facts and related documents (.50). | 3.80 | 836.00 |
| 10/21/02 | DPK | Draft response costs summary judgment brief (5.0); review and comment on related expert reports (3.0); research and review case law (3.0); conference with ATCrist re summary judgment brief (1.0). | 12.00 | 2,880.00 |
| 10/21/02 | MJO | Continue draft of response to summary judgment; research summary judgment issues as they related to expert testimony (Lexis). | 10.00 | 1,800.00 |
| 10/21/02 | CLR | Case research regarding arranger liability (8.50); draft section of Motion for Summary Judgement brief re same (2.30). | 10.80 | 2,430.00 |
| 10/21/02 | NKA | Search for and locate action memorandum in Production database and transmit same to cost expert (.40); manage and provide substantive review re document coding issues (.50). | 0.90 | 99.00 |
| 10/21/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 72 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 10/21/02 | LCS | Review, categorize and code documents for relevance to various case issues | 8.00 | 680.00 |
| 10/21/02 | ICM | Conduct legal research on developing legal issues for motions (3.00); conduct research on issues of material fact (2.50); search for statements to support assertions made in briefs (1.00). | 6.50 | 715.00 |
| 10/22/02 | LB | Review photo CDs from URS (1.50); travel from Denver to Washington, D.C. for meeting with Betty Anderson (.80) (N/C .80) (NWT 50%). | 2.30 | 920.00 |
| 10/22/02 | KWL | Review and revise portions of statements of fact in support of Response to Summary Judgment Motions. | 7.00 | 2,450.00 |
| 10/22/02 | JDM | Conference with JAHall re findings of fact and conclusions of law for ATSDR (0.2); conference with EEStevenson re cost accounting findings of fact (0.2). | 0.40 | 120.00 |
| 10/22/02 | CLN | Review Peronard deposition to prepare for administrative record brief reply (2.00); review and revise Genuine Issues for Selection of Remedy Brief (.30); review U.S. response to Grace motion re administrative record (1.0); review and revise selection of remedy response brief (5.70). | 9.00 | 2,700.00 |
| 10/22/02 | LSD | Draft and revise Motion for Summary Judgment and Statement of Facts. | 9.20 | 2,760.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/02 | KJC | Address inquiries and issues re document databases (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.20); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents (0.30); telephone conference with LSDecker re response to Motion for Summary Judgment on liability (0.50); research and draft insert to response to Motion for Summary Judgment on liability (0.60); review CAG meeting minutes (0.30); address questions re responses to Motion for Summary Judgments (1.80); telephone conference with LBrown re schedule, Motion for Summary Judgments and findings of fact (0.40); address trial logistics (0.80); review and revise opposition to motion in limine (2.20). | 7.40 | 2,035.00 |
| 10/22/02 | EES | Expand and revise summary judgment/expert testimony admissibility analysis for use in opposition brief (3.30); complete review of cases cited by EPA in support of its summary judgment and Daubert briefs re costs (2.90); extended conference calls with accounting experts re exhibits and declaration issues (1.40); expand Daubert brief opposition analysis outline (1.80). | 9.40 | 2,632.00 |
| 10/22/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/22/02 | GMB | Continue Admin Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (4.60). | 4.60 | 1,012.00 |
| 10/22/02 | ATC | Revise response to motion for summary judgment (2.0); research administrative record for statement of facts for response to motion for summary judgment re third affirmative defense (8.2). | 10.20 | 1,785.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/02 | JDH | Review, categorize and code documents produced by EPA for relevance to various case issues (2.80) (N/C). | 0.00 | 0.00 |
| 10/22/02 | JAH | Review of prior motions re KDC claims and responses (.50); consider and prepare statement of genuine issues in support of response to U. S. motion for summary judgment-third defense (1.00); consider and prepare facts and conclusions re ATSDR (1.30); conference with ATCrist re response to U. S. motion for summary judgment-third defense (.50); review of legislative history and other research in support of response to U. S. motion for summary judgment-third defense (.80); strategy conference re responses to motions with EEStevenson, LSDecker and ATCrist (1.00); consider and draft response to U. S. motion for summary judgment-third defense (5.80). | 10.90 | 2,398.00 |
| 10/22/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 3.80 | 665.00 |
| 10/22/02 | DPK | Review and revise response costs summary judgment brief (1.5); draft Statement of Genuine Issues re response costs (1.8); conference with EEStevenson re same (0.5). | 3.80 | 912.00 |
| 10/22/02 | MJO | Edit response to opposition brief for review by EEStevenson. | 2.30 | 414.00 |
| 10/22/02 | CLR | Draft and revise section of Motion for Summary Judgement brief re arranger liability. | 2.80 | 630.00 |
| 10/22/02 | JLS | Telephone conferences with KJCoggon re trial requirements in Missoula including space issues (0.20). | 0.20 | 25.00 |
| 10/22/02 | ICM | Conduct research on issues of material fact (3.50); search for statements to support assertions made in briefs (3.00); begin cite check of brief and statement of material facts (.50). | 7.00 | 770.00 |
| 10/23/02 | LB | Work with Betty Anderson and her staff re preparation for trial (8.10); followup work re same (.50) | 8.60 | 3,440.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/02 | CGH | Confer with CLNeitzel re her requests for documents not in administrative record re opposition to motion and review of records from deposition preparation in response to same (1.30); review of site chronology and Peronard documents for potential inclusion into timeline and select same and write notes for same for use by JMHoward (1.30); draft e-mail re Rainy Road issue and timeline review re same (.40). | 3.00 | 1,050.00 |
| 10/23/02 | KWL | Review and revise portions of Statements of Fact in support of Response to Summary Judgment Motions (4.00); review draft response to NCP Summary Judgment motion (2.80); telephone conference with KJCoggon re work coordination and strategy (.30) (.30 N/C). | 6.80 | 2,380.00 |
| 10/23/02 | JDM | Exchange e-mails re ATSDR issues and review CAG minutes (0.3); review final ZAI motion (0.4); telephone conference with J. Freeman re ZAI motion (0.2). | 0.90 | 270.00 |
| 10/23/02 | LSD | Draft and revise Motion for Summary Judgment and Statement of Facts. | 10.50 | 3,150.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/02 | KJC | Draft, review and edit findings of fact and conclusions of law (0.30); address billing issues from team, vendors and experts (0.30); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); respond to questions from client and team re facts and documents to support responses to motion for summary judgment (2.50); telephone conference with W. Corcoran re stipulation and strategy meeting (0.10); research re responses to motion for summary judgment (0.30); telephone conference with KWLund status of case projects and trial logistics (0.30); telephone conferences with LBrown re responses to motion for summary judgment (0.30); revise stipulation re liability (0.40); telephone conference with R. Lee re expert testimony (1.0); address trial logistics including options for trial presentation expert (0.40); telephone conference with J. Freeman re stipulation and discovery (0.30). | 6.50 | 1,787.50 |
| 10/23/02 | EES | Revise and expand draft opposition brief to EPA's motion for summary judgment re costs (6.40); review draft declaration in support of cost opposition brief (1.10); review draft statement of disputed facts re cost summary judgment brief (1.60); review draft Daubert brief re Dale Jensen's expert opinions (2.30). | 11.40 | 3,192.00 |
| 10/23/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 2,210.00 |
| 10/23/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 1,400.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/02 | GMB | Continue Lexis research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (2.0); continue Administrative Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (4.80); draft brief in response to Motion for Summary Judgement on 3rd Affirmative Defense (4.00); drafting session and conference with JAHall and ATCrist re U. S. motion for summary judgment-third defense (2.50); conference with JAHall re brief (.50). | 13.80 | 3,036.00 |
| 10/23/02 | ATC | Research re administrative record for response to motion for summary judgment re third affirmative defense (6.80); draft statement of facts re motion for summary judgment re third affirmative defense (4.10); drafting session and conference with JAHall and GMBarry re U. S. motion for summary judgment-third defense (2.50). | 13.40 | 2,345.00 |
| 10/23/02 | JAH | Consider and draft response to U. S. motion for summary judgment-third defense (12.50); conference with KJCoggon re same (.50); drafting session and conference with GMBarry and ATCrist re same (2.50). | 15.50 | 3,410.00 |
| 10/23/02 | DPK | Draft Grace Statement of Genuine Issues re response costs summary judgment motion (3.5); review expert reports and declarations (1.5); research factual sources (0.5); conference with EEStevenson re same (0.5). | 6.00 | 1,440.00 |
| 10/23/02 | MJO | Review Motion to Exclude Testimony and Report of Dale Jensen with exhibits (1.60); review response outline prepared by EEStevenson (.80); begin draft of Response to Motion to exclude Jensen (7.40). | 9.80 | 1,764.00 |
| 10/23/02 | CLR | Revise arranger liability section of Motion for Summary Judgement brief. | 5.00 | 1,125.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/23/02 | NKA | Research Charles Young deposition transcript per ICMulholland's request (2.00); Search for and locate export plant ownership documentation per LSDecker's request (1.40). | 3.40 | 374.00 |
| 10/23/02 | JLS | Telephone conferences with Angela Anderson and KJCoggon re repository documents for the cost recovery case (0.30); prepare e-mails re same (0.40); conferences with LCStreet re Boulder cost recovery documents (0.40). | 1.10 | 137.50 |
| 10/23/02 | LCS | Review, categorize and code documents for relevance to various case issues | 3.50 | 297.50 |
| 10/23/02 | ICM | Cite check brief and statement of material facts (3.50); work with expert to draft declaration (4.50). | 8.00 | 880.00 |
| 10/24/02 | LB | Meeting with Betty Anderson and her staff re preparation for trial testimony (8.90); exchange e-mails with KJCoggon re summary judgment opposition briefs - status and issues (.20); telephone conference with JLSherman re document issues (.10). | 9.20 | 3,680.00 |
| 10/24/02 | CGH | Review of e-mails re motion and fact issues. | 0.60 | 210.00 |
| 10/24/02 | KWL | Review and revise draft response to Motion in Limine on R. Lee (4.00); review draft statement of facts on selection of remedy brief (2.00). | 6.00 | 2,100.00 |
| 10/24/02 | LSD | Draft and revise Motion for Summary Judgment and Statement of Facts. | 10.80 | 3,240.00 |
| 10/24/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (4.30). | 4.30 | 1,182.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 79 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/24/02 | KJC | Address billing issues from team, vendors and experts (0.10); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.10); review and respond to e-mail and follow up on document production from EPA (0.20); respond to questions from client and team re facts and documents in support of responses to Motion for Summary Judgments (1.00); review Motion for Summary Judgment re selection of remedy and research factual bases for response (2.40); coordinate efforts to resolve data for Libby site (1.30); telephone conferences with R. Finke and D. Van Orden re data issues (1.70); review and revise opposition to RJ Lee Motion in limine (0.80); telephone conference with KWLund re oppositions to Motion for Summary Judgments and schedule (0.20). | 7.80 | 2,145.00 |
| 10/24/02 | EES | Complete revisions for draft summary judgment opposition brief regarding costs (4.90); revise draft "legal opinions" section of opposition to Daubert brief re Dale Jensen's testimony (2.80); revise factual analysis for opposition to EPA's Daubert brief re Dale Jensen's testimony (3.90); phone conferences with accounting experts re documentation issues (1.10). | 12.70 | 3,556.00 |
| 10/24/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/24/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 6.00 | 1,050.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 80 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/24/02 | GMB | Continue drafting and editing brief in response to Motion for Summary Judgement on 3rd Affirmative Defense (4.80); continue Lexis research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (1.80); continue Admin Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (2.30). | 8.90 | 1,958.00 |
| 10/24/02 | JGB | Review electronic documents in connection with timeline on cost-recovery issues (.90) | 0.90 | 157.50 |
| 10/24/02 | ATC | Revise statement of facts for response to motion for summary judgment re third affirmative defense. | 6.30 | 1,102.50 |
| 10/24/02 | JDH | Review, categorize and code documents produced by EPA for relevance to various case issues (3.30) (N/C). | 0.00 | 0.00 |
| 10/24/02 | JAH | Revise response to motion for summary judgment-third defense (3.00); conference with ATCrist re statement of facts in support of motion for summary judgment-third defense (.30); consider and prepare same (1.80); consider and prepare findings of fact and conclusions re ATSDR (1.50). | 6.60 | 1,452.00 |
| 10/24/02 | DPK | Review and revise Grace Statement of Genuine Issues re response costs summary judgment motion (5.0); review related expert reports, declarations, depositions and briefs (2.0); evidence research for EEStevenson (2.0); conference with EEStevenson re same (0.5). | 9.50 | 2,280.00 |
| 10/24/02 | MJO | Edit draft response to motion to exclude report and testimony of Jensen (2.50); retrieve and review case law in support of arguments (Lexis) (.90); review and edit response to summary judgment motion on costs following review by EEStevenson (1.20); conference with EEStevenson re additional case law required in support of Jensen Daubert response (.40); retrieve and review case law (Lexis) (1.30). | 6.30 | 1,134.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/24/02 | NKA | Research database and locate screening plant documentation per LSDecker's request (.70); research Rich Lee Expert Report for references and search administrative record for same (1.10). | 1.80 | 198.00 |
| 10/24/02 | AEC | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (2.0). | 2.00 | 250.00 |
| 10/24/02 | JLS | Research for summary judgment motions (3.40). | 3.40 | 425.00 |
| 10/24/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (1.00). | 1.00 | 140.00 |
| 10/24/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.30 | 258.00 |
| 10/24/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 240.00 |
| 10/24/02 | LCS | Review, categorize and code documents for relevance to various case issues | 7.00 | 595.00 |
| 10/24/02 | MBF | Begin cite-check of response to motion for partial summary judgment on response costs (1.00). | 1.00 | 90.00 |
| 10/24/02 | ICM | Review and cross reference briefs (3.00); search for exhibits (1.00); conduct research to support assertions made in briefs (2.50). | 6.50 | 715.00 |
| 10/25/02 | KWL | Review and revise R.J. Lee Motion (1.20); conference with KJCoggon re same (.40). | 1.60 | 560.00 |
| 10/25/02 | LSD | Draft and revise Statement of Facts and Motion for Summary Judgment. | 15.50 | 4,650.00 |
| 10/25/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (7.80). | 7.80 | 2,145.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 82 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | KJC | Address billing issues from team, vendors and experts (0.20); address inquiries and issues re document databases (0.10); respond to questions from client and team re facts and documents (0.50); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); address trial logistics and issues (0.70); review, revise and discuss changes with author re Lee motion in limine (0.70); conferences with KWLund re status of opposition briefs and trial logistics (0.40); coordinate Motion for Summary Judgement response efforts (1.30); review cost Motion for Summary Judgement opposition and forward to client (1.30); conference with EEStevenson re comments on cost Motion for Summary Judgement response and Jensen motion in limine (0.40); conferences with paralegal team re data organization task (0.80). | 6.70 | 1,842.50 |
| 10/25/02 | EES | Meet with accounting experts re cost summary judgment opposition brief and supporting declarations (1.90); revise and expand analysis of requirements of generally accepted accounting practices for use in the Daubert opposition brief re Dale Jensen's expert testimony (3.80); review potential excerpts for opposition brief (2.10). | 7.80 | 2,184.00 |
| 10/25/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 1,225.00 |
| 10/25/02 | GMB | Continue drafting and editing brief in response to Motion for Summary Judgement on 3rd Affirmative Defense (2.60); continue Lexis research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (.70); continue Admin Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (2.0). | 5.30 | 1,166.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | JGB | Review electronic documents in connection with the creation of a timeline (1.40). | 1.40 | 245.00 |
| 10/25/02 | ATC | Meet with CLNeitzel and JAHall re statement of genuine issues for response re third affirmative defense. | 0.30 | 52.50 |
| 10/25/02 | JAH | Telephone conference with JLSherman re privilege log review; consider and revise same (.70); telephone conference with LSDecker re issues relating to response to motion for summary judgment-liability (.30); perform legal research for motion for summary judgment-liability (4.00); conference with LSDecker re same (.50); review discovery depositions for preparation of statement of facts in support of motion for summary judgment-third defense (2.50); conference with ATCrist and CLNeitzel re preparation of statement of facts in support of motion for summary judgment-third defense (.50). | 8.50 | 1,870.00 |
| 10/25/02 | BCH | Review, categorize, and code documents for various case issues. | 6.50 | 1,625.00 |
| 10/25/02 | DPK | Evidence research for EEStevenson (1.8); conference with EEStevenson re same (0.5). | 2.30 | 552.00 |
| 10/25/02 | MJO | Respond to requests by EEStevenson for case law information (retrieve and review case law for inclusion in Jensen Daubert response). | 1.50 | 270.00 |
| 10/25/02 | NKA | Manage and provide substantive review re document coding issues (.90); locate action memoranda material per LSDecker's request (.20); review and sort related data re AOC's in Libby (5.30). | 6.40 | 704.00 |
| 10/25/02 | CKA | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 1.00 | 125.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 84 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (7.00). | 7.00 | 875.00 |
| 10/25/02 | JLS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (5.80). | 5.80 | 725.00 |
| 10/25/02 | PRS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 4.90 | 612.50 |
| 10/25/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | 480.00 |
| 10/25/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.10 | 426.00 |
| 10/25/02 | LCS | Review, categorize and code documents for relevance to various case issues (6.00). | 6.00 | 510.00 |
| 10/25/02 | MBF | Cite-check and assist with revisions to Memorandum in Opposition to Summary Judgment regarding costs (4.60); and cite-check and assist with revisions regarding Memorandum in Opposition to Motion in Limine regarding Dale Jensen testimony (3.40). | 8.00 | 720.00 |
| 10/26/02 | KWL | Telephone conference with KJCoggon re coordination of summary judgment response briefs. | 0.30 | 105.00 |
| 10/26/02 | JDM | Telephone conference with CLNeitzel re summary judgment brief. | 0.20 | 60.00 |
| 10/26/02 | LSD | Continue drafting and revising Statement of Facts and Motion for Summary Judgment. | 15.30 | 4,590.00 |
| 10/26/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (4.00) | 4.00 | 1,100.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 85 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/26/02 | KJC | Review, revise and discuss changes with authors re selection of remedy Motion for Summary Judgement (3.40); telephone conference with KWLund re status of opposition briefs (0.30). | 3.70 | 1,017.50 |
| 10/26/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues (7.30). | 7.30 | 2,153.50 |
| 10/26/02 | EES | Revise and finalize draft for circulation of the Daubert opposition brief re Dale Jensen's accounting testimony. | 2.40 | 672.00 |
| 10/26/02 | GMB | Continue drafting and editing brief in response to Motion for Summary Judgement on 3rd Affirmative Defense (5.80). | 5.80 | 1,276.00 |
| 10/26/02 | JAH | Consider and prepare statement of facts in support of motion for summary judgment-third defense (3.00); conference with CLNeitzel re same (.20); conference with EEStevenson re cost schedules (.20); review discovery materials for statement of facts in support of motion for summary judgment-third defense (5.30); consider and review documents relating to motion to re-open administrative record and U. S. response to same (.80); conference with CLNeitzel re same (.10); telephone conference with GMBarry re same (.10). | 9.70 | 2,134.00 |
| 10/26/02 | MJO | Review and revise response to Motion to Exclude Jensen following edits by EEStevenson (1.30); review and revise draft response to Motion to Exclude portions of Dr. Lee's testimony following edits by KJCoggon (1.70). | 3.00 | 540.00 |
| 10/26/02 | NKA | Review and compile information related to data for the AOC's in Libby, including field data sheet, chains of custody, and count sheets (6.80). | 6.80 | 748.00 |
| 10/26/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (6.0). | 6.00 | 660.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/26/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (8.60). | 8.60 | 1,075.00 |
| 10/26/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.30 | 498.00 |
| 10/26/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 4.50 | 315.00 |
| 10/26/02 | MBF | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (1.00); cite-check and help with revisions of Opposition to Motion in Limine regarding Dale Jensen testimony (4.90). | 5.90 | 531.00 |
| 10/27/02 | KWL | Review response to selection of remedy summary judgment motion and statement of genuine issues of fact (3.70); conference with LSDecker re same (.50); conference with KJCoggon re opposition briefs (.30). | 4.50 | 1,575.00 |
| 10/27/02 | JDM | Review draft response to motion for summary judgment and provide comments. | 0.50 | 150.00 |
| 10/27/02 | LSD | Continue drafting and revising Motion for Summary Judgment and Statement of Facts re liability on First and Fourth Affirmative Defenses. | 12.70 | 3,810.00 |
| 10/27/02 | DJB | Review, categorize and code documents produced by EPA for relevance to various case issues (1.50). | 1.50 | 412.50 |
| 10/27/02 | KJC | Review and revise liability Motion for Summary Judgement response and research re factual support (3.30); telephone conference with LSDecker re liability Motion for Summary Judgement (1.90); conference with KWLund re opposition briefs (0.30); address questions and issues re data organization task (0.40); revise RJ Lee motion in limine response (1.20); coordinate Motion for Summary Judgement and motions in limine responses (0.30). | 7.40 | 2,035.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/02 | MWW | Review, categorize and code documents produced by EPA for relevance to various case issues (7.80). | 7.80 | 2,301.00 |
| 10/27/02 | ER | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 5.50 | 962.50 |
| 10/27/02 | GMB | Continue drafting and editing brief in response to Motion for Summary Judgement on 3rd Affirmative Defense (7.40); continue Administrative Record research on issues for Response to Motion for Summary Judgement on 3rd Affirmative Defense (2.40); meeting with JAHall re brief (1.00). | 10.80 | 2,376.00 |
| 10/27/02 | JAH | Consider and prepare revisions to response to motion for summary judgment-third defense (11.00); conference with GMBarry re same (1.00); consider and prepare revisions to statement of facts in support of motion for summary judgment-third defense (1.50). | 13.50 | 2,970.00 |
| 10/27/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 6.20 | 682.00 |
| 10/27/02 | JLS | Research for summary judgment motion on liability (4.50); review and organize data re EPA sampling in Libby to support statement of facts and expert review (4.70). | 9.20 | 1,150.00 |
| 10/27/02 | PRS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 6.50 | 812.50 |
| 10/27/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 5.50 | 385.00 |
| 10/27/02 | MBF | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (6.30). | 6.30 | 567.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/28/02 | LB | Meeting with KJCoggon re status of each Response (.20); review Liability Response draft and meeting with LSDecker and KJCoggon re comments re same (.70); work on Response to U.S. Motion re Third Defense (NCP Inconsistency/Remedy Selection) (5.40); meeting with KJCoggon re same (1.00) | 7.30 | 2,920.00 |
| 10/28/02 | KWL | Review and revise summary judgment response briefs (2.00); review and revise statement of facts in support of response briefs (1.00); review and revise response to motion regarding administrative record re-opening (3.00) | 6.00 | 2,100.00 |
| 10/28/02 | JDM | Telephone conference with J. Freeman re pre-trial order. | 0.10 | 30.00 |
| 10/28/02 | LSD | Continue drafting and revising Statement of Facts and Motion for Summary Judgment re liability and the First and Fourth Affirmative Defenses. | 12.40 | 3,720.00 |
| 10/28/02 | KJC | Address inquiries and issues re document databases (0.10); respond to questions from client and team re facts and documents (0.90); address trial logistics and issues (0.20); conference with LBrown, GMBarry, JAHall, ATCrist re remedy selection Motion for Summary Judgement (1.00); research factual support for oppositions to MSJs (2.00); conferences with EEStevenson, LBrown, JAHall, LSDecker, GMBarry and ATCrist re additional revisions to Motion for Summary Judgement responses and support for genuine issues of material facts (1.80); telephone conference with G. Graham re oppositions to Motions for Summary Judgment (0.40); revise opposition to motion in limine re R. Lee (0.30); address issues re data organization project (1.20); review Motion for Summary Judgement oppositions and comment on same (1.60). | 9.50 | 2,612.50 |