# EXHIBIT A-3

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/28/02 | EES | Revise and expand annual allocation and indirect cost arguments for cost summary judgment brief opposition (2.80); review and provide comments for summary judgment opposition declarations (1.90); review and incorporate expert NCP compliance opinions in cost summary judgment opposition brief (3.70); review revised statement of genuine issues re EPA's cost experts (1.80). | 10.20 | 2,856.00 |
| 10/28/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 2,340.00 |
| 10/28/02 | ER | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 7.50 | 1,312.50 |
| 10/28/02 | GMB | Conference with LBrown, JAHalll, KJCoggon and ATCrist on status of brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (1.00); additional Lexis research for brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (2.20); research to support facts for use in Statement of Facts for brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (3.20); edit brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (5.90). | 12.30 | 2,706.00 |
| 10/28/02 | ATC | Research re statement of issues and draft citations to administrative record (4.5); meet with JAHall, KJCoggon, GMBarry and LBrown re response to motion to third affirmative defense (1.0). | 5.50 | 962.50 |
| 10/28/02 | JDH | Review, categorize and code documents produced by EPA for relevance to various case issues (5.50) (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/02 | JAH | Telephone conference with CLNeitzel re reply for motion to re-open and statement of facts in support of motion for summary judgment-third defense (.20); consider and prepare statement of facts in support of motion for summary judgment-third defense (3.80); conference with CLNeitzel and GMBarry re same (.70); conference with KJCoggon re same (.50); conference with LBrown, KJCoggon, ATCrist and GMBarry re strategy for response to motion for summary judgment-third defense (1.00); review documents in administrative record for facts in support of response to motion for summary judgment-third defense (3.50). | 9.70 | 2,134.00 |
| 10/28/02 | DPK | Review and research briefs and related documents re admissibility of Jensen testimony (2.0); conference with EEStevenson and MJOchs re same (0.5). | 2.50 | 600.00 |
| 10/28/02 | MJO | Review Findett and Arvin cases in an effort to distinguish them (with regard to Jensen's testimony) (1.30); conference with EEStevenson and DPKunstle re same (.50). | 1.80 | 324.00 |
| 10/28/02 | NKA | Research database for documentation to be included in Statement of Facts and Liability Motion for Summary Judgment per LSDecker request (7.60). | 7.60 | 836.00 |
| 10/28/02 | CKA | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 6.00 | 750.00 |
| 10/28/02 | AEC | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (6.2). | 6.20 | 775.00 |
| 10/28/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. (7.5) | 7.50 | 825.00 |
| 10/28/02 | SH | Review and organize data re EPA sampling in Libby to support statement of fact and expert review. | 3.00 | 315.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 91 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/02 | KLK | Review progress reports, log books, work plans and other documents and create timeline of activities at Libby sites (4.50). | 4.50 | 562.50 |
| 10/28/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (7.50). | 7.50 | 937.50 |
| 10/28/02 | JLS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (4.70); research for summary judgment motion on liability (6.90). | 11.60 | 1,450.00 |
| 10/28/02 | PRS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (8.3). | 8.30 | 1,037.50 |
| 10/28/02 | JMH | Review progress reports from contractors and subcontractors and create timeline of activities at Libby sites (0.80). | 0.80 | 112.00 |
| 10/28/02 | DRD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.50 | 510.00 |
| 10/28/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 7.20 | 432.00 |
| 10/28/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.50 | 595.00 |
| 10/28/02 | LCS | Review, categorize and code documents for relevance to various case issues (.80). | 0.80 | 68.00 |
| 10/28/02 | MBF | Review and revise Opposition to Summary Judgment regarding cost (2.00); cite-check Opposition to Summary Judgment on liability issues (4.60). | 6.60 | 594.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/02 | ICM | Research and revise Brief in Opposition to Motion for Summary Judgment re costs and Genuine Issues of Material Fact re Remedy Motion for Summary Judgment (4.0); conferences with team re supporting citations and exhibits (.80); cite check Statement of Material Facts re Remedy (3.70); research citations to support specific fact statements in brief and prepare for including as exhibit (1.0). | 9.50 | 1,045.00 |
| 10/29/02 | LB | Review and revise Response to US' Motion for Partial Summary Judgment re NCP Inconsistency/Remedy Selection (7.10). | 7.10 | 2,840.00 |
| 10/29/02 | CGH | Conference with LBrown re draft brief ( .20); review of draft brief (.30). | 0.50 | 175.00 |
| 10/29/02 | KWL | Review and revise summary judgment response briefs (1.50); review and revise statement of facts in support of response briefs (3.00); review and revise response to motion regarding administrative record re-opening (1.50) | 6.00 | 2,100.00 |
| 10/29/02 | JDM | Conference with KJCoggon and EEStevenson re responses to U.S. motions (0.1); review response to Jensen motion in limine (0.8); telephone conference with EEStevenson re response to Jensen motion in limine (0.4); review draft declaration (0.4); conference with EEStevenson and expert re draft declaration (0.4); telephone conference with EEStevenson, expert and LBrown re government production of documents (0.5). | 2.60 | 780.00 |
| 10/29/02 | CLN | Draft brief in reply re re-opening administrative record (11.20) (5.00 N/C). | 6.20 | 1,860.00 |
| 10/29/02 | LSD | Finalize Motion for Summary Judgement Response in Opposition to Government's Motion for Summary Judgement on Liability on the First and Fourth Affirmative Defenses and finalize Statement of Facts re same. | 12.40 | 3,720.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 93 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/29/02 | KJC | Address inquiries and issues re document databases (0.40); respond to questions from client and team re facts and documents (1.30); review and respond to e-mail and follow up on document production from EPA (0.10); address trial logistics and issues (0.20); research, revise, and address issues re liability Motion for Summary Judgement and facts (6.30); research and draft remedy facts (4.50); address issues re data organization project (0.70). | 13.50 | 3,712.50 |
| 10/29/02 | EES | Revise and expand legal analysis of cases cited by EPA in their brief to exclude Dale Jensen's testimony re indirect costs, direct cost documentation and expert "legal" opinions (3.90); extended telephone conferences with accounting experts re revised cost schedules and other cost opinion issues (1.80); revise statement of disputed issues for cost summary judgment opposition brief (3.10); select supporting exhibits for cost opposition brief (2.10). | 10.90 | 3,052.00 |
| 10/29/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.00 | 1,040.00 |
| 10/29/02 | GMB | Edit brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (3.40); research to support facts for use in Statement of Facts for brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense ( 6.50). | 9.90 | 2,178.00 |
| 10/29/02 | ATC | Research and revise genuine issues of material fact re remedy motion for summary judgment. | 6.70 | 1,172.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 94 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr<br>Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/29/02 | JAH | Telephone conference with Kurt Fessler at PriceWaterhouseCoopers re schedules and progress report summaries (.30); telephone conference with EEStevenson re same (.30); meet with Kurt Fessler and PriceWaterhouseCoopers (.40); conference with ATCrist re statement of facts (.80); research and revise statement of facts in support of response to motion for summary judgment-third defense (4.50); research and review documents to support same (4.00). | 10.30 | 2,266.00 |
| 10/29/02 | DPK | Review Daubert brief, response costs summary judgment brief and related statement of genuine issues and draft exhibit index (0.5); conference with EEStevenson re same (0.3). | 0.80 | 192.00 |
| 10/29/02 | NKA | Research and revise Motion for Summary Judgement re liability including conference call with team re supporting citations and exhibits (9.00); review privilege log edits for 104(e) response (.30); Research citations to support specific fact statements in Motion for Summary Judgement re remedy and prepare for including as exhibits (2.00). | 11.30 | 1,243.00 |
| 10/29/02 | NLA | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (4.00) (N/C). | 0.00 | 0.00 |
| 10/29/02 | CKA | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.50 | 1,062.50 |
| 10/29/02 | AEC | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (4.2); research database to find exhibits supporting specific statements in our liability brief and statement of facts (6.5). | 10.70 | 1,337.50 |
| 10/29/02 | DD | Review and cite-check "Defendants' Response to United States' Motion for Partial Summary Judgment on Defendants' Third Affirmative Defense" per MBFloyd (10.5); research and locate May 2002 Action Memorandum for ATCrist (.3) | 10.80 | 1,188.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 95 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/29/02 | SH | Review and organize data re EPA sampling in Libby to support statement of fact and expert review. | 5.40 | 567.00 |
| 10/29/02 | KLK | Review progress reports, log books, work plans, and other documents and create timeline of activities at Libby sites (7.50). | 7.50 | 937.50 |
| 10/29/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (11.10). | 11.10 | 1,387.50 |
| 10/29/02 | JLS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (2.70); research for summary judgment motion on liability (6.30);  prepare exhibits for summary judgment motion on liability (4.20). | 13.20 | 1,650.00 |
| 10/29/02 | PRS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (9.2). | 9.20 | 1,150.00 |
| 10/29/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues (1.30); review and organize data re EPA sampling in Libby to support statement of facts and expert review (7.0). | 8.30 | 498.00 |
| 10/29/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 9.50 | 570.00 |
| 10/29/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 10.50 | 735.00 |
| 10/29/02 | MBF | Cite-check and prepare Opposition to Summary Judgment motion re liability (6.00); locate documents to support statements made in Statement of Fact for Opposition to Summary Judgment regarding remedy (.60). | 6.60 | 594.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 96 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/29/02 | ICM | Research and revise Jensen Affidavit, Brief in Opposition to Motion for Summary Judgment re Costs and Genuine Issues of Material Fact re Remedy Motion for Summary Judgment (5.80); conferences with team re supporting citations and exhibits (1.0). | 6.80 | 748.00 |
| 10/30/02 | LB | Review and revise response to U.S.' Motion for Partial Summary Judgment re Third Defense (NCP Inconsistency/Remedy Selection)(7.70); review and comment on Reply re Administrative Record drafts (1.40). | 9.10 | 3,640.00 |
| 10/30/02 | KWL | Review and revise summary judgment response briefs (2.60); review and revise statement of facts in support of response briefs (1.00); review and revise response to motion regarding administrative record re-opening (2.40). | 6.00 | 2,100.00 |
| 10/30/02 | CLN | Review and revise brief re re-opening administrative record (15.50) (8.00 N/C). | 7.50 | 2,250.00 |
| 10/30/02 | LSD | Follow up on additional issues re revisions to Statement of Facts and Motion for Summary Judgment for final pleading (1.0); telephone conference with Gary Graham re same (.30). | 1.30 | 390.00 |
| 10/30/02 | KJC | Address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.20); address trial logistics and issues (0.20); telephone conference with G. Graham re briefs and schedule (0.50); research and revise Genuine Issues of Material Fact re remedy Motion for Summary Judgement including conferences with team re supporting citations and exhibits (15.0); review remedy Motion for Summary Judgement response (0.70); conferences with CLNeitzel re reply brief on opening administrative record (0.40); telephone conferences with KWLund re progress and issues on briefs (0.20); conferences with EEStevenson re cost briefs (0.30). | 17.80 | 4,895.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 97 |
| Invoice No.: | | 613444 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Services**

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/02 | EES | Extended conference calls with accounting experts re cost statement of material issues and declaration issues (2.60); revise and finalize for filing Grace's summary judgment opposition brief re costs (.50); revise and finalize opposition brief re Dale Jensen's accounting expert testimony (3.30); expand and finalize statement of genuine issues in opposition to the government's summary judgment brief (4.90); review exhibits for summary judgment brief and opposition to exclusion of Dale Jensen's testimony (.50). | 11.80 | 3,304.00 |
| 10/30/02 | CCC | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.20 | 2,132.00 |
| 10/30/02 | ER | Review, categorize and code documents produced by EPA for relevance to various case issues. | 3.00 | 525.00 |
| 10/30/02 | GMB | Edit brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (2.80); research to support facts for use in Statement of Facts for brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (13.10); cross-referencing brief to statement of facts (1.80); review brief in response to DOJ Motion for Summary Judgement on 3rd Affirmative Defense (1.00). | 18.00 | 3,960.00 |
| 10/30/02 | ATC | Research citations to support specific fact statements in genuine issues of material fact re remedy motion for summary judgment and prepare for including as exhibits. | 15.20 | 2,660.00 |
| 10/30/02 | JAH | Research and revise statement of facts in support of response to motion for summary judgment-third defense (10.00); research and review documents to support same (5.00); cite check same (1.00). | 16.00 | 3,520.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 98 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/02 | DPK | Review and revise response costs summary judgment brief and related statement of genuine issues (4.50); draft exhibit index and conference with JAHall, ATCrist and NKAberle and Dale Jensen's office re same (1.80). | 6.30 | 1,512.00 |
| 10/30/02 | MJO | Final review of Response to Summary Judgment on costs. | 2.00 | 360.00 |
| 10/30/02 | NKA | Research and revise Motion for Summary Judgement re remedy including csw/team re supporting citations and exhibits (15.80). | 15.80 | 1,738.00 |
| 10/30/02 | AEC | Research database to find exhibits supporting specific statements in our cost, Daubert, and remedy briefs and statements of facts, compile exhibits, and prepare briefs for filing (14.0). | 14.00 | 1,750.00 |
| 10/30/02 | DD | Review, edit and cite-check  "Defendants' Response to United States' Motion for Partial Summary Judgment on Defendants' Third Affirmative Defense" (3.6); Review and organize data re EPA sampling in Libby to support statement of facts and expert review (1.0). | 4.60 | 506.00 |
| 10/30/02 | SH | Review and organize data re EPA sampling in Libby to support statement of fact and expert review. | 3.60 | 378.00 |
| 10/30/02 | KLK | Review progress reports, log books, work plans, and other documents and create timeline of activities at Libby sites (6.50). | 6.50 | 812.50 |
| 10/30/02 | MCL | Review and organize data re EPA sampling in Libby to support statement of fact and expert review (4.70); research citations to support specific fact statements in remedy brief and prepare for including as exhibits (5.00); research and revise Genuine Issues of Material Fact re remedy Motion for Summary Judgement including conferences with team re supporting citations and exhibits (5.80). | 15.50 | 1,937.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 99 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/02 | JLS | Research citations to support specific fact statements in remedy brief and prepare for including exhibits (8.50); research and revise Genuine Issues of Material Fact re remedy Motion for Summary Judgement including conferences with team re supporting citations and exhibits (8.00). | 16.50 | 2,062.50 |
| 10/30/02 | PRS | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (3.3); research and revise Genuine Issues of Material Fact re Costs and Opposition to Motion in Limine re Dale Jensen testimony re Supporting Citations and Exhibits (8.0). | 11.30 | 1,412.50 |
| 10/30/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.20 | 492.00 |
| 10/30/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 1.50 | 105.00 |
| 10/30/02 | MBF | Cite-check and revise brief in Opposition to Summary Judgment on remedy (5.00); gather citations to support statements made in Statement of Fact (8.00); cite-check and revise Statement of Fact (3.60). | 16.60 | 1,494.00 |
| 10/30/02 | ICM | Research and revise Genuine Issues of Material Fact re Cost Motion for Summary Judgment (7.50); conferences with team re supporting citations and exhibits (1.0). | 8.50 | 935.00 |
| 10/31/02 | LB | Final revisions to Response to U.S. Motion re NCP Inconsistency and Remedy Selection including telephone conferences with client representatives re same (3.80); telephone conference with Doug Cameron re drop tests and brief (.10); review and comment on drafts of reply re Administrative Record (.80). | 4.70 | 1,880.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 100 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/02 | KWL | Review and revise summary judgment response briefs (1.70); review and revise statement of facts in support of response briefs (2.30); review and revise response to motion regarding administrative record re-opening (2.00); telephone conference with Bill Corcoran re trial strategy (.50). | 6.50 | 2,275.00 |
| 10/31/02 | CLN | Finalize brief re re-opening administrative record. | 5.30 | 1,590.00 |
| 10/31/02 | LSD | Follow up on Motion for Summary Judgment, including review of Affirmative Response (.30); begin drafting Statement of Facts and list of issues being admitted (1.2). | 1.50 | 450.00 |
| 10/31/02 | RT | Review and revise W.R. Grace's Response to Motion for Summary Judgment on Third Affirmative Defense. | 0.30 | 112.50 |
| 10/31/02 | KJC | Address final changes and filing/service of oppositions to MSJs and motion in limine (4.3); telephone conference with G. Graham re briefs (0.70); conference with KWLund re status of projects (0.40); conference with LBrown re trial preparation plan (1.10). | 6.50 | 1,787.50 |
| 10/31/02 | EES | Conference calls with accounting experts re cost exhibits and statement of fact issues (.60); review Charles Young's expert deposition testimony and outline description of exhibits for use in his cross-examination (2.80); review cost witness deposition exhibits for possible use as trial exhibits (2.90). | 6.30 | 1,764.00 |
| 10/31/02 | ATC | Research citations to support specific fact statements in genuine issues of material fact re remedy motion for summary judgment and prepare for including as exhibits. | 0.40 | 70.00 |
| 10/31/02 | JAH | Research and review documents to support statement of facts. | 3.00 | 660.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 101 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr Task | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/02 | NKA | Research and revise Motion for Summary Judgement re remedy including csw/team re supporting citations and exhibits (3.40); Make final edits to 104(e) response privilege log and prepare for hand delivery to DOJ (5.20). | 8.60 | 946.00 |
| 10/31/02 | CKA | Review and organize data re EPA sampling in Libby to support statement of fact and expert review. | 2.00 | 250.00 |
| 10/31/02 | AEC | Research database to find exhibits supporting specific statements in our cost, Daubert, and remedy briefs and statements of facts, compile exhibits, and prepare briefs for filing (4.5). | 4.50 | 562.50 |
| 10/31/02 | DD | Cite-check CLNietzel's brief re re-opening administrative record (3.0) | 3.00 | 330.00 |
| 10/31/02 | KLK | Review progress reports, log books, work plans, and other documents and create timeline of activities at Libby sites (6.50). | 6.50 | 812.50 |
| 10/31/02 | MCL | Research citations to support specific fact statements in remedy brief and prepare for including as exhibits (1.50); research and revise Genuine Issues of Material Fact re remedy Motion for Summary Judgement including conferences with team re supporting citations and exhibits (1.50); prepare various briefs for delivery and mailing (2.90). | 5.90 | 737.50 |
| 10/31/02 | JLS | Research citations to support specific fact statements in remedy brief and prepare for including exhibits (2.10); research and revise Genuine Issues of Material Fact re remedy Motion for Summary Judgement including conferences with team re supporting citations and exhibits (1.00). | 3.10 | 387.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | Page | 102 |
| | | | Invoice No.: | 613444 |
| | **Itemized Services** | | Client No. | 04339 |
| | | | Matter No.: | 00302 |
| Date | Tkpr | Description | Hours | Value |
| | Task | | | |

| Date | Tkpr Task | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/31/02 | PRS | Review and revise Response to Selection of Remedy Brief (2.3); review, categorize and code documents for inclusion on 104(e) response privilege log (2.9); coordinate and supervise clerical staff regarding filing/service of Opposition to Motions for Summary Judgment and Motion in Limine (1.6). | 6.80 | 850.00 |
| 10/31/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues (5.30); review and organize data re EPA sampling in Libby to support statement of facts and expert review (3.0). | 8.30 | 498.00 |
| 10/31/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 8.50 | 510.00 |
| 10/31/02 | FP | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 2.50 | 175.00 |
| 10/31/02 | ICM | Research citations to support specific fact statements in Administrative Record brief and prepare for filing (2.60); cite check same brief (2.10). | 4.70 | 517.00 |

**Total Fees Through October 31, 2002:**    3498.20    $ 690,667.00

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| LB | Linnea Brown | Partner | $ 400.00 | 120.60 | $  48,240.00 |
| RT | Robert Tuchman | Partner | 375.00 | 0.30 | 112.50 |
| CGH | Colin G Harris | Partner | 350.00 | 17.70 | 6,195.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 96.10 | 33,635.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 136.60 | 40,980.00 |
| JDM | Jay D McCarthy | Partner | 300.00 | 37.80 | 11,340.00 |
| CLN | Charlotte L Neitzel | Partner | 300.00 | 104.50 | 31,350.00 |
| KWL | Kenneth W Lund | Partner | 0.00 | 0.00 | 0.00 |
| CLN | Charlotte L Neitzel | Partner | 0.00 | 0.00 | 0.00 |
| MWW | Mark W Weakley | Special Counsel | 295.00 | 30.70 | 9,056.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| DJB | Dennis J. Baarlaer | Special Counsel | 275.00 | 63.10 | 17,352.50 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 201.30 | 55,357.50 |
| EES | Edward E Stevenson | Senior Counsel | 280.00 | 221.60 | 62,048.00 |
| JD | Jennifer A. D'Alessandro | Senior Counsel | 260.00 | 40.30 | 10,478.00 |
| CCC | Caroline C. Cooley | Contract Attorney | 260.00 | 171.20 | 44,512.00 |
| ER | Elizabeth Rita | Contract Attorney | 175.00 | 47.00 | 8,225.00 |
| BCH | Brian C. Humphrey | Associate | 250.00 | 35.50 | 8,875.00 |
| SBY | Spencer B. Young | Associate | 250.00 | 13.70 | 3,425.00 |
| DPK | David P Kunstle | Associate | 240.00 | 83.40 | 20,016.00 |
| SCC | Sven C. Collins | Associate | 235.00 | 13.20 | 3,102.00 |
| LAC | Louie A Cohen | Associate | 225.00 | 43.00 | 9,675.00 |
| CLR | Constance L. Rogers | Associate | 225.00 | 23.10 | 5,197.50 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 166.70 | 36,674.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 156.30 | 34,386.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 7.80 | 1,443.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 75.20 | 13,536.00 |
| JGB | James G. Beasley | Associate | 175.00 | 9.50 | 1,662.50 |
| EMB | Eric M. Bono | Associate | 175.00 | 1.00 | 175.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 119.70 | 20,947.50 |
| MHH | Michael H Higuera | Associate | 175.00 | 58.50 | 10,237.50 |
| EMB | Eric M. Bono | Associate | 0.00 | 0.00 | 0.00 |
| MFC | Michael F. Cyran | Associate | 0.00 | 0.00 | 0.00 |
| JDH | Jason D. Haislmaier | Associate | 0.00 | 0.00 | 0.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 17.50 | 2,187.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 121.40 | 15,175.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 146.70 | 18,337.50 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 55.60 | 6,950.00 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 155.40 | 19,425.00 |
| PRS | Paula R Stacey | Paralegal | 125.00 | 48.80 | 6,100.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page          104
Invoice No.:   613444
Client   No.:   04339
Matter  No.:   00302

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 151.00 | 16,610.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 38.10 | 4,191.00 |
| SH | Susan Haag | Paralegal | 105.00 | 12.00 | 1,260.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 57.40 | 5,740.00 |
| TME | Theresa M. Enriquez | Paralegal | 0.00 | 6.00 | 0.00 |
| NLA | Nora L Ablutz | Paralegal | 0.00 | 0.00 | 0.00 |
| AH | Angela Herceglic | Paralegal | 0.00 | 0.00 | 0.00 |
| JMH | Jennifer M. Howard | Law Clerk | 140.00 | 26.60 | 3,724.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 29.80 | 2,533.00 |
| FP | Faye Proctor | Paralegal | 70.00 | 33.00 | 2,310.00 |
| SDC | Stephanie D. Cheeks | Paralegal | 60.00 | 54.50 | 3,270.00 |
| DRD | Deborah R. Duffus | Paralegal | 60.00 | 153.20 | 9,192.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 56.80 | 3,408.00 |
| TGM | Trista Giunta Merz | Paralegal | 60.00 | 36.00 | 2,160.00 |
| LS | Lorrie Simpson | Paralegal | 60.00 | 18.00 | 1,080.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 106.50 | 11,715.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 78.50 | 7,065.00 |
| WEP | William E. Payne | Information Specialist | 0.00 | 0.00 | 0.00 |

**Total Fees:**          3,498.20   $ 690,667.00

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|--|--------|
| 08/10/02 | | Long Distance Telephone: made from 07/23/02 to 07/29/02. | $ | 73.27 |
| 09/10/02 | | Long Distance Telephone: made from 08/19/02 to 09/05/02 | | 31.89 |
| 09/11/02 | | Long Distance Telephone: 5163787750, 35 Mins., TranTime:16:35 | | 3.43 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 105 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/11/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 104702; DATE: 10/15/2002  -  Document Delivery through October 15, 2002 | 15.00 |
| 09/17/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 43748; DATE: 9/17/2002  -  Denver, Catering for September, 2002, Lunch 9/17/02, L. Brown | 67.15 |
| 09/18/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 166374-000; DATE: 9/30/2002  -  Conference Call | 143.22 |
| 09/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 101502D; DATE: 10/15/2002  -  September 17-19/2002 - travel expenses for Yang deposition preparation/Meals | 7.60 |
| 09/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 101502D; DATE: 10/15/2002  -  September 17-19/2002 - travel expenses for Yang deposition preparation/Taxis/tips | 93.00 |
| 09/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 101502D; DATE: 10/15/2002  -  September 17-19/2002 - travel expenses for Yang deposition preparation/Personal mileage | 10.95 |
| 09/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 101502D; DATE: 10/15/2002  -  September 17-19/2002 - travel expenses for Yang deposition preparation/Parking | 21.00 |
| 09/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 101502D; DATE: 10/15/2002  -  September 17-19/2002 - travel expenses for Yang deposition preparation/Tolls | 3.25 |
| 09/20/02 | | Long Distance Telephone: 4065232543, 85 Mins., TranTime:13:16 | 8.41 |
| 09/25/02 | | Long Distance Telephone: 5613621533, 23 Mins., TranTime:13:26 | 2.30 |
| 09/26/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 166374-000; DATE: 9/30/2002  -  Conference Call | 32.82 |
| 09/26/02 | | Travel Expense: VENDOR: Hertz Corporation; INVOICE#: 590332551; DATE: 9/26/2002  -  Auto Rental - Kenneth Lund | 95.53 |
| 09/27/02 | | Long Distance Telephone: 3128612162, 2 Mins., TranTime:14:7 | 1.35 |
| 09/27/02 | | Long Distance Telephone: 3128612000, 5 Mins., TranTime:14:10 | 3.38 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| Page | 106 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Hotel | 1,710.66 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Meals | 164.06 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Telephone | 9.37 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Taxis/tips | 101.00 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Personal Mileage | 18.03 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Parking | 90.00 |
| 09/28/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 102502; DATE: 10/25/2002  -  Travel expenses - September 22-28,2002 - Washington, DC - for Anderson deposition and preparation of both Anderson and Moolgavkar/Metro train between hotel and Sciences International and train from D.C. to BWI | 56.20 |
| 09/30/02 | | Other Expense: VENDOR: Iron Mountain (Acct CW616); INVOICE#: C974940; DATE: 9/30/2002  -  Off-site storage - September 2002 | 190.24 |
| 10/01/02 | 3 | Facsimile | 3.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 107 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/01/02 | 3 | Facsimile | 3.00 |
| 10/01/02 | 3 | Facsimile | 3.00 |
| 10/01/02 | 1 | Facsimile | 1.00 |
| 10/01/02 | 32 | Facsimile | 32.00 |
| 10/01/02 | | Long Distance Telephone: 4122884237, 2 Mins., TranTime:11:1 | 0.11 |
| 10/01/02 | | Long Distance Telephone: 4065232543, 9 Mins., TranTime:11:17 | 0.87 |
| 10/01/02 | | Long Distance Telephone: 4122884237, 1 Mins., TranTime:12:7 | 0.06 |
| 10/01/02 | | Long Distance Telephone: 5096246255, 2 Mins., TranTime:14:12 | 0.12 |
| 10/01/02 | | Long Distance Telephone:  McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002  -  Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey, Telephone | 2.00 |
| 10/01/02 | | Long Distance Telephone: 7036840123, 29 Mins., TranTime:14:13 | 2.87 |
| 10/01/02 | | Other Meal Expense: VENDOR: Jay McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002  -  Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey, Meals | 27.30 |
| 10/01/02 | | Other Meal Expense: VENDOR: Jay McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002  -  Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey -  Taxis | 60.00 |
| 10/01/02 | | Parking: VENDOR: Jay McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002  -  Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey, Parking | 15.00 |
| 10/01/02 | 4 | Photocopy | 0.60 |
| 10/01/02 | 55 | Photocopy | 8.25 |
| 10/01/02 | 4 | Photocopy | 0.60 |
| 10/01/02 | 32 | Photocopy | 4.80 |
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19575; DATE: 10/1/2002  -  Denver, Airfare, 10/6-10/9/02, Denver Washington Washington Denver, L. Brown | 1,688.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 108 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19577; DATE: 10/1/2002 - Denver, Airfare, 10/3-10/4/02, Denver Chicago Chicago Pittsburgh Pittsburgh Washington Washington Denver, L. Brown | 802.50 |
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19578; DATE: 10/1/2002 - Denver, Airfare, 10/3-10/4/02, Denver Chicago Chicago Pittsburgh Pittsburgh Washington Washington Denver, K. Coggon | 1,050.50 |
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19583; DATE: 10/1/2002 - Denver, Airfare, 10/21-10/22/02, Denver Ontario Ontario Denver, L. Brown | 436.50 |
| 10/01/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19584; DATE: 10/1/2002 - Denver, Airfare, 10/22-10/24/02, Denver Washington Washington Denver, L. Brown | 520.00 |
| 10/01/02 | | Travel Expense: VENDOR: Jay McCarthy; INVOICE#: 10/01/02; DATE: 10/1/2002 - Denver, 9/29-9/30/02, New Orleans, LA, Deposition of James Lockey - Hotel | 252.87 |
| 10/01/02 | 5 | Velo Binding | 5.00 |
| 10/01/02 | 2 | Velo Binding | 2.00 |
| 10/02/02 | 15 | Color Photocopy | 9.75 |
| 10/02/02 | 11 | Color Photocopy | 7.15 |
| 10/02/02 | 2 | Facsimile | 2.00 |
| 10/02/02 | 16 | Facsimile | 16.00 |
| 10/02/02 | 3 | Facsimile | 3.00 |
| 10/02/02 | 1 | Lexis | 80.49 |
| 10/02/02 | 1 | Lexis | 1,635.38 |
| 10/02/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:14:24 | 0.11 |
| 10/02/02 | | Medical Report: VENDOR: Imelda C. Mulholland; INVOICE#: 10/02/02; DATE: 10/2/2002 - Denver, Access to Medical Articles for C. Neitzel | 29.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page           109
Invoice No.:   613444
Client  No.:   04339
Matter  No.:   00302

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/02/02 | 501 | Photocopy | 75.15 |
| 10/02/02 | 2,495 | Photocopy | 374.25 |
| 10/02/02 | 157 | Photocopy | 23.55 |
| 10/02/02 | 52 | Photocopy | 7.80 |
| 10/02/02 | 13 | Photocopy | 1.95 |
| 10/02/02 | 4 | Photocopy | 0.60 |
| 10/02/02 | 1 | Photocopy | 0.15 |
| 10/02/02 | 834 | Photocopy | 125.10 |
| 10/02/02 | 3 | Photocopy | 0.45 |
| 10/02/02 | 303 | Photocopy | 45.45 |
| 10/02/02 | 2 | Photocopy | 0.30 |
| 10/02/02 | 134 | Photocopy | 20.10 |
| 10/02/02 | 252 | Photocopy | 37.80 |
| 10/02/02 | 72 | Photocopy | 10.80 |
| 10/02/02 | 18 | Photocopy | 2.70 |
| 10/02/02 | 2 | Photocopy | 0.30 |
| 10/02/02 | 45 | Photocopy | 6.75 |
| 10/02/02 | 1,704 | Photocopy | 255.60 |
| 10/02/02 | 3,167 | Photocopy | 475.05 |
| 10/02/02 | 69 | Tab Stock | 3.45 |
| 10/03/02 | 7 | Facsimile | 7.00 |
| 10/03/02 | 17 | Facsimile | 17.00 |
| 10/03/02 | 11 | Facsimile | 11.00 |
| 10/03/02 | | Long Distance Telephone: 4122810189, 2 Mins., TranTime:13:18 | 0.13 |
| 10/03/02 | | Long Distance Telephone: 9192809479, 1 Mins., TranTime:16:57 | 0.04 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 110 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/03/02 | | Long Distance Telephone: 9722399345, 23 Mins., TranTime:17:12 | 2.27 |
| 10/03/02 | 1 | Outside Courier | 13.00 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; From Andy Fulham Denver, Co to Joan Von Herbulis Washington, DC | 131.46 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; From Andy Fulham Denver, Co to Joan Von Herbulis Washington, DC | 81.49 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; David Codevilla Washington, DC | 94.81 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; Robert Emmett Columbia, Md | 13.22 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; Katheryn Coggon Pittsburgh, Pa | 71.75 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; Doug Cameron Pittsburgh, Pa | 41.86 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-24; Suresh Moolegavkar Bellevue, Wa | 14.13 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-25; Richard Bartelt Chicago, IL | 59.71 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002  -  Courier, Acct. 0802-0410-8 09-25; Elizabeth Anderson Alexandria, Va | 63.55 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-25; Dale R Jensen Denver, Co | 46.13 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-25; Richard J Lee Monroeville, Pa | 62.27 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-26; William Mercer Billings, Mt | 12.39 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-26; Dr Suresh Moolgavkar Bellevue, Wa | 10.08 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-27; Katheryn Coggon Pittsburgh, Pa | 24.66 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-27; Dr William G Hughson La Jolla, Ca | 17.61 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-30; Doug Cameron Pittsburgh, Pa | 13.06 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-30; Robert Emmett Columbia, Md | 13.46 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-30; Matthew T Murphy Boston, Ma | 13.46 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-25; From Corrine Christen Denver, Co to Richard Bartelt Chicago, IL | 145.55 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 112 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-25; Ed Stevenson Washington, DC | 63.55 |
| 10/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-28304; DATE: 10/3/2002 - Courier, Acct. 0802-0410-8 09-03; From Diane Lannin San Diego, Ca to Charlotte Neitzel Denver, Co | 8.90 |
| 10/03/02 | 297 | Photocopy | 44.55 |
| 10/03/02 | 45 | Photocopy | 6.75 |
| 10/03/02 | 33 | Photocopy | 4.95 |
| 10/03/02 | 366 | Photocopy | 54.90 |
| 10/03/02 | 262 | Photocopy | 39.30 |
| 10/03/02 | 517 | Photocopy | 77.55 |
| 10/03/02 | 224 | Photocopy | 33.60 |
| 10/03/02 | 140 | Photocopy | 21.00 |
| 10/03/02 | 601 | Photocopy | 90.15 |
| 10/03/02 | 14 | Photocopy | 2.10 |
| 10/04/02 | 3 | Facsimile | 3.00 |
| 10/04/02 | 1 | Outside Courier | 6.50 |
| 10/04/02 | 108 | Photocopy | 16.20 |
| 10/04/02 | 244 | Photocopy | 36.60 |
| 10/04/02 | 6 | Photocopy | 0.90 |
| 10/04/02 | 8 | Photocopy | 1.20 |
| 10/04/02 | 140 | Photocopy | 21.00 |
| 10/04/02 | 1 | Photocopy | 0.15 |
| 10/04/02 | 336 | Photocopy | 50.40 |
| 10/04/02 | 15 | Photocopy | 2.25 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 113 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/04/02 | 6 | Photocopy | 0.90 |
| 10/04/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100702; DATE: 10/7/2002 - Travel expenses to Pittsburgh, Pa on 10/3-10/4/2002 relating to meeting with expert R. Lee/Hotel | 192.66 |
| 10/04/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100702; DATE: 10/7/2002 - Travel expenses to Pittsburgh, Pa on 10/3-10/4/2002 relating to meeting with expert R. Lee/Meals | 7.00 |
| 10/04/02 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 100702; DATE: 10/7/2002 - Travel expenses to Pittsburgh, Pa on 10/3-10/4/2002 relating to meeting with expert R. Lee/Taxis/tips | 3.00 |
| 10/04/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 100902B; DATE: 10/9/2002 - October 3-4,2002 Travel expenses - Pittsburgh, PA for meeting with Rich Lee/Hotel | 192.66 |
| 10/04/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 100902B; DATE: 10/9/2002 - October 3-4,2002 Travel expenses - Pittsburgh, PA for meeting with Rich Lee/Meals | 156.78 |
| 10/04/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 100902B; DATE: 10/9/2002 - October 3-4,2002 Travel expenses - Pittsburgh, PA for meeting with Rich Lee/Taxis/tips | 40.00 |
| 10/04/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 100902B; DATE: 10/9/2002 - October 3-4,2002 Travel expenses - Pittsburgh, PA for meeting with Rich Lee/Personal Mileage | 18.03 |
| 10/04/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 100902B; DATE: 10/9/2002 - October 3-4,2002 Travel expenses - Pittsburgh, PA for meeting with Rich Lee/Parking | 30.00 |
| 10/04/02 | 6 | Velo Binding | 6.00 |
| 10/06/02 | | Long Distance Telephone: 7036246561, 1 Mins., TranTime:14:22 | 0.09 |
| 10/07/02 | 9 | Color Photocopy | 5.85 |
| 10/07/02 | | Long Distance Telephone: 4062532543, 1 Mins., TranTime:12:20 | 0.01 |
| 10/07/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:12:20 | 0.11 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 114 |
| | | Invoice No.: | 613444 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/07/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 104702; DATE: 10/15/2002  -  Document Delivery through October 15, 2002 | 37.80 |
| 10/07/02 | 681 | Photocopy | 102.15 |
| 10/07/02 | 8 | Photocopy | 1.20 |
| 10/07/02 | 102 | Photocopy | 15.30 |
| 10/07/02 | 4 | Photocopy | 0.60 |
| 10/07/02 | 2 | Photocopy | 0.30 |
| 10/07/02 | 1 | Tab Stock | 0.05 |
| 10/08/02 | 3 | Facsimile | 3.00 |
| 10/08/02 | 3 | Facsimile | 3.00 |
| 10/08/02 | 14 | Facsimile | 14.00 |
| 10/08/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:10:22 | 0.16 |
| 10/08/02 | | Long Distance Telephone: 6174265900, 2 Mins., TranTime:11:8 | 0.19 |
| 10/08/02 | | Long Distance Telephone: 4153627135, 12 Mins., TranTime:11:18 | 1.17 |
| 10/08/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:12:3 | 0.07 |
| 10/08/02 | | Long Distance Telephone: 3124254103, 1 Mins., TranTime:15:48 | 0.08 |
| 10/08/02 | | Long Distance Telephone: 2023473000, 12 Mins., TranTime:16:2 | 1.13 |
| 10/08/02 | 13 | Photocopy | 1.95 |
| 10/08/02 | 8 | Photocopy | 1.20 |
| 10/08/02 | 100 | Photocopy | 15.00 |
| 10/08/02 | 20 | Photocopy | 3.00 |
| 10/08/02 | 17 | Photocopy | 2.55 |
| 10/08/02 | 96 | Tab Stock | 4.80 |
| 10/09/02 | 1 | Lexis | 199.20 |
| 10/09/02 | 1 | Lexis | 177.07 |
| 10/09/02 | 1 | Lexis | 169.53 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 115 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/09/02 | 1 | Lexis | 20.13 |
| 10/09/02 | | Long Distance Telephone: 3124254103, 79 Mins., TranTime:8:48 | 7.81 |
| 10/09/02 | | Long Distance Telephone: 6174265900, 2 Mins., TranTime:13:7 | 0.12 |
| 10/09/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:14:8 | 0.17 |
| 10/09/02 | | Long Distance Telephone: 3026525340, 1 Mins., TranTime:15:3 | 0.01 |
| 10/09/02 | | Long Distance Telephone: 8438342014, 4 Mins., TranTime:16:41 | 2.71 |
| 10/09/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90154; DATE: 10/9/2002  -  Temporary services for Stephen Haraldson for week-ending 10/06/02 | 1,023.75 |
| 10/09/02 | 99 | Photocopy | 14.85 |
| 10/09/02 | 300 | Photocopy | 45.00 |
| 10/09/02 | 2 | Photocopy | 0.30 |
| 10/09/02 | 234 | Photocopy | 35.10 |
| 10/09/02 | 38 | Photocopy | 5.70 |
| 10/09/02 | 1 | Photocopy | 0.15 |
| 10/09/02 | 4 | Photocopy | 0.60 |
| 10/09/02 | 3 | Photocopy | 0.45 |
| 10/09/02 | 289 | Photocopy | 43.35 |
| 10/09/02 | 473 | Photocopy | 70.95 |
| 10/09/02 | 381 | Photocopy | 57.15 |
| 10/09/02 | 137 | Photocopy | 20.55 |
| 10/09/02 | 245 | Photocopy | 36.75 |
| 10/09/02 | 49 | Photocopy | 7.35 |
| 10/09/02 | 100 | Photocopy | 15.00 |
| 10/09/02 | 345 | Photocopy | 51.75 |
| 10/09/02 | 53 | Photocopy | 7.95 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 116 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/09/02 | 701 | Photocopy | 105.15 |
| 10/09/02 | 232 | Photocopy | 34.80 |
| 10/09/02 | 72 | Photocopy | 10.80 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Hotel | 844.59 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Meals | 8.23 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Hotel Fax | 3.17 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Telephone | 6.17 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Taxis/tips | 109.00 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Personal Mileage | 18.03 |
| 10/09/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002  -  Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Parking at Airport | 45.00 |
| 10/10/02 | 6 | Color Photocopy | 3.90 |
| 10/10/02 | 1 | Lexis | 526.72 |
| 10/10/02 | | Long Distance Telephone: 7036840123, 7 Mins., TranTime:12:10 | 0.70 |
| 10/10/02 | | Long Distance Telephone: 7243871812, 1 Mins., TranTime:14:16 | 0.01 |
| 10/10/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:14:17 | 0.17 |
| 10/10/02 | | Long Distance Telephone:  made from 09/24/02 to 10/07/02. | 74.57 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 117 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-82817; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-04; Eric J Chatfield Mississauga, On | 15.38 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-02; Gary L Graham Missoula, Mt | 8.90 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-07; Harry Eschenbach Fairfield, SC | 17.18 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-01; Neil M Ram Burlington, Ma | 9.61 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-01; David Zott Chicago, IL | 8.90 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-01; Richard Bartelt Chicago, IL | 17.72 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; William Corcoran Columbia, Md | 15.01 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Elizabeth Anderson Alexandria, Va | 9.23 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Richard Bartelt Chicago, IL | 8.61 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Frank Johns Littleton, Co | 6.34 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 118 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Richard A Senftleben Boca Raton, Fl | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Douglas E Cameron Pittsburgh, Pa | 13.06 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Jay Hughes Boca Raton, Fl | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Robert Emmett Columbia, Md | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Dori Ann Kuchinsky Leesburg, Va | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; Richard Finke Boca Raton, Fl | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; William Corcoran Columbia, Md | 13.46 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-03; William W Mercer Billings, Mt | 11.19 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-04; Doug Cameron Pittsburgh, Pa | 12.78 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-04; Dr Rich Lee Monroeville, Pa | 13.06 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 119 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-04; Richard Finke Boca Raton, Fl | 13.22 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002 - Courier, Acct. 0802-0410-8 10-07; Elizabeth Anderson Alexandria, Va | 13.52 |
| 10/10/02 | 12 | Photocopy | 1.80 |
| 10/10/02 | 118 | Photocopy | 17.70 |
| 10/10/02 | 323 | Photocopy | 48.45 |
| 10/10/02 | 1,574 | Photocopy | 236.10 |
| 10/10/02 | 21 | Photocopy | 3.15 |
| 10/10/02 | 32 | Tab Stock | 1.60 |
| 10/10/02 | 26 | Tab Stock | 1.30 |
| 10/11/02 | 3 | Facsimile | 3.00 |
| 10/11/02 | 3 | Facsimile | 3.00 |
| 10/11/02 | 2 | Facsimile | 2.00 |
| 10/11/02 | 2 | Facsimile | 2.00 |
| 10/11/02 | 1 | Lexis | 454.78 |
| 10/11/02 | 1 | Lexis | 243.48 |
| 10/11/02 | 1 | Lexis | 409.75 |
| 10/11/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:11:8 | 0.12 |
| 10/11/02 | | Long Distance Telephone: 9192809479, 2 Mins., TranTime:12:15 | 0.16 |
| 10/11/02 | | Long Distance Telephone: 4105314203, 18 Mins., TranTime:13:0 | 1.72 |
| 10/11/02 | | Long Distance Telephone: 9018202023, 4 Mins., TranTime:15:0 | 0.33 |
| 10/11/02 | | Long Distance Telephone: 2125958992, 31 Mins., TranTime:8:35 | 3.08 |
| 10/11/02 | | Long Distance Telephone: 2125958992, 29 Mins., TranTime:8:37 | 2.85 |
| 10/11/02 | 581 | Photocopy | 87.15 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 120 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/11/02 | 2 | Photocopy | 0.30 |
| 10/11/02 | 22 | Photocopy | 3.30 |
| 10/11/02 | 1,074 | Photocopy | 161.10 |
| 10/11/02 | 160 | Photocopy | 24.00 |
| 10/11/02 | 48 | Photocopy | 7.20 |
| 10/11/02 | 31 | Photocopy | 4.65 |
| 10/11/02 | 13 | Photocopy | 1.95 |
| 10/11/02 | 480 | Photocopy | 72.00 |
| 10/11/02 | 6,017 | Photocopy | 902.55 |
| 10/11/02 | 2,961 | Photocopy | 444.15 |
| 10/11/02 | 3,018 | Photocopy | 452.70 |
| 10/11/02 | 966 | Photocopy | 144.90 |
| 10/11/02 | 6 | Photocopy | 0.90 |
| 10/11/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702B; DATE: 10/17/2002  -  Travel expense - Kalispell, Montana - October 10-11,2002/Auto Rental | 95.80 |
| 10/11/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702B; DATE: 10/17/2002  -  Travel expense - Kalispell, Montana - October 10-11,2002/Hotel | 93.60 |
| 10/11/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702B; DATE: 10/17/2002  -  Travel expense - Kalispell, Montana - October 10-11,2002/Meals | 2.39 |
| 10/11/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702B; DATE: 10/17/2002  -  Travel expense - Kalispell, Montana - October 10-11,2002/Personal Mileage | 18.03 |
| 10/11/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702B; DATE: 10/17/2002  -  Travel expense - Kalispell, Montana - October 10-11,2002/Parking | 25.00 |
| 10/12/02 | 1 | Lexis | 43.77 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 121 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/14/02 | 1 | Lexis | 40.24 |
| 10/14/02 | 1 | Lexis | 216.80 |
| 10/14/02 | 1 | Lexis | 304.10 |
| 10/14/02 | 1 | Lexis | 20.12 |
| 10/14/02 | 1 | Lexis | 213.81 |
| 10/14/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:8:58 | 0.02 |
| 10/14/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:14:51 | 0.12 |
| 10/14/02 | | Long Distance Telephone: 5133818228, 1 Mins., TranTime:15:24 | 0.06 |
| 10/14/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 103702; DATE: 10/14/2002 - Special projects for August and September 2002 including interlibrary loan charges, additional copyright fees and postage, Federal Express and courier charges | 2,327.99 |
| 10/14/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 44301; DATE: 10/14/2002 - Denver, Catering for October, 2002, Lunch 10/14/02, K. Bunning | 32.76 |
| 10/14/02 | 1 | Outside Courier | 6.50 |
| 10/14/02 | 89 | Photocopy | 13.35 |
| 10/14/02 | 5 | Photocopy | 0.75 |
| 10/14/02 | 5 | Photocopy | 0.75 |
| 10/14/02 | 74 | Photocopy | 11.10 |
| 10/14/02 | 135 | Photocopy | 20.25 |
| 10/14/02 | 136 | Photocopy | 20.40 |
| 10/14/02 | 4 | Photocopy | 0.60 |
| 10/14/02 | 3 | Photocopy | 0.45 |
| 10/14/02 | 99 | Photocopy | 14.85 |
| 10/14/02 | 21 | Photocopy | 3.15 |
| 10/14/02 | 29 | Photocopy | 4.35 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

Page       122
Invoice No.:   613444
Client  No.:   04339
Matter  No.:   00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/14/02 | 185 | Photocopy | 27.75 |
| 10/14/02 | 5 | Photocopy | 0.75 |
| 10/14/02 | 58 | Photocopy | 8.70 |
| 10/14/02 | 40 | Photocopy | 6.00 |
| 10/14/02 | 83 | Photocopy | 12.45 |
| 10/14/02 | 1 | Westlaw | 42.32 |
| 10/15/02 | 10 | Facsimile | 10.00 |
| 10/15/02 | 1 | Lexis | 0.00 |
| 10/15/02 | 1 | Lexis | 191.16 |
| 10/15/02 | 1 | Lexis | 96.59 |
| 10/15/02 | 1 | Lexis | 10.07 |
| 10/15/02 | 1 | Lexis | 606.69 |
| 10/15/02 | 1 | Lexis | 85.52 |
| 10/15/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:11:9 | 0.07 |
| 10/15/02 | | Long Distance Telephone: 9058967611, 3 Mins., TranTime:11:47 | 3.69 |
| 10/15/02 | | Long Distance Telephone: 7243094381, 3 Mins., TranTime:16:15 | 0.24 |
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002 - Courier, Acct. HO7068 10-04; U S EPA | 6.55 |
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002 - Courier, Acct. HO7068 10-07; U S EPA | 8.25 |
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002 - Courier, Acct. HO7068 10-09; U S EPA | 8.25 |
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002 - Courier, Acct. HO7068 10-10; ARCADIS | 21.15 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 123 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002  -  Courier, Acct. HO7068 10-15; U S Dept. of Justice | 8.25 |
| 10/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7151802; DATE: 10/15/2002  -  Courier, Acct. HO7068 10-15; U S EPA Region 8 | 8.25 |
| 10/15/02 | 49 | Photocopy | 7.35 |
| 10/15/02 | 163 | Photocopy | 24.45 |
| 10/15/02 | 111 | Photocopy | 16.65 |
| 10/15/02 | 395 | Photocopy | 59.25 |
| 10/15/02 | 392 | Photocopy | 58.80 |
| 10/15/02 | 54 | Photocopy | 8.10 |
| 10/15/02 | 13 | Photocopy | 1.95 |
| 10/15/02 | 2 | Photocopy | 0.30 |
| 10/15/02 | 2 | Photocopy | 0.30 |
| 10/15/02 | 60 | Photocopy | 9.00 |
| 10/15/02 | 22 | Photocopy | 3.30 |
| 10/15/02 | 181 | Photocopy | 27.15 |
| 10/15/02 | 1 | Postage | 6.50 |
| 10/16/02 | 1 | Lexis | 88.54 |
| 10/16/02 | 1 | Lexis | 29.43 |
| 10/16/02 | 1 | Lexis | 10.06 |
| 10/16/02 | 1 | Lexis | 70.43 |
| 10/16/02 | | Long Distance Telephone: 5613621533, 1 Mins., TranTime:9:44 | 0.10 |
| 10/16/02 | | Long Distance Telephone: 5613621551, 25 Mins., TranTime:11:28 | 2.42 |
| 10/16/02 | | Long Distance Telephone: 5613621551, 25 Mins., TranTime:11:28 | 2.45 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 124 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/16/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90187; DATE: 10/16/2002  -  Temporary services for Stephen Haraldson for week-ending 10/13/02 | 1,050.00 |
| 10/16/02 | 5 | Photocopy | 0.75 |
| 10/16/02 | 35 | Photocopy | 5.25 |
| 10/16/02 | 12 | Photocopy | 1.80 |
| 10/16/02 | 22 | Photocopy | 3.30 |
| 10/16/02 | 3 | Photocopy | 0.45 |
| 10/16/02 | 2 | Photocopy | 0.30 |
| 10/16/02 | 6 | Photocopy | 0.90 |
| 10/16/02 | 4 | Velo Binding | 4.00 |
| 10/17/02 | 2 | Facsimile | 2.00 |
| 10/17/02 | 2 | Facsimile | 2.00 |
| 10/17/02 | 1 | Lexis | 5.00 |
| 10/17/02 | 1 | Lexis | 411.02 |
| 10/17/02 | 1 | Lexis | 305.86 |
| 10/17/02 | 1 | Lexis | 125.52 |
| 10/17/02 | 1 | Lexis | 308.88 |
| 10/17/02 | 1 | Lexis | 481.45 |
| 10/17/02 | | Long Distance Telephone: 4065232500, 3 Mins., TranTime:8:59 | 0.21 |
| 10/17/02 | | Other Meal Expense: VENDOR: Linnea Brown; INVOICE#: 101702A; DATE: 10/17/2002  -  Lunch with Expert, Dr. Betty Anderson and Jay McCarthy at The Brown Palace Hotel | 71.20 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-14; Harry Eschenbach Fairfield, SC | 10.58 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| Page | 125 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-07; John Griffin Alexandria, Va | 9.66 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-08; Robert Emmett Columbia, Md | 17.01 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-08; Matthew T Murphy Boston, Ma | 17.01 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-08; Doug Cameron Pittsburgh, Pa | 18.52 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-08; Doug Cameron Pittsburgh, Pa | 16.07 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-08; Richard Finke Boca Raton, Fl | 19.26 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-09; Richard Bartelt Chicago, IL | 17.81 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-11; Dori Anne Kuchinsky Leesburg, Va | 15.08 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-11; Doug Cameron Pittsburgh, Pa | 19.15 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002  -  Courier, Acct. 0802-0410-8 10-11; Richard Finke Boca Raton, Fl | 19.82 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 126 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002 - Courier, Acct. 0802-0410-8 10-09; Harry Eschenbach Fairfield, SC | 16.08 |
| 10/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-06710; DATE: 10/17/2002 - Courier, Acct. 0802-0410-8 10-09; William Sparks Wilmington, De | 15.26 |
| 10/17/02 | 151 | Photocopy | 22.65 |
| 10/17/02 | 30 | Photocopy | 4.50 |
| 10/17/02 | 3 | Photocopy | 0.45 |
| 10/17/02 | 46 | Photocopy | 6.90 |
| 10/17/02 | 78 | Photocopy | 11.70 |
| 10/17/02 | 58 | Photocopy | 8.70 |
| 10/17/02 | | Travel Expense: VENDOR: Linnea Brown; INVOICE#: 101702C; DATE: 10/17/2002 - Travel expenses - October 6-9/2002 - Washington, D.C. for meeting with Betty Anderson/Metro train between hotel and Sciences International | 8.20 |
| 10/17/02 | 1 | Westlaw | 5.46 |
| 10/18/02 | 17 | Facsimile | 17.00 |
| 10/18/02 | 1 | Lexis | 134.82 |
| 10/18/02 | 1 | Lexis | 20.13 |
| 10/18/02 | 1 | Lexis | 461.82 |
| 10/18/02 | 1 | Lexis | 72.68 |
| 10/18/02 | 1 | Lexis | 650.97 |
| 10/18/02 | | Long Distance Telephone: 5613621532, 1 Mins., TranTime:9:26 | 0.05 |
| 10/18/02 | | Long Distance Telephone: 4065232543, 28 Mins., TranTime:10:47 | 2.77 |
| 10/18/02 | | Long Distance Telephone: 4065232543, 8 Mins., TranTime:11:15 | 0.71 |
| 10/18/02 | | Long Distance Telephone: 2537795588, 2 Mins., TranTime:11:59 | 0.11 |
| 10/18/02 | 4 | Photocopy | 0.60 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 127 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/18/02 | 15 | Photocopy | 2.25 |
| 10/18/02 | 11 | Photocopy | 1.65 |
| 10/18/02 | 80 | Photocopy | 12.00 |
| 10/18/02 | 85 | Photocopy | 12.75 |
| 10/18/02 | 32 | Photocopy | 4.80 |
| 10/18/02 | 7 | Photocopy | 1.05 |
| 10/18/02 | 4 | Photocopy | 0.60 |
| 10/18/02 | 1 | Westlaw | 75.57 |
| 10/18/02 | 1 | Westlaw | 22.71 |
| 10/19/02 | 1 | Lexis | 368.99 |
| 10/20/02 | 1 | Lexis | 31.19 |
| 10/20/02 | 1 | Lexis | 28.68 |
| 10/20/02 | 1 | Lexis | 91.56 |
| 10/21/02 | 2 | Facsimile | 2.00 |
| 10/21/02 | 1 | Lexis | 307.59 |
| 10/21/02 | 1 | Lexis | 54.32 |
| 10/21/02 | 1 | Lexis | 697.67 |
| 10/21/02 | 1 | Lexis | 225.09 |
| 10/21/02 | 1 | Outside Courier | 6.50 |
| 10/21/02 | 426 | Photocopy | 63.90 |
| 10/21/02 | 10 | Photocopy | 1.50 |
| 10/21/02 | 23 | Photocopy | 3.45 |
| 10/21/02 | 84 | Photocopy | 12.60 |
| 10/21/02 | 582 | Photocopy | 87.30 |
| 10/21/02 | 15 | Photocopy | 2.25 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 128 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/21/02 | 25 | Photocopy | 3.75 |
| 10/21/02 | 18 | Photocopy | 2.70 |
| 10/21/02 | 15 | Photocopy | 2.25 |
| 10/21/02 | | Travel Expense: VENDOR: Hertz Corporation; INVOICE#: 525326922; DATE: 10/21/2002  -  Auto Rental - Kenneth Lund | 187.83 |
| 10/21/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19801; DATE: 10/21/2002  -  Denver, Airfare, 11/18-11/20/02, Denver Washington Washington Denver, L. Brown | 223.50 |
| 10/22/02 | 43 | Facsimile | 43.00 |
| 10/22/02 | 1 | Lexis | 96.58 |
| 10/22/02 | 1 | Lexis | 205.22 |
| 10/22/02 | 1 | Lexis | 15.09 |
| 10/22/02 | | Long Distance Telephone: 4152178800, 1 Mins., TranTime:11:56 | 0.03 |
| 10/22/02 | | Long Distance Telephone: 4153627135, 1 Mins., TranTime:11:57 | 0.04 |
| 10/22/02 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:12:3 | 0.27 |
| 10/22/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:12:8 | 0.11 |
| 10/22/02 | | Long Distance Telephone: 5613621532, 1 Mins., TranTime:12:10 | 0.04 |
| 10/22/02 | 2 | Photocopy | 0.30 |
| 10/22/02 | 97 | Photocopy | 14.55 |
| 10/22/02 | 10 | Photocopy | 1.50 |
| 10/22/02 | 28 | Photocopy | 4.20 |
| 10/22/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19828; DATE: 10/22/2002  -  Denver, Airfare, 10/30-10/31/02, Denver Missoula Missoula Denver, C. Thorne | 853.00 |
| 10/22/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 19829; DATE: 10/22/2002  -  Denver, Airfare, 10/30-10/31/02, Denver Missoula Missoula Denver, R. Fellinger | 853.00 |
| 10/23/02 | 10 | Facsimile | 10.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 129 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/23/02 | 1 | Lexis | 0.00 |
| 10/23/02 | 1 | Lexis | 174.04 |
| 10/23/02 | 1 | Lexis | 19.37 |
| 10/23/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:10:47 | 0.02 |
| 10/23/02 | | Long Distance Telephone: 4105314203, 14 Mins., TranTime:14:10 | 1.39 |
| 10/23/02 | | Long Distance Telephone: 4067283830, 43 Mins., TranTime:11:54 | 4.24 |
| 10/23/02 | | Other Meal Expense: VENDOR: Jennifer Hall; INVOICE#: 102302AA; DATE: 10/23/2002 - Working late dinners - Jennifer Hall and Allison Crist on 10/22/02 | 41.00 |
| 10/23/02 | 32 | Photocopy | 4.80 |
| 10/23/02 | 10 | Photocopy | 1.50 |
| 10/23/02 | 5 | Photocopy | 0.75 |
| 10/23/02 | 22 | Photocopy | 3.30 |
| 10/23/02 | 14 | Photocopy | 2.10 |
| 10/23/02 | 15 | Photocopy | 2.25 |
| 10/24/02 | 2 | Facsimile | 2.00 |
| 10/24/02 | 4 | Facsimile | 4.00 |
| 10/24/02 | 14 | Facsimile | 14.00 |
| 10/24/02 | 13 | Facsimile | 13.00 |
| 10/24/02 | 4 | Facsimile | 4.00 |
| 10/24/02 | 1 | Lexis | 420.50 |
| 10/24/02 | 1 | Lexis | 15.09 |
| 10/24/02 | 1 | Lexis | 20.12 |
| 10/24/02 | | Long Distance Telephone: 4105314751, 1 Mins., TranTime:8:50 | 0.03 |
| 10/24/02 | | Long Distance Telephone: 5613621533, 4 Mins., TranTime:10:23 | 0.32 |
| 10/24/02 | | Long Distance Telephone: 6174984968, 2 Mins., TranTime:13:56 | 0.18 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 130 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/24/02 | | Long Distance Telephone: 7243871869, 1 Mins., TranTime:14:12 | 0.08 |
| 10/24/02 | | Other Meal Expense: VENDOR: Jennifer Hall; INVOICE#: 102402BB; DATE: 10/24/2002 - Dinner reimbursement for JAHall and ATCrist - working overtime on 10/23/02 | 45.44 |
| 10/24/02 | 8 | Photocopy | 1.20 |
| 10/24/02 | 342 | Photocopy | 51.30 |
| 10/24/02 | 2 | Photocopy | 0.30 |
| 10/24/02 | 331 | Photocopy | 49.65 |
| 10/24/02 | 182 | Photocopy | 27.30 |
| 10/24/02 | 720 | Photocopy | 108.00 |
| 10/25/02 | 20 | Facsimile | 20.00 |
| 10/25/02 | 3 | Facsimile | 3.00 |
| 10/25/02 | 1 | Lexis | 94.81 |
| 10/25/02 | 1 | Lexis | 657.94 |
| 10/25/02 | 1 | Lexis | 206.48 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-15; Dr Jay Flynn West Long Branch, NJ | 17.01 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-15; Charlotte L Neitzel Denver, Co | 9.23 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-17; Harry Eschenbach Fairfield, SC | 10.58 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-18; Charlotte L Neitzel Denver, Co | 9.23 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 131 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-15; Dori Anne Kuchinsky Leesburg, Va | 22.90 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-15; William Mercer Billings, Mt | 8.80 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-16; Robert Emmett Columbia, Md | 9.27 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-16; Richard J Lee Monroeville, Pa | 18.52 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-16; Richard Bartelt Chicago, IL | 17.32 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-16; Elizabeth Anderson Alexandria, Va | 19.26 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-17; Don J Frost Washington, DC | 13.29 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-18; Doug Cameron Pittsburgh, Pa | 13.12 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-18; Matthew T Murphy Boston, Ma | 13.52 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002  -  Courier, Acct. 0802-0410-8 10-18; Suresh Moolgavkar Bellevue,Wa | 17.42 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 132 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-18; Robert Emmett Columbia, Md | 13.29 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-21; Matthew T Murphy Boston, Ma | 13.52 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-21; Doug Cameron Pittsburgh, Pa | 13.12 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-21; Robert Emmett Columbia, Md | 13.52 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-15; Drew Van Orden Monroeville, Pa | 9.23 |
| 10/25/02 | 53 | Photocopy | 7.95 |
| 10/25/02 | 2 | Photocopy | 0.30 |
| 10/25/02 | 66 | Photocopy | 9.90 |
| 10/25/02 | 53 | Photocopy | 7.95 |
| 10/26/02 | 1 | Lexis | 14.33 |
| 10/26/02 | 1 | Lexis | 805.81 |
| 10/26/02 | 38 | Photocopy | 5.70 |
| 10/26/02 | 1 | Westlaw | 25.22 |
| 10/27/02 | 1 | Lexis | 223.34 |
| 10/27/02 | 1 | Lexis | 589.79 |
| 10/27/02 | 180 | Photocopy | 27.00 |
| 10/28/02 | 4 | Facsimile | 4.00 |
| 10/28/02 | 1 | Lexis | 112.43 |
| 10/28/02 | 1 | Lexis | 237.43 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 133 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/28/02 | 1 | Lexis | 218.06 |
| 10/28/02 | 1 | Lexis | 463.77 |
| 10/28/02 | 1 | Lexis | 673.03 |
| 10/28/02 | | Long Distance Telephone: 6174984968, 1 Mins., TranTime:11:25 | 0.08 |
| 10/28/02 | | Long Distance Telephone: 6174984968, 5 Mins., TranTime:13:54 | 0.46 |
| 10/28/02 | | Long Distance Telephone: 4065232543, 3 Mins., TranTime:15:34 | 0.23 |
| 10/28/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:15:47 | 0.08 |
| 10/28/02 | | Other Meal Expense: VENDOR: Natalie Aberle; INVOICE#: 102802; DATE: 10/28/2002  -  Overtime dinners on 10/26/02 for NKAberle, MATognetti, CLatuda, CJackson, DDavidson, FProctor and LMartel while working on the review and organization of data regarding the EPA sampling in the Libby matter to support the Statement of Facts and Expert Review | 47.46 |
| 10/28/02 | 19 | Photocopy | 2.85 |
| 10/28/02 | 34 | Photocopy | 5.10 |
| 10/28/02 | 590 | Photocopy | 88.50 |
| 10/28/02 | 12 | Photocopy | 1.80 |
| 10/28/02 | 33 | Photocopy | 4.95 |
| 10/28/02 | 490 | Photocopy | 73.50 |
| 10/28/02 | 446 | Photocopy | 66.90 |
| 10/28/02 | 99 | Photocopy | 14.85 |
| 10/28/02 | 554 | Photocopy | 83.10 |
| 10/28/02 | 147 | Photocopy | 22.05 |
| 10/28/02 | 46 | Photocopy | 6.90 |
| 10/28/02 | 21 | Photocopy | 3.15 |
| 10/28/02 | 4 | Photocopy | 0.60 |
| 10/28/02 | 14 | Photocopy | 2.10 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 134 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/28/02 | 42 | Photocopy | 6.30 |
| 10/29/02 | 13 | Facsimile | 13.00 |
| 10/29/02 | 11 | Facsimile | 11.00 |
| 10/29/02 | 4 | Facsimile | 4.00 |
| 10/29/02 | 2 | Facsimile | 2.00 |
| 10/29/02 | 5 | Facsimile | 5.00 |
| 10/29/02 | 4 | Facsimile | 4.00 |
| 10/29/02 | 1 | Lexis | 14.34 |
| 10/29/02 | 1 | Lexis | 902.52 |
| 10/29/02 | 1 | Lexis | 132.56 |
| 10/29/02 | | Long Distance Telephone: 6174984968, 4 Mins., TranTime:8:51 | 0.37 |
| 10/29/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:10:46 | 0.04 |
| 10/29/02 | | Long Distance Telephone: 6174984968, 5 Mins., TranTime:10:54 | 0.43 |
| 10/29/02 | | Long Distance Telephone: 4065448253, 1 Mins., TranTime:11:50 | 0.03 |
| 10/29/02 | 34 | Photocopy | 5.10 |
| 10/29/02 | 5 | Photocopy | 0.75 |
| 10/29/02 | 6 | Photocopy | 0.90 |
| 10/29/02 | 118 | Photocopy | 17.70 |
| 10/29/02 | 150 | Photocopy | 22.50 |
| 10/29/02 | 1 | Photocopy | 0.15 |
| 10/29/02 | 4 | Photocopy | 0.60 |
| 10/29/02 | 43 | Photocopy | 6.45 |
| 10/29/02 | 2 | Photocopy | 0.30 |
| 10/29/02 | 29 | Photocopy | 4.35 |
| 10/29/02 | 24 | Photocopy | 3.60 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| Page | 135 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/29/02 | 900 | Photocopy | 135.00 |
| 10/29/02 | 364 | Photocopy | 54.60 |
| 10/29/02 | 994 | Photocopy | 149.10 |
| 10/29/02 | 3 | Photocopy | 0.45 |
| 10/29/02 | 320 | Photocopy | 48.00 |
| 10/29/02 | 1 | Photocopy | 0.15 |
| 10/29/02 | 1 | Tab Stock | 0.05 |
| 10/29/02 | 2 | Velo Binding | 2.00 |
| 10/30/02 | 2 | Facsimile | 2.00 |
| 10/30/02 | 21 | Facsimile | 21.00 |
| 10/30/02 | 21 | Facsimile | 21.00 |
| 10/30/02 | 1 | Lexis | 80.49 |
| 10/30/02 | | Long Distance Telephone: 4065232543, 30 Mins., TranTime:10:37 | 2.97 |
| 10/30/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:16:9 | 0.12 |
| 10/30/02 | | Long Distance Telephone: 4065232543, 3 Mins., TranTime:16:26 | 0.21 |
| 10/30/02 | | Long Distance Telephone: 4108492981, 8 Mins., TranTime:18:7 | 0.78 |
| 10/30/02 | | Other Meal Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 110502; DATE: 11/5/2002 - Team dinner for late work on response briefs (15 people) on 10/30/02 | 211.08 |
| 10/30/02 | 1 | Outside Courier | 13.00 |
| 10/30/02 | 12 | Photocopy | 1.80 |
| 10/30/02 | 3 | Photocopy | 0.45 |
| 10/30/02 | 9 | Photocopy | 1.35 |
| 10/30/02 | 2 | Photocopy | 0.30 |
| 10/30/02 | 7 | Photocopy | 1.05 |
| 10/30/02 | 2 | Photocopy | 0.30 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 136 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/30/02 | 136 | Photocopy | 20.40 |
| 10/30/02 | 2 | Photocopy | 0.30 |
| 10/30/02 | 8 | Photocopy | 1.20 |
| 10/30/02 | 3 | Photocopy | 0.45 |
| 10/30/02 | 182 | Photocopy | 27.30 |
| 10/30/02 | 80 | Photocopy | 12.00 |
| 10/30/02 | 4 | Photocopy | 0.60 |
| 10/30/02 | 358 | Photocopy | 53.70 |
| 10/30/02 | 5 | Photocopy | 0.75 |
| 10/30/02 | 50 | Photocopy | 7.50 |
| 10/30/02 | 21 | Photocopy | 3.15 |
| 10/30/02 | 161 | Photocopy | 24.15 |
| 10/30/02 | 1 | Photocopy | 0.15 |
| 10/30/02 | 1 | Photocopy | 0.15 |
| 10/30/02 | 217 | Photocopy | 32.55 |
| 10/30/02 | 30 | Photocopy | 4.50 |
| 10/30/02 | 1,903 | Photocopy | 285.45 |
| 10/30/02 | 360 | Photocopy | 54.00 |
| 10/30/02 | 181 | Photocopy | 27.15 |
| 10/30/02 | 3,911 | Photocopy | 586.65 |
| 10/30/02 | 1,224 | Photocopy | 183.60 |
| 10/30/02 | 26 | Photocopy | 3.90 |
| 10/30/02 | 31 | Photocopy | 4.65 |
| 10/30/02 | 1 | Photocopy | 0.15 |
| 10/30/02 | 20 | Photocopy | 3.00 |