# EXHIBIT A-5

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/02 | LB | Meeting with client and HRO team re trial strategy and preparation (2.70); follow up office conference with KWLund re same (.10); conference with KJCoggon, JDMcCarthy and KWLund re debriefing following client meeting and trial preparation (1.00); trial preparation including e-mails re trial exhibits and office conference with KATrammell re Action Memos project (1.80). | 5.60 | 2,240.00 |
| 11/22/02 | CGH | Conference with GMBarry re briefing status re Peronard issues. | 1.60 | 560.00 |
| 11/22/02 | KWL | Telephone conference with Bill Corcoran re case strategy (1.0); meeting with client and HRO team re trial strategy and preparation (3.00); attend portion of conference with LBrown, KJCoggon and JDMcCarthy re debriefing and trial preparation (.60). | 4.60 | 1,610.00 |
| 11/22/02 | JDM | Meeting with client and HRO team re trial strategy and preparation (2.70); review demonstrative exhibits (1.2); telephone conference with D. Kuchinsky re expert issues (0.9); prepare deposition proffers (1.5); conference with LBrown, KJCoggon and KWLund re debriefing and trial preparation (1.00). | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | KJC | Address billing issues from team, vendors and experts (0.10); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.80); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.30); telephone conferences with J. Freeman re proposed facts, data, exhibits (0.90); conferences with LBrown and JLSherman re exhibit list (0.30); meeting with client and HRO team re trial strategy and preparation (3.50); conference with LBrown, KWLund and JDMcCarthy re debriefing and trial preparation (1.00); review documents re trial exhibits (1.00); telephone conference with J. Freeman and P. Peronard re residences (0.30). | 8.80 | 2,420.00 |
| 11/22/02 | EES | Review revised cost deposition proffers (1.90); review additional ATSDR cost documentation (2.20); conference with NKAberle  re ATSDR research in EPA database (.20). | 4.30 | 1,204.00 |
| 11/22/02 | GMB | Edit trial brief (8.50). | 8.50 | 1,870.00 |
| 11/22/02 | ATC | Draft revised supplemental responses to interrogatories. | 0.50 | 87.50 |
| 11/22/02 | JAH | Perform legal research for conclusions of law in support of trial brief (4.70); consider and prepare trial brief (2.30). | 7.00 | 1,540.00 |
| 11/22/02 | KAT | Conference with LBrown re review of draft EPA Action Memoranda (.50); review draft timeline (.50); review draft EPA Action Memoranda (1.50). | 2.50 | 462.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | NKA | Review and review exhibit list, including code documents in EPA production database with proper information, and review document for potential listing (7.50); work with MHHiguera re R.J. Lee documents and IR/SEM research, including prepare documents for review (2.20); conference with LBrown, KJCoggon and JLSherman re exhibit list (.20); conference with AECarroll and JLSherman re exhibit list and trial database preparation (.60); telephone conference with EEStevenson re ATSDR research in EPA production database, and follow up on same (3.20). | 13.70 | 1,507.00 |
| 11/22/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (5.4); compile and review draft action memo for potential listing as exhibits (4.8); conferences with NKAberle and JLSherman re trial database preparation (0.6). | 10.80 | 1,350.00 |
| 11/22/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review  (5.0) | 5.00 | 550.00 |
| 11/22/02 | AH | Prepare and edit final exhibit list including review of documents for potential listing. | 6.90 | 690.00 |
| 11/22/02 | KLK | Update timeline of contractor activities at Libby site (5.0). | 5.00 | 625.00 |
| 11/22/02 | MCL | Review EPA's Action Memorandums and Drafts for potential use as trial exhibits (4.00); review documents for potential use as trail exhibits (2.80). | 6.80 | 850.00 |
| 11/22/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.20); conferences with AECarroll and NKAberle re exhibit list and trial database preparation (0.60); meet with CCotts re trial exhibit database (1.10). | 8.90 | 1,112.50 |
| 11/22/02 | PRS | Review Final and draft EPA Action Memoranda for use as potential trial exhibits and prepare same for KATrammell's review (10.60). | 10.60 | 1,325.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 4.50 | 270.00 |
| 11/22/02 | SCH | E-mail memoranda from KJBates re: document request and inquiry; database research and document review, distribution of requested document and respond to inquiry. | 0.00 | 0.00 |
| 11/22/02 | LAM | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |
| 11/22/02 | MBF | Obtain institutional control documents for inclusion in trial exhibit list (1.00); complete cite-check of ATSDR findings of fact (2.00); research for LBrown and JAHall regarding 9604(i)(9) and requirements for ATSDR cost recovery (4.00) | 7.00 | 630.00 |
| 11/23/02 | LB | Review Peronard documents as potential trial exhibits and as preliminary preparation for trial cross examination (12.80). | 12.80 | 5,120.00 |
| 11/23/02 | KWL | Review possible exhibits for inclusion on Grace exhibit list (2.00); review Yang deposition for possible rebuttal issues (2.00); telephone conference with LSDecker and KJCoggon re Hutchinson testimony preparation (.50). | 4.50 | 1,575.00 |
| 11/23/02 | JDM | Research risk assessment issues (2.2); prepare deposition proffers (5.3). | 7.50 | 2,250.00 |
| 11/23/02 | LSD | Telephone conference with KJCoggon and KWLund re Hutchinson preparation. | 0.50 | 150.00 |
| 11/23/02 | KJC | Review documents re trial exhibits (6.10); conferences with KWLund and LSDecker re potential witness and trial strategy (0.50); conferences with MJOchs re World Trade Center documents (0.30). | 6.90 | 1,897.50 |
| 11/23/02 | EES | Review additional ATSDR cost documents for use as trial exhibits (5.60). | 5.60 | 1,568.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 63 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/02 | GMB | Edit trial brief (1.90). | 1.90 | 418.00 |
| 11/23/02 | JAH | Legal research for conclusions of law in support of trial brief. | 9.50 | 2,090.00 |
| 11/23/02 | MJO | Review NPL Listing Comments re EPA's analysis data etc. with regard to World Trade Center post September 11 asbestos risks (1.50); review EPA and related websites re same (2.00). | 3.50 | 630.00 |
| 11/23/02 | KAT | Review draft EPA Action Memoranda (8.50); review and revise draft timeline (2.00). | 10.50 | 1,942.50 |
| 11/23/02 | NKA | Review and revise exhibit list, including code documents in EPA Production database with proper information, and review documents for potential listing (5.20). | 5.20 | 572.00 |
| 11/23/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (4.2). | 4.20 | 525.00 |
| 11/23/02 | JLS | Prepare exhibit list including review of documents for potential listing (4.60), conferences with AECarroll and NKAberle re same (0.40), telephone conference with JDMcCarthy re deposition proffers (0.30); prepare deposition proffers for Timothy Wall and Daniel Figueroa (2.10). | 7.40 | 925.00 |
| 11/23/02 | MBF | Select and prepare trial exhibits (7.20). | 7.20 | 648.00 |
| 11/24/02 | LB | Review Weis deposition and designate selected testimony for trial proffer (4.30); review documents for development of case and potential trial exhibits, including meetings with KJCoggon, JDMcCarthy, JAHall, and paralegals re same (4.30). | 8.60 | 3,440.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/24/02 | JDM | Prepare deposition proffers (2.7); review chronology (0.2); review potential exhibits (0.3); exchange e-mails with LBrown re exhibits (0.1); meetings with LBrown, KJCoggon and paralegals re exhibits (1.4). | 4.70 | 1,410.00 |
| 11/24/02 | LSD | Review information from Hutchinson, including memorandum re interview with same (.50); telephone conference with Mike Hutchinson re substance of possible testimony (.80). | 1.30 | 390.00 |
| 11/24/02 | KJC | Review documents re trial exhibits (6.20); conferences with LBrown re trial exhibits, schedule and trial strategy (0.40); conference with LBrown, JDMcCarthy, AECarroll, NKAberle and MBFloyd re trial exhibits (0.70). | 7.30 | 2,007.50 |
| 11/24/02 | EES | Complete review and designation of ATSDR trial exhibits (3.90). | 3.90 | 1,092.00 |
| 11/24/02 | GMB | Conference with JAHall to review and revise trial brief (2.00); edit trial brief (5.20). | 7.20 | 1,584.00 |
| 11/24/02 | JAH | Draft trial brief (5.00); conference with GMBarry re review of and revisions to same (2.00). | 7.00 | 1,540.00 |
| 11/24/02 | KAT | Review draft EPA Action Memoranda (9.60); review and revise draft timeline (2.00). | 11.60 | 2,146.00 |
| 11/24/02 | NKA | Review and revise exhibit list, including code documents in EPA Production database with proper information, and review documents for potential listing (5.80); conference with KJCoggon, LBrown, JDMcCarthy, AECarroll and MBFloyd re exhibit list (.70). | 6.50 | 715.00 |
| 11/24/02 | AEC | Prepare and edit final exhibit list including review of documents for potential listing (4.30); conference with KJCoggon, LBrown, JDMcCarthy, NKAberle and MBFloyd re exhibit list (.70). | 5.00 | 625.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 65 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/02 | JLS | Prepare exhibit list including review of documents for potential listing (4.70); read and respond to e-mails re same (0.50); prepare deposition proffers (1.30); conference with KJCoggon, LBrown, JDMcCarthy, AECarroll and MBFloyd re exhibit list (.70). | 7.20 | 900.00 |
| 11/24/02 | MBF | Selection and prepare trial exhibits (5.90). | 5.90 | 531.00 |
| 11/25/02 | LB | Review documents re potential trial exhibits and development of case presentation (1.80); meeting with JDMcCarthy and KJCoggon re review of draft trial exhibit list and development of case facts, including review of Judge Malloy order re Peronard and Weis deposition and then finish review of draft list and question documents (5.80); plan next week of trial preparation and draft list of action items (.50). | 8.10 | 3,240.00 |
| 11/25/02 | CGH | Review of e-mails from team (.20); review of Peronard deposition transcripts in response to e-mail from LBrown re date of Peronard decision, draft response e-mail (.80). | 1.00 | 350.00 |
| 11/25/02 | JDM | Review Executive Order re regulatory requirements (0.4); prepare deposition proffers (1.2); conference with EEStevenson re ATSDR cost witness preparation (0.3); review EPA production for trial exhibits (3.5); meet with LBrown and KJCoggon re final exhibit list (5.80); review expert deposition exhibits (0.2). | 11.40 | 3,420.00 |
| 11/25/02 | LSD | Prepare for interview with Michael Hutchinson. | 0.30 | 90.00 |
| 11/25/02 | KJC | Conference with LBrown and JDMcCarthy re review of trial exhibit list including brief review and discussion of court order (5.80); review documents for potential inclusion on trial exhibit list (2.20); address trial logistics and issues (0.40); coordinate expert work (0.20); respond to questions from client and team re facts and documents (0.60). | 9.20 | 2,530.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/02 | EES | Draft additional Nelson Shapiro cross-examination questions (2.80); conference calls with accounting experts re cost documentation issues (1.60); review revised exhibit designation (1.50); conference call with Heidi Kukis (EPA) re cost disputes/stipulation issues (.40); review Rule 30(b)(6) impeachment issue where trial witness is different than the designated 30(b)(6) witness (2.90). | 9.20 | 2,576.00 |
| 11/25/02 | GMB | Edit draft trial brief (9.10). | 9.10 | 2,002.00 |
| 11/25/02 | ATC | Draft revised supplemental response to interrogatories. | 1.10 | 192.50 |
| 11/25/02 | JAH | Review and revise trial brief (5.00); legal research re same (1.00). | 6.00 | 1,320.00 |
| 11/25/02 | NKA | Review and revise exhibit list, including research documents for potential listing (10.00); conferences with LBrown, KJCoggon, JDMcCarthy, AECarroll and JLSherman re same (1.20). | 11.20 | 1,232.00 |
| 11/25/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (8.5); conferences with NKAberle, JLSherman re exhibit list (1.2). | 9.70 | 1,212.50 |
| 11/25/02 | KLK | Update timeline of contractor activities at Libby site (5.0). | 5.00 | 625.00 |
| 11/25/02 | MCL | Review documents for potential use as trial exhibits (2.80). | 2.80 | 350.00 |
| 11/25/02 | JLS | Prepare exhibit list including review of documents for potential listing (8.40), read and respond to e-mails re same (0.20); prepare deposition proffers (2.60). | 11.20 | 1,400.00 |
| 11/25/02 | PRS | Review documents for use as potential trial exhibits and prepare exhibit list (8.3); assist GJohnson in preparation of C. Weis deposition proffers (.8). | 9.10 | 1,137.50 |
| 11/25/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | 420.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/25/02 | SCH | E-mail memoranda from JLSherman, KJBates, NKAberle re photocopying exhibits and distribution of same (3.00); document requests and inquiries, database research and document review, distribution of requested documents and respond to inquiries (2.50). | 0.00 | 0.00 |
| 11/25/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 6.30 | 378.00 |
| 11/25/02 | MBF | Draft letter to Jim Freeman requesting copies of audio/visual material listed in Administrative Record (.90); research for JAHall regarding Big River Tailing Site (1.00); assist AECarroll and NKAberle to obtain copies of guidance for use as trial exhibits (1.00). | 2.90 | 261.00 |
| 11/25/02 | ICM | Conduct case law research re 30(b)(6) testimony of witness absent at trial as per EEStevenson's request. | 4.50 | 495.00 |
| 11/26/02 | LB | Trial preparation meeting with JDMcCarthy and KJCoggon including review and revise designation of trial exhibits, development of case presentation, preparation for Peronard continued deposition, and related matters (and including various conferences with JAHall, GMBarry, ATCrist, Lev Ropes, Ken Spitze, JLSherman, PRStacey, AECarroll, and NKAberle as appropriate on particular issues) (7.50). | 7.50 | 3,000.00 |
| 11/26/02 | CGH | Meet with trial team re Peronard strategy (.50); meet with trial team re exhibits (1.30). | 1.80 | 630.00 |
| 11/26/02 | JDM | Prepare trial exhibits (5.2); telephone conference with G. Graham re Whitehouse (0.2); meet with KJCoggon re case strategy (0.3); meet with Graphics consultants (3.5). | 9.20 | 2,760.00 |
| 11/26/02 | LSD | Telephone conference with Michael Hutchinson and KJCoggon re potential testimony (1.00); e-mail re outcome of discussion (.30); coordinate witness preparation and follow up on documents pertinent to Michael Hutchinson (1.70). | 3.00 | 900.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/02 | KJC | Trial preparation meeting with LBrown and JDMcCarthy including various conferences with Lev Ropes and K. Spitze re graphics and trial support team as appropriate for research and document support (7.50); review and revise trial exhibit and witness lists including conferences with JLSherman, NKAberle, PRStacey and AECarroll re same (1.40); address questions from trial team re exhibits, databases, pleadings, and schedule (1.70). | 10.60 | 2,915.00 |
| 11/26/02 | EES | Review revised cost interrogatory responses and amended cost schedules (.90); review Aeolus cost documentation issues (1.70); review prior testimony of EPA cost recovery witness for possible use re their cross-examination (2.60); review Parker cost documentation (2.10); review Toeroek cost documentation issues (.80); review ECC cost documentation issues (1.10); telephone conference with Heidi Kukis re Toeroek, Aeolus and ECC cost documentation issues (.50) | 9.70 | 2,716.00 |
| 11/26/02 | GMB | Edit draft trial brief (6.30); conference with JAHall re draft trial brief (.50). | 6.80 | 1,496.00 |
| 11/26/02 | ATC | Research re when EPA can force relocation and appropriate compensation (4.7); draft revised supplemental response to interrogatories and prepare for filing (2.8). | 7.50 | 1,312.50 |
| 11/26/02 | JAH | Attend portion of strategy meeting with LBrown and JDMcCarthy (.80); perform legal research in support of trial brief (4.50); consider and revise conclusions of law (2.00). | 7.30 | 1,606.00 |
| 11/26/02 | MJO | Review articles re EPA's response to the World Trade Center collapse and asbestos exposure. | 2.00 | 360.00 |
| 11/26/02 | NKA | Prepare final exhibit list for exchange with DOJ, including research documents for potential listing, and conferences with LBrown, KJCoggon, JDMcCarthy, AECarroll and JLSherman re same (8.10). | 8.10 | 891.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (6.5). | 6.50 | 812.50 |
| 11/26/02 | MCL | Review DCS database to locate information re production of Winthrop Square Repository boxes to EPA and dates of same pursuant to KJCoggon's request (1.20); conference with KJCoggon re same (.20); telephone conference with Matthew Murphy of Casner & Edwards re same (.20); research EPA Production database and test data information to locate EPA test sampling results for certain Screening Plant samples (.70); review documents for potential use as trial exhibits (4.70). | 7.00 | 875.00 |
| 11/26/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.40); read and respond to e-mails re same (0.30). | 7.70 | 962.50 |
| 11/26/02 | PRS | Review documents for use as potential trial exhibits and prepare exhibit list (5.1); conference with LBrown re C. Weis "endangerment" memos and prepare same for KATrammell's review (2.1). | 7.20 | 900.00 |
| 11/26/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | 540.00 |
| 11/26/02 | TME | Scan trial exhibits (grace1). | 0.00 | 0.00 |
| 11/26/02 | SCH | Conference with CSGraham re document/database request and inquiry; database research and document review (0.25); database coding, update database coding, maintenance and distribution of documents (5.25). | 0.00 | 0.00 |
| 11/26/02 | LAM | Review and organize data re EPA sampling in Libby to support statement of facts and expert review. | 4.00 | 240.00 |
| 11/26/02 | MBF | Legal research regarding CERCLA regulations governing relocation of persons affected by cleanups (3.00). | 3.00 | 270.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/27/02 | JDM | Review and revise trial brief (1.5); meet with CLNeitzel re medical experts (0.6); meet with LBrown and KJCoggon re U.S. exhibits (1.4); meet with EEStevenson re cross-examination of ATSDR and cost witnesses (0.6) telephone conference with J. Freeman, H. Kukis and KJCoggon re exhibits and other pretrial matters (0.6); meet with JAHall re trial brief (0.2); outline trial brief revisions (0.5); meet with GMBarry re trial brief (0.5); review trial exhibits (3.7). | 9.60 | 2,880.00 |
| 11/27/02 | CLN | Confer with JDMcCarthy re Hughson testimony and cross examination for Brody (.6). | 0.60 | 180.00 |
| 11/27/02 | LSD | Review notes from Hutchinson interview and draft e-mail re pertinent documents necessary for his preparation. | 0.30 | 90.00 |
| 11/27/02 | KJC | Review DOJ exhibit list (1.00); conferences with JDMcCarthy, LBrown and MJOchs re objections (1.40); telephone conference with J. Freeman re confusing exhibit entries and schedule adjustments (0.60); address trial logistics and questions from team re schedules, strategies, and random facts (1.80). | 4.80 | 1,320.00 |
| 11/27/02 | EES | Review draft Trial Brief (1.10); strategy meeting with JDMcCarthy re cost witness cross-examination issues (.60); meeting with GMBarry re Trial Brief comments (.30); draft additional Wiley Wright cost cross-examination questions (1.60); review EPA's exhibit list (2.10); conference calls with accounting experts re certain exhibits designated by EPA (.40); draft summary of cross-examination issues for Sharon Campolucci and Betty Jones (cost witnesses) (.80). | 6.90 | 1,932.00 |
| 11/27/02 | GMB | Conference with EEStevenson re cost section (.30); conference with JDMcCarthy re trial brief (.50); edit cost section of draft trial brief (4.10); edit conclusions of law for trial brief (2.40). | 7.30 | 1,606.00 |
| 11/27/02 | ATC | Research re when EPA can force relocation and compensation. | 2.10 | 367.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/02 | JAH | Review of legal research in support of trial issues. | 6.20 | 1,364.00 |
| 11/27/02 | MJO | Attend portion of conference with LBrown, JDMcCarthy and KJCoggon re DOJ Exhibit List (.80); conference with EEStevenson re same (1.00); review DOJ Exhibit List as it relates to cost documentation (2.0); identify and review DOJ exhibits for objections (2.80); conference with DOJ attorneys re same (and request from DOJ for additional documentation not identifiable but named on DOJ Exhibit List) (.20). | 6.80 | 1,224.00 |
| 11/27/02 | NKA | Review and revise exhibit list, including compare to DOJ may call and will call exhibit lists (5.20); preparation of exhibits for imaging into database, and production to the court (2.90). | 8.10 | 891.00 |
| 11/27/02 | CKA | Database document review of EPA production for downtown Libby air samples. | 4.00 | 500.00 |
| 11/27/02 | AEC | Prepare final trial exhibit list, including review of documents for potential listing (5.8); research and locate documents for inclusion on Findings of Fact (1.2). | 7.00 | 875.00 |
| 11/27/02 | DD | Review and organize data re EPA sampling in Libby to support statement of facts and expert review (6.6). | 6.60 | 726.00 |
| 11/27/02 | AH | Research and prepare documents from EPA Production database per LBrown's request (7.00). | 7.00 | 700.00 |
| 11/27/02 | JLS | Prepare exhibit list including review of documents for potential listing (7.60), read and respond to e-mails re same (0.40); various conferences with LBrown, EEStevenson, KJCoggon, NKAberle and AECarroll re same (1.10). | 9.10 | 1,137.50 |
| 11/27/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | 510.00 |
| 11/27/02 | TME | QC trial exhibits (grace1). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/27/02 | SCH | Telephone conferences with and/or e-mail memoranda from NKAberle re document requests and delivery of requested documents (1.00); completion of control system coding sheets, review and revise control system coding sheets (0.50); database coding, update database coding, file maintenance and distribution of documents (5.50). | 0.00 | 0.00 |
| 11/27/02 | MBF | Perform internet and Lexis research regarding Libby Health Assessment for JDMcCarthy (.60); prepare exhibit list, including review of documents for potential listing (3.70). | 4.30 | 387.00 |
| 11/27/02 | ICM | Conduct rules research re prior inconsistent statements in prior proceedings used for impeachment purposes. | 2.00 | 220.00 |
| 11/29/02 | LB | Review and revise proposed findings of fact (9.80). | 9.80 | 3,920.00 |
| 11/29/02 | KWL | Review Yang deposition proffers (1.00); review Yang deposition transcript for purposes of responding to deposition proffers (2.00). | 3.00 | 1,050.00 |
| 11/29/02 | JDM | Meet with EEStevenson re exhibit objections (1.5); research evidentiary issues (0.4); telephone conference with H. Kukis re exhibit lists (0.2); telephone conference with J. Freeman re pretrial issues (0.2); prepare and research objections to U.S. exhibits (4.5); meet with LBrown re findings of fact (0.3); telephone conference with LBrown re pretrial issues (0.7). | 7.80 | 2,340.00 |
| 11/29/02 | KJC | Address questions re random facts and respond to e-mail re trial preparation issues (2.40). | 2.40 | 660.00 |
| 11/29/02 | EES | Review EPA exhibits and develop objections (1.70); conference calls with Heidi Kukis re cost issues (.80); review additional DOJ and Aeolus cost documentation (2.90). | 5.40 | 1,512.00 |
| 11/29/02 | GMB | Edit conclusions of law for trial brief (2.40). | 2.40 | 528.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/29/02 | ATC | Draft memo re when EPA can force relocation and compensation. | 5.50 | 962.50 |
| 11/29/02 | MJO | Conference with EEStevenson and JDMcCarthy re objections to exhibit list (.30); conference with DOJ attorneys re same (.20); continue review of DOJ exhibits (2.8); review DOJ exhibits produced pursuant to November 27, 2002 request (4.2). | 7.50 | 1,350.00 |
| 11/29/02 | NKA | Review DOJ exhibit lists, including research documents for potential objection per JDMcCarthy request (3.50); prepare documents for review by LBrown re Proposed Findings of Fact (2.70). | 6.20 | 682.00 |
| 11/29/02 | AEC | Prepare trial exhibits (5.5); research and locate documents for inclusion on the Findings of Fact and locate citations for same (1.5). | 7.00 | 875.00 |
| 11/29/02 | JLS | Prepare trial exhibits (6.70); prepare documents for review by LBrown re Proposed Findings of Fact (2.80). | 9.50 | 1,187.50 |
| 11/30/02 | LB | Review and revise proposed Findings of Fact and Conclusions of Law (10.70) | 10.70 | 4,280.00 |
| 11/30/02 | KJC | Draft, review and edit findings of fact and conclusions of law (1.90); respond to questions from client and team re facts and documents (1.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); telephone conference with J. Freeman (0.80); research re soil analysis (0.40); review Yang proffers and follow up re same (0.60); address trial exhibit issues (1.30); review and organize files for trial preparation (0.80). | 7.90 | 2,172.50 |
| 11/30/02 | MJO | Continue review of DOJ exhibits (1.2); draft objections to certain exhibits (2.6); conference with EEStevenson re same (.20). | 4.00 | 720.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/02 | NKA | Research in EPA Production database per LBrown's request re Findings of Fact citations (8.10); compile, organize and label hard copies of exhibits, and prepare same for imaging (3.00). | 11.10 | 1,221.00 |
| 11/30/02 | JLS | Prepare trial exhibits (5.80), prepare documents for review by LBrown re Proposed Findings of Fact (4.50). | 10.30 | 1,287.50 |

**Total Fees Through November 30, 2002:    2614.55    $ 517,408.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| LB | Linnea Brown | Partner | $ 400.00 | 177.20 | $ 70,880.00 |
| CGH | Colin G. Harris | Partner | 350.00 | 16.70 | 5,845.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 80.70 | 28,245.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 7.20 | 2,160.00 |
| JDM | Jay D. McCarthy | Partner | 300.00 | 156.60 | 46,980.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 91.90 | 27,570.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 192.80 | 53,020.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 173.60 | 48,608.00 |
| CCC | Caroline C. Cooley | Contract Attorney | 260.00 | 40.30 | 10,478.00 |
| BAT | Brent A. Tracy | Associate | 240.00 | 16.50 | 3,960.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 140.40 | 30,888.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 135.90 | 29,898.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 24.60 | 4,551.00 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 23.80 | 4,284.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 85.70 | 14,997.50 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 41.70 | 5,212.50 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 161.40 | 20,175.00 |
| KLK | Karen L Kinnear | Paralegal | 125.00 | 82.70 | 10,337.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| MCL | Carla M. Latuda | Paralegal | 125.00 | 69.30 | 8,662.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 205.10 | 25,637.50 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 81.50 | 10,187.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 188.90 | 20,779.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 40.10 | 4,411.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 47.30 | 4,730.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 22.50 | 1,912.50 |
| FP | Faye Proctor | Paralegal | 70.00 | 45.15 | 3,160.50 |
| DRD | Deborah R. Duffus | Paralegal | 60.00 | 87.10 | 5,226.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 68.90 | 4,134.00 |
| TME | Theresa M. Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |
| SCH | Stephen Haraldson | Other | 0.00 | 0.00 | 0.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 33.40 | 3,674.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 75.60 | 6,804.00 |

**Total Fees:**    **2,614.55**    **$ 517,408.00**

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/09/02 | | Long Distance Telephone: 4105314203, 12 Mins., TranTime:12:2 | $ 1.19 |
| 10/09/02 | | Long Distance Telephone: 4105314751, 13 Mins., TranTime:12:46 | 1.23 |
| 10/10/02 | | Long Distance Telephone: made from 09/10/02 to 09/30/02 | 41.77 |
| 10/11/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202B; DATE: 11/12/2002 - Fuel and service charge for auto rental on October 10-11,2002 | 53.68 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/16/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 169744-000; DATE: 10/31/2002  -  Conference Calls - October, 2002 | 146.56 |
| 10/17/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 169744-000; DATE: 10/31/2002  -  Conference Calls - October, 2002 | 270.27 |
| 10/23/02 | | Long Distance Telephone: 6175423025, 5 Mins., TranTime:9:22 | 3.38 |
| 10/24/02 | | Long Distance Telephone: 7036840123, 9 Mins., TranTime:12:34 | 6.09 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002  -  Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Hotel | 561.06 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002  -  Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Meals | 24.93 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002  -  Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Taxis/tips | 112.00 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002  -  Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Parking | 30.00 |
| 10/24/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 111202A; DATE: 11/12/2002  -  Travel expense - Washington, D.C. 10/22-24/2002 for Betty Anderson Preparation/Subway Fares | 6.30 |
| 10/26/02 | | Other Meal Expense: VENDOR: Jennifer Hall; INVOICE#: 111102COR; DATE: 11/11/2002  -  Working Lunch on Saturday, October 26, 2002 | 8.59 |
| 10/31/02 | | Outside Courier: VENDOR: Network Courier Service; INVOICE#: 837639; DATE: 10/31/2002  -  Denver Voucher No. DEN 09-1886969, Delivery 10/31/02, From 1700 Lincoln To 199 West Pine Missoula, MT | 205.00 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002  -  Courier, Acct. HO7068. 10-17; U S Dept. of Justice | 5.95 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-18; U S EPA | 6.55 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-31; U S Dept. of Justice | 15.45 |
| 10/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7153757; DATE: 10/31/2002 - Courier, Acct. HO7068. 10-31; U S EPA | 11.31 |
| 11/01/02 | 3 | Facsimile | 3.00 |
| 11/01/02 | 21 | Facsimile | 21.00 |
| 11/01/02 | | Long Distance Telephone: 4105314129, 1 Mins., TranTime:10:38 | 0.10 |
| 11/01/02 | | Long Distance Telephone: 4065232543, 31 Mins., TranTime:15:17 | 3.03 |
| 11/01/02 | | Long Distance Telephone: 4105314751, 26 Mins., TranTime:9:29 | 2.58 |
| 11/01/02 | | Other Expense: VENDOR: Charlotte L. Neitzel; INVOICE#: 11/01/02; DATE: 11/1/2002 - Denver, 9/18/02, San Diego, Prepare for Dr. Highson Deposition, Conference Room at Hotel | 345.17 |
| 11/01/02 | | Other Expense: VENDOR: Gibson Arnold & Associates; INVOICE#: 90283; DATE: 11/6/2002 - Temporary services for week-ending 11/03/02 - Stephen Haroldson - 32.00 hours | 840.00 |
| 11/01/02 | | Other Meal Expense: VENDOR: Joan L. Sherman; INVOICE#: 11/01/02; DATE: 11/1/2002 - Denver, Overtime Meals 10/27/02 $57.20 for Paula Stacey, Joan Sherman, Mary Beth Floyd, Katheryn Coggon, Liz Rita and 3 Temps and 11/13/02 $40.00 for Natalie Aberle and Joan Sherman | 97.20 |
| 11/01/02 | 1 | Outside Courier | 6.50 |
| 11/01/02 | 6 | Photocopy | 0.90 |
| 11/01/02 | 6 | Photocopy | 0.90 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 78 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/01/02 | 56 | Photocopy | 8.40 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 1 | Photocopy | 0.15 |
| 11/01/02 | 617 | Photocopy | 92.55 |
| 11/01/02 | 144 | Photocopy | 21.60 |
| 11/01/02 | 45 | Photocopy | 6.75 |
| 11/04/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:16:32 | 0.06 |
| 11/04/02 | | Long Distance Telephone: 2022204158, 2 Mins., TranTime:16:42 | 0.17 |
| 11/04/02 | 5 | Photocopy | 0.75 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 366 | Photocopy | 54.90 |
| 11/04/02 | 52 | Photocopy | 7.80 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 22 | Photocopy | 3.30 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 7 | Photocopy | 1.05 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 79 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 1 | Photocopy | 0.15 |
| 11/04/02 | 19 | Photocopy | 2.85 |
| 11/04/02 | 2 | Photocopy | 0.30 |
| 11/04/02 | 4 | Photocopy | 0.60 |
| 11/04/02 | 6 | Photocopy | 0.90 |
| 11/04/02 | 12 | Photocopy | 1.80 |
| 11/04/02 | 14 | Photocopy | 2.10 |
| 11/04/02 | 6 | Photocopy | 0.90 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 3 | Photocopy | 0.45 |
| 11/04/02 | 57 | Photocopy | 8.55 |
| 11/04/02 | 32 | Photocopy | 4.80 |
| 11/04/02 | 1 | Westlaw | 232.84 |
| 11/05/02 | 3 | Facsimile | 3.00 |
| 11/05/02 | 16 | Facsimile | 16.00 |
| 11/05/02 | | Long Distance Telephone: 2122975854, 6 Mins., TranTime:9:1 | 0.54 |
| 11/05/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:10:17 | 0.07 |
| 11/05/02 | | Long Distance Telephone: 7036840123, 3 Mins., TranTime:13:46 | 0.29 |
| 11/05/02 | | Long Distance Telephone: 2022204158, 2 Mins., TranTime:14:55 | 0.15 |
| 11/05/02 | | Long Distance Telephone: 2022204158, 4 Mins., TranTime:15:1 | 0.37 |
| 11/05/02 | 1 | Outside Courier | 6.50 |
| 11/05/02 | 12 | Photocopy | 1.80 |
| 11/05/02 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 80 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/05/02 | 13 | Photocopy | 1.95 |
| 11/05/02 | 29 | Photocopy | 4.35 |
| 11/05/02 | 1 | Photocopy | 0.15 |
| 11/05/02 | 4 | Photocopy | 0.60 |
| 11/05/02 | 8 | Photocopy | 1.20 |
| 11/05/02 | 2 | Photocopy | 0.30 |
| 11/05/02 | 612 | Photocopy | 91.80 |
| 11/05/02 | 34 | Photocopy | 5.10 |
| 11/05/02 | 4 | Photocopy | 0.60 |
| 11/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 117465; DATE: 11/5/2002  -  Denver, Customer #7220, Cab Fare, 10/29/02, From 1700 Lincoln to Thornton 120th Park & Ride, C. Aschenbrenner | 27.80 |
| 11/05/02 | 1 | Velo Binding | 1.00 |
| 11/06/02 | 2 | Facsimile | 2.00 |
| 11/06/02 | 1 | Lexis | 823.60 |
| 11/06/02 | 1 | Lexis | 883.95 |
| 11/06/02 | | Long Distance Telephone: 7243251776, 41 Mins., TranTime:8:0 | 4.05 |
| 11/06/02 | | Long Distance Telephone: 7243251776, 40 Mins., TranTime:8:1 | 3.95 |
| 11/06/02 | | Long Distance Telephone: 4065232543, 25 Mins., TranTime:9:20 | 2.45 |
| 11/06/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:9:55 | 0.02 |
| 11/06/02 | | Long Distance Telephone: 2029425654, 26 Mins., TranTime:13:12 | 2.58 |
| 11/06/02 | | Long Distance Telephone: 3142592298, 1 Mins., TranTime:15:17 | 0.02 |
| 11/06/02 | | Long Distance Telephone: 2065838444, 2 Mins., TranTime:15:20 | 0.14 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 6 | Photocopy | 0.90 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 1 | Photocopy | 0.15 |
| 11/06/02 | 53 | Photocopy | 7.95 |
| 11/06/02 | 9 | Photocopy | 1.35 |
| 11/06/02 | 2 | Photocopy | 0.30 |
| 11/06/02 | 4 | Photocopy | 0.60 |
| 11/06/02 | 1 | Westlaw | 181.02 |
| 11/06/02 | 1 | Westlaw | 304.44 |
| 11/07/02 | 1 | Lexis | 412.31 |
| 11/07/02 | 1 | Lexis | 338.89 |
| 11/07/02 | 1 | Lexis | 0.00 |
| 11/07/02 | 1 | Lexis | 263.47 |
| 11/07/02 | | Long Distance Telephone: 9798465175, 2 Mins., TranTime:10:11 | 0.19 |
| 11/07/02 | | Long Distance Telephone: 3124254103, 35 Mins., TranTime:12:1 | 3.42 |
| 11/07/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:12:44 | 0.07 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-29; Gary Graham Missoula, Mt | 17.81 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-30; William Mercer Billings, Mt | 15.40 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-31; Richard Finke Boca Raton, Fl | 29.19 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 82 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-31; Robert Emmett Columbia, Md | 29.19 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-31; William Mercer Billings, Mt | 24.10 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-31; William Corcoran Columbia, Md | 29.19 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-28; Dr Suresh Moolgavkar Bellevue, Wa | 17.42 |
| 11/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-23333; DATE: 11/7/2002  -  Courier, Acct. 0802-0410-8. 10-28; Elizabeth Anderson Alexandria, Va | 21.42 |
| 11/07/02 | 8 | Photocopy | 1.20 |
| 11/07/02 | 17 | Photocopy | 2.55 |
| 11/07/02 | 10 | Photocopy | 1.50 |
| 11/07/02 | 2 | Photocopy | 0.30 |
| 11/07/02 | 46 | Photocopy | 6.90 |
| 11/07/02 | 1 | Photocopy | 0.15 |
| 11/07/02 | 347 | Photocopy | 52.05 |
| 11/07/02 | 446 | Photocopy | 66.90 |
| 11/07/02 | 87 | Photocopy | 13.05 |
| 11/07/02 | 92 | Photocopy | 13.80 |
| 11/07/02 | 1 | Velo Binding | 1.00 |
| 11/07/02 | 1 | Westlaw | 57.03 |
| 11/08/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:11:28 | 0.01 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/08/02 | | Travel Expense: VENDOR: Karen L. Kinnear; INVOICE#: 111502; DATE: 11/15/2002 - Personal Mileage to deliver copies of documents (progress reports from contractors and subcontractors) and to help review those documents with Nea Brown and Colin Harris on 11/08/02 | 21.90 |
| 11/10/02 | | Long Distance Telephone: 7243871869, 1 Mins., TranTime:13:30 | 0.05 |
| 11/11/02 | 6 | Facsimile | 6.00 |
| 11/11/02 | 16 | Facsimile | 16.00 |
| 11/11/02 | 14 | Facsimile | 14.00 |
| 11/11/02 | 1 | Lexis | 105.85 |
| 11/11/02 | 1 | Lexis | 285.59 |
| 11/11/02 | 1 | Lexis | 139.78 |
| 11/11/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:8:50 | 0.18 |
| 11/11/02 | | Long Distance Telephone: 9058967611, 2 Mins., TranTime:10:16 | 2.46 |
| 11/11/02 | | Long Distance Telephone: 6175423025, 1 Mins., TranTime:12:8 | 0.07 |
| 11/11/02 | | Long Distance Telephone: 6175423025, 1 Mins., TranTime:14:4 | 0.07 |
| 11/11/02 | | Long Distance Telephone: 4065232543, 32 Mins., TranTime:15:32 | 3.20 |
| 11/11/02 | | Long Distance Telephone: 6013541086, 51 Mins., TranTime:12:2 | 5.01 |
| 11/11/02 | 15 | Photocopy | 2.25 |
| 11/11/02 | 523 | Photocopy | 78.45 |
| 11/11/02 | 24 | Photocopy | 3.60 |
| 11/11/02 | 2 | Photocopy | 0.30 |
| 11/11/02 | 13 | Photocopy | 1.95 |
| 11/12/02 | | Long Distance Telephone: 4062933964, 71 Mins., TranTime:9:35 | 7.05 |
| 11/12/02 | | Long Distance Telephone: 4065232543, 15 Mins., TranTime:11:10 | 1.46 |
| 11/12/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:11:36 | 0.17 |
| 11/12/02 | | Long Distance Telephone: 4105314203, 16 Mins., TranTime:13:35 | 1.55 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | Page | 84 |
| | | Invoice No.: | 618227 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/12/02 | | Outside Reproduction: VENDOR: Mary E. Floyd; INVOICE#: 111202; DATE: 11/12/2002 - Reimbursement for payment for copies of Articles for CLNeitzel and JDMcCarthy | 31.50 |
| 11/12/02 | 43 | Photocopy | 6.45 |
| 11/12/02 | 287 | Photocopy | 43.05 |
| 11/12/02 | 48 | Photocopy | 7.20 |
| 11/12/02 | 1,281 | Photocopy | 192.15 |
| 11/12/02 | 69 | Photocopy | 10.35 |
| 11/12/02 | 332 | Photocopy | 49.80 |
| 11/12/02 | 213 | Photocopy | 31.95 |
| 11/12/02 | 3 | Photocopy | 0.45 |
| 11/12/02 | 18 | Photocopy | 2.70 |
| 11/12/02 | 569 | Photocopy | 85.35 |
| 11/12/02 | 1 | Photocopy | 0.15 |
| 11/12/02 | 29 | Photocopy | 4.35 |
| 11/12/02 | 2 | Photocopy | 0.30 |
| 11/12/02 | 7 | Photocopy | 1.05 |
| 11/12/02 | 22 | Photocopy | 3.30 |
| 11/12/02 | 145 | Photocopy | 21.75 |
| 11/12/02 | 6 | Photocopy | 0.90 |
| 11/12/02 | 186 | Photocopy | 27.90 |
| 11/12/02 | 44 | Photocopy | 6.60 |
| 11/12/02 | 108 | Photocopy | 16.20 |
| 11/12/02 | 132 | Photocopy | 19.80 |
| 11/12/02 | 109 | Photocopy | 16.35 |
| 11/12/02 | 7 | Tab Stock | 0.35 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | Page | | 85 |
| | Invoice No.: | | 618227 |
| | Client No.: | | 04339 |
| | Matter No.: | | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/12/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 119053; DATE: 11/12/2002 - Denver, Customer #7220, Cab Fare, 10/29/02, From 1700 Lincoln To LightRail Englewood, F. Proctor | 17.20 |
| 11/13/02 | | Long Distance Telephone: 4152682000, 1 Mins., TranTime:12:10 | 0.04 |
| 11/13/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:12:12 | 0.07 |
| 11/13/02 | | Long Distance Telephone: 7036840123, 11 Mins., TranTime:13:41 | 1.09 |
| 11/13/02 | | Long Distance Telephone: 7243871869, 1 Mins., TranTime:13:49 | 0.07 |
| 11/13/02 | | Long Distance Telephone: 6174984459, 2 Mins., TranTime:13:58 | 0.15 |
| 11/13/02 | | Long Distance Telephone: 7243871869, 33 Mins., TranTime:14:45 | 3.27 |
| 11/13/02 | | Other Meal Expense: VENDOR: Katrina Lessee; INVOICE#: 11/13/02; DATE: 11/13/2002 - Petty Cash Reimbursement for lunch for W.R. Grace on 9/25/2002. | 11.50 |
| 11/13/02 | 9 | Photocopy | 1.35 |
| 11/13/02 | 2 | Photocopy | 0.30 |
| 11/13/02 | 15 | Photocopy | 2.25 |
| 11/13/02 | 4 | Photocopy | 0.60 |
| 11/13/02 | 18 | Photocopy | 2.70 |
| 11/13/02 | 8 | Photocopy | 1.20 |
| 11/13/02 | 26 | Photocopy | 3.90 |
| 11/13/02 | 38 | Photocopy | 5.70 |
| 11/13/02 | 35 | Photocopy | 5.25 |
| 11/13/02 | 2 | Photocopy | 0.30 |
| 11/13/02 | 122 | Photocopy | 18.30 |
| 11/13/02 | 170 | Photocopy | 25.50 |
| 11/13/02 | 6 | Tab Stock | 0.30 |
| 11/13/02 | 2 | Tab Stock | 0.10 |
| 11/13/02 | 12 | Tab Stock | 0.60 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/13/02 | 6 | Tab Stock | 0.30 |
| 11/13/02 | 1 | Velo Binding | 1.00 |
| 11/14/02 | 2 | Facsimile | 2.00 |
| 11/14/02 | 4 | Facsimile | 4.00 |
| 11/14/02 | 24 | Photocopy | 3.60 |
| 11/14/02 | 144 | Photocopy | 21.60 |
| 11/14/02 | 96 | Photocopy | 14.40 |
| 11/14/02 | 7 | Photocopy | 1.05 |
| 11/14/02 | 77 | Photocopy | 11.55 |
| 11/14/02 | 134 | Photocopy | 20.10 |
| 11/15/02 | 2 | Color Photocopy | 1.30 |
| 11/15/02 | 4 | Color Photocopy | 2.60 |
| 11/15/02 | 25 | Facsimile | 25.00 |
| 11/15/02 | 3 | Facsimile | 3.00 |
| 11/15/02 | 8 | Photocopy | 1.20 |
| 11/15/02 | 8 | Photocopy | 1.20 |
| 11/15/02 | 49 | Photocopy | 7.35 |
| 11/15/02 | 22 | Photocopy | 3.30 |
| 11/15/02 | 216 | Photocopy | 32.40 |
| 11/15/02 | 212 | Photocopy | 31.80 |
| 11/15/02 | 14 | Photocopy | 2.10 |
| 11/15/02 | 13 | Photocopy | 1.95 |
| 11/15/02 | 52 | Photocopy | 7.80 |
| 11/15/02 | 12 | Photocopy | 1.80 |
| 11/15/02 | 6 | Tab Stock | 0.30 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 87 |
| | | Invoice No.: | 618227 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/02 | 1 | Westlaw | 5.00 |
| 11/16/02 | 160 | Photocopy | 24.00 |
| 11/16/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20065; DATE: 11/16/2002 - Denver, Airfare, 11/18-11/20/02, Denver Washington Washington Denver, J. McCarthy | 1,850.00 |
| 11/18/02 | 6 | Facsimile | 6.00 |
| 11/18/02 | 3 | Facsimile | 3.00 |
| 11/18/02 | | Long Distance Telephone: 7036840123, 4 Mins., TranTime:9:40 | 0.33 |
| 11/18/02 | 1 | Outside Courier | 6.50 |
| 11/18/02 | 50 | Photocopy | 7.50 |
| 11/18/02 | 86 | Photocopy | 12.90 |
| 11/18/02 | 3 | Photocopy | 0.45 |
| 11/18/02 | 25 | Photocopy | 3.75 |
| 11/18/02 | 396 | Photocopy | 59.40 |
| 11/18/02 | 68 | Photocopy | 10.20 |
| 11/18/02 | 207 | Photocopy | 31.05 |
| 11/18/02 | 223 | Photocopy | 33.45 |
| 11/18/02 | 122 | Photocopy | 18.30 |
| 11/18/02 | 208 | Photocopy | 31.20 |
| 11/18/02 | 247 | Photocopy | 37.05 |
| 11/18/02 | 45 | Photocopy | 6.75 |
| 11/18/02 | 216 | Photocopy | 32.40 |
| 11/18/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20068; DATE: 11/18/2002 - Denver, Airfare, 12/15-12/16/02, Denver Missoula Missoula Denver, L. Brown | 453.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/18/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20069; DATE: 11/18/2002 - Denver, Airfare, 12/15-12/16/02, Denver Missoula Missoula Denver, K. Coggon | 853.00 |
| 11/18/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20071; DATE: 11/18/2002 - Denver, Airfare, 12/15-12/16/02, Denver Missoula Missoula Denver, R. Fellinger | 853.00 |
| 11/18/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20073; DATE: 11/18/2002 - Denver, Airfare, 12/15-12/16/02, Denver Missoula Missoula Denver, W. Brown | 853.00 |
| 11/18/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20074; DATE: 11/18/2002 - Denver, Airfare, 12/15-12/16/02, Denver Missoula Missoula Denver, John McCarthy | 853.00 |
| 11/19/02 | 14 | Facsimile | 14.00 |
| 11/19/02 | 6 | Facsimile | 6.00 |
| 11/19/02 | | Long Distance Telephone: 7037298543, 2 Mins., TranTime:10:11 | 0.16 |
| 11/19/02 | | Long Distance Telephone: 7036840123, 4 Mins., TranTime:10:13 | 0.33 |
| 11/19/02 | 81 | Photocopy | 12.15 |
| 11/19/02 | 18 | Photocopy | 2.70 |
| 11/19/02 | 7 | Photocopy | 1.05 |
| 11/19/02 | 22 | Photocopy | 3.30 |
| 11/19/02 | 269 | Photocopy | 40.35 |
| 11/19/02 | 1 | Photocopy | 0.15 |
| 11/19/02 | 128 | Photocopy | 19.20 |
| 11/19/02 | 116 | Photocopy | 17.40 |
| 11/19/02 | 145 | Photocopy | 21.75 |
| 11/19/02 | 340 | Photocopy | 51.00 |
| 11/19/02 | 29 | Photocopy | 4.35 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/19/02 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: 110402; DATE: 11/19/2002 - Travel Expense; Change fee for airline travel while attending deposition of Harry Eschenbach on 09/26/02. | 250.00 |
| 11/19/02 | | Travel Expense: VENDOR: Cathy Thorne; INVOICE#: 110702; DATE: 11/19/2002 - Travel Expenses on 10/30 -31/02 to Missoula, Montana to locate office space, etc., for W.R. Grace Case going to trial. CThorne/ Auto Rental. | 181.61 |
| 11/19/02 | | Travel Expense: VENDOR: Cathy Thorne; INVOICE#: 110702; DATE: 11/19/2002 - Travel Expenses on 10/30 -31/02 to Missoula, Montana to locate office space, etc., for W.R. Grace Case going to trial. CThorne/ Hotel. | 10.00 |
| 11/19/02 | | Travel Expense: VENDOR: Cathy Thorne; INVOICE#: 110702; DATE: 11/19/2002 - Travel Expenses on 10/30 -31/02 to Missoula, Montana to locate office space, etc., for W.R. Grace Case going to trial. CThorne/ Meals | 8.48 |
| 11/19/02 | 2 | Velo Binding | 2.00 |
| 11/19/02 | 1 | Velo Binding | 1.00 |
| 11/20/02 | 2 | Facsimile | 2.00 |
| 11/20/02 | | Long Distance Telephone: 4065427260, 9 Mins., TranTime:15:18 | 0.81 |
| 11/20/02 | | Long Distance Telephone: 4065427286, 1 Mins., TranTime:15:42 | 0.07 |
| 11/20/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:16:29 | 0.11 |
| 11/20/02 | 113 | Photocopy | 16.95 |
| 11/20/02 | 2 | Photocopy | 0.30 |
| 11/20/02 | 4 | Photocopy | 0.60 |
| 11/20/02 | 28 | Photocopy | 4.20 |
| 11/20/02 | 5 | Photocopy | 0.75 |
| 11/20/02 | 65 | Photocopy | 9.75 |
| 11/20/02 | 211 | Photocopy | 31.65 |
| 11/20/02 | 130 | Photocopy | 19.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/20/02 | 192 | Photocopy | 28.80 |
| 11/20/02 | 80 | Photocopy | 12.00 |
| 11/20/02 | 8 | Photocopy | 1.20 |
| 11/20/02 | 8 | Photocopy | 1.20 |
| 11/20/02 | 225 | Photocopy | 33.75 |
| 11/21/02 | 2 | Facsimile | 2.00 |
| 11/21/02 | 2 | Facsimile | 2.00 |
| 11/21/02 | 30 | Photocopy | 4.50 |
| 11/21/02 | 24 | Photocopy | 3.60 |
| 11/21/02 | 22 | Photocopy | 3.30 |
| 11/21/02 | 14 | Photocopy | 2.10 |
| 11/21/02 | 1 | Photocopy | 0.15 |
| 11/21/02 | 189 | Photocopy | 28.35 |
| 11/21/02 | 79 | Photocopy | 11.85 |
| 11/21/02 | 187 | Photocopy | 28.05 |
| 11/21/02 | 20 | Photocopy | 3.00 |
| 11/21/02 | 1 | Photocopy | 0.15 |
| 11/21/02 | 31 | Photocopy | 4.65 |
| 11/21/02 | 56 | Photocopy | 8.40 |
| 11/22/02 | | Long Distance Telephone: 4065232500, 4 Mins., TranTime:9:45 | 0.31 |
| 11/22/02 | | Long Distance Telephone: 5613621532, 1 Mins., TranTime:13:29 | 0.09 |
| 11/22/02 | | Other Meal Expense: VENDOR: McCarthy, Jay D; INVOICE#: 11/22/02; DATE: 11/22/2002  -  Denver, 11/18-11/20/02, Washington DC/Alexandria, VA, To meet with experts Suresh Moolgavkar and Sciences International, Meals | 18.84 |
| 11/22/02 | 1 | Outside Courier | 6.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/22/02 | | Parking: VENDOR: McCarthy, Jay D; INVOICE#: 11/22/02; DATE: 11/22/2002 - Denver, 11/18-11/20/02, Washington DC/Alexandria, VA, To meet with experts Suresh Moolgavkar and Sciences International, Parking | 36.00 |
| 11/22/02 | 20 | Photocopy | 3.00 |
| 11/22/02 | 20 | Photocopy | 3.00 |
| 11/22/02 | 23 | Photocopy | 3.45 |
| 11/22/02 | 35 | Photocopy | 5.25 |
| 11/22/02 | 50 | Photocopy | 7.50 |
| 11/22/02 | 6 | Photocopy | 0.90 |
| 11/22/02 | | Travel Expense: VENDOR: McCarthy, Jay D; INVOICE#: 11/22/02; DATE: 11/22/2002 - Denver, 11/18-11/20/02, Washington DC/Alexandria, VA, To meet with experts Suresh Moolgavkar and Sciences International, Hotel | 275.90 |
| 11/22/02 | | Travel Expense: VENDOR: McCarthy, Jay D; INVOICE#: 11/22/02; DATE: 11/22/2002 - Denver, 11/18-11/20/02, Washington DC/Alexandria, VA, To meet with experts Suresh Moolgavkar and Sciences International, Taxis/Tips | 60.00 |
| 11/22/02 | | Travel Expense: VENDOR: McCarthy, Jay D; INVOICE#: 11/22/02; DATE: 11/22/2002 - Denver, 11/18-11/20/02, Washington DC/Alexandria, VA, To meet with experts Suresh Moolgavkar and Sciences International, Personal Auto/Miles | 15.33 |
| 11/22/02 | 3 | Velo Binding | 3.00 |
| 11/22/02 | 1 | Velo Binding | 1.00 |
| 11/23/02 | 226 | Photocopy | 33.90 |
| 11/23/02 | 66 | Photocopy | 9.90 |
| 11/23/02 | 24 | Photocopy | 3.60 |
| 11/24/02 | | Long Distance Telephone: 4256371977, 4 Mins., TranTime:14:12 | 0.40 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/24/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 112402; DATE: 11/24/2002 - OT dinner for NKAberle - review and revise exhibit list, including review of documents for possible listing | 8.34 |
| 11/24/02 | 1 | Photocopy | 0.15 |
| 11/25/02 | 6 | Facsimile | 6.00 |
| 11/25/02 | 15 | Facsimile | 15.00 |
| 11/25/02 | 3 | Facsimile | 3.00 |
| 11/25/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:9:15 | 0.15 |
| 11/25/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:10:1 | 0.20 |
| 11/25/02 | | Long Distance Telephone: 2028795000, 3 Mins., TranTime:10:59 | 0.25 |
| 11/25/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:11:9 | 0.09 |
| 11/25/02 | | Long Distance Telephone: 2028795000, 2 Mins., TranTime:15:40 | 0.16 |
| 11/25/02 | 8 | Photocopy | 1.20 |
| 11/25/02 | 14 | Photocopy | 2.10 |
| 11/25/02 | 34 | Photocopy | 5.10 |
| 11/25/02 | 80 | Photocopy | 12.00 |
| 11/25/02 | 448 | Photocopy | 67.20 |
| 11/25/02 | 853 | Photocopy | 127.95 |
| 11/25/02 | 86 | Photocopy | 12.90 |
| 11/25/02 | 109 | Photocopy | 16.35 |
| 11/25/02 | 1 | Photocopy | 0.15 |
| 11/25/02 | 85 | Photocopy | 12.75 |
| 11/25/02 | 276 | Photocopy | 41.40 |
| 11/25/02 | 270 | Photocopy | 40.50 |
| 11/25/02 | 279 | Photocopy | 41.85 |
| 11/25/02 | 282 | Photocopy | 42.30 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 93 |
| Invoice No.: | | 618227 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/25/02 | 39 | Photocopy | 5.85 |
| 11/25/02 | 2 | Photocopy | 0.30 |
| 11/25/02 | 2 | Velo Binding | 2.00 |
| 11/26/02 | 6 | Color Photocopy | 3.90 |
| 11/26/02 | 3 | Facsimile | 3.00 |
| 11/26/02 | 2 | Facsimile | 2.00 |
| 11/26/02 | 3 | Facsimile | 3.00 |
| 11/26/02 | | Long Distance Telephone: 4065232500, 13 Mins., TranTime:8:15 | 1.21 |
| 11/26/02 | | Long Distance Telephone: 2537795588, 73 Mins., TranTime:11:0 | 7.24 |
| 11/26/02 | | Long Distance Telephone: 4065232543, 6 Mins., TranTime:11:35 | 0.57 |
| 11/26/02 | | Long Distance Telephone: 4065232543, 5 Mins., TranTime:11:45 | 0.44 |
| 11/26/02 | | Long Distance Telephone: 6174265900, 3 Mins., TranTime:13:26 | 0.29 |
| 11/26/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:15:8 | 0.09 |
| 11/26/02 | | Long Distance Telephone: 4105314371, 1 Mins., TranTime:15:11 | 0.09 |
| 11/26/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:15:13 | 0.04 |
| 11/26/02 | | Long Distance Telephone: 3026525340, 2 Mins., TranTime:15:15 | 0.11 |
| 11/26/02 | | Long Distance Telephone: 7037298543, 1 Mins., TranTime:15:17 | 0.09 |
| 11/26/02 | 13 | Photocopy | 1.95 |
| 11/26/02 | 23 | Photocopy | 3.45 |
| 11/26/02 | 2 | Photocopy | 0.30 |
| 11/26/02 | 23 | Photocopy | 3.45 |
| 11/26/02 | 215 | Photocopy | 32.25 |
| 11/26/02 | 89 | Photocopy | 13.35 |
| 11/26/02 | 91 | Photocopy | 13.65 |
| 11/26/02 | 354 | Photocopy | 53.10 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 94 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/26/02 | 2 | Photocopy | 0.30 |
| 11/27/02 | 15 | Facsimile | 15.00 |
| 11/27/02 | 15 | Facsimile | 15.00 |
| 11/27/02 | 10 | Facsimile | 10.00 |
| 11/27/02 | | Legal Assistant Overtime: Paralegal overtime 11/27/02 MF | 172.50 |
| 11/27/02 | | Long Distance Telephone: 3609416302, 3 Mins., TranTime:9:48 | 0.27 |
| 11/27/02 | | Long Distance Telephone: 5613621533, 1 Mins., TranTime:11:15 | 0.04 |
| 11/27/02 | | Long Distance Telephone: 4122884104, 2 Mins., TranTime:11:17 | 0.16 |
| 11/27/02 | 6 | Photocopy | 0.90 |
| 11/27/02 | 180 | Photocopy | 27.00 |
| 11/27/02 | 28 | Photocopy | 4.20 |
| 11/27/02 | 6 | Photocopy | 0.90 |
| 11/27/02 | 7 | Photocopy | 1.05 |
| 11/27/02 | 402 | Photocopy | 60.30 |
| 11/27/02 | 36 | Photocopy | 5.40 |
| 11/27/02 | 9 | Photocopy | 1.35 |
| 11/27/02 | 13 | Photocopy | 1.95 |
| 11/29/02 | 3 | Facsimile | 3.00 |
| 11/29/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:10:39 | 0.01 |
| 11/29/02 | | Long Distance Telephone: 4256371977, 2 Mins., TranTime:13:54 | 0.12 |
| 11/29/02 | 61 | Photocopy | 9.15 |
| 11/29/02 | 15 | Photocopy | 2.25 |
| 11/29/02 | 1 | Photocopy | 0.15 |
| 11/30/02 | 7 | Facsimile | 7.00 |
| 11/30/02 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 95 |
| Invoice No.: | | 618227 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/30/02 | 3 | Facsimile | 3.00 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  NA | 1,113.75 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  CA | 150.00 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  DD | 537.50 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  MF | 1,092.50 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  CL | 1,141.25 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  PS | 646.88 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  FP | 490.00 |
| 11/30/02 | | Long Distance Telephone: 3609416302, 2 Mins., TranTime:17:3 | 0.13 |
| 11/30/02 | 12 | Photocopy | 1.80 |
| 11/30/02 | 2 | Photocopy | 0.30 |

**Total Disbursements:**                    $   22,246.53

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 96 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter   No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---:|
| Parking | $ | 36.00 |
| Photocopy | | 2,852.25 |
| Facsimile | | 237.00 |
| Long Distance Telephone | | 535.07 |
| Outside Courier | | 453.98 |
| Travel Expense | | 7,371.19 |
| Lexis | | 3,253.44 |
| Westlaw | | 780.33 |
| Other Meal Expense | | 144.47 |
| Outside Reproduction | | 31.50 |
| Other Expense | | 1,185.17 |
| Legal Assistant Overtime | | 5,344.38 |
| Color Photocopy | | 7.80 |
| Velo Binding | | 12.00 |
| Tab Stock | | 1.95 |
| **Total Disbursements:** | **$** | **22,246.53** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | | *Outstanding Balance on Invoice 577764:* | $   5,425.00 |
| | | | |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | | *Outstanding Balance on Invoice 577905:* | $  64,445.24 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | CLN | Review and revise genuine issues for selection of remedy brief. | 12.30 | $  3,690.00 |
| 10/26/02 | CLN | Review and revise genuine issues for selection of remedy brief. | 6.50 | 1,950.00 |
| 10/28/02 | CLN | Assist with genuine issues and draft brief re administrative record including internal conferences. | 14.00 | 4,200.00 |
| 11/27/02 | LB | Meeting with JDMcCarthy and KJCoggon re objections to United States trial exhibits (1.4); trial preparation and planning (3.20). | 4.60 | 1,840.00 |
| 12/01/02 | LB | Review and revise findings of fact and conclusions of law and development of declaratory judgment factual defense for trial (10.20) | 10.20 | 4,080.00 |
| 12/01/02 | JDM | Review LBrown memo re findings of fact (0.2); research and draft conclusions of law and findings of fact re response actions, EE/CA, time critical removal (6.5); telephone conference with S. Moolgavkar re trial presentation (1.0). | 7.70 | 2,310.00 |
| 12/01/02 | KJC | Draft, review and edit findings of fact (8.40); address issues re summary exhibits (0.40); research re data (0.70). | 9.50 | 2,612.50 |
| 12/01/02 | EES | Complete review of Plaintiff's cost exhibits (2.40); review additional Parker documentation (1.80); review ISSI documents (.80); review John McGuiggin deposition to address additional cost issues (1.60); draft additional indirect cost cross-examination questions (1.80). | 8.40 | 2,352.00 |
| 12/01/02 | GMB | Lexis research re administrative law issues, bases of review (5.50); draft and edit language on post hoc rationalizations (.60). | 6.10 | 1,342.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/02 | NKA | Research EPA Production database per LBrown re Findings of Fact (6.20); compile hard copies of summary exhibits and prepare for exchange with Department of Justice (3.30). | 9.50 | 1,045.00 |
| 12/01/02 | AEC | Prepare expert summary exhibits (4.00); research and locate documents for inclusion on the Findings of Fact (2.70); locate citations for same (2.80). | 9.50 | 1,187.50 |
| 12/01/02 | JLS | Telephone conferences with KJCoggon re Administrative Record documents cited in Proposed Findings of Fact and impeachment trial exhibits (0.60); prepare exhibit list for submission to court (8.10). | 8.70 | 1,087.50 |
| 12/01/02 | MBF | Locate cites and cite-check of findings of fact document for LBrown (9.30). | 9.30 | 837.00 |
| 12/02/02 | LB | Review and revise proposed findings of fact and conclusions of law (7.00). | 7.00 | 2,800.00 |
| 12/02/02 | KWL | Review and revise findings of fact and conclusions of law (5.0). | 5.00 | 1,750.00 |
| 12/02/02 | JDM | Research, draft and revise findings of fact (5.9); telephone conference with G. Graham re trial brief (0.2); telephone conference with JLSherman re technical court matters (0.1); telephone conference with Graphics vendor (0.1); meet with EEStevenson and KJCoggon re case strategy (0.5); meet with LSDecker re findings of fact (0.4); review mortality study re questions from expert (0.6); telephone conference with S. Moolgavkar re mortality study (0.4). | 8.20 | 2,460.00 |
| 12/02/02 | CLN | Prepare Brody cross examination at request of JDMcCarthy. | 1.80 | 540.00 |
| 12/02/02 | LSD | Office conference with JDMcCarthy re drafting statement of facts for liability issues (0.70); prepare materials necessary for preparing Michael Hutchinson for trial (1.70); begin drafting statement of facts for trial (4.30). | 6.70 | 2,010.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/11/02 | AH | Updating trial exhibits into W.R. Grace trial exhibit database (4.00); review and enter trial exhibit coding into W.R. Grace trial exhibit database (2.00). | 6.00 | 600.00 |
| 12/11/02 | MCL | Review and organize paper copies of trial exhibits and edit database accordingly (11.00). | 11.00 | 1,375.00 |
| 12/11/02 | JLS | Prepare  Grace trial exhibits (6.30); review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.50); prepare for Peronard deposition (1.10). | 11.90 | 1,487.50 |
| 12/11/02 | PRS | Review and organization of color photographs for use as potential trial exhibits (3.9). | 3.90 | 487.50 |
| 12/11/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 7.00 | 420.00 |
| 12/11/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 4.00 | 340.00 |
| 12/11/02 | MBF | Review Findings of Fact source documents and mark for review, in preparation for hyperlinking Findings of Fact for judge's review (7.00). | 7.00 | 630.00 |
| 12/11/02 | WEP | Make one copy of 3 CDs entitled "Libby Lab Results" (1.10) (N/C);  create new color photos for review by LBrown (1.50); update CD layout for "Defendants Photo Exhibits" (1.20). | 2.70 | 229.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/02 | LB | Prepare for Peronard deposition, including review of U.S. proposed findings of fact and office conferences with JLSherman and PRStacey re deposition exhibits (13.30); meeting with Eric Chatfield, Rich Lee, Drew VanOrden, and KJCoggon re cleavage fragments, PLM, and indirect preparation samples for trial testimony (1.00); meeting with Rich Lee, Drew VanOrden, Rick Reiss, and KJCoggon re residential sampling and screening plant data and risk issues re trial testimony (1.80); conference with KJCoggon re trial preparation and action items (.30); conference with NKAberle, AECarroll, MCLatuda and PRStacey re trial preparation and remaining deadlines (.50); telephone conferences with Bill Corcoran re U.S. proposed findings of fact and send email to team re same (.20). | 17.10 | 6,840.00 |
| 12/12/02 | CGH | Review of Peronard deposition re cross-examination. | 0.80 | 280.00 |
| 12/12/02 | JDM | Draft Hughson cross preparation outline (0.7); review and outline U.S. findings of fact and conclusions of law (1.5); draft Peronard deposition questions re ATSDR (0.5). | 2.70 | 810.00 |
| 12/12/02 | CLN | Coordinate call regarding testimony for Dr. Hughson. | 0.30 | 90.00 |
| 12/12/02 | LSD | Follow up on obtaining Camp, Dresser & McGee documents. | 0.20 | 60.00 |
| 12/12/02 | KJC | Conference with R. Lee and D. Van Orden re trial testimony (10.50). | 10.50 | 2,887.50 |
| 12/12/02 | EES | Complete Paul Peronard cost deposition questions (.90); review documentation/ testimony for cross-examination of EPA cost "will call" witnesses (2.30); review United States' proposed Findings of Fact (2.70); expand Charles Young cross-examination questions (3.10). | 9.00 | 2,520.00 |
| 12/12/02 | GMB | Additional Lexis research on "all relevant factors" (2.60); drafting and editing memo on "all relevant factors" exception (5.50). | 8.10 | 1,782.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/02 | ATC | Draft memo re bad faith exception to administrative record rule. | 6.50 | 1,137.50 |
| 12/12/02 | JAH | Consider and review documents in preparation of cross-examination outline for Campolucci. | 2.00 | 440.00 |
| 12/12/02 | MJO | Research use of prior inconsistent testimony for impeachment purposes (Lexis) (2.0); begin draft of memorandum re same for use in trial (3.30). | 5.30 | 954.00 |
| 12/12/02 | NKA | Continue organizing and collecting hard copies of trial exhibits for use by Grace trial team (5.70); review of  Grace Trial database for completeness and accuracy (4.50). | 10.20 | 1,122.00 |
| 12/12/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (6.3); research and locate copies of additional exhibits for use at Peronard deposition (3.3). | 9.60 | 1,200.00 |
| 12/12/02 | AH | Organize witness name list in exhibit trial database (3.50); review and enter trial exhibit coding into Grace trial exhibit database (3.00). | 6.50 | 650.00 |
| 12/12/02 | MCL | Review and organize paper copies of trial exhibits and edit database accordingly (12.00). | 12.00 | 1,500.00 |
| 12/12/02 | JLS | Prepare for Peronard deposition (7.40); prepare trial exhibits (3.50). | 10.90 | 1,362.50 |
| 12/12/02 | PRS | Review of color photographs from R.J. Lee expert reports for use as trial exhibits (1.1); conference with LBrown and JLSherman re Peronard 12/13/02 deposition (1.8); prepare for Peronard deposition (5.1). | 8.00 | 1,000.00 |
| 12/12/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 8.50 | 510.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/12/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 2.50 | 175.00 |
| 12/12/02 | , LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 7.50 | 637.50 |
| 12/12/02 | MBF | Review sources cited in Findings of Fact, print and mark same for review by LBrown and KJCoggon  in preparation for hyperlinking (1.60); search for documents in database dealing with institutional control and geologic description of Rainy Creek in preparation for Peronard deposition to be taken by LBrown (2.00); arrange to have DOJ pleadings copied for JDMcCarthy (.20) (N/C). | 3.60 | 324.00 |
| 12/12/02 | WEP | Print new color photos for review by LBrown (1.80); Update CD layout for "Defendants Photo Exhibits" (1.30); Export and create CD "2900s" (1.10); | 4.20 | 357.00 |
| 12/12/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision:  Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); books arrive via EPA Reg. X, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/13/02 | LB | Finish preparation for and depose Paul Peronard (9.30); leave messages for Bill Corcoran and KWLund re same (.10). | 9.40 | 3,760.00 |
| 12/13/02 | EKF | Conference with MJOchs re admission of redacted transcripts on cross. | 0.20 | 55.00 |
| 12/13/02 | JDM | Revise Peronard deposition questions (0.4); meet with LBrown re Peronard deposition (0.3); meet with EEStevenson re indirect costs, ATSDR direct costs, preparation for Jensen meeting (1.0); outline expert direct outlines and exhibits (2.7); trial preparation (2.1) | 6.50 | 1,950.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/02 | KJC | Conference with R. Lee and D. Van Orden re trial testimony (5.00); review exhibits for citations to Findings of Fact (0.30); coordinate issues re production of exhibits to court (0.70); telephone conferences with R. Emmett and G. Graham re pretrial conference (0.40); prepare for pretrial conference (0.70). | 7.10 | 1,952.50 |
| 12/13/02 | EES | Strategy meeting with JDMcCarthy re cost witness issues (1.00); review MJOchs memorandum and case authority re using redacted documents for impeachment (2.30); review Charles Young cross-examination questions (1.70); conference call with accounting experts re EPA's proposed cost Findings of Fact (.40); conference call with Heidi Kukis re cost stipulations and unresolved cost documentation issues (.60); expand Charles Young cross-examination questions (1.30). | 7.30 | 2,044.00 |
| 12/13/02 | GMB | Review of hard copy cases for "all relevant factors" memo (2.40); continue editing of memo on "all relevant factors" exception (4.80). | 7.20 | 1,584.00 |
| 12/13/02 | ATC | Research re technical exception to the administrative record (4.0); draft memo re technical exception to the administrative record (2.4); discuss memo re bad faith exception with JDMcCarthy (.6). | 7.00 | 1,225.00 |
| 12/13/02 | JAH | Review documents in preparation of cross-examination outline for Campolucci. | 3.00 | 660.00 |
| 12/13/02 | MJO | Continue research use of prior inconsistent testimony for impeachment purposes (Lexis) (.20); edit draft of memorandum re same for use in trial (1.60). | 1.80 | 324.00 |
| 12/13/02 | NKA | Continue preparation and organization of Grace trial exhibits into notebooks for use by trial team (2.90); review Trial database for completeness and accuracy (2.00); search for and locate all impeachment exhibits, and prepare for imaging and Bates labeling (3.20). | 8.10 | 891.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 46 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/02 | CKA | Reconcile trial exhibit list with document director. | 5.50 | 687.50 |
| 12/13/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (4.0); research and locate copies of additional exhibits (2.2). | 6.20 | 775.00 |
| 12/13/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database (4.0). | 4.00 | 440.00 |
| 12/13/02 | AH | Organize witness name list in exhibit trial database (3.50). | 3.50 | 350.00 |
| 12/13/02 | MCL | Research EPA Cost Recovery database and images to locate contractor daily reports pursuant to LBrown's request (8.50). | 8.50 | 1,062.50 |
| 12/13/02 | JLS | Prepare for Paul Peronard deposition (2.50); attend Paul Peronard deposition (8.10). | 10.60 | 1,325.00 |
| 12/13/02 | PRS | Prepare for Peronard deposition (0.6); conference with K. Spitze and WEPayne re aerial photographs (1.1); organization of summary exhibits (6.9). | 8.60 | 1,075.00 |
| 12/13/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 7.00 | 420.00 |
| 12/13/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 4.50 | 315.00 |
| 12/13/02 | LCS | Prepare trial exhibits for Peronard deposition (1.50); review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (6.0) | 7.50 | 637.50 |
| 12/13/02 | MBF | Review and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (5.00); revise Findings of Fact in preparation for hyperlinking (1.70). | 6.70 | 603.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/02 | WEP | Print new color photos for review by LBrown (1.30); Update CD layout for "Defendants Photo Exhibits" (1.00). | 2.30 | 195.50 |
| 12/14/02 | LB | Coordinate with legal assistants, KJCoggon, and JDMcCarthy re various trial preparation tasks and plan immediate tasks for trial preparation (1.50). | 1.50 | 600.00 |
| 12/14/02 | JDM | Prepare direct and cross examination outlines (4.0); review findings of fact (1.5); meet with paralegals re exhibits (0.6). | 6.10 | 1,830.00 |
| 12/14/02 | KJC | Review exhibits and exhibit list for consistency and locate additional listed exhibits for including in set for the Court and plaintiff (0.60). | 0.60 | 165.00 |
| 12/14/02 | EES | Draft Wiley Wright cross-examination questions (3.80); revise draft of Charles Young cross-examination questions (.90). | 4.70 | 1,316.00 |
| 12/14/02 | NKA | Search for and locate remaining  trial exhibits and prepare for imaging and Bates labeling (3.50); compile and organize blowbacks for impeachment exhibits, and prepare all images for imaging onto disk for pretrial conference (3.80); conferences with WEPayne re same (.90). | 8.20 | 902.00 |
| 12/14/02 | AEC | Locate remaining trial exhibits for inclusion on DC, and quality check images (3.5). | 3.50 | 437.50 |
| 12/14/02 | MCL | Review and organize paper copies of will call trial exhibits (3.80). | 3.80 | 475.00 |
| 12/14/02 | JLS | Prepare trial exhibits for pre-trial conference (5.50). | 5.50 | 687.50 |
| 12/14/02 | PRS | Trial preparations including work with exhibits (7.6). | 7.60 | 950.00 |
| 12/14/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 9.50 | 665.00 |
| 12/14/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (9.0) | 9.00 | 765.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/02 | MBF | Review, print and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (2.00); revise Findings of Fact in preparation for hyperlinking (1.30). | 3.30 | 297.00 |
| 12/14/02 | WEP | Load "Trial12" and "Grace3" into Document Director (.40); search for and collect images to be moved into Trial and impeachment databases (5.20);  Import new items into respective databases (1.90). | 7.50 | 637.50 |
| 12/15/02 | LB | Preparation for final pretrial conference (.80); meeting with legal assistants re trial preparation and trial strategy (2.6); conference with JDMcCarthy and KJCoggon re action items for trial (1.50); travel to Missoula for final pretrial conference (1.00) (1.00 N/C) (50% NWT). | 5.90 | 2,360.00 |
| 12/15/02 | JDM | Draft expert direct outlines (1.3); meet with LBrown and KJCoggon re action items for trial (1.5); attend portion of meeting with legal assistants re trial preparation and trial strategy (1.6); prepare for pretrial conference (2.0). | 6.40 | 1,920.00 |
| 12/15/02 | LSD | Prepare direct examination for Michael Hutchinson. | 0.80 | 240.00 |
| 12/15/02 | KJC | Conferences with LBrown and JDMcCarthy re trial (1.5); meeting with paralegals re additional projects, schedule, and trial preparation (2.60); review exhibits for hyperlinking to findings of fact (1.30); travel to Missoula for pretrial conference (2.00) (2.00 N/C) (50% NWT); prepare for pretrial conference (1.10). | 8.50 | 2,337.50 |
| 12/15/02 | EES | Revise and expand Wiley Wright cross-examination questions (2.60); review draft Wiley Wright impeachment exhibits (1.30). | 3.90 | 1,092.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/02 | NKA | Conference with Grace Trial Team re upcoming tasks, calendar and strategies (2.60); review and enter trial exhibit coding into Grace Trial Exhibit database, including ensure completeness and accuracy of images (3.50); search for and locate DCS letter from DOJ re appearance of J. McGuiggan at trial (.20). | 6.30 | 693.00 |
| 12/15/02 | AEC | Meeting with other legal assistants re trial preparation and trial strategy (2.6); prepare trial exhibits and exhibit CDs for final pretrial conference (2.8). | 5.40 | 675.00 |
| 12/15/02 | MCL | Attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.60); review and organize paper copies of will call and may call trial exhibits (6.90). | 8.50 | 1,062.50 |
| 12/15/02 | JLS | Meeting with other legal assistants re trial preparation and trial strategy (2.6); prepare trial exhibits for pre-trial conference (5.30). | 7.90 | 987.50 |
| 12/15/02 | PRS | Trial preparations including organization of exhibits (7.3); attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.6). | 8.90 | 1,112.50 |
| 12/15/02 | MBF | Review, print and mark citations contained in Findings of Fact for KJCoggon review in preparation for hyperlinking Findings of Fact (5.00); revise Findings of Fact in preparation for hyperlinking (2.0); attend portion of meeting with other legal assistants re trial preparation and trial strategy (1.6). | 8.60 | 774.00 |
| 12/15/02 | WEP | Scan missing documents and load into Document Director (1.00);  load new documents into Document Director - "Trial01" and "Volpe2" (.40);  export exhibits for creation of CDs (2.30); make 4 copies of CDs "Impeachment", "Will/May Call Trial Exhibits" (4 CDs) and "Finding of Fact" (3.80) (N/C). | 3.70 | 314.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 50 |
| Invoice No.: | | 621058 |
| Client   No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/02 | LB | Meetings with Gary Graham, KJCoggon and JDMcCarthy re various trial preparation issues, final pretrial conference and implications re Molloy verbal statements re Summary Judgment motion order (4.30); conferences with Susan Mayer and Huntley Holland re trial and electronics, including work in courtroom with courtroom electronics staff and demonstration of logistics for trial (3.50); participate in final pretrial conference (.90); telephone conference with client re same (.40); travel from Missoula to Denver (1.00) (1.00 N/C) (NWT 50%); review Peronard Vol. 2 transcript (.70). | 10.80 | 4,320.00 |
| 12/16/02 | JDM | Meet with Gary Graham, LBrown and KJCoggon re various trial preparation issues (1.2); meet with Litigation Abstract re trial electronics and logistics (1.2); meet with U.S. Courthouse technical personnel (0.8); attend pretrial conference (1.1); post conference meeting and telephone conference with client (0.9). | 5.20 | 1,560.00 |
| 12/16/02 | LSD | Prepare direct for Michael Hutchinson (1.5). | 1.50 | 450.00 |
| 12/16/02 | KJC | Conferences with G. Graham, LBrown, and JDMcCarthy re pretrial conference and trial preparation (4.30); conferences with S. Mayer and H. Holland re trial preparation and electronics in the court room (3.50); attend pretrial conference (0.80); telephone conference with client re pretrial conference (0.40); return travel to Denver from pretrial conference in Missoula (1.00) (1.00 N/C) (50% NWT). | 10.00 | 2,750.00 |
| 12/16/02 | EES | Review two "bankers boxes" of new ATSDR cost documentation (3.70); conference calls with accounting experts re new ATSDR documentation (1.10); revise and expand accounting expert direct examination questions (2.80). | 7.60 | 2,128.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/02 | GMB | Edit memo on relevant factors (5.00); additional Lexis research on non-environmental "relevant factor" administrative law cases (3.20). | 8.20 | 1,804.00 |
| 12/16/02 | ATC | Draft memo re technical exception to administrative record rule. | 4.50 | 787.50 |
| 12/16/02 | JAH | Consider and prepare cross-examination outline for Campolucci. | 2.00 | 440.00 |
| 12/16/02 | NKA | Review and prepare ATSDR cost package received from DOJ for EEStevenson (.50); edit and review trial exhibit database and prepare for Lotus Notes export per LBrown's request (1.60). | 2.10 | 231.00 |
| 12/16/02 | AEC | Edit and review trial exhibit database in preparation for Lotus Notes export (6.2); respond to information request from attorneys at the pre-trial conference (1.0); prepare hard copies of trial exhibits (0.8). | 8.00 | 1,000.00 |
| 12/16/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (3.1) | 3.10 | 341.00 |
| 12/16/02 | AH | Review and organization of Libby's asbestos removal field log for use as potential trial exhibits (6.50). | 6.50 | 650.00 |
| 12/16/02 | MCL | Review and organize paper copies of will call and may call trial exhibits (6.70); edit trial exhibit database re same (1.90). | 8.60 | 1,075.00 |
| 12/16/02 | JLS | Review and respond to e-mail re trial database (0.40); edit and review trial exhibit coding in Grace Trial database (.50); conferences with MBFloyd re Peronard exhibits for Findings of Fact (.40). | 1.30 | 162.50 |
| 12/16/02 | PRS | Review and categorize documents identified as trial exhibits. | 2.80 | 350.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/02 | FP | Review and organization of Libby Asbestos Field Log Books for use as potential trial exhibits. | 7.20 | 504.00 |
| 12/16/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (6.0) | 6.00 | 510.00 |
| 12/16/02 | MBF | Review and mark copies of citations in findings of fact in preparation for hyperlinking (4.00); revise findings of fact in preparation for hyperlinking (1.60); meet with WBrown re hyperlinking issues (.30). | 5.90 | 531.00 |
| 12/17/02 | LB | Travel from Chicago to Baltimore (.70) (.70 N/C) (NWT 50%); meetings with Bill Corcoran, Dave Siegel, Bob Emmett, Bob Tarola and his staff, and Paul Norris re case status and strategy (3.70); telephone conference with KJCoggon re same (.20); travel from Baltimore to Denver (2.70) (2.70 N/C) (NWT 50%). | 7.30 | 2,920.00 |
| 12/17/02 | KWL | Travel from Chicago to Baltimore (1.50) (1.50 N/C) (50% NWT); develop case strategy with LBrown (1.00); meet with various Grace executives re case status and strategy (4.00); return travel from Baltimore (2.00) (2.00 N/C) (NWT 50%). | 8.50 | 2,975.00 |
| 12/17/02 | JDM | Review summary judgment briefs and P. Peronard deposition to formulate reconsideration strategy (4.8); meet with Dale Jensen re trial testimony (2.0). | 6.80 | 2,040.00 |
| 12/17/02 | CLN | Conference with JDMcCarthy and R. Senftleben re Hughson call. | 0.30 | 90.00 |
| 12/17/02 | LSD | Prepare direct testimony for Michael Hutchinson. | 1.50 | 450.00 |