# EXHIBIT A-6

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page                53
Invoice No.:    621058
Client  No.:     04339
Matter  No.:    00302

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/02 | KJC | Review exhibits for hyperlinking to findings of fact (3.10); telephone conferences with LBrown, KWLund, W. Corcoran, and D. Siegel re trial strategy (0.90); prepare for trial (1.60); telephone conference with potential witness re schedule and testimony (0.40); address logistical issues related to trial (1.30); conference with D. Jensen, EEStevenson, and JDMcCarthy re trial testimony (2.30). | 9.60 | 2,640.00 |
| 12/17/02 | EES | Review ATSDR progress reports and billing information (1.90); revise demonstrative cost exhibits (2.30); conference calls with accounting experts re USGS and Aeolus cost issues (.70); cost strategy meeting with accounting expert, JDMcCarthy and KJCoggon (2.20); meeting with accounting expert re exhibits and indirect cost issues (1.60). | 8.70 | 2,436.00 |
| 12/17/02 | GMB | Meeting with JDMcCarthy re motion to reconsider (.70); draft motion for reconsideration (4.80); Lexis research for motion to reconsider (2.80). | 8.30 | 1,826.00 |
| 12/17/02 | ATC | Revise memo re technical exception to administrative record rule. | 4.30 | 752.50 |
| 12/17/02 | JAH | Conference with JDMcCarthy re motion for summary judgment on third defense (.3); perform legal research re ATSDR trial issue and review same (5.7). | 6.00 | 1,320.00 |
| 12/17/02 | NKA | Review and edit trial exhibit database for completeness and accuracy in preparation for Lotus Notes export to excel for discussion at trial team meeting (7.60). | 7.60 | 836.00 |
| 12/17/02 | AEC | Edit and review trial exhibit database in preparation for Lotus Notes export (4.2). | 4.20 | 525.00 |
| 12/17/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (2.5). | 2.50 | 275.00 |
| 12/17/02 | AH | Review and organization of Libby's asbestos removal field log for use as potential trial exhibits (7.50). | 7.50 | 750.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/02 | MCL | Review and organize paper copies of will call and may call trial exhibits (3.00); edit trial exhibit database re same (4.50). | 7.50 | 937.50 |
| 12/17/02 | JLS | Review and respond to e-mail from court reporter re Peronard deposition (0.40); review and edit trial exhibit database (4.80); including conferences with LCStreet, PRStacey, AECarroll and NKAberle re same (0.30);  Prepare for Weis deposition (4.30). | 9.80 | 1,225.00 |
| 12/17/02 | PRS | Review and organize Libby Asbestos Removal Field Logs and compare the database with the exhibit list. | 5.90 | 737.50 |
| 12/17/02 | FP | Review and organization of Libby Asbestos Field Log Books for use as potential trial exhibits. | 7.00 | 490.00 |
| 12/17/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 4.50 | 382.50 |
| 12/17/02 | MBF | Review and mark documents cited in findings of fact for KJCoggon review in preparation for hyperlinking findings of fact (3.30). | 3.30 | 297.00 |
| 12/17/02 | ICM | Conduct case law research for KJCoggon to verify comments made by opposing party (0.80); conduct research re will call witnesses as per EEStevenson's request (4.20) | 5.00 | 550.00 |
| 12/17/02 | KAC | Research re statutory constructions and law review article for JAHall (N/C). | 0.00 | 0.00 |
| 12/18/02 | JDM | Revise direct outlines for Hughson and Moolgavkar (2.0); review P. Peronard deposition re reconsideration (0.5); Grace team meeting re client's direction, trial preparation and assignments (1.50); meet with JAHall and EEStevenson re ATSDR cross-examinations (0.5); meet with EEStevenson re Dale Jensen and ATSDR testimony (0.7); meet with JAHall re ATSDR legal issues (1.0). | 6.20 | 1,860.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/02 | KJC | Address inquiries and issues re document databases (0.40); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.90); address trial logistics and issues (0.90); telephone conferences with J. Freeman, H. Kukis and P. Peronard re cost and data issues (0.50); Grace team meeting re client's direction, trial preparation and assignments (1.50); prepare for and meet with ATCrist re exhibit list revisions (0.40); review exhibits for hyperlinking to Findings of Fact (3.20); telephone conferences with F. Johns re trial preparation (0.30); telephone conference with R. Bartelt re trial preparation (0.40); telephone conference with J. Bader re trial preparation (0.20); prepare for and meet with IT and paralegal team re hyperlinking issues (1.30). | 10.00 | 2,750.00 |
| 12/18/02 | EES | Review NORC cost and task order documentation (.90); Grace team meeting re client's direction, trial preparation and assignments (1.50); cost strategy meeting with JDMcCarthy (.70); ATSDR cost strategy meeting with JDMcCarthy and JAHall (.50); complete draft of Nelson Shapiro cross-examination questions (4.70); conference calls with accounting experts re cost exhibit issues (.40). | 8.70 | 2,436.00 |
| 12/18/02 | GMB | Grace team meeting re client's direction, trial preparation and assignments (1.50); draft and edit motion for reconsideration (5.20); additional Lexis research re same (2.00). | 8.70 | 1,914.00 |
| 12/18/02 | ATC | Grace team meeting re client's direction, trial preparation and assignments (1.5); revise objections to EPA's exhibit list (.5). | 2.00 | 350.00 |
| 12/18/02 | JAH | Grace team meeting re client's direction, trial preparation and assignments (1.3); conference with Ed Stevenson and JDMcCarthy regarding ATSDR (0.5); review and compile documents for Campolucci cross-examination (1.0); conference with JDMcCarthy regarding ATSDR trial issues (1.0); consider and review documents in preparation of legal memorandum regarding same (3.5). | 7.30 | 1,606.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 56 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/02 | NKA | Grace team meeting re client's direction, trial preparation and assignments (1.50); edit and review trial exhibit database for completeness and accuracy (2.00), including conferences with JLSherman, AECarroll and PRStacey re same (.30); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60); work with AECarroll to review Finding of Fact for missing images in Trial Exhibit project in preparation for hyperlinking (3.70). | 8.10 | 891.00 |
| 12/18/02 | AEC | Grace team meeting re client's direction, trial preparation and assignments (1.5); edit and review trial exhibit database for completeness and accuracy (2.3); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (0.6); work with NKAberle to quality check and locate missing images for hyperlinking project (3.7). | 8.10 | 1,012.50 |
| 12/18/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit Database (1.6). | 1.60 | 176.00 |
| 12/18/02 | AH | Review and organization of Libby's Asbestos Removal field log for use as potential trial exhibit (5.50). | 5.50 | 550.00 |
| 12/18/02 | MCL | Grace team meeting re client's direction, trial preparation and assignments (1.50); edit trial exhibit database (3.30); review and organize paper copies of may call trial exhibits (3.80). | 8.60 | 1,075.00 |
| 12/18/02 | JLS | Grace team meeting re client's direction, trial preparation and assignments (1.50); prepare for Weis deposition (4.30); review and edit trial exhibit database (3.90) | 9.70 | 1,212.50 |
| 12/18/02 | PRS | Review and organize Field Logs for use as C. Weis deposition exhibits (2.20); Grace team meeting re client's direction, trial preparation and assignments (1.50); review and revise exhibit list (3.60); locate and prepare Camp, Dresser & McGee and URS Field Logs, daily reports and photographs for KJCoggon (.60). | 7.90 | 987.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/02 | FP | Review Field logs for comparison to Defendant's trial exhibit list and cull out Field logs for use in C. Weis deposition. | 5.80 | 406.00 |
| 12/18/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 2.00 | 170.00 |
| 12/18/02 | MBF | Review and mark documents cited in findings of fact for KJCoggon review in preparation for hyperlinking (5.00); revised findings of fact (1.00); attend portion of Grace team meeting re client's direction, trial preparation and assignments (1.00); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60). | 7.60 | 684.00 |
| 12/18/02 | ICM | Attend Grace team meeting re client's direction, trial preparation and assignments (1.50); meeting with KJCoggon, information technologies and paralegal team re hyperlinking issues and project (.60); conduct will call witness research (4.60); work with MBFloyd on hyperlink document (3.40). | 10.10 | 1,111.00 |
| 12/18/02 | KAC | Research re ASTDR legislation for JAHall (N/C). | 0.00 | 0.00 |
| 12/19/02 | JDM | Meet with EEStevenson re Campolucci cross (0.2); review draft motion for reconsideration (0.9); meet with GMBarry re draft motion (0.5). | 1.60 | 480.00 |
| 12/19/02 | LSD | Telephone call to Mario Marcaccio re production of documents (.10); draft letter requesting same (.20). | 0.30 | 90.00 |
| 12/19/02 | KJC | Address hyperlinking issues including conference with MBFloyd re progress on review of exhibits (0.40); review exhibits for hyperlinking to findings of fact (4.10); telephone conferences with LBrown and W. Corcoran re status of request for telephonic hearing with judge (0.20); review plaintiff exhibits for objections (0.30); address trial logistics and issues (0.50); telephone conference with D. Dixon re J. Bader testimony (0.30). | 5.80 | 1,595.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/02 | EES | Revise and complete for circulation a draft of the Nelson Shapiro (EPA indirect cost expert) cross-examination questions (1.90); conference calls with accounting experts re EPA's additional proposed cost stipulations and indirect cost cross-examination issues (.90); review EPA's revised exhibit list and revise objections to cost exhibits (1.60); conference call with DOJ attorneys re proposed stipulation re ATSDR's indirect cost methodology (.60); complete draft cross-examination questions for circulation for Wiley Wright (government direct cost expert) (4.10). | 9.10 | 2,548.00 |
| 12/19/02 | GMB | Continue editing motion for reconsideration (6.10); additional Lexis research for motion for reconsideration (1.70). | 7.80 | 1,716.00 |
| 12/19/02 | ATC | Update/revise objections to EPA's exhibits. | 6.50 | 1,137.50 |
| 12/19/02 | JAH | Review and prepare documents for EEStevenson in preparation for Campolucci cross-examination outline (3.0); review legal research in preparation of legal memorandum re ATSDR trial issue (4.6). | 7.60 | 1,672.00 |
| 12/19/02 | NKA | Review of Findings of Fact for documents cited, including preparing material for use in C.Weis deposition per LBrown's request (8.10). | 8.10 | 891.00 |
| 12/19/02 | AEC | Review trial exhibits cited in Finding of Facts (3.5); review and edit trial exhibit database (2.2); preparation for Chris Weis deposition (2.5). | 8.20 | 1,025.00 |
| 12/19/02 | AH | Review and organization of Libby's Asbestos removal field log for use as potential trial exhibit (4.80). | 4.80 | 480.00 |
| 12/19/02 | JLS | Prepare for Weis deposition (7.30); review and edit trial exhibit database (1.80). | 9.10 | 1,137.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/02 | FP | Review Field logs for comparison to Defendant's trial exhibit list and cull out Field logs for use in C. Weis deposition. | 5.50 | 385.00 |
| 12/19/02 | LCS | Prepare documents for Weis deposition | 4.50 | 382.50 |
| 12/19/02 | MBF | Review and mark citations in findings of fact for KJCoggon review in preparation for hyperlinking (3.00); research for JAHall regarding health surveillance and ATSDR (1.00). | 4.00 | 360.00 |
| 12/19/02 | ICM | Search for documents to support assertions made in Statement of Facts (1.80); search government employment sources for information on will call experts (2.00). | 3.80 | 418.00 |
| 12/19/02 | KAC | Research re ATSDR Legislation for JAHall (N/C). | 0.00 | 0.00 |
| 12/20/02 | LB | Review Judge Molloy's Order (.30); meeting with JDMcCarthy, KJCoggon, GMBarry, and CLNeitzel re same and re alternative strategies (.90); preparation for and telephone conference with Bill Corcoran, Dave Siegel, Bob Emmett, KWLund, and KJCoggon re various options re Molloy Order (1.00); meeting with Jeff Bader and KJCoggon re trial testimony and follow up (1.90); review and revise preparation for Weis deposition and related work (2.50); follow up conference with JDMcCarthy, KJCoggon, and GMBarry re client issues and strategies re Molloy order (.70). | 7.30 | 2,920.00 |
| 12/20/02 | KWL | Develop revised case strategy (1.80); review Court Summary Judgment Order (.50); telephone conference with Bill Corcoran and David Siegel (.70). | 3.00 | 1,050.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/02 | JDM | Review and revise draft motion (0.2); meet with JAHall re ATSDR legal issues (0.2); review summary judgment order (1.3); meet with ATCrist re objections (0.3); team meeting re order (0.9); follow up conference with LBrown, KJCoggon, and GMBarry re client issues and strategies re Molloy order (0.7); review ATSDR documents for cross-examination at trial (1.5). | 5.10 | 1,530.00 |
| 12/20/02 | CLN | Review of Netter illustrations to identify demonstrative exhibits for Hughson testimony (.30); attend internal meeting to evaluate order (.90); review and evaluate Malloy order and research on whether removal vs. remedial action issue is appealable (4.80). | 6.00 | 1,800.00 |
| 12/20/02 | LSD | Review Order on Motion for Summary Judgment. | 0.50 | 150.00 |
| 12/20/02 | KJC | Review and follow up re court's order on motions for summary judgment (1.90); conference with LBrown, JDMcCarthy, CLNeitzel, GMBarry, JAHall, and EEStevenson re options for response to court's order granting summary judgment (0.90); telephone conference with R. Emmett re court's order granting summary judgment (0.40); telephone conference with W. Corcoran, D. Siegel, R. Emmett, and M. Shelnitz re options for response to court's order granting summary judgment (0.70); prepare for and conference with witness re trial testimony (2.30); review and revise exhibits to findings of fact (1.10); address issues re web conference with R. Lee (0.60); address trial logistics issues (0.20); revise draft letter to J. Freeman re Weis deposition (0.10); review, revise and sign notice of deposition for Weis (0.10); conferences with ATCrist re exhibit list revisions (0.20); follow up conference with JDMcCarthy, LBrown and GMBarry re client issues and strategies re Molloy order (0.70). | 9.20 | 2,530.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/02 | EES | Revise and expand Charles Young (EPA indirect cost expert) cross-examination questions (4.60); conference calls with accounting experts re indirect cost cross-examination issues (.80); review revised ATSDR direct cost documentation (1.30); conference call with Heidi Kukis (DOJ) re cost issues (.40). | 7.10 | 1,988.00 |
| 12/20/02 | GMB | Review of Peronard 12/13 deposition transcript (1.60); Grace meeting with JAHall, KJCoggon, JDMcCarthy and LBrown re options for response to court's order granting summary judgment (.90); Grace meeting with KJCoggon, JDMcCarthy and LBrown re client's thoughts on motion to reconsider (.70); edit motion for reconsideration (5.50). | 8.70 | 1,914.00 |
| 12/20/02 | ATC | Revise objections to EPA's exhibits. | 4.00 | 700.00 |
| 12/20/02 | JAH | Attend strategy meeting (0.90); review legal research in preparation of legal memorandum re ATSDR trial issue (3.0); review and prepare documents for EEStevenson in preparation of Campolucci cross-examination outline (2.5). | 6.40 | 1,408.00 |
| 12/20/02 | MJO | Conference with EEStevenson re changes to impeachment strategy of EPA expert (.10); edit impeachment outline of EPA expert (.40). | 0.50 | 90.00 |
| 12/20/02 | NKA | Conference with AECarroll, JLSherman, and PRStacey re for Chris Weis deposition preparation and continuing trial preparation (.30); telephone conferences with Attorneys Service Center re original deposition exhibits and confirmations of court reporter and videographer (.40); prepare and organize impeachment exhibits for use by Grace trial team (.90); work with SCHaraldson to prepare demonstrative exhibits (2.00); prepare deposition notice C. Weis and transmit to DOJ per KJCoggon request (.80); prepare for Weis deposition (1.80); conferences with MBFloyd re citations in Finding of Fact and exhibits referenced (.50). | 6.70 | 737.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 62 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/02 | AEC | Review trial exhibits cited in Finding of Facts (2.2); preparation for Chris Weis deposition (5.5). | 7.70 | 962.50 |
| 12/20/02 | AH | Review field logs for comparison to Defendants trial exhibit list and cull out field log for use in C. Weis 12/23/02 deposition | 4.50 | 450.00 |
| 12/20/02 | MCL | Edit trial exhibit database (4.50); locate and organize exhibits for Weis deposition (3.20). | 7.70 | 962.50 |
| 12/20/02 | JLS | Prepare for Weis deposition (8.30); review and edit trial database (0.90). | 9.20 | 1,150.00 |
| 12/20/02 | PRS | Continued organization of Field Logs and comparison of Camp, Dresser & McGee Daily reports to information contained in the Field Logs. | 5.80 | 725.00 |
| 12/20/02 | FP | Review database re Marcor Bi-Monthly Cost and Progress Reports. | 5.00 | 350.00 |
| 12/20/02 | LCS | Prepare documents for Weis deposition | 7.00 | 595.00 |
| 12/20/02 | MBF | Review and mark citations in Findings of Fact for KJCoggon review in preparation for hyperlinking findings of fact (4.00); revise findings of fact (2.20). | 6.20 | 558.00 |
| 12/20/02 | KAC | Research re removal and remedial actions and NCP regulatory history for CLNeitzel (2.00) (N/C); research re ATSDR legislative history for JAHall (.50) (N/C). | 0.00 | 0.00 |
| 12/21/02 | LB | Telephone/web conference with Rich Lee, Drew Van Orden, Doug Cameron, Richard Finke, and KJCoggon re Rich Lee trial testimony (2.40); prepare for Weis deposition (3.50). | 5.90 | 2,360.00 |
| 12/21/02 | CLN | Review Netter for possible demonstratives for Hughson testimony (.30); evaluate removal vs. remedial issue (.50). | 0.80 | 240.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/21/02 | KJC | Web conference with R. Lee, R. Finke, D. Cameron and D. Van Orden re trial testimony (2.40); prepare for web conference with R. Lee (0.50); telephone conferences with LBrown re status of projects and schedule (0.40); review and address correspondence for DOJ re trial and issues (1.10); review exhibits for hyperlinking to Findings of Fact (2.00); research and review contractor daily reports (1.20); draft and revise new genuine issues of material facts (0.40). | 8.00 | 2,200.00 |
| 12/21/02 | EES | Draft Catherine Nocera (ATSDR indirect costs) cross-examination questions (3.70). | 3.70 | 1,036.00 |
| 12/21/02 | GMB | Edit motion for reconsideration (3.30); additional Lexis research on Rule 56(f) (2.80). | 6.10 | 1,342.00 |
| 12/21/02 | NKA | Review and format US DOJ's exhibit lists and save to system for use by trial team (.50); search for and locate DOJ fax with information re Bates prefix descriptions per JDMcCarthy request (.20); review CRP documents re daily progress reports per KJCoggon and LBrown request (1.50); prepare exhibit notebooks to be used by LBrown in preparation for Weis deposition (8.80); prepare full set of Findings of Fact exhibits per KJCoggon request (2.80). | 13.80 | 1,518.00 |
| 12/21/02 | JLS | Prepare for Weis deposition (1.10). | 1.10 | 137.50 |
| 12/22/02 | LB | Prepare for second day of Weis deposition, including meeting with JDMcCarthy re legal research and Weis deposition (7.50). | 7.50 | 3,000.00 |
| 12/22/02 | JDM | Prepare for telephone conference with Dr. Hughson and client (0.5); telephone conference with Dr. Hughson and client (3.2); meeting with LBrown re Weis deposition (1.0); meeting with EEStevenson re ATSDR cross (0.6); telephone conference with S. Moolgavkar re direct (0.3); research cases cited in order (1.4); meeting with LBrown re legal research and Weis deposition (0.3). | 7.30 | 2,190.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/02 | CLN | Prepare for conference call to prepare Dr. Hughson (1.5); conference call with Dr. Hughson, R. Senftleben and JDMcCarthy (3.0); assist LBrown in preparing for Weis deposition by identifying articles sent by Dr. Hughson relating to World Trade Center (1.0); revise Dr. Hughson testimony after conference with Dr. Hughson and per JDMcCarthy changes (3.30). | 8.80 | 2,640.00 |
| 12/22/02 | KJC | Review exhibits and Findings of Fact for hyperlinking (0.60); review and revise genuine issues of fact (0.90). | 1.50 | 412.50 |
| 12/22/02 | EES | Review cost findings of fact for "hyper links" (1.00); review ATSDR documentation for use in preparing Sharon Campolucci (ATSDR project manager) cross-examination questions (5.40). | 6.40 | 1,792.00 |
| 12/22/02 | NKA | Update objections to Plaintiff's will offer and may offer exhibit lists per KJCoggon request (.90); prepare for Weis deposition (2.00); review and organize demonstrative exhibits for use by trial team (.80); review and organize impeachment exhibits for use by trial team (.50); conference with AECarroll re Weis deposition (.30). | 4.50 | 495.00 |
| 12/22/02 | AEC | Preparation for Chris Weis deposition (8.0). | 8.00 | 1,000.00 |
| 12/23/02 | LB | Finish preparation for and depose C. Weis (10.2); follow up meeting with JDMcCarthy re same (.70). | 10.90 | 4,360.00 |
| 12/23/02 | KWL | Review court order re summary judgment (.40); telephone conference with Bill Corcoran re case status and strategy (.40); review possible trial exhibits for NCP compliance issues (6.00); review additional findings of fact (.60). | 7.40 | 2,590.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 65 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/23/02 | JDM | Prepare for Jensen meeting (0.2); meet with EEStevenson re cost testimony preparation (0.5); meet with EEStevenson and PricewaterhouseCoopers representatives re Jensen testimony (7.8); attend Weis deposition (0.6); telephone conference with CLNeitzel re motion to reconsider (0.1); meet with LBrown re motion to reconsider (0.7). | 9.90 | 2,970.00 |
| 12/23/02 | CLN | Review Hughson deposition to add deposition cites to his testimony at his request (2.50); research on whether remedial vs. removal actions issue in decision is appealable (5.5). | 8.00 | 2,400.00 |
| 12/23/02 | EES | Strategy meeting re trial issues with JDMcCarthy and accounting experts (5.80); review demonstrative cost trial exhibits (.80). | 6.60 | 1,848.00 |
| 12/23/02 | GMB | Edit motion for reconsideration (short version) (5.80); additional Lexis research on Rule 56(f) (2.40). | 8.20 | 1,804.00 |
| 12/23/02 | AEC | Prepare exhibits for and attend portions of Chris Weis deposition (7.5). | 7.50 | 937.50 |
| 12/23/02 | AH | Review and file trial exhibit documents in chronological order for use in C. Weis deposition (1.00); prepare color exhibits for deposition of C. Weis (1.00). | 2.00 | 200.00 |
| 12/23/02 | MCL | Edit trial exhibit database (3.20); locate and organize exhibits for Weis deposition (3.60). | 6.80 | 850.00 |
| 12/23/02 | JLS | Prepare for Weis deposition (2.60); attend Weis deposition (7.0). | 9.60 | 1,200.00 |
| 12/23/02 | PRS | Prepare for C. Weis deposition (6.6); review of documents and photographs for use as potential trial exhibits (1.8). | 8.40 | 1,050.00 |
| 12/23/02 | ICM | Search for background information on will call witnesses. | 9.50 | 1,045.00 |
| 12/23/02 | KAC | Research re removal and remedial cases for CLNeitzel (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/02 | MRE | Research re full text shepardized cases for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/23/02 | BS | Request for case from Chem. Waste Lit. Reporter; telephone conference with library re borrowing reporter (not available); Lexis search for case, and print, for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/24/02 | JDM | Revise genuine issues of fact for motion to reconsider (3.6); review Weis deposition for genuine issues of fact (1.3). | 4.90 | 1,470.00 |
| 12/24/02 | GMB | Continue editing motion for reconsideration (short version) (0.60). | 0.60 | 132.00 |
| 12/24/02 | AEC | Locate documents for use in preparing the revised Findings of Fact (3.2). | 3.20 | 400.00 |
| 12/26/02 | LB | Trial preparation, including meeting with KJCoggon and JDMcCarthy re trial logistics, Rule 56(f) motion and supplemental genuine issues filing (2.30). | 2.30 | 920.00 |
| 12/26/02 | JDM | Review Weis II deposition and revise findings of fact (4.5); meet with KJCoggon and LBrown re motion to reconsider and truncated trial schedule (1.8); telephone conference with client re motion to reconsider and truncated trial (0.9). | 7.20 | 2,160.00 |
| 12/26/02 | LSD | Telephone conference to Mario Marcaccio re follow up on Camp, Dresser & McGee documents (.10); office conference with KJCoggon re Hutchinson direct testimony preparation (.20). | 0.30 | 90.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/26/02 | KJC | Address billing issues from team, vendors and experts (0.20); address inquiries and issues re document databases (0.10); respond to questions from client and team re facts and documents (0.20); address trial logistics and issues (0.80); telephone conference with G. Graham re case and trial strategy (0.80); conferences with JDMcCarthy and LBrown re trial strategy and logistics (1.80); telephone conference with R. Emmett re trial strategy (0.50); telephone conference with KWLund re case status and trial strategy (0.20); review Peronard deposition transcript for cites in statement of facts (2.40). | 7.60 | 2,090.00 |
| 12/26/02 | EES | Revise Charles Young cross-examination questions (1.10); review revised indirect cost exhibits (.70); complete revisions to Charles Young cross-examination questions (1.80). | 3.60 | 1,008.00 |
| 12/26/02 | AEC | Review and edit trial exhibit database (1.2); research and locate exhibits for Findings of Fact 56(f) submittal (3.3). | 4.50 | 562.50 |
| 12/26/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.70); prepare exhibits to Findings of Fact for 56(f) submittal  (2.50). | 3.20 | 400.00 |
| 12/26/02 | PRS | Review photographic exhibits used in Weis deposition (2.0). | 2.00 | 250.00 |
| 12/26/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 7.50 | 637.50 |
| 12/27/02 | LB | Revise genuine issues re Rule 56(f) filing (7.10); telephone conference with JDMcCarthy re Shapiro testimony issues (.10). | 7.20 | 2,880.00 |
| 12/27/02 | KWL | Review draft motion for reconsideration and proposed findings of fact (5.00); telephone conference with client re case status and strategy (1.00) | 6.00 | 2,100.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 68 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/02 | JDM | Prepare for cost graphics meeting (0.2); telephone conference with EEStevenson re cost graphics (0.5); meet with L. Ropes re cost graphics and telephone conference with cost expert re same (3.2); review Shapiro report and deposition (2.6); telephone conference with EEStevenson re Shapiro (0.5); meet with LBrown re Shapiro (0.3). | 7.30 | 2,190.00 |
| 12/27/02 | CLN | Review Hughson deposition to insert deposition references to testimony pursuant to conference call with Hughson and review and revise Hughson testimony (3.0); review of proffers of Dearwent and Lybarger depositions and incorporate into Hughson testimony (2.30); revisions to Hughson testimony to prepare to send to him (3.0). | 8.30 | 2,490.00 |
| 12/27/02 | LSD | Draft and finalize outline of Michael Hutchinson history for KJCoggon. | 1.00 | 300.00 |
| 12/27/02 | RT | Research appeal of District Court's 12/19/02 summary judgment order (N/C). | 0.00 | 0.00 |
| 12/27/02 | KJC | Research and revise genuine issues re Rule 56(f) filing (5.80). | 5.80 | 1,595.00 |
| 12/27/02 | EES | Conference call with accounting experts re trial testimony preparation (1.30); conference call with JDMcCarthy and accounting experts re revised demonstrative exhibits (.80); draft accounting expert direct examination outline (2.90); review ATSDR documentation for use in cross-examination (.70). | 5.70 | 1,596.00 |
| 12/27/02 | GMB | Continue editing motion for reconsideration (short version) (2.30); review deposition transcripts and expert reports to support Rule 56(f) statement of facts (2.80). | 5.10 | 1,122.00 |
| 12/27/02 | JAH | Review legal research in preparation of legal memorandum re ATSDR trial issue (1.5); consider and prepare legal memorandum re same (2.5). | 4.00 | 880.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/27/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (5.9). | 5.90 | 737.50 |
| 12/27/02 | MCL | Edit trial exhibit database (2.20); locate and organize exhibits to be utilized in Revised Findings of fact pleading (4.00). | 6.20 | 775.00 |
| 12/27/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.60); prepare exhibits to Findings of Fact for 56(f) submittal (3.60); research cites for same (0.90). | 5.10 | 637.50 |
| 12/27/02 | TME | Prep, scan, QC, export and import documents produced by EPA (grace8) (N/C). | 0.00 | 0.00 |
| 12/27/02 | LCS | Review documents and update data in the Cost Recovery Trial Exhibit Database | 5.50 | 467.50 |
| 12/27/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.00 | 880.00 |
| 12/28/02 | LB | Review and revise Rule 56(f) submittal (6.90). | 6.90 | 2,760.00 |
| 12/28/02 | JDM | Review Shapiro report and deposition and outline cross-examination (6.4); review Young report and deposition (1.5). | 7.90 | 2,370.00 |
| 12/28/02 | CLN | Prepare Dr. Hughson testimony questions. | 2.00 | 600.00 |
| 12/28/02 | KJC | Research and revise genuine issues re Rule 56(f) filing (3.30). | 3.30 | 907.50 |
| 12/28/02 | EES | Complete revisions to direct cost accounting expert direct examination questions (1.70); conference call with Jim Freeman re USGS cost documentation issues (.80); review additional ATSDR documentation and draft ATSDR cross-examination questions (3.60). | 6.10 | 1,708.00 |
| 12/28/02 | JAH | Review legal research in preparation of legal memorandum re ATSDR trial issue (2.0); consider and prepare legal memorandum re same (2.0). | 4.00 | 880.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 70 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/02 | NKA | Review and prepare impeachment exhibits for use by trial team (2.00); review and prepare demonstrative exhibits for use by trial team (1.50); review and create Lotus Notes records in Trial database for C. Weis and P. Peronard continued deposition exhibits (2.00); prepare exhibits to Findings of Fact for 56(f) submittal (1.00); research cites for same (.90). | 7.40 | 814.00 |
| 12/28/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (8.0). | 8.00 | 1,000.00 |
| 12/28/02 | MCL | Locate and organize exhibits and deposition testimony to be utilized in Revised Findings of Fact pleading (8.40). | 8.40 | 1,050.00 |
| 12/28/02 | JLS | Prepare exhibits to Findings of Fact for 56(f) submittal (8.60); research cites for same (1.60). | 10.20 | 1,275.00 |
| 12/28/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.50 | 935.00 |
| 12/29/02 | LB | Review and revise Rule 56(f) submittal (5.90); trial preparation (1.30). | 7.20 | 2,880.00 |
| 12/29/02 | JDM | Review Weis documents (0.2); review Young report, deposition and outline questions and answers (4.0); meet with EEStevenson re Campolucci, Young and Shapiro (0.8); review genuine issues of fact for motion to reconsider (1.8); review objections to U.S. exhibits (0.5). | 7.30 | 2,190.00 |
| 12/29/02 | KJC | Research, review and revise genuine issues of fact for Rule 56(f) submittal (9.50). | 9.50 | 2,612.50 |
| 12/29/02 | EES | Draft Sharon Campolucci cross-examination questions (ATSDR direct costs) (3.90); review additional indirect cost documentation to address additional Charles Young cross-examination issues (1.30); conference call with Jim Freeman re cost stipulation issues (.60). | 5.80 | 1,624.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/29/02 | NKA | Create records and code impeachment and demonstrative exhibits (3.50); prepare exhibits to Findings of Fact for 56(f) submittal (3.70); research cites for same (2.20); QA/QC of trial database, including review of records for completeness and accuracy (.80). | 10.20 | 1,122.00 |
| 12/29/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (7.5). | 7.50 | 937.50 |
| 12/29/02 | MCL | Locate and organize exhibits and deposition testimony to be utilized in Revised Findings of Fact pleading (7.20); revised U.S. May Call and Will Call spreadsheets pursuant to KJCoggon's request (1.40); locate documents to be used in cost recovery exhibits (.20). | 8.80 | 1,100.00 |
| 12/29/02 | JLS | Review and respond to e-mail and voicemail re trial preparation (0.40); prepare exhibits to Findings of Fact for 56(f) submittal  (8.40); research cites for same (1.60); finalize trial exhibit notebooks (5.60). | 16.00 | 2,000.00 |
| 12/29/02 | ICM | Review, edit and search for support for statements in motion for reconsideration. | 8.50 | 935.00 |
| 12/30/02 | LB | Trial preparation, including conference with Dale Jensen, JDMcCarthy, and EEStevenson re cost testimony (6.30); review exhibit lists re objections (1.00); office conferences with KJCoggon re various open issues with U.S. (.70). | 8.00 | 3,200.00 |
| 12/30/02 | JDM | Draft Young outline (1.5); meet with cost expert, LBrown and EEStevenson (6.3); trial preparation (2.5). | 10.30 | 3,090.00 |
| 12/30/02 | CLN | Review and revise demonstrative exhibits for Hughson at request of LBrown and transmit depositions to Hughson (.30); review of Public Health Assessment and e-mail KWLund with list of issues (2.30). | 2.60 | 780.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/30/02 | RT | Review Court's order on EPA's motion for summary judgment (1.0); research filing of notice of appeal for Court's order granting partial summary judgment (2.9). | 3.90 | 1,462.50 |
| 12/30/02 | KJC | Prepare for trial (9.60). | 9.60 | 2,640.00 |
| 12/30/02 | EES | Trial strategy meeting with accounting experts, LBrown and JDMcCarthy (6.30); review revised demonstrative cost exhibits (1.30); conference call with Jim Freeman re disputed USGS costs (.60). | 8.20 | 2,296.00 |
| 12/30/02 | GMB | Review of Rule 56(f) statement of facts (3.20). | 3.20 | 704.00 |
| 12/30/02 | JAH | Consider and prepare legal memorandum re ATSDR trial issue (4.0); telephone conference with JDMcCarthy re same (.2). | 4.20 | 924.00 |
| 12/30/02 | NKA | Review exhibit list and Trial database for completeness and accuracy (3.20); work with EEStevenson and cost experts re exhibit issues (.80); prepare disks and images for loading into Trial database (.20); prepare materials needed for trial for shipment to Missoula, MT (2.50); prepare impeachment document notebooks (2.00); review updated Plaintiff's objections to Defendants' exhibit list (.30), and enter same into Trial exhibit database (3.80). | 12.80 | 1,408.00 |
| 12/30/02 | AEC | Prepare Findings of Facts 56(f) submittal, including researching cites and exhibits (7.8); prepare miscellaneous trial materials for shipment to Missoula (2.2). | 10.00 | 1,250.00 |
| 12/30/02 | AH | Research and prepare Department of Justice's will and may call offer exhibits for use in Grace trial (9.50). | 9.50 | 950.00 |
| 12/30/02 | MCL | Edit trial exhibit database and trial exhibit list (4.00); locate and organize exhibits and deposition testimony to be attached to Revised Findings of Fact pleading (6.60). | 10.60 | 1,325.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 73 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/02 | JLS | Prepare deposition transcripts for trial (1.10); review and respond to e-mail and voicemail re trial preparation (0.50); prepare exhibits to Findings of Fact for 56(f) submittal (8.20). | 9.80 | 1,225.00 |
| 12/30/02 | PRS | Prepare photographs from Weis deposition for inclusion in Statement of Fact Brief (1.1); review exhibits in deposition citations for Statement of Fact Brief (5.8); work with NKAberle re photographic exhibits (.6). | 7.50 | 937.50 |
| 12/30/02 | TME | Prep, scan, QC, export and import reports (grace9) (N/C). | 0.00 | 0.00 |
| 12/30/02 | ICM | Review, edit and search for support for statements in motion for reconsideration (2.20); conduct regulatory and case law research re appeal issues as per RTuchman's request (7.00); assist in preparation of exhibits for filing with motion for reconsideration (4.00). | 13.20 | 1,452.00 |
| 12/30/02 | WEP | Locate and print five copies of selected photographs for PRStacey. | 3.80 | 323.00 |
| 12/30/02 | KAC | Research re National Priorities List Final Rule - October 2002 for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/30/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations, Vol. 7. Respiratory system,"  (1980); telephone conference with Access/Information re borrowing book; book arrives, for CLNeitzel (N/C). | 0.00 | 0.00 |
| 12/31/02 | KWL | Extended negotiations by telephone with Department of Justice re cost issues. | 3.00 | 1,050.00 |
| 12/31/02 | JDM | Prepare cross-examination outlines. | 6.30 | 1,890.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/02 | KJC | Telephone conferences and voice mail exchanges with JLSherman re trial preparation issues (0.20); telephone conference and e-mail exchange with GMBarry re opposition briefs to US motions (0.30); review and respond to e-mail and other correspondence from U.S. (0.30). | 0.80 | 220.00 |
| 12/31/02 | EES | Conference calls with accounting experts re USGS costs and indirect cost issues (1.40); review of government's motion to exclude Dale Jensen's testimony (.70); revise and expand Sharon Campolucci cross-examination outline (3.80). | 5.90 | 1,652.00 |
| 12/31/02 | GMB | Review prior Motions for Summary Judgment for use in response to DOJ's motion for clarification (3.80); draft and edit response to DOJ's motion for clarification (2.90); edit response to DOJ's motion in limine re Jensen (0.70). | 7.40 | 1,628.00 |
| 12/31/02 | ATC | Meet with JDMcCarthy re expert testimony and application of methodology issue (.5); research re same (2.0). | 2.50 | 437.50 |
| 12/31/02 | JAH | Consider and prepare correspondence to JDMcCarthy re Campolucci cross-examination (.70); consider and prepare legal memorandum re ATSDR trial issue (2.00). | 2.70 | 594.00 |
| 12/31/02 | MJO | Conference with GMBarry re response to Supplemental Motion to Strike Jensen Testimony filed by EPA (.20); draft Response to Motion to Strike (3.0); edit same (1.8). | 5.00 | 900.00 |
| 12/31/02 | NKA | Continue entering revised Plaintiff's objections to Defendants' trial exhibits into Trial exhibit database (3.20); export  and format database material for updated version of exhibit list to be exchanged with Department of Justice (1.60); review, organize and prepare material for shipment to Missoula, MT for use at trial (1.00); review photographs and enter information into trial exhibit database re same (1.20). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 75 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/31/02 | AEC | Review, organize and prepare trial materials for shipment to Missoula, MT (3.5); organize additional sets of 56(f) filing for transmittal to service list (1.5); finalize Trial Exhibit List and Objections (0.8). | 5.80 | 725.00 |
| 12/31/02 | DD | Research and prepare Department of Justice may offer exhibits for use in Grace trial (1.5). | 1.50 | 165.00 |
| 12/31/02 | AH | Locate photographs of EPA's excavation sites in Libby, Montana for use in W.R. Grace trial (3.00); research and prepare Department of Justice may offer exhibits for use in Grace trial (1.50). | 4.50 | 450.00 |
| 12/31/02 | MCL | Edit trial exhibit database (4.10); prepare list of photos to be utilized as trial exhibits (2.00); organize exhibits to be attached to revised Findings of Fact pleading (2.30). | 8.40 | 1,050.00 |
| 12/31/02 | JLS | Prepare deposition transcripts for trial (2.30); review and respond to e-mail and voicemail re trial preparation (0.70); prepare exhibits to Findings of Fact for 56(f) submittal (3.20). | 6.20 | 775.00 |
| 12/31/02 | PRS | Review, categorize and prepare photographs for use as trial exhibits (5.2); prepare exhibits for inclusion in Statement of Fact Service (0.8). | 6.00 | 750.00 |
| 12/31/02 | ICM | Conduct follow up research for RTuchman re appeal (2.50); conduct follow up research on will call witnesses as per EEStevenson's request (1.50). | 4.00 | 440.00 |

**Total Fees Through December 31, 2002:    3036.30    $ 577,151.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LB | Linnea Brown | Partner | $ 400.00 | 199.40 | $  79,760.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 76 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | 375.00 | 3.90 | 1,462.50 |
| CGH | Colin G. Harris | Partner | 350.00 | 5.20 | 1,820.00 |
| KWL | Kenneth W. Lund | Partner | 350.00 | 50.60 | 17,710.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 31.90 | 9,570.00 |
| JDM | John D. McCarthy | Partner | 300.00 | 215.60 | 64,680.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 101.50 | 30,450.00 |
| EKF | Elizabeth Flaagan | Partner | 275.00 | 0.40 | 110.00 |
| RT | Robert Tuchman | Partner | 0.00 | 0.00 | 0.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 275.00 | 211.70 | 58,217.50 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 196.50 | 55,020.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 175.20 | 38,544.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 81.60 | 17,952.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 38.50 | 7,122.50 |
| MJO | Matthew J. Ochs | Associate | 180.00 | 24.70 | 4,446.00 |
| ATC | Allison T. Crist | Associate | 175.00 | 60.70 | 10,622.50 |
| CRS | Corey R. Sanchez | Associate | 0.00 | 0.00 | 0.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 18.00 | 2,250.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 212.20 | 26,525.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 183.00 | 22,875.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 241.90 | 30,237.50 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 129.90 | 16,237.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 222.60 | 24,486.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 31.40 | 3,454.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 108.20 | 10,820.00 |
| LCS | Loraine C Street | Paralegal | 85.00 | 103.00 | 8,755.00 |
| FP | Faye Proctor | Paralegal | 70.00 | 51.00 | 3,570.00 |
| DRD | Deborah R Duffus | Paralegal | 60.00 | 40.00 | 2,400.00 |
| LAM | Lisa A Martel | Paralegal | 60.00 | 24.00 | 1,440.00 |
| TME | Theresa M Enriquez | Paralegal | 0.00 | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 106.70 | 11,737.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 136.50 | 12,285.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 30.50 | 2,592.50 |
| KAC | Katheryn A. Christnacht | Library | 0.00 | 0.00 | 0.00 |
| MRE | Matthew R. Elisha | Library | 0.00 | 0.00 | 0.00 |
| BS | Bruce Sperberg | Library | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **3,036.30** | **$ 577,151.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/23/02 | 1 | Westlaw | $   115.63 |
| 10/31/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 44618; DATE: 10/31/2002  -  Denver, Catering for October, 2002, Lunch 10/31/02, L. Brown | 8.07 |
| 11/07/02 | | Other Expense: VENDOR: IDEX; INVOICE#: 220,124; DATE: 11/7/2002  -  Testimonial History Report | 60.00 |
| 11/08/02 | | Other Meal Expense: VENDOR: Nancy's Catering & Bakery; INVOICE#: 44751; DATE: 11/8/2002  -  Denver, Catering for November, 2002, Lunch 11/8/02, G. Johnson (Lunch for six people) | 48.40 |
| 11/12/02 | 1 | Lexis | 162.92 |
| 11/12/02 | 1 | Lexis | 25.15 |
| 11/12/02 | 1 | Lexis | 90.51 |
| 11/12/02 | 1 | Lexis | 105.59 |
| 11/12/02 | 1 | Lexis | 1,235.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 78 |
| Invoice No.: | | 621058 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/12/02 | 1 | Lexis | 4.27 |
| 11/12/02 | 1 | Lexis | 8.54 |
| 11/13/02 | 1 | Lexis | 4.27 |
| 11/13/02 | 1 | Lexis | 41.23 |
| 11/13/02 | 1 | Lexis | 25.15 |
| 11/13/02 | 1 | Lexis | 81.46 |
| 11/14/02 | 1 | Lexis | 75.44 |
| 11/14/02 | 1 | Lexis | 81.47 |
| 11/14/02 | 1 | Lexis | 919.22 |
| 11/14/02 | 1 | Lexis | 20.12 |
| 11/14/02 | 1 | Lexis | 12.82 |
| 11/14/02 | 1 | Lexis | 4.27 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002  -  Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Meals | 20.95 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002  -  Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Taxis/tips | 15.50 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002  -  Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Personal Mileage | 18.03 |
| 11/14/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302A; DATE: 12/26/2002  -  Travel Expenses - November 14, 2002 - Hughson Hearing - San Diego, CA/Parking | 15.00 |
| 11/15/02 | 1 | Lexis | 300.71 |
| 11/15/02 | 1 | Lexis | 54.31 |
| 11/15/02 | 1 | Lexis | 41.24 |
| 11/15/02 | 1 | Lexis | 8.55 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/02 | KJC | Address issues re stipulated facts, review and revise same (0.60); address billing issues from team, vendors and experts (0.20); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (2.50); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.60); address trial logistics and issues (0.30); telephone conference with R. Emmett re trial strategy and schedule (0.70); conference with J. Freeman re exhibits and trial issues (1.00); follow up with team re summary exhibits and photos (1.80); prepare deposition counter-proffers and objections (1.10); telephone conferences with G. Graham re trial order documents and strategies (0.40); conference with JDMcCarthy and EEStevenson re status of case projects and schedule (0.40). | 9.80 | 2,695.00 |
| 12/02/02 | EES | Review expanded Findings of Fact (.90); telephone conferences with Heidi Kukis re Toeroek Associates and other cost issues (.60); review additional Toeroek cost documentation produced by EPA on November 29, 2002 (2.70); review additional ATSDR cost documentation (1.70); review new ECC progress reports and other documents included in EPA's may use exhibit list (2.70). | 8.60 | 2,408.00 |
| 12/02/02 | GMB | Lexis research on post hoc rationalizations under administrative law (3.80); draft language on post hoc rationalizations under administrative law (.80); Lexis research on legislative remarks re removal/remedial under CERCLA (3.30). | 7.90 | 1,738.00 |
| 12/02/02 | JAH | Review legal research re admission of evidence at trial issue. | 1.00 | 220.00 |
| 12/02/02 | MJO | Edit objections to DOJ exhibits (3.0). | 3.00 | 540.00 |
| 12/02/02 | KAT | Review draft risk memoranda and related documents. | 18.00 | 3,330.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/02 | NKA | Compile hard copies of summary exhibits, and prepare for exchange with Department of Justice (4.70); conference with KJCoggon re schedule and priorities (.20); prepare documents for organization into exhibit folders/notebooks (1.20); edit and revise defendants' exhibit list (2.90). | 9.00 | 990.00 |
| 12/02/02 | AEC | Revise and edit final trial exhibit list including review of documents for potential listing (4.5); prepare hard copies of trial exhibits (3.0) (N/C); prepare summary exhibits (1.8). | 6.30 | 787.50 |
| 12/02/02 | AH | Research and prepare documents from EPA production database per LBrown's request (5.00). | 5.00 | 500.00 |
| 12/02/02 | AH | Prepare documents from EPA production database per Department of Justice (1.80). | 1.80 | 180.00 |
| 12/02/02 | MCL | Review deposition exhibits for use as trial exhibits (2.30); electronically code W.R. Grace deposition proffers (3.90). | 6.20 | 775.00 |
| 12/02/02 | JLS | Prepare trial exhibits (5.90); prepare documents for review by LBrown re Proposed Findings of Fact (4.20); prepare summary exhibits for Rich Lee (0.70). | 10.80 | 1,350.00 |
| 12/02/02 | PRS | Various tasks related to review of documents for inclusion on exhibit list including review of photographs, plot plans, etc. (4.4). | 4.40 | 550.00 |
| 12/02/02 | TME | Export and import trial exhibits (grace1) (N/C). | 0.00 | 0.00 |
| 12/02/02 | MBF | Locate cites and cite-check findings of fact for LBrown (10.00); locate policy and guidance for use as trial exhibits (2.00); meet with JDMcCarthy, AECarroll, JLSherman and NKAberle to plan strategy for completing tasks related to trial preparation (.60); meet with LBrown regarding citations in findings of fact (.40). | 13.00 | 1,170.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/02 | ICM | Search for legible copies of exhibits (1.90); travel to DU Law Library to procure exhibit (0.90) (N/C); copy and prepare index to theory of the case notebook (1.50); cite check case law in  Defendant's Statement of Facts (2.20). | 5.60 | 616.00 |
| 12/02/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision:  Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); OCLC searches and telephone conferences with EPA Reg. IV re borrowing books; books to be sent via fed ex, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/03/02 | LB | Review and revise findings of fact (7.90). | 7.90 | 3,160.00 |
| 12/03/02 | KWL | Review and revise findings of fact and conclusions of law (5.0). | 5.00 | 1,750.00 |
| 12/03/02 | JDM | Research ATSDR legal issues (0.3); draft and revise findings of fact and conclusions of law (2.7); conference with JAHall re findings of fact and brief (0.5); conference with GMBarry re brief (0.2); conference with JAHall re ATSDR issues (0.6); review new Weis risk memo (0.3); meet with KJCoggon re summary exhibits (0.6); draft ATSDR findings of fact (1.7); revise liability findings (1.8); telephone conference with LBrown re findings of fact (0.3). | 9.00 | 2,700.00 |
| 12/03/02 | CLN | Prepare cross examination for Brody at request of JDMcCarthy. | 3.50 | 1,050.00 |
| 12/03/02 | LSD | Continue drafting, revising, and finalizing section regarding liability for statement of facts (5.70). | 5.70 | 1,710.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/02 | KJC | Draft, review and edit findings of fact and conclusions of law (2.20); address inquiries and issues re document databases (0.30); respond to questions from client and team re facts and documents (0.50); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.20); conference with JDMcCarthy re summary exhibits (0.60); address issues re production of summary exhibits (1.30); research and negotiate agreed facts (1.70); address issues re exhibit list (2.10). | 9.30 | 2,557.50 |
| 12/03/02 | EES | Review Chris Weis counter deposition proffers for Timothy Wall (Camp, Dresser & McGee) (2.10); review EPA's deposition proffer for Daniel Figueroa (Marcor) (1.60); telephone conferences with accounting experts and Heidi Kukis re cost issues (.70); review Katherine Kirkland deposition proffers and objections (1.10); review and draft objections to EPA's proposed Rule 1006 exhibits (1.60); review EPA's deposition proffers and objections for Michele Koppleman deposition (.70); review revised Findings of Fact (1.30). | 9.10 | 2,548.00 |
| 12/03/02 | GMB | Prepare an outline of Grace's findings of fact (1.40); review deposition transcript of Colette Wilson (3.20); review notes re cross-exams of Shapiro and Young (1.70); draft cross-exam questions for Nocera (1.50). | 7.80 | 1,716.00 |
| 12/03/02 | JAH | Conference with JDMcCarthy re finding of fact issues (.50); receive and evaluate ATSDR health assessment (.80); consider and review ATSDR materials for revisions to findings of fact (2.00); revise findings of fact and conclusions of law (2.80). | 6.10 | 1,342.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/02 | MJO | Review new DOJ exhibit list produced December 2, 2002 (2.2); review new documents and conference with EEStevenson re same (.40); draft and edit objections to revised exhibit list (will call and may call exhibits) (2.70). | 5.30 | 954.00 |
| 12/03/02 | CRS | Review of Weis documents for deposition and cross-examination timeline information (9.50) (N/C). | 0.00 | 0.00 |
| 12/03/02 | KAT | Review draft risk memoranda and related documents (5.50); conference with CRSanchez re assistance on review (.50). | 6.00 | 1,110.00 |
| 12/03/02 | NKA | Review and enter plaintiff's exhibit list into system for internal distribution (.50); edit and revise defendants' exhibit list to reflect numbering, description and date changes (4.80); conferences with JLSherman, AECarroll, MCLatuda and PRStacey re exhibit list and trial database protocol (1.00); review procedures re preparing documents requested by Department of Justice with AHerceglic (.80); review re unscannable items requested and received from Department of Justice with AHerceglic (.60); prepare for hand delivery cd's with TRIAL Bates numbers, PHOTO Bates numbers, and hard copies of exhibits requested by Department of Justice (.80). | 8.50 | 935.00 |
| 12/03/02 | CKA | Database document review of EPA production for downtown Libby air samples. | 4.50 | 562.50 |
| 12/03/02 | AEC | Edit and revise final trial exhibits list (1.2); conferences with JLSherman and NKAberle re exhibit database protocol (0.8); prepare trial exhibits (3.3); review documents for use in Findings of Fact (3.2). | 8.50 | 1,062.50 |
| 12/03/02 | AH | Prepare documents from EPA production database per Department of Justice (3.50); review and research unscannable items produced by Department of Justice (3.80). | 7.30 | 730.00 |
| 12/03/02 | MCL | Edit W.R. Grace exhibit list for import to Lotus Notes trial database (6.10). | 6.10 | 762.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/02 | JLS | Prepare trial exhibits (5.40); review and revise findings of fact (2.20); conferences with AHerceglic re trial exhibit database and edits to same (1.30). | 8.90 | 1,112.50 |
| 12/03/02 | PRS | Conference with WEPayne re protocols for numbering photographs (.30); telephone conference with K. Spitze and A. Stringer re obtaining aerial photographs and plot plan maps (.80); review of documents for inclusion on exhibit lists (2.3); review photographs and electronically place identifying numbers on them (2.6). | 6.00 | 750.00 |
| 12/03/02 | TME | Prep, scan, QC, export and import list and survey documents (grace2) (N/C). | 0.00 | 0.00 |
| 12/03/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.00 | 420.00 |
| 12/03/02 | MBF | Locate cites and cite-check Findings of Fact for LBrown (8.00). | 8.00 | 720.00 |
| 12/03/02 | ICM | Search for clean copies of exhibits (2.80); search for missing citations in Defendant's Statement of Facts (4.70). | 7.50 | 825.00 |
| 12/03/02 | MRE | Research re copy of 1990 environmental regulation in Federal Register for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/04/02 | LB | Review and revise proposed findings of fact and review pretrial order (6.70). | 6.70 | 2,680.00 |
| 12/04/02 | KWL | Draft correspondence to EPA headquarters re case status and medical plan issues (3.50); telephone conference with Bill Corcoran re same (.40). | 3.90 | 1,365.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/02 | JDM | Revise cost findings of fact (1.8); conference with experts re trial testimony (0.5); revise and draft findings of fact (7.4); conference with LBrown re findings of fact and conclusions of law (0.2); telephone conference with J. Freeman re pretrial order (0.2); telephone conference with G. Graham re pretrial order and findings of fact (0.2). | 10.30 | 3,090.00 |
| 12/04/02 | CLN | Determine if Lynch CT report have been produced by review of ATSDR documents and search of database in response to request by Jay Flynn (1.0); prepare e-mail to Dyken re ATSDR Public Health Assessment (.80); evaluate Berman & Crump 2001 for JDMcCarthy for findings of fact (1.50); conference with JDMcCarthy re Berman & Crump (.20). | 3.50 | 1,050.00 |
| 12/04/02 | LSD | Review retainer contract for Michael Hutchinson (0.30). | 0.30 | 90.00 |
| 12/04/02 | KJC | Telephone conferences with and e-mail exchanges with J. Freeman re pretrial order and agreed facts and revise same (2.00); telephone conference with W. Corcoran re Grace-Delaware (0.20); telephone conference with E. Chatfield re trial preparation (0.60); conference with graphics consultant re trial presentation materials (1.70); review, revise and draft proposed findings of fact and conclusions of law, including conferences with LBrown, JDMcCarthy, GMBarry, JAHall and others (10.60); review letters to editor re residential clean-up costs (0.40); conferences with R. Bartelt and F. Johns re trial preparation (0.40). | 15.90 | 4,372.50 |
| 12/04/02 | EES | Draft additional Charles Young cross-examination questions (3.80); draft Wiley Wright cross-examination questions (2.50); review revised EPA claim documentation (1.10); conference call with accounting experts re revised EPA cost claim (.60); draft additional cost Findings of Fact (1.90). | 9.90 | 2,772.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/02 | GMB | Review Weis deposition re Berman & Crump report (.30); draft language re Grace non liability for Aeolus costs (.60); draft cross-exam questions for Nocera (3.80); conference with LBrown, KJCoggon, and JAHall re findings of fact (1.70); edit findings of fact (5.80). | 12.20 | 2,684.00 |
| 12/04/02 | ATC | Research and locate EPA policy re e-mails. | 0.20 | 35.00 |
| 12/04/02 | JAH | Conference with JDMcCarthy re ATSDR factual research (.10); consider and follow-up on same (8.00); strategy meeting with LBrown (.80); revise findings of fact consistent with strategy meeting directives (6.00). | 14.90 | 3,278.00 |
| 12/04/02 | KAT | Review draft risk memoranda and related documents (12.00); draft time line of Weis risk memoranda and related documents (2.10); conference with LBrown re same (.40). | 14.50 | 2,682.50 |
| 12/04/02 | NKA | Review and enter plaintiff's objections into defendants' exhibit lists (3.20); research documents and deposition transcripts for use in Findings of Fact, including cite check and review exhibit list for use of trial exhibits (7.80); conference with LBrown, JDMcCarthy, JLSherman, AECarroll, JAHall, GMBarry and MBFloyd re Findings of Fact (1.40); prepare and finalize defendants' exhibit lists and witness lists for shipment to Gary Graham for filing (1.50). | 13.90 | 1,529.00 |
| 12/04/02 | CKA | Database document review of EPA production for downtown Libby air samples (7.60); e-mails to JLSherman and KJCoggon re same (.40). | 8.00 | 1,000.00 |
| 12/04/02 | AEC | Review and enter plaintiff objections into trial exhibit list (3.2); prepare and revise final trial exhibit list (1.5); research and locate documents for inclusion on Findings of Fact (6.8); conference with trial team re proposed Findings of Fact (1.4). | 12.90 | 1,612.50 |
| 12/04/02 | DD | Cite check findings of fact. | 3.60 | 396.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/02 | AH | Prepare non-Bates labeled exhibits with trial-Bates labels for trial (8.00). | 8.00 | 800.00 |
| 12/04/02 | MCL | Electronically code W.R. Grace and U.S. deposition proffers (5.30). | 5.30 | 662.50 |
| 12/04/02 | JLS | Prepare trial exhibits (10.70); review and revise findings of fact (7.10). | 17.80 | 2,225.00 |
| 12/04/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.50 | 450.00 |
| 12/04/02 | MBF | Research, locate cites, cite-check and proof findings of fact document (10.60); meet with LBrown and ICMulholland regarding tasks related to completion of findings of fact (1.00). | 11.60 | 1,044.00 |
| 12/04/02 | ICM | Research, locate cites, cite-check and proof findings of fact document (15.00); conference with LBrown and MBFloyd re tasks related to completion of findings of fact (1.0). | 16.00 | 1,760.00 |
| 12/05/02 | LB | Review and revise proposed findings of fact (4.20); meeting with Rich Bartelt, Frank Johns, and KJCoggon re trial testimony (5.90); trial preparation, including conferences with KJCoggon re same and telephone conference with Gary Graham re pretrial conference and extension on Findings of Fact and pretrial order (2.10). | 12.20 | 4,880.00 |
| 12/05/02 | KWL | Review final draft findings of fact (2.0). | 2.00 | 700.00 |
| 12/05/02 | JDM | Research, draft and revise findings of fact and conclusions of law (9.7); meet with JAHall re May 2000 health consult findings of fact (0.2); review U.S. counter proffers and prepare rebuttals and objections (2.8); meet with CLNeitzel re Berman & Krump (0.3); telephone conference with LBrown re findings of fact (0.2); meet with LBrown, KJCoggon, JAHall and GMBarry re findings of fact and conclusions of law (1.6). | 14.80 | 4,440.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/02 | LSD | Draft update of Hutchinson witness memorandum based on various recent conversations with Hutchinson in preparation for meeting with Hutchinson (1.80). | 1.80 | 540.00 |
| 12/05/02 | KJC | Telephone conferences with J. Freeman re agreed facts and pretrial order (1.40); review and revise proposed findings of fact (3.20); review and edit agreed facts, pretrial order and related pleadings (1.30); telephone conference with R. Finke re R. Lee meeting (0.20): telephone conference with KWLund re status and schedule (0.30); conference with R. Bartelt, F. Johns and LBrown re trial preparation (3.10). | 9.50 | 2,612.50 |
| 12/05/02 | EES | Extended conference calls with accounting experts re EPA revised cost claims and revised Findings of Fact issues (2.30); revise cost Findings of Fact to reflect EPA's revised cost claims (2.60); review and provide comments on EPA's proposed Findings of Fact (1.70); revise detailed Findings of Fact to add activity specific cost estimates (1.90). | 8.50 | 2,380.00 |
| 12/05/02 | GMB | Edit findings of fact (4.50); draft cross-exam questions for Nocera (2.10). | 6.60 | 1,452.00 |
| 12/05/02 | ATC | Conference with JDMcCarthy re bad faith/administrative record rule exception. | 0.30 | 52.50 |
| 12/05/02 | JAH | Revise findings of fact consistent with strategy meeting directives (1.80); conference with JDMcCarthy, LBrown, KJCoggon, GMBarry re finalizing findings of fact (2.50); review sections of final draft of findings of fact (1.00); conference with JDMcCarthy and EEStevenson re sections of findings of fact (1.80). | 7.10 | 1,562.00 |
| 12/05/02 | NKA | Research documents and deposition transcripts for use in Findings of Fact, including cite check and review exhibit list for use of trial exhibits (2.20). | 2.20 | 242.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 27 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/02 | AEC | Prepare and revise final trial exhibit list (3.8); research and locate documents and citations for inclusion on Findings of Fact (4.0). | 7.80 | 975.00 |
| 12/05/02 | DD | Cite check Findings of Fact. | 4.00 | 440.00 |
| 12/05/02 | AH | Prepare non-Bates labeled exhibits with trial-Bates labels for trial (5.50). | 5.50 | 550.00 |
| 12/05/02 | MCL | Cite check Findings of Facts brief (4.40); edit W.R. Grace exhibit list for import to Lotus Notes Trial database (3.10). | 7.50 | 937.50 |
| 12/05/02 | JLS | Conferences with LCStreet re Trial exhibit database (0.80); review and revise Findings of Fact (0.90); prepare trial exhibits (2.40). | 4.10 | 512.50 |
| 12/05/02 | PRS | Various tasks related to preparation of photographs and maps for use as trial exhibits including telephone conference with K. Spitze and conference with LBrown (7.4). | 7.40 | 925.00 |
| 12/05/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 7.50 | 450.00 |
| 12/05/02 | LCS | Conferences with JLSherman re Trial exhibit database (0.80); Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.70) | 5.50 | 467.50 |
| 12/05/02 | MBF | Review and continue cite-check of 101 page findings of fact (5.00); assist with preparation of final exhibits for trial (checking pagination, version, providing clean copies of exhibits) (2.00). | 7.00 | 630.00 |
| 12/05/02 | ICM | Review and continue cite-check of 101 page findings of fact (5.00); assist with preparation of final exhibits for trial (checking pagination, version, providing clean copies of exhibits) (2.00). | 7.00 | 770.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision: Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); telephone conferences with EPA Reg. IV and EPA Reg. X re borrowing books; books to be sent via fed ex (Reg. IV) or mail (Reg. X), for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/06/02 | LB | Office conference with KJCoggon re trial preparation and witnesses (.50); office conference with JDMcCarthy re Findings of Fact and trial preparation (.20); telephone conference with CLNeitzel re Hughson issues (.10); meeting with Mike Hutchinson et al. re Screening Plant removal actions and potential trial testimony (6.50); e-mail exchange with MBFloyd re findings of fact (.10). | 7.40 | 2,960.00 |
| 12/06/02 | EKF | Conference with MJOchs re impeachment of witness with prior inconsistent statements (.20). | 0.20 | 55.00 |
| 12/06/02 | KWL | Review and revise Grace exhibit list (3.0); review additional findings of fact (2.0). | 5.00 | 1,750.00 |
| 12/06/02 | JDM | Review and revise findings of fact and conclusions of law (7.2); review and revise pretrial submittals (0.7); meet with GMBarry re trial brief (0.2). | 8.10 | 2,430.00 |
| 12/06/02 | CLN | Review and revise Hughson testimony. | 7.50 | 2,250.00 |
| 12/06/02 | LSD | Meet with and prepare Michael Hutchinson for trial (9.0). | 9.00 | 2,700.00 |
| 12/06/02 | KJC | Telephone conferences with J. Freeman re agreed facts (0.80); review and edit agreed facts (0.40); conference with R. Bartelt and F. Johns re trial preparation (0.90); conference with M. Hutchinson re trial preparation (5.0); conference with LBrown re schedule and projects (0.80); telephone conference with M. Shelnitz and R. Emmett re Grace-Delaware (0.20); conference with information technologies support, JLSherman and AECarroll re exhibits (0.50). | 8.60 | 2,365.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/06/02 | EES | Review additional proposed cost stipulated Findings of Fact (1.90); telephone conference with Heidi Kukis re proposed stipulated Findings of Fact (1.40); conference call with accounting experts re USGS and ECC cost issues (.90); prepare schedules addressing ATSDR cost issues (1.70). | 5.90 | 1,652.00 |
| 12/06/02 | GMB | Draft new trial brief for use with findings of fact (9.30). | 9.30 | 2,046.00 |
| 12/06/02 | ATC | Research re EPA policy on e-mail use. | 3.00 | 525.00 |
| 12/06/02 | JAH | Review sections of findings of fact (.30); receive and evaluate correspondence from LBrown re same (.10); consider and respond to same (.10). | 0.50 | 110.00 |
| 12/06/02 | MJO | Research re impeachment of witness using prior testimony (1.60); conference with EKFlaagan re same (.20). | 1.80 | 324.00 |
| 12/06/02 | NKA | Edit and revise defendants' trial exhibit list, including create new version for Lotus Notes import by CCotts and MThompson (6.80); review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (2.30). | 9.10 | 1,001.00 |
| 12/06/02 | AEC | Prepare trial exhibit list for export to Lotus Notes and make edits in Lotus Notes trial database (5.7). | 5.70 | 712.50 |
| 12/06/02 | AH | Code exhibits in trial exhibit database (2.50); prepare C.R.P. exhibits for imaging (2.00). | 4.50 | 450.00 |
| 12/06/02 | MCL | Edit W.R. Grace exhibit list for import to Lotus Notes Trial database (5.80). | 5.80 | 725.00 |
| 12/06/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (6.30); prepare trial exhibits (3.20). | 9.50 | 1,187.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | Page | 30 |
|---|---|---|---|
| | | Invoice No.: | 621058 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/06/02 | PRS | Continued tasks related to obtaining photographs and maps for inclusion as trial exhibits (4.3); review findings of fact brief, check exhibit citations and prepare for inclusion on exhibit list (2.3). | 6.60 | 825.00 |
| 12/06/02 | LAM | Prepare non-bates labeled exhibits with trial bates labels for trial. | 2.00 | 120.00 |
| 12/06/02 | LCS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (6.0); conference with information technologies Department, JLSherman, AECarroll and KJCoggon re trial exhibit and Data Export Project (1.0). | 7.00 | 595.00 |
| 12/06/02 | MBF | Locate and check references cited in Findings of Fact (1.60). | 1.60 | 144.00 |
| 12/06/02 | WEP | Attend meeting with NKAberle, JLSherman, MThompson, CCotts and KJCoggon to discuss coordination and planning of trial exhibits (1.00); make one copy of CDs "CRP003", "Trial6", "ATSDR001" and "FQ001" (1.60) (N/C); load CDs "CRP003", "Trial6", "ATSDR001" and "FQ001" into Document Director (1.30). | 2.30 | 195.50 |
| 12/07/02 | LB | Review findings of fact and conclusions of law and modify re epi studies and "road map" (1.80). | 1.80 | 720.00 |
| 12/07/02 | JDM | Draft and revise trial brief. | 8.20 | 2,460.00 |
| 12/07/02 | CLN | Review Lockey deposition to prepare to draft Hughson direct evaluation. | 2.00 | 600.00 |
| 12/07/02 | KJC | Revise agreed facts (2.10); edit findings of fact and conclusions of law (1.80); review, edit and prepare for filing exhibit and witness lists (1.10); telephone conferences with J. Freeman re pretrial preparation (0.30). | 5.30 | 1,457.50 |
| 12/07/02 | GMB | Edit revised draft trial brief (7.30). | 7.30 | 1,606.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/02 | NKA | Conferences with CCotts and MThompson re import of trial exhibit list into Cost Recovery Trial Exhibit Database (1.10); prepare defendants' final exhibit lists and witness lists for fed ex to Gary Graham (6.30); prepare categorized exhibit lists as requested by LBrown (.30). | 7.70 | 847.00 |
| 12/07/02 | AEC | Review and edit trial database re bates ranges of exhibits, and prepare exhibits for use at trial (4.2). | 4.20 | 525.00 |
| 12/07/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (3.80); prepare trial exhibits (0.40). | 4.20 | 525.00 |
| 12/07/02 | PRS | Review findings of fact brief and place exhibit citations on exhibit list (3.6); review photographs and determine dates for undated photographs (3.8). | 7.40 | 925.00 |
| 12/07/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 3.00 | 255.00 |
| 12/07/02 | MBF | Research for LBrown to locate articles on Rainy Creek written by Stephen Aaberg (.80). | 0.80 | 72.00 |
| 12/08/02 | CGH | Review of draft proposed findings of fact, conclusions of law. | 2.10 | 735.00 |
| 12/08/02 | JDM | Draft and revise trial brief. | 7.00 | 2,100.00 |
| 12/08/02 | CLN | Review Lockey deposition to prepare to draft Hughson direct evaluation. | 2.00 | 600.00 |
| 12/08/02 | LSD | Follow-up on issues raised during witness preparation of Michael Hutchinson (0.50). | 0.50 | 150.00 |
| 12/08/02 | EES | Review additional cost documentation for Findings of Fact (.50); conference call with JDMcCarthy re cost issues (.10). | 0.60 | 168.00 |
| 12/08/02 | GMB | Edit revised draft trial brief (6.80). | 6.80 | 1,496.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/02 | JAH | Review and revise sections of trial brief. | 0.50 | 110.00 |
| 12/08/02 | NKA | Continue reviewing and editing exhibit chart for Lotus Notes import (6.20), and conferences with CCotts and MThompson re same (1.00). | 7.20 | 792.00 |
| 12/08/02 | AEC | Review and edit trial database to match final exhibits list and prepare exhibits for use at trial (3.8). | 3.80 | 475.00 |
| 12/08/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database. (5.0) | 5.00 | 550.00 |
| 12/08/02 | MCL | Draft spreadsheet re description of photographs pursuant to LBrown's request (3.40); edit Trial Exhibit database (4.90). | 8.30 | 1,037.50 |
| 12/08/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (5.10); prepare trial exhibits (2.40); conferences with  CCotts and MThompson re trial exhibit database and revisions to same (1.80). | 9.30 | 1,162.50 |
| 12/08/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 8.00 | 680.00 |
| 12/08/02 | MBF | Cite-check, proof and finalize Findings of Fact in preparation for filing with Court (13.00). | 13.00 | 1,170.00 |
| 12/09/02 | LB | Meetings with graphics consultants (and during various parts of the meetings, with KJCoggon and JDMcCarthy) (7.80); trial preparation (.60). | 8.40 | 3,360.00 |
| 12/09/02 | CGH | Review of prior Peronard deposition outline and commence revisions to same in preparation for deposition this week. | 0.50 | 175.00 |
| 12/09/02 | KWL | Review news articles re Libby, Montana sent by Janet Davis of Grace. | 0.50 | 175.00 |
| 12/09/02 | JDM | Draft and revise trial brief (4.3); review Hughson and Moolgavkar direct (2.7); review pretrial submittals (1.4). | 8.40 | 2,520.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | | |
|---|---|---|---|---|
| Page | 33 | | | |
| Invoice No.: | 621058 | | | |
| Client  No.: | 04339 | | | |
| Matter  No.: | 00302 | | | |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/09/02 | CLN | Review of findings of fact to draft testimony for Hughson (1.0); review of Lockey deposition to draft Hughson testimony (1.5). | 2.50 | 750.00 |
| 12/09/02 | LSD | Follow up from witness preparation of Michael Hutchinson (.70); various telephone calls to Camp, Dresser & McGee re obtaining daily reports (.30). | 1.00 | 300.00 |
| 12/09/02 | KJC | Draft, review and edit findings of fact and conclusions of law (0.80); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.70); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.40); address trial logistics and issues (0.20); telephone conference with J. Freeman re witnesses and exhibits (0.20); telephone conferences with W. Corcoran re pleadings, court orders, news articles and other case matters (0.60); revise direct exam outline (0.90); conference with LBrown and graphics experts re trial preparation (4.00); address filing issues re pretrial order materials (1.60). | 9.60 | 2,640.00 |
| 12/09/02 | EES | Review and finalize cost stipulations (1.30); review John McGuiggin documents and deposition testimony for use in cross-examination (3.80); review additional cost documentation provided by Department of Justice on December 6, 2002 (2.50). | 7.60 | 2,128.00 |
| 12/09/02 | GMB | Nocera cross-exam outline preparation (6.70). | 6.70 | 1,474.00 |
| 12/09/02 | ATC | Research re bad faith exception to administrative record rule. | 5.50 | 962.50 |
| 12/09/02 | NKA | Search for and locate trial exhibit numbers for Findings of Fact cite checking (1.80); enter and review trial exhibit coding information into Grace Trial Database (8.10); locate and prepare URS documents in DCS and EPA Production database for delivery to DOJ per KJCoggon's request (1.50). | 11.40 | 1,254.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/09/02 | AEC | Review documents and check Bates Ranges on exhibits in trial databases (4.5); prepare hard copies of trial exhibits (5.8); check exhibit numbering in Findings of Fact (1.2). | 11.50 | 1,437.50 |
| 12/09/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database. (2.0) | 2.00 | 220.00 |
| 12/09/02 | AH | Prepare and review hard copies of W.R. Grace trial exhibits for organization into notebooks and check same for completeness and accuracy (3.00); prepare C.R.P. exhibits for imaging (2.50); code exhibits in trial exhibit database (2.00). | 7.50 | 750.00 |
| 12/09/02 | MCL | Edit trial exhibit list and database (7.20); review and compile paper copies of trial exhibits (3.70). | 10.90 | 1,362.50 |
| 12/09/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (4.80); prepare trial exhibits (4.50); conferences with WBrown, CCotts and MThompson re trial exhibit database and revisions to same (3.20). | 12.50 | 1,562.50 |
| 12/09/02 | PRS | Continued review and revise preparation of photographs for use as exhibits including multiple conferences with LBrown, K. Spitze and L. Ropes (6.9). | 6.90 | 862.50 |
| 12/09/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 8.50 | 510.00 |
| 12/09/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database | 7.00 | 595.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 35 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/02 | MBF | Finalize Findings of Fact in preparation for filing (2.00); cite-check Trial Brief (1.00); review, gather and organize trial pleadings (.60); conference with KJCoggon regarding preparation of Findings of Fact for hyperlinking (.20); conference with WBrown regarding same (.20); review Findings of Fact, supporting citations in preparation for hyperlinking (1.80); obtain medical illustrations and NPL listing for CLNeitzel (.60). | 6.40 | 576.00 |
| 12/09/02 | WEP | Add five new pictures to "Defendants Photo Exhibits" CD (.70); create "Defendants Photo Exhibits" CD (.70); make one copy of six "URS" CDs (1.40) (N/C); Export images from Document Director and create two CDs of new "URS" documents (2.60). | 4.00 | 340.00 |
| 12/09/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations: a compilation of pathological and anatomical paintings" and "The Ciba collection of medical illustrations. Vol. 7. Respiratory system," (1979); OCLC searches, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/10/02 | LB | Prepare for Peronard deposition and for trial (7.50); conference with KJCoggon and JDMcCarthy re trial preparation and strategy issues (1.30). | 8.80 | 3,520.00 |
| 12/10/02 | CGH | Review of first Peronard deposition and identify cross-examination admissions. | 1.30 | 455.00 |
| 12/10/02 | JDM | Review final pretrial order (0.4); meet with KJCoggon re pretrial action items (0.9); meet with LBrown and KJCoggon re pretrial legal research, tactics and strategy (1.9); meet with EEStevenson re cost issues and Peronard deposition (0.9); meet with LBrown re cost issues (0.2); meet with ATCrist and GMBarry re legal research assignments (.50); research ATSDR cost recovery legal issues (1.5); review and revise Hughson outline (0.6); review U.S. pretrial filings (1.9). | 8.80 | 2,640.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/02 | CLN | Review and revise Hughson testimony in light of findings of fact (3.5); review and revise Hughson testimony, including conference with JDMcCarthy and review of draft Health Assessment; transmit information to R. Senftleben (4.80). | 8.30 | 2,490.00 |
| 12/10/02 | KJC | Address billing and budget issues from team, vendors and experts (1.80); address inquiries and issues re document databases (0.20); respond to questions from client and team re facts and documents (0.20); coordinate expert work including review and respond to e-mail and messages and telephone conferences with experts and counsel (0.30); review and revise Chatfield slides and direct testimony including research re same (2.20); conference with JDMcCarthy re trial preparation and strategy (1.70); conference with JDMcCarthy and LBrown re trial preparation and strategy (1.30). | 7.70 | 2,117.50 |
| 12/10/02 | EES | Conference call with Heidi Kukis re USGS and ECC cost documentation issues (.60); conference call with accounting experts re additional USGS documentation issues (.90); meeting with JAHall re Sharon Campolucci cross-examination issues (.40); draft Paul Peronard deposition questions re cost issues (2.40); review and revise Charles Young cross-examination outline (2.70); review previous Paul Peronard deposition testimony (3.10). | 10.10 | 2,828.00 |
| 12/10/02 | GMB | Meeting with JDMcCarthy and ATCrist re exceptions to administrative record rule (.50); Lexis research on "all relevant factors" exception to administrative record rule and review of cases from JAHall (7.6). | 8.10 | 1,782.00 |
| 12/10/02 | ATC | Conference with GMBarry and JDMcCarthy re administrative record exceptions assignment (.5); research re administrative record exceptions (7.5). | 8.00 | 1,400.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | JAH | Conference with EEStevenson re cross-examination outlines (.40); telephone conference with JDMcCarthy re trial issue (.10); consider and follow up same (.10); conference with GMBarry re research for trial issue (.20). | 0.80 | 176.00 |
| 12/10/02 | MJO | Research admissibility of redacted transcripts. | 2.00 | 360.00 |
| 12/10/02 | NKA | Review and edit exhibit list (2.90), including conferences with MBFloyd re citations to exhibits in Findings of Fact (.60); research DCS and draft memo re material received from DOJ after the 9/30/02 discovery deadline per KJCoggon's request (1.80), including conferences with EEStevenson re same (.10); work with AHerceglic re exhibit citations in Findings of Fact, and locating documents to be used in continued deposition of P. Peronard (1.00); edit draft summary exhibit per cost expert request (.80); search for and locate hard copies of trial exhibits cited in Findings of Fact and prepare for imaging and Bates labeling (1.40); prepare and organize copies of  Grace trial exhibits into notebook for use by Grace trial team (3.20). | 11.80 | 1,298.00 |
| 12/10/02 | AEC | Review documents and check Bates Ranges on exhibits in trial database (3.2); prepare hard copies of trial exhibits (6.8). | 10.00 | 1,250.00 |
| 12/10/02 | DD | Review and enter trial exhibit coding into Grace Trial Exhibit database (4.1) | 4.10 | 451.00 |
| 12/10/02 | AH | Prepare and review hard copies of W.R. Grace trial exhibits for organization into notebooks and check for completeness and accuracy (4.00); review finding of facts for trial exhibits citation and locate relevant documents for deposition use (3.80). | 7.80 | 780.00 |
| 12/10/02 | MCL | Review and organize paper copies of trial exhibits (7.50). | 7.50 | 937.50 |