# EXHIBIT A-7

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

Page 38
Invoice No.: 621058
Client  No.: 04339
Matter  No.: 00302

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/02 | JLS | Review documents and check Bates ranges of documents to be loaded into Cost Recovery Trial Exhibit Database (3.20); prepare trial exhibits (4.60); conferences with CCotts and MThompson re trial exhibit database and revisions to same (1.20). | 9.00 | 1,125.00 |
| 12/10/02 | PRS | Review, organize and cull out color photographs of the former Grace Mine site and surroundings gathered from John Wiggin's CD, 5 URS CDs, photographs taken by Alan Stringer and photographs taken by defendant's expert, Elizabeth Anderson for potential use as trial exhibits (7.9). | 7.90 | 987.50 |
| 12/10/02 | DRD | Prepare and organize trial exhibits for use by Grace Trial Team, including organize notebooks and enter coding into Trial Exhibit Database. | 9.00 | 540.00 |
| 12/10/02 | FP | Review and enter trial exhibit coding into Grace Trial Exhibit database. | 4.00 | 280.00 |
| 12/10/02 | LCS | Review documents and check Bates ranges of documents in the Cost Recovery Trial Exhibit Database (2.00); prepare trial exhibits (5.50) | 7.50 | 637.50 |
| 12/10/02 | MBF | Obtain medical illustration treatise for CLNeitzel (.20); review citations in Findings of Fact, compare with Trial Exhibit list, and mark supporting statements in preparation for hyperlinking of Findings of Fact for judge's review (9.40). | 9.60 | 864.00 |
| 12/10/02 | BS | Request for interlibrary loan of Superfund Removal Procedures: The Removal Response Decision:  Site Discovery to Response Decision (OSW. 9360.3-08) and Superfund Removal Procedures: Special Circumstances. (OSW. 9360.3-09); telephone conferences with EPA Reg. IV re borrowing books, MBFloyd (N/C). | 0.00 | 0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/02 | BS | Request for interlibrary loan of "The Ciba collection of medical illustrations: a compilation of pathological and anatomical paintings" and "The Ciba collection of medical illustrations. Vol. 7. Respiratory system," (1979); OCLC and Prospector searches, telephone conferences with MBFloyd, fax request for interlibrary loan to Access/Information; books arrive, for MBFloyd (N/C). | 0.00 | 0.00 |
| 12/11/02 | LB | Attend portion of meeting with Eric Chatfield and KJCoggon re trial testimony preparation (6.10); trial preparation (1.00); preparation for Peronard deposition (2.10). | 9.20 | 3,680.00 |
| 12/11/02 | CGH | Review of Peronard deposition re cross-examination. | 0.50 | 175.00 |
| 12/11/02 | KWL | Telephone conference with KJCoggon and client re budget issues. | 1.30 | 455.00 |
| 12/11/02 | JDM | Telephone conference with CLNeitzel re Hughson preparation and ATSDR health assessment (0.2); meet with EEStevenson re Peronard and ATSDR cross and costs (0.4); review Hughson deposition and outline direct and cross (6.2); meet with E. Chatfield re testimony (2.1); review draft cross of Peronard re accounting issues (0.5); meet with EEStevenson re Peronard cost issues (0.7). | 10.10 | 3,030.00 |
| 12/11/02 | CLN | Conference with R. Senftleben and JDMcCarthy re Hughson testimony and coordinate scheduling of conference. | 0.50 | 150.00 |
| 12/11/02 | LSD | Telephone conference with Mario Marcaccio, Brenden Harley and Peter Boroweic re Camp, Dresser & McGee daily reports (.20); telephone conference with Mario Marcaccio re obtaining same (.40); follow up e-mail to LBrown and KJCoggon re strategies for obtaining same (.20). | 0.80 | 240.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/02 | KJC | Address billing and budget issues from team, vendors and experts (0.40); telephone conferences with KWLund and client re budget (1.30); conference with E. Chatfield and LBrown re trial testimony (7.40). | 9.10 | 2,502.50 |
| 12/11/02 | EES | Revise and expand Paul Peronard deposition questions re costs (2.80); review additional USGS documentation provided today by Department of Justice (2.60); review additional Paul Peronard deposition testimony (1.90); meet with JDMcCarthy re Paul Peronard deposition issues (.30); expand Paul Peronard deposition questions to include JDMcCarthy comments (2.10). | 9.70 | 2,716.00 |
| 12/11/02 | GMB | Review of DOJ's proposed findings of fact (4.30); draft memo on "all relevant factors" exception (4.50). | 8.80 | 1,936.00 |
| 12/11/02 | ATC | Research re bad faith exception to administrative record rule (5.5); draft memo re bad faith exception to administrative record rule (.9). | 6.40 | 1,120.00 |
| 12/11/02 | JAH | Consider and review material in preparation of cross-examination outline for Campolucci. | 1.50 | 330.00 |
| 12/11/02 | NKA | Review exhibit notebooks for completeness and accuracy, including review information in Trial exhibit database (5.20); continue to search for, locate, and prepare copies of exhibits for imaging and Bates labeling for organization into trial exhibit notebooks (1.60); prepare cost documents to be used as impeachment exhibits for imaging onto disk for pretrial conference (3.10); work with AHerceglic re administrative record documents to be used as trial exhibits, including organization into trial exhibit notebooks (1.30) | 11.20 | 1,232.00 |
| 12/11/02 | AEC | Review exhibit notebooks for completeness and accuracy, and compare to trial exhibit database (6.2); research and locate copies of additional exhibits (2.0); quality check trial database images and numbering (2.5). | 10.70 | 1,337.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 79 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/02 | 1 | Lexis | 81.46 |
| 11/15/02 | 1 | Lexis | 70.40 |
| 11/15/02 | 1 | Lexis | 125.21 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-05; Dori Anne Kuchinsky Leesburg, Va | 17.17 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-06; Lev Ropes Golden, Co | 8.16 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Robert Emmett Columbia, Md | 9.36 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; William Corcoran Columbia, Md | 15.41 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; Gaudet, Kaiser & Pepper New Orleans, La | 8.86 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; Dori Anne Kuchinsky Leesburg, Va | 34.83 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-08; From Dr Suresh Moolgavkar Denver, Co to Katheryn Coggon Denver, Co | 9.32 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 37.94 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 80 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002 - Courier, Acct. 0802-0410-8. 11-07; Drew Van Orden Monroeville, Pa | 30.60 |
| 11/18/02 | 1 | Lexis | 81.46 |
| 11/18/02 | 1 | Lexis | 8.55 |
| 11/18/02 | 1 | Lexis | 46.76 |
| 11/18/02 | 1 | Lexis | 65.37 |
| 11/18/02 | 1 | Lexis | 4,890.75 |
| 11/18/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 0871; DATE: 11/18/2002 - Denver, Catering for November, 2002, Lunch 11/18/02, KJCoggon (lunch for nine people) | 122.78 |
| 11/19/02 | 1 | Lexis | 269.53 |
| 11/19/02 | 1 | Lexis | 4.28 |
| 11/19/02 | 1 | Lexis | 75.43 |
| 11/19/02 | 1 | Lexis | 30.17 |
| 11/20/02 | 1 | Lexis | 41.24 |
| 11/20/02 | 1 | Lexis | 10.06 |
| 11/20/02 | 1 | Lexis | 96.55 |
| 11/20/02 | 1 | Lexis | 5.03 |
| 11/20/02 | 1 | Lexis | 5.03 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 81 |
| | | Invoice No.: | 621058 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/21/02 | 1 | Lexis | 289.64 |
| 11/21/02 | 1 | Lexis | 488.78 |
| 11/21/02 | 1 | Lexis | 15.09 |
| 11/21/02 | 1 | Lexis | 12.82 |
| 11/21/02 | 1 | Lexis | 30.17 |
| 11/21/02 | 1 | Lexis | 41.23 |
| 11/21/02 | | Other Meal Expense: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 0967.; DATE: 11/21/2002  -  Denver, Catering for November, 2002, Lunch 11/21/02, KWLund, NBrown, JDMcCarthy, KJCoggon, G. Graham and two others. | 96.40 |
| 11/22/02 | 1 | Lexis | 41.23 |
| 11/22/02 | 1 | Lexis | 25.14 |
| 11/22/02 | 1 | Lexis | 5.03 |
| 11/22/02 | 1 | Lexis | 108.62 |
| 11/22/02 | 1 | Lexis | 162.93 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-12; Gary Graham Missoula, Mt | 22.31 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-15; Robert Emmett Columbia, Md | 9.36 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-18; Maureen Atkinson Pittsburgh, Pa | 18.70 |
| 11/22/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-04386; DATE: 11/22/2002  -  Courier, Acct. 0802-0410-8. 11-14; Drew Van Orden Monroeville, Pa | 14.87 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 82 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/22/02 | | Outside Reproduction: VENDOR: Carroll, Ann E.; INVOICE#: 112602; DATE: 11/27/2002 - Overtime dinner for PRStacey, NKAberle, MCLatuda and AECarroll on 11/22/02 | 29.48 |
| 11/22/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 44347; DATE: 11/22/2002 - Denver, Account #00030, Room Charges for Gary Graham, 11/18-11/21/02 | 494.64 |
| 11/23/02 | 1 | Lexis | 5.03 |
| 11/23/02 | 1 | Lexis | 90.51 |
| 11/23/02 | 1 | Lexis | 36.21 |
| 11/23/02 | 1 | Lexis | 5.03 |
| 11/23/02 | 1 | Lexis | 20.12 |
| 11/23/02 | 1 | Lexis | 75.43 |
| 11/23/02 | 1 | Lexis | 124.72 |
| 11/24/02 | 1 | Lexis | 271.54 |
| 11/25/02 | 1 | Lexis | 31.18 |
| 11/25/02 | 1 | Lexis | 10.06 |
| 11/25/02 | 1 | Lexis | 412.42 |
| 11/26/02 | 1 | Lexis | 365.24 |
| 11/26/02 | 1 | Lexis | 1,803.52 |
| 11/26/02 | 1 | Lexis | 157.97 |
| 11/26/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 112602; DATE: 11/26/2002 - Overtime dinner for NKAberle | 7.45 |
| 11/26/02 | | Other Meal Expense: VENDOR: Lund, Kenneth W; INVOICE#: 11/26/02; DATE: 11/26/2002 - Dinner with David Siegel, Bill Corcoran, Jay Hughes, richard Finke, Richard Sentfleben, Gary Graham, Nea Brown and Ken Lund (Sullivan's) (Avg. $39.00 per person). | 315.96 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20175; DATE: 11/26/2002 - Denver, Airfare, 12/6/02, Seattle Denver Denver Seattle, M. Hutchinson | 288.00 |
| 11/27/02 | 1 | Lexis | 322.97 |
| 11/27/02 | 1 | Lexis | 1,561.06 |
| 11/27/02 | 1 | Westlaw | 73.15 |
| 11/29/02 | 1 | Lexis | 891.45 |
| 11/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-43641; DATE: 11/29/2002 - Courier, Acct. 0802-0410-8. 11-21; Drew Van Orden Monroeville, Pa | 13.25 |
| 11/30/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7157561; DATE: 11/30/2002 - Courier, Acct. HO7068. 11-26; U S Dept. of Justice | 8.25 |
| 11/30/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7157561; DATE: 11/30/2002 - Courier, Acct. HO7068. 11-27; Price Waterhouse Coopers | 21.75 |
| 12/01/02 | 1 | Lexis | 1,207.72 |
| 12/01/02 | 1 | Lexis | 114.62 |
| 12/01/02 | | Other Meal Expense: VENDOR: Cavaleri, Anna C.; INVOICE#: 120202; DATE: 12/3/2002 - Working dinner for AECarroll, NKAberle and EEStevenson on 12/01/02 | 25.00 |
| 12/01/02 | | Other Meal Expense: VENDOR: Carroll, Ann E.; INVOICE#: 120202; DATE: 12/3/2002 - Overtime dinner for LNBrown, MJOchs, JLSherman and ACCavaleri on 11/29/02 | 48.89 |
| 12/01/02 | 36 | Photocopy | 5.40 |
| 12/01/02 | 102 | Photocopy | 15.30 |
| 12/01/02 | 1 | Westlaw | 163.65 |
| 12/02/02 | 2 | Facsimile | 2.00 |
| 12/02/02 | 23 | Facsimile | 23.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 84 |
| | | Invoice No.: | 621058 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/02/02 | 4 | Facsimile | 4.00 |
| 12/02/02 | 2 | Facsimile | 2.00 |
| 12/02/02 | 1 | Lexis | 358.42 |
| 12/02/02 | 1 | Lexis | 110.59 |
| 12/02/02 | 1 | Lexis | 60.58 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:9:0 | 0.08 |
| 12/02/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:9:29 | 0.05 |
| 12/02/02 | | Long Distance Telephone: 7036840123, 10 Mins., TranTime:10:3 | 0.97 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:40 | 0.16 |
| 12/02/02 | | Long Distance Telephone: 4045628190, 2 Mins., TranTime:10:53 | 0.14 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 2 Mins., TranTime:11:7 | 0.13 |
| 12/02/02 | | Long Distance Telephone: 4256371977, 1 Mins., TranTime:11:24 | 0.06 |
| 12/02/02 | | Long Distance Telephone: 4045628127, 1 Mins., TranTime:12:35 | 0.02 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 1 Mins., TranTime:12:36 | 0.01 |
| 12/02/02 | | Long Distance Telephone: 4045628127, 3 Mins., TranTime:12:36 | 0.25 |
| 12/02/02 | | Long Distance Telephone: 2066674273, 1 Mins., TranTime:12:37 | 0.10 |
| 12/02/02 | | Long Distance Telephone: 4105314751, 44 Mins., TranTime:14:48 | 4.31 |
| 12/02/02 | | Long Distance Telephone: 5613621533, 2 Mins., TranTime:15:53 | 0.11 |
| 12/02/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:16:2 | 0.11 |
| 12/02/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:17:5 | 0.08 |
| 12/02/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:17:59 | 0.14 |
| 12/02/02 | | Long Distance Telephone: 4105314203, 12 Mins., TranTime:9:28 | 1.12 |
| 12/02/02 | | Long Distance Telephone: 8583501392, 14 Mins., TranTime:11:35 | 1.40 |
| 12/02/02 | | Other Meal Expense: VENDOR: Stevenson, Edward E; INVOICE#: 12/02/02; DATE: 12/2/2002  -  Denver, 12/1/02, Corner Bakery, Working Lunch on Sunday | 9.99 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | | |
|---|---|---|---|---|
| | | | Page | 85 |
| | | | Invoice No.: | 621058 |
| | | | Client  No.: | 04339 |
| | | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/02/02 | 21 | Photocopy | 3.15 |
| 12/02/02 | 4 | Photocopy | 0.60 |
| 12/02/02 | 19 | Photocopy | 2.85 |
| 12/02/02 | 24 | Photocopy | 3.60 |
| 12/02/02 | 688 | Photocopy | 103.20 |
| 12/02/02 | 63 | Photocopy | 9.45 |
| 12/02/02 | 158 | Photocopy | 23.70 |
| 12/02/02 | 8 | Photocopy | 1.20 |
| 12/02/02 | 57 | Photocopy | 8.55 |
| 12/02/02 | 253 | Photocopy | 37.95 |
| 12/02/02 | 3 | Photocopy | 0.45 |
| 12/02/02 | 3 | Photocopy | 0.45 |
| 12/02/02 | 7 | Photocopy | 1.05 |
| 12/02/02 | 852 | Photocopy | 127.80 |
| 12/02/02 | 797 | Photocopy | 119.55 |
| 12/02/02 | 19 | Photocopy | 2.85 |
| 12/02/02 | 1,873 | Photocopy | 280.95 |
| 12/02/02 | 101 | Photocopy | 15.15 |
| 12/02/02 | 1 | Westlaw | 11.42 |
| 12/03/02 | | Long Distance Telephone: 5613621533, 12 Mins., TranTime:10:3 | 1.11 |
| 12/03/02 | | Long Distance Telephone: 4062933964, 3 Mins., TranTime:11:1 | 0.26 |
| 12/03/02 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:11:12 | 0.07 |
| 12/03/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:14:13 | 0.02 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 86 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/03/02 | | Other Meal Expense: VENDOR: Christopher Ottele; INVOICE#: 12/03/2002; DATE: 12/3/2002 - Denver, 11/30/02, Bacaza Mexican Grille, Working Lunch with K. Coggon, J. Jacobson, N. Aberle, and D. Davidson re Grace Matters (five meals) | 33.42 |
| 12/03/02 | 188 | Photocopy | 28.20 |
| 12/03/02 | 92 | Photocopy | 13.80 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 4 | Photocopy | 0.60 |
| 12/03/02 | 18 | Photocopy | 2.70 |
| 12/03/02 | 5 | Photocopy | 0.75 |
| 12/03/02 | 8 | Photocopy | 1.20 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 1 | Photocopy | 0.15 |
| 12/03/02 | 144 | Photocopy | 21.60 |
| 12/03/02 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 112602; DATE: 12/3/2002 - TE: Attend meetings with Grace in Columbia, MD. Dinner with Bill Corcoran, David Siegel, Bob Emmett, Richard Finke, LBrown and KWLund to continue case strategic planning discussions (Avg. $68.00 per meal) | 412.54 |
| 12/03/02 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 112602; DATE: 12/3/2002 - TE: Attend meetings with Grace in Columbia, MD.  Parking. | 14.00 |
| 12/03/02 | 2 | Velo Binding | 2.00 |
| 12/03/02 | 1 | Velo Binding | 1.00 |
| 12/03/02 | 1 | Velo Binding | 1.00 |
| 12/04/02 | 3 | Facsimile | 3.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 87 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/04/02 | 1 | Facsimile | 1.00 |
| 12/04/02 | 6 | Facsimile | 6.00 |
| 12/04/02 | 3 | Facsimile | 3.00 |
| 12/04/02 | 1 | Lexis | 113.61 |
| 12/04/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:15:35 | 0.14 |
| 12/04/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 120402; DATE: 12/5/2002  -  OT dinner for NKAberle, AECarroll, JLSherman, IMulholland, MBFloyd, LBrown, DDavidson, JAHall, GMBarry (Avg. $13.00 per meal) | 111.26 |
| 12/04/02 | 406 | Photocopy | 60.90 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 2 | Photocopy | 0.30 |
| 12/04/02 | 394 | Photocopy | 59.10 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 14 | Photocopy | 2.10 |
| 12/04/02 | 8 | Photocopy | 1.20 |
| 12/04/02 | 37 | Photocopy | 5.55 |
| 12/04/02 | 1 | Photocopy | 0.15 |
| 12/04/02 | 96 | Photocopy | 14.40 |
| 12/04/02 | 12 | Photocopy | 1.80 |
| 12/04/02 | 34 | Photocopy | 5.10 |
| 12/04/02 | 3 | Photocopy | 0.45 |
| 12/04/02 | 85 | Photocopy | 12.75 |
| 12/04/02 | 4 | Photocopy | 0.60 |
| 12/04/02 | 2 | Photocopy | 0.30 |
| 12/04/02 | 8 | Photocopy | 1.20 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/04/02 | 1 | Postage | 6.50 |
| 12/05/02 | 8 | Facsimile | 8.00 |
| 12/05/02 | 3 | Facsimile | 3.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 2 | Facsimile | 2.00 |
| 12/05/02 | 6 | Facsimile | 6.00 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:9:46 | 0.19 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 13 Mins., TranTime:10:11 | 1.25 |
| 12/05/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:10:32 | 0.06 |
| 12/05/02 | | Long Distance Telephone: 7035677439, 6 Mins., TranTime:10:33 | 0.58 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 5 Mins., TranTime:11:14 | 0.50 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:12:11 | 0.17 |
| 12/05/02 | | Long Distance Telephone: 7035677439, 3 Mins., TranTime:12:20 | 0.30 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 7 Mins., TranTime:12:33 | 0.68 |
| 12/05/02 | | Long Distance Telephone: 4045628127, 1 Mins., TranTime:12:51 | 0.05 |
| 12/05/02 | | Long Distance Telephone: 4045628190, 3 Mins., TranTime:12:52 | 0.28 |
| 12/05/02 | | Long Distance Telephone: 2065531289, 2 Mins., TranTime:13:14 | 0.15 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 7 Mins., TranTime:13:23 | 0.68 |
| 12/05/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:13:40 | 0.10 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 5 Mins., TranTime:14:13 | 0.50 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:14:59 | 0.16 |
| 12/05/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:15:8 | 0.08 |
| 12/05/02 | | Long Distance Telephone: 4152682000, 5 Mins., TranTime:16:15 | 0.46 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 89 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/05/02 | | Long Distance Telephone: 4152682000, 2 Mins., TranTime:16:23 | 0.14 |
| 12/05/02 | 1 | Outside Courier | 6.50 |
| 12/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-81444; DATE: 12/5/2002  -  Courier, Acct. 0802-0410-8. 12-02; David Codevilla Washington, DC | 17.17 |
| 12/05/02 | 196 | Photocopy | 29.40 |
| 12/05/02 | 142 | Photocopy | 21.30 |
| 12/05/02 | 4 | Photocopy | 0.60 |
| 12/05/02 | 8 | Photocopy | 1.20 |
| 12/05/02 | 10 | Photocopy | 1.50 |
| 12/05/02 | 8 | Photocopy | 1.20 |
| 12/05/02 | 853 | Photocopy | 127.95 |
| 12/05/02 | 42 | Photocopy | 6.30 |
| 12/05/02 | 498 | Photocopy | 74.70 |
| 12/05/02 | 803 | Photocopy | 120.45 |
| 12/05/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20284; DATE: 12/5/2002  -  Denver, Airfare, 12/16-12/18/02, Denver Chicago Chicago Baltimore Baltimore Denver, L. Brown | 617.00 |
| 12/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 119941; DATE: 12/5/2002  -  Denver, Customer #7220, Cab Service, 11/25/02, From 1700 Lincoln To 4109 Wolff St, for PRStacey | 13.20 |
| 12/05/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 119941; DATE: 12/5/2002  -  Denver, Customer #7220, Cab Service, 11/27/02, From 1700 To 7890 W. 68, for DDavidson | 26.40 |
| 12/05/02 | 3 | Velo Binding | 3.00 |
| 12/06/02 | 45 | Color Photocopy | 29.25 |
| 12/06/02 | 5 | Color Photocopy | 3.25 |
| 12/06/02 | 3 | Color Photocopy | 1.95 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/06/02 | 5 | Facsimile | 5.00 |
| 12/06/02 | 1 | Lexis | 171.93 |
| 12/06/02 | 1 | Lexis | 8.54 |
| 12/06/02 | | Long Distance Telephone: 7736868000, 1 Mins., TranTime:8:30 | 0.04 |
| 12/06/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:42 | 0.13 |
| 12/06/02 | | Long Distance Telephone: 9058967611, 2 Mins., TranTime:15:15 | 2.93 |
| 12/06/02 | | Long Distance Telephone: 6174526071, 4 Mins., TranTime:16:19 | 0.32 |
| 12/06/02 | | Other Expense: VENDOR: Choice Sedans; INVOICE#: 121502; DATE: 12/20/2002  -  Sedan services - M. Hutchinson -12/01-12/15/02/Roundtrip DIA/HRO | 138.00 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/14/02  Meals to meet with Dr W. Hughson. | 18.49 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/13/02  Karla R.  Lunch for Nea Brown, Katheryn Coggon & Lev Ropes. | 13.21 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/25/02 Karla C.  Lunch for Linnea Brown, Jay McCarthy and Katheryn Coggon. | 14.70 |
| 12/06/02 | | Other Meal Expense: VENDOR: Holme Roberts & Owen LLP (Denver); INVOICE#: 12/5/02; DATE: 12/6/2002  -  Petty Cash Reimbursement for the month of November.  Denver 11/26/02 Karla C.  Lunch for Linnea Brown, Jay McCarthy and Katheryn Coggon. | 15.44 |
| 12/06/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 120602; DATE: 12/9/2002  -  OT Dinner for NKAberle | 6.72 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/06/02 | 1 | Outside Courier | 6.50 |
| 12/06/02 | 3 | Photocopy | 0.45 |
| 12/06/02 | 55 | Photocopy | 8.25 |
| 12/06/02 | 152 | Photocopy | 22.80 |
| 12/06/02 | 32 | Photocopy | 4.80 |
| 12/06/02 | 20 | Photocopy | 3.00 |
| 12/06/02 | 38 | Photocopy | 5.70 |
| 12/06/02 | 33 | Photocopy | 4.95 |
| 12/06/02 | 51 | Photocopy | 7.65 |
| 12/08/02 | 1 | Lexis | 507.70 |
| 12/08/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 5 | Facsimile | 5.00 |
| 12/09/02 | 1 | Lexis | 48.26 |
| 12/09/02 | 1 | Lexis | 1,075.75 |
| 12/09/02 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:8:1 | 0.17 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:8:28 | 0.14 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 14 Mins., TranTime:9:15 | 1.38 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 1 Mins., TranTime:9:16 | 0.04 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 3 Mins., TranTime:9:17 | 0.25 |
| 12/09/02 | | Long Distance Telephone: 6174526071, 2 Mins., TranTime:9:21 | 0.11 |
| 12/09/02 | | Long Distance Telephone: 4105314203, 7 Mins., TranTime:12:50 | 0.62 |
| 12/09/02 | | Long Distance Telephone: 4065232543, 9 Mins., TranTime:13:1 | 0.83 |
| 12/09/02 | | Long Distance Telephone: 7036840123, 7 Mins., TranTime:13:13 | 0.65 |
| 12/09/02 | | Parking: VENDOR: Street, Loraine C.; INVOICE#: 12/09/02; DATE: 12/9/2002  -  Boulder, 12/5-12/9/02, Mileage and Parking Travelling to Denver, Parking | 11.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/09/02 | 12 | Photocopy | 1.80 |
| 12/09/02 | 50 | Photocopy | 7.50 |
| 12/09/02 | 56 | Photocopy | 8.40 |
| 12/09/02 | 9 | Photocopy | 1.35 |
| 12/09/02 | 39 | Photocopy | 5.85 |
| 12/09/02 | 634 | Photocopy | 95.10 |
| 12/09/02 | 410 | Photocopy | 61.50 |
| 12/09/02 | 352 | Photocopy | 52.80 |
| 12/09/02 | 15 | Photocopy | 2.25 |
| 12/09/02 | 23 | Photocopy | 3.45 |
| 12/09/02 | 115 | Photocopy | 17.25 |
| 12/09/02 | 10 | Photocopy | 1.50 |
| 12/09/02 | 28 | Photocopy | 4.20 |
| 12/09/02 | 439 | Photocopy | 65.85 |
| 12/09/02 | 4 | Photocopy | 0.60 |
| 12/09/02 | 7 | Photocopy | 1.05 |
| 12/09/02 | 29 | Photocopy | 4.35 |
| 12/09/02 | 104 | Photocopy | 15.60 |
| 12/09/02 | 27 | Photocopy | 4.05 |
| 12/09/02 | 28 | Photocopy | 4.20 |
| 12/09/02 | 115 | Photocopy | 17.25 |
| 12/09/02 | 16 | Photocopy | 2.40 |
| 12/09/02 | 101 | Photocopy | 15.15 |
| 12/09/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 16 | Photocopy | 2.40 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | Page | 93 |
| | | | Invoice No.: | 621058 |
| | | | Client No.: | 04339 |
| | | | Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/09/02 | 40 | Photocopy | 6.00 |
| 12/09/02 | 1 | Photocopy | 0.15 |
| 12/09/02 | 3 | Photocopy | 0.45 |
| 12/09/02 | | Travel Expense: VENDOR: Street, Loraine C.; INVOICE#: 12/09/02; DATE: 12/9/2002  -  Boulder, 12/5-12/9/02, Mileage and Parking Travelling to Denver, Mileage | 87.60 |
| 12/09/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20302; DATE: 12/9/2002  -  Denver, Airfare, 12/17/02, Chicago Baltimore Baltimore Chicago, K. Lund | 160.00 |
| 12/10/02 | 3 | Facsimile | 3.00 |
| 12/10/02 | 9 | Facsimile | 9.00 |
| 12/10/02 | 1 | Facsimile | 1.00 |
| 12/10/02 | 1 | Lexis | 57.31 |
| 12/10/02 | 1 | Lexis | 1,679.52 |
| 12/10/02 | 1 | Lexis | 16.09 |
| 12/10/02 | | Long Distance Telephone: 4065232543, 3 Mins., TranTime:9:57 | 0.23 |
| 12/10/02 | | Long Distance Telephone: 4065232543, 2 Mins., TranTime:10:31 | 0.16 |
| 12/10/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:10:47 | 0.14 |
| 12/10/02 | | Long Distance Telephone: 4105314203, 9 Mins., TranTime:11:37 | 0.81 |
| 12/10/02 | | Long Distance Telephone: 4045628190, 4 Mins., TranTime:12:36 | 0.34 |
| 12/10/02 | | Long Distance Telephone: 4105314751, 3 Mins., TranTime:13:2 | 0.21 |
| 12/10/02 | | Long Distance Telephone: 4105314751, 17 Mins., TranTime:13:11 | 1.66 |
| 12/10/02 | | Long Distance Telephone: 2022043720, 6 Mins., TranTime:15:3 | 0.52 |
| 12/10/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:15:9 | 0.13 |
| 12/10/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:15:28 | 0.17 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | | |
|---|---|---|---|---|
| | | Page | 94 | |
| | | Invoice No.: | 621058 | |
| | | Client No.: | 04339 | |
| | | Matter No.: | 00302 | |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/10/02 | | Other Expense: VENDOR: Access/Information; INVOICE#: 125802; DATE: 12/17/2002  -  Document delivery through December 13, 2002/Respiratory system | 78.00 |
| 12/10/02 | | Other Meal Expense: VENDOR: Aberle, Natalie K.; INVOICE#: 121002; DATE: 12/10/2002  -  OT dinner for NKAberle, JLSherman, KBates, AECarroll on 12/09/02. | 61.20 |
| 12/10/02 | 2 | Photocopy | 0.30 |
| 12/10/02 | 14 | Photocopy | 2.10 |
| 12/10/02 | 2 | Photocopy | 0.30 |
| 12/10/02 | 286 | Photocopy | 42.90 |
| 12/10/02 | 8 | Photocopy | 1.20 |
| 12/10/02 | 15 | Photocopy | 2.25 |
| 12/10/02 | 106 | Photocopy | 15.90 |
| 12/10/02 | 7 | Photocopy | 1.05 |
| 12/10/02 | 8 | Photocopy | 1.20 |
| 12/10/02 | 14 | Photocopy | 2.10 |
| 12/10/02 | 1 | Photocopy | 0.15 |
| 12/10/02 | 196 | Photocopy | 29.40 |
| 12/10/02 | 3 | Photocopy | 0.45 |
| 12/10/02 | 87 | Photocopy | 13.05 |
| 12/10/02 | 5 | Photocopy | 0.75 |
| 12/11/02 | 16 | Color Photocopy | 10.40 |
| 12/11/02 | 8 | Color Photocopy | 5.20 |
| 12/11/02 | 16 | Color Photocopy | 10.40 |
| 12/11/02 | 1 | Lexis | 203.12 |
| 12/11/02 | 1 | Lexis | 162.90 |
| 12/11/02 | | Long Distance Telephone: 6174526071, 9 Mins., TranTime:8:49 | 0.82 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 95 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/11/02 | | Long Distance Telephone: 6174526071, 4 Mins., TranTime:12:5 | 0.32 |
| 12/11/02 | 1 | Outside Courier | 6.50 |
| 12/11/02 | 40 | Oversize/Map Charge | 40.00 |
| 12/11/02 | 14 | Photocopy | 2.10 |
| 12/11/02 | 5 | Photocopy | 0.75 |
| 12/11/02 | 80 | Photocopy | 12.00 |
| 12/11/02 | 101 | Photocopy | 15.15 |
| 12/11/02 | 256 | Photocopy | 38.40 |
| 12/11/02 | 6 | Photocopy | 0.90 |
| 12/11/02 | 50 | Photocopy | 7.50 |
| 12/11/02 | 23 | Photocopy | 3.45 |
| 12/11/02 | 13 | Photocopy | 1.95 |
| 12/11/02 | 46 | Photocopy | 6.90 |
| 12/11/02 | 1,587 | Tab Stock | 79.35 |
| 12/12/02 | 3 | Facsimile | 3.00 |
| 12/12/02 | 45 | Facsimile | 45.00 |
| 12/12/02 | 61 | Facsimile | 61.00 |
| 12/12/02 | 1 | Lexis | 399.97 |
| 12/12/02 | | Long Distance Telephone: 7243094381, 1 Mins., TranTime:8:51 | 0.04 |
| 12/12/02 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:12:9 | 0.25 |
| 12/12/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:17:17 | 0.07 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-03; Gary Graham Missoula, Mt | 12.30 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-05; Rich Bartelt Chicago, IL | 12.30 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 96 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-05; Richard Finke Boca Raton, Fl | 43.42 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-05; William Corcoran Columbia, Md | 15.41 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-05; Robert Emmett Columbia, Md | 15.23 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-06; Robert Emmett Columbia, Md | 13.42 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-06; Richard Bartelt Chicago, IL | 17.98 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-09; Dori Anne Kuchinsky Leesburg, Va | 18.52 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-09; William Mercer Billings, Mt | 15.55 |
| 12/12/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-487-17925; DATE: 12/12/2002 - Courier, Acct. 0802-0410-8. 12-04; Gary Graham Missoula, Mt | 13.79 |
| 12/12/02 | 101 | Photocopy | 15.15 |
| 12/12/02 | 381 | Photocopy | 57.15 |
| 12/12/02 | 66 | Photocopy | 9.90 |
| 12/12/02 | 14 | Photocopy | 2.10 |
| 12/12/02 | 48 | Photocopy | 7.20 |
| 12/12/02 | 50 | Photocopy | 7.50 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 97 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/12/02 | 287 | Photocopy | 43.05 |
| 12/12/02 | 22 | Photocopy | 3.30 |
| 12/12/02 | 100 | Photocopy | 15.00 |
| 12/12/02 | 12 | Photocopy | 1.80 |
| 12/12/02 | 441 | Photocopy | 66.15 |
| 12/12/02 | 36 | Photocopy | 5.40 |
| 12/12/02 | 22 | Photocopy | 3.30 |
| 12/12/02 | 6 | Photocopy | 0.90 |
| 12/12/02 | 147 | Photocopy | 22.05 |
| 12/12/02 | 13 | Photocopy | 1.95 |
| 12/12/02 | 324 | Photocopy | 48.60 |
| 12/12/02 | 54 | Photocopy | 8.10 |
| 12/12/02 | 30 | Photocopy | 4.50 |
| 12/12/02 | 28 | Photocopy | 4.20 |
| 12/12/02 | 1 | Photocopy | 0.15 |
| 12/12/02 | 51 | Photocopy | 7.65 |
| 12/12/02 | 268 | Photocopy | 40.20 |
| 12/12/02 | 2 | Photocopy | 0.30 |
| 12/12/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 45532; DATE: 12/12/2002 - Denver, Acct #00020, Room Charges Eric Chatfield, 12/10-12/11/02 (two nights) | 315.38 |
| 12/12/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 120292; DATE: 12/12/2002 - Denver, Customer #7220, Cab Fare, 12/4/02, From 1700 Lincoln To 7890 W. 68th Ave. for DDavidson | 24.20 |
| 12/13/02 | 1 | Lexis | 15.33 |
| 12/13/02 | 1 | Lexis | 63.86 |
| 12/13/02 | | Long Distance Telephone: 7036840123, 1 Mins., TranTime:9:5 | 0.06 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 98 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/13/02 | | Long Distance Telephone: 4105314751, 2 Mins., TranTime:9:22 | 0.14 |
| 12/13/02 | | Long Distance Telephone: 4045628190, 2 Mins., TranTime:9:28 | 0.17 |
| 12/13/02 | | Long Distance Telephone: 4067283830, 6 Mins., TranTime:15:35 | 0.54 |
| 12/13/02 | | Other Expense: VENDOR: Choice Sedans; INVOICE#: 121502; DATE: 12/20/2002  -  Sedan services - 12/01-12/15/02 - R. Reiss | 69.00 |
| 12/13/02 | 1 | Outside Courier | 6.50 |
| 12/13/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20349; DATE: 12/13/2002  -  Denver, Airfare, 12/31/02-1/6/03, Denver Missoula Missoula Denver, W. Brown | 130.00 |
| 12/13/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 45635; DATE: 12/13/2002  -  Denver, Acct #00020, Room Charges for Drew VanOrden, 12/11-12/12/02  (two nights, hotel charges only) | 247.32 |
| 12/13/02 | | Travel Expense: VENDOR: Warwick Hotel; INVOICE#: 45636; DATE: 12/13/2002  -  Denver, Acct #00020, Room Charges for Richard Lee, 12/11-12/12/02   (two nights, hotel charges only). | 247.32 |
| 12/14/02 | 1 | Lexis | 114.64 |
| 12/16/02 | 1 | Lexis | 33.18 |
| 12/16/02 | 49 | Photocopy | 7.35 |
| 12/16/02 | 91 | Photocopy | 13.65 |
| 12/16/02 | 45 | Photocopy | 6.75 |
| 12/16/02 | 103 | Photocopy | 15.45 |
| 12/16/02 | | Travel Expense: VENDOR: Street, Loraine C.; INVOICE#: 12/16/02; DATE: 12/16/2002  -  Boulder, 12/10-12-13-14-16/02, Mileage and Parking | 93.10 |
| 12/16/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20361; DATE: 12/16/2002  -  Denver, Airfare, 12/16-12/17/02, Denver Chicago Chicago Baltimore Baltimore Denver, L. Brown | 130.00 |
| 12/17/02 | 14 | Color Photocopy | 9.10 |
| 12/17/02 | 14 | Color Photocopy | 9.10 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 99 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/17/02 | 2 | Facsimile | 2.00 |
| 12/17/02 | 2 | Facsimile | 2.00 |
| 12/17/02 | 2 | Facsimile | 2.00 |
| 12/17/02 | 1 | Lexis | 16.59 |
| 12/17/02 | 1 | Lexis | 351.70 |
| 12/17/02 | 1 | Lexis | 145.79 |
| 12/17/02 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:12:47 | 0.06 |
| 12/17/02 | | Long Distance Telephone: 2066674273, 3 Mins., TranTime:12:49 | 0.24 |
| 12/17/02 | | Long Distance Telephone: 4105314371, 2 Mins., TranTime:13:46 | 0.17 |
| 12/17/02 | | Long Distance Telephone: 7243871869, 2 Mins., TranTime:16:41 | 0.11 |
| 12/17/02 | 2 | Photocopy | 0.30 |
| 12/17/02 | 1 | Photocopy | 0.15 |
| 12/17/02 | 2 | Photocopy | 0.30 |
| 12/17/02 | 2 | Photocopy | 0.30 |
| 12/17/02 | 30 | Photocopy | 4.50 |
| 12/17/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302E; DATE: 12/26/2002  -  Travel expense - December 15-17,2002 - Missoula and Columbia, Montana - pretrial and client meeting/Hotel (three nights) | 310.81 |
| 12/17/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302E; DATE: 12/26/2002  -  Travel expense - December 15-17,2002 - Missoula and Columbia, Montana - pretrial and client meeting/Meals | 23.30 |
| 12/17/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302E; DATE: 12/26/2002  -  Travel expense - December 15-17,2002 - Missoula and Columbia, Montana - pretrial and client meeting/Personal Mileage | 18.03 |
| 12/17/02 | | Travel Expense: VENDOR: Brown, Linnea; INVOICE#: 122302E; DATE: 12/26/2002  -  Travel expense - December 15-17,2002 - Missoula and Columbia, Montana - pretrial and client meeting/Parking | 32.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 100 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/17/02 | | Travel Expense: VENDOR: Lund, Kenneth W; INVOICE#: 01/03/03; DATE: 1/3/2003 - 12/4/ 02 - Sacramento- Attend meeting with possible trial witnesses and 12/17/02- Baltimore, MD - Attend meeting with Bill Corcoran re case status and strategy - Airfare | 575.50 |
| 12/17/02 | 4 | Velo Binding | 4.00 |
| 12/17/02 | 1 | Westlaw | 224.82 |
| 12/18/02 | 13 | Facsimile | 13.00 |
| 12/18/02 | 2 | Facsimile | 2.00 |
| 12/18/02 | 1 | Lexis | 85.83 |
| 12/18/02 | 1 | Lexis | 132.89 |
| 12/18/02 | 1 | Lexis | 100.69 |
| 12/18/02 | | Long Distance Telephone: 4105314170, 2 Mins., TranTime:11:13 | 0.14 |
| 12/18/02 | | Long Distance Telephone: 7036840123, 2 Mins., TranTime:13:49 | 0.12 |
| 12/18/02 | | Long Distance Telephone: 7036840123, 5 Mins., TranTime:13:56 | 0.47 |
| 12/18/02 | | Long Distance Telephone: 5613621533, 4 Mins., TranTime:14:21 | 0.37 |
| 12/18/02 | | Long Distance Telephone: 3124254103, 13 Mins., TranTime:14:49 | 1.23 |
| 12/18/02 | | Long Distance Telephone: 5618666803, 1 Mins., TranTime:16:0 | 0.02 |
| 12/18/02 | | Long Distance Telephone: 5618666803, 22 Mins., TranTime:16:17 | 2.15 |
| 12/18/02 | | Long Distance Telephone: arthy, Jay D; INVOICE#: 12/18/2002; DATE: 12/18/2002 - Denver, 12/15-12/16/02, Missoula, MT, Attend Pretrail Hearing, Telephone | 12.56 |
| 12/18/02 | | Other Meal Expense: VENDOR: McCarthy, Jay D; INVOICE#: 12/18/02; DATE: 12/18/2002 - Denver, 12/15/02, Hard Rock Cafe, Working Lunch for Grace Team to Prepare for Pretrial Conference, JDMcCarthy, LBrown, KJCoggon, JLSherman, MBFloyd, AECarroll, MCLatuda, NKAberle, DDavidson and PRStacey (Avg. $12.00 per meal) | 119.20 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 101 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/18/02 | | Other Meal Expense: VENDOR: McCarthy, Jay D; INVOICE#: 12/18/2002; DATE: 12/18/2002 - Denver, 12/15-12/16/02, Missoula, MT, Attend Pretrail Hearing, Meals (two) | 24.50 |
| 12/18/02 | 1 | Outside Courier | 6.50 |
| 12/18/02 | 3 | Photocopy | 0.45 |
| 12/18/02 | 1 | Photocopy | 0.15 |
| 12/18/02 | 191 | Photocopy | 28.65 |
| 12/18/02 | 156 | Photocopy | 23.40 |
| 12/18/02 | 50 | Photocopy | 7.50 |
| 12/18/02 | 6 | Photocopy | 0.90 |
| 12/18/02 | 52 | Photocopy | 7.80 |
| 12/18/02 | | Travel Expense: VENDOR: McCarthy, Jay D; INVOICE#: 12/18/2002; DATE: 12/18/2002 - Denver, 12/15-12/16/02, Missoula, MT, Attend Pretrial Hearing, Hotel | 82.16 |
| 12/18/02 | | Travel Expense: VENDOR: McCarthy, Jay D; INVOICE#: 12/18/2002; DATE: 12/18/2002 - Denver, 12/15-12/16/02, Missoula, MT, Attend Pretrial Hearing, Personal Auto/Miles | 7.66 |
| 12/19/02 | 2 | Facsimile | 2.00 |
| 12/19/02 | 1 | Lexis | 38.26 |
| 12/19/02 | 1 | Lexis | 421.87 |
| 12/19/02 | | Long Distance Telephone: 4067218550, 15 Mins., TranTime:11:40 | 1.43 |
| 12/19/02 | | Long Distance Telephone: 6174526071, 4 Mins., TranTime:12:4 | 0.35 |
| 12/19/02 | 1 | Outside Courier | 6.50 |
| 12/19/02 | 1 | Outside Courier | 6.50 |
| 12/19/02 | 6 | Photocopy | 0.90 |
| 12/19/02 | 142 | Photocopy | 21.30 |
| 12/19/02 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 102 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/19/02 | 15 | Photocopy | 2.25 |
| 12/19/02 | 17 | Photocopy | 2.55 |
| 12/19/02 | 138 | Photocopy | 20.70 |
| 12/19/02 | 38 | Photocopy | 5.70 |
| 12/19/02 | 3 | Photocopy | 0.45 |
| 12/19/02 | 55 | Photocopy | 8.25 |
| 12/19/02 | 1 | Photocopy | 0.15 |
| 12/19/02 | 1 | Photocopy | 0.15 |
| 12/19/02 | 1 | Photocopy | 0.15 |
| 12/19/02 | 1 | Photocopy | 0.15 |
| 12/19/02 | 230 | Photocopy | 34.50 |
| 12/19/02 | 16 | Photocopy | 2.40 |
| 12/19/02 | 382 | Photocopy | 57.30 |
| 12/19/02 | 4 | Photocopy | 0.60 |
| 12/19/02 | 342 | Photocopy | 51.30 |
| 12/19/02 | 5 | Photocopy | 0.75 |
| 12/19/02 | 3 | Photocopy | 0.45 |
| 12/19/02 | 4 | Photocopy | 0.60 |
| 12/19/02 | 8 | Photocopy | 1.20 |
| 12/19/02 | 4 | Photocopy | 0.60 |
| 12/19/02 | 695 | Photocopy | 104.25 |
| 12/19/02 | 38 | Photocopy | 5.70 |
| 12/19/02 | 82 | Photocopy | 12.30 |
| 12/19/02 | 59 | Photocopy | 8.85 |
| 12/19/02 | 511 | Photocopy | 76.65 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 103 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/19/02 | 21 | Photocopy | 3.15 |
| 12/19/02 | 604 | Photocopy | 90.60 |
| 12/19/02 | 150 | Photocopy | 22.50 |
| 12/19/02 | 2 | Photocopy | 0.30 |
| 12/19/02 | 12 | Photocopy | 1.80 |
| 12/19/02 | 1 | Photocopy | 0.15 |
| 12/19/02 | 440 | Photocopy | 66.00 |
| 12/19/02 | 228 | Photocopy | 34.20 |
| 12/19/02 | 248 | Photocopy | 37.20 |
| 12/19/02 | 54 | Photocopy | 8.10 |
| 12/19/02 | 266 | Photocopy | 39.90 |
| 12/19/02 | 132 | Photocopy | 19.80 |
| 12/20/02 | 4 | Color Photocopy | 2.60 |
| 12/20/02 | 96 | Color Photocopy | 62.40 |
| 12/20/02 | 143 | Color Photocopy | 92.95 |
| 12/20/02 | 24 | Facsimile | 24.00 |
| 12/20/02 | 1 | Lexis | 11.08 |
| 12/20/02 | | Long Distance Telephone: 4105314751, 14 Mins., TranTime:10:50 | 1.39 |
| 12/20/02 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:11:6 | 0.20 |
| 12/20/02 | | Long Distance Telephone: 4105314362, 2 Mins., TranTime:11:10 | 0.11 |
| 12/20/02 | | Long Distance Telephone: 4105314362, 4 Mins., TranTime:13:37 | 0.36 |
| 12/20/02 | | Long Distance Telephone: 4105314203, 24 Mins., TranTime:13:47 | 2.33 |
| 12/20/02 | | Long Distance Telephone: 4105314362, 2 Mins., TranTime:14:11 | 0.12 |
| 12/20/02 | | Long Distance Telephone: 4102884104, 1 Mins., TranTime:14:12 | 0.03 |
| 12/20/02 | | Long Distance Telephone: 4122884104, 1 Mins., TranTime:14:14 | 0.05 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 104 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/20/02 | | Long Distance Telephone: 4124961870, 2 Mins., TranTime:14:15 | 0.16 |
| 12/20/02 | | Long Distance Telephone: 4105314362, 1 Mins., TranTime:14:17 | 0.09 |
| 12/20/02 | | Long Distance Telephone: 4065232500, 1 Mins., TranTime:14:59 | 0.07 |
| 12/20/02 | | Long Distance Telephone: 6174526071, 1 Mins., TranTime:15:45 | 0.08 |
| 12/20/02 | 1 | Outside Courier | 6.50 |
| 12/20/02 | 3 | Photocopy | 0.45 |
| 12/20/02 | 5 | Photocopy | 0.75 |
| 12/20/02 | 1 | Photocopy | 0.15 |
| 12/20/02 | 40 | Photocopy | 6.00 |
| 12/20/02 | 24 | Photocopy | 3.60 |
| 12/20/02 | 10 | Photocopy | 1.50 |
| 12/20/02 | 719 | Photocopy | 107.85 |
| 12/20/02 | 21 | Photocopy | 3.15 |
| 12/20/02 | 2 | Photocopy | 0.30 |
| 12/20/02 | 6 | Photocopy | 0.90 |
| 12/20/02 | 3 | Photocopy | 0.45 |
| 12/20/02 | 50 | Photocopy | 7.50 |
| 12/20/02 | 920 | Photocopy | 138.00 |
| 12/20/02 | 1,179 | Photocopy | 176.85 |
| 12/20/02 | 156 | Photocopy | 23.40 |
| 12/20/02 | 164 | Photocopy | 24.60 |
| 12/20/02 | 68 | Photocopy | 10.20 |
| 12/20/02 | 208 | Photocopy | 31.20 |
| 12/20/02 | 2 | Photocopy | 0.30 |
| 12/20/02 | 7 | Photocopy | 1.05 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 105 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/20/02 | 2 | Photocopy | 0.30 |
| 12/21/02 | 160 | Color Photocopy | 104.00 |
| 12/21/02 | 1 | Lexis | 64.44 |
| 12/21/02 | 90 | Photocopy | 13.50 |
| 12/22/02 | 1 | Lexis | 199.86 |
| 12/22/02 | | Long Distance Telephone: 2066183954, 3 Mins., TranTime:14:12 | 0.25 |
| 12/22/02 | | Long Distance Telephone: 4256371977, 12 Mins., TranTime:14:49 | 1.16 |
| 12/22/02 | 18 | Photocopy | 2.70 |
| 12/22/02 | 65 | Photocopy | 9.75 |
| 12/22/02 | 174 | Photocopy | 26.10 |
| 12/22/02 | 69 | Photocopy | 10.35 |
| 12/22/02 | 1 | Photocopy | 0.15 |
| 12/22/02 | 80 | Photocopy | 12.00 |
| 12/23/02 | 1 | Facsimile | 1.00 |
| 12/23/02 | 8 | Facsimile | 8.00 |
| 12/23/02 | 1 | Facsimile | 1.00 |
| 12/23/02 | 3 | Facsimile | 3.00 |
| 12/23/02 | 18 | Facsimile | 18.00 |
| 12/23/02 | 1 | Lexis | 105.21 |
| 12/23/02 | 1 | Lexis | 749.36 |
| 12/23/02 | 1 | Lexis | 1,603.41 |
| 12/23/02 | 1 | Lexis | 91.62 |
| 12/23/02 | 1 | Lexis | 217.49 |
| 12/23/02 | | Long Distance Telephone: 6057221255, 1 Mins., TranTime:8:39 | 0.04 |
| 12/23/02 | | Long Distance Telephone: 6057221255, 6 Mins., TranTime:10:51 | 0.54 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | 106 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/23/02 | | Long Distance Telephone: 6057221255, 3 Mins., TranTime:13:18 | 0.25 |
| 12/23/02 | | Long Distance Telephone: 4105314203, 14 Mins., TranTime:11:28 | 1.37 |
| 12/23/02 | 68 | Photocopy | 10.20 |
| 12/23/02 | 773 | Photocopy | 115.95 |
| 12/23/02 | 985 | Photocopy | 147.75 |
| 12/23/02 | 64 | Photocopy | 9.60 |
| 12/23/02 | 3 | Photocopy | 0.45 |
| 12/23/02 | 1,164 | Photocopy | 174.60 |
| 12/23/02 | 1,667 | Photocopy | 250.05 |
| 12/23/02 | 14 | Photocopy | 2.10 |
| 12/23/02 | 101 | Photocopy | 15.15 |
| 12/23/02 | 22 | Photocopy | 3.30 |
| 12/23/02 | 2 | Photocopy | 0.30 |
| 12/23/02 | 5 | Photocopy | 0.75 |
| 12/23/02 | 25 | Photocopy | 3.75 |
| 12/23/02 | 2 | Photocopy | 0.30 |
| 12/23/02 | 16 | Photocopy | 2.40 |
| 12/23/02 | 16 | Photocopy | 2.40 |
| 12/23/02 | 6 | Photocopy | 0.90 |
| 12/24/02 | 40 | Color Photocopy | 26.00 |
| 12/24/02 | | Long Distance Telephone: 7037298543, 2 Mins., TranTime:9:20 | 0.11 |
| 12/26/02 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:10:47 | 0.09 |
| 12/26/02 | | Long Distance Telephone: 4105314203, 45 Mins., TranTime:12:8 | 4.50 |
| 12/26/02 | | Long Distance Telephone: 6174526071, 6 Mins., TranTime:13:22 | 0.58 |
| 12/26/02 | | Long Distance Telephone: 4105314751, 29 Mins., TranTime:13:59 | 2.85 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 107 |
| Invoice No.: | | 621058 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/26/02 | | Photocopy | 21.20 |
| 12/26/02 | 6 | Photocopy | 0.90 |
| 12/26/02 | | Photocopy | 789.20 |
| 12/26/02 | | Photocopy | 106.60 |
| 12/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20431; DATE: 12/26/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, K. Coggon | 1,258.00 |
| 12/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20432; DATE: 12/26/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, L. Brown | 1,258.00 |
| 12/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20433; DATE: 12/26/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, K. Carnes | 1,258.00 |
| 12/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20434; DATE: 12/26/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, J. MCarthy | 1,258.00 |
| 12/26/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20435; DATE: 12/26/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, E. Stevenson | 1,258.00 |
| 12/27/02 | 2 | Facsimile | 2.00 |
| 12/27/02 | 1 | Photocopy | 0.15 |
| 12/27/02 | 1 | Photocopy | 0.15 |
| 12/27/02 | 4 | Photocopy | 0.60 |
| 12/27/02 | 4 | Photocopy | 0.60 |
| 12/27/02 | 8 | Photocopy | 1.20 |
| 12/27/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20442; DATE: 12/27/2002 - Denver, Airfare, 1/3-1/6/03, Denver Missoula Missoula Denver, W. Brown | 535.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 108 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/27/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20443; DATE: 12/27/2002 - Denver, Airfare, 1/2-1/11/03, Denver Missoula Missoula Denver, N. Aberle | 1,258.00 |
| 12/27/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20445; DATE: 12/27/2002 - Denver, Airfare, 1/3-1/11/03, Denver Missoula Missoula Denver, D. Jensen | 1,258.00 |
| 12/28/02 | 1 | Photocopy | 0.15 |
| 12/28/02 | 1 | Photocopy | 0.15 |
| 12/28/02 | 41 | Photocopy | 6.15 |
| 12/28/02 | 19 | Photocopy | 2.85 |
| 12/28/02 | 55 | Photocopy | 8.25 |
| 12/28/02 | 1 | Photocopy | 0.15 |
| 12/29/02 | | Other Meal Expense: VENDOR: Mulholland, Imelda; INVOICE#: 12/31/02; DATE: 12/31/2002 - Denver, 12/29/02, Maggiano's, Lunch for Attorneys and Paralegal Staff working on Motion for Reconsideration, L. Brown, K. Coggon, J. McCarthy, C. Latuda, I. Mulholland, J. Sherman, A. Carroll, N. Aberle (Avg. meal $9.00) | 71.67 |
| 12/29/02 | 17 | Photocopy | 2.55 |
| 12/29/02 | 54 | Photocopy | 8.10 |
| 12/29/02 | 1 | Photocopy | 0.15 |
| 12/29/02 | 4 | Photocopy | 0.60 |
| 12/30/02 | 60 | Color Photocopy | 39.00 |
| 12/30/02 | 118 | Color Photocopy | 76.70 |
| 12/30/02 | 116 | Color Photocopy | 75.40 |
| 12/30/02 | 7 | Facsimile | 7.00 |
| 12/30/02 | 6 | Facsimile | 6.00 |
| 12/30/02 | 15 | Facsimile | 15.00 |
| 12/30/02 | 53 | Facsimile | 53.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 109 |
| | | Invoice No.: | 621058 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/30/02 | | Long Distance Telephone: 4065427286, 1 Mins., TranTime:9:1 | 0.02 |
| 12/30/02 | | Long Distance Telephone: 4067218550, 6 Mins., TranTime:9:32 | 0.52 |
| 12/30/02 | | Long Distance Telephone: 2537795588, 2 Mins., TranTime:10:55 | 0.15 |
| 12/30/02 | | Long Distance Telephone: 6174984459, 2 Mins., TranTime:12:44 | 0.11 |
| 12/30/02 | 8 | Photocopy | 1.20 |
| 12/30/02 | 191 | Photocopy | 28.65 |
| 12/30/02 | 52 | Photocopy | 7.80 |
| 12/30/02 | 25 | Photocopy | 3.75 |
| 12/30/02 | 54 | Photocopy | 8.10 |
| 12/30/02 | 3 | Photocopy | 0.45 |
| 12/30/02 | 439 | Photocopy | 65.85 |
| 12/30/02 | 80 | Photocopy | 12.00 |
| 12/30/02 | 249 | Photocopy | 37.35 |
| 12/30/02 | 25 | Photocopy | 3.75 |
| 12/30/02 | 347 | Photocopy | 52.05 |
| 12/30/02 | 30 | Photocopy | 4.50 |
| 12/30/02 | 42 | Photocopy | 6.30 |
| 12/30/02 | 22 | Photocopy | 3.30 |
| 12/30/02 | 28 | Photocopy | 4.20 |
| 12/30/02 | 10 | Photocopy | 1.50 |
| 12/30/02 | 80 | Photocopy | 12.00 |
| 12/30/02 | 119 | Photocopy | 17.85 |
| 12/30/02 | 25 | Photocopy | 3.75 |
| 12/30/02 | 8 | Photocopy | 1.20 |
| 12/30/02 | 382 | Photocopy | 57.30 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 110 |
| Invoice No.: | 621058 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/30/02 | 55 | Photocopy | 8.25 |
| 12/30/02 | 611 | Photocopy | 91.65 |
| 12/30/02 | 255 | Photocopy | 38.25 |
| 12/30/02 | 30 | Photocopy | 4.50 |
| 12/30/02 | 909 | Photocopy | 136.35 |
| 12/30/02 | 170 | Photocopy | 25.50 |
| 12/30/02 | 4 | Photocopy | 0.60 |
| 12/30/02 | 60 | Photocopy | 9.00 |
| 12/30/02 | 342 | Photocopy | 51.30 |
| 12/30/02 | 141 | Photocopy | 21.15 |
| 12/30/02 | 610 | Photocopy | 91.50 |
| 12/30/02 | 51 | Photocopy | 7.65 |
| 12/30/02 | 1,485 | Photocopy | 222.75 |
| 12/30/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20450; DATE: 12/30/2002 - Denver, Airfare, 1/6-1/11/03, Denver Missoula Missoula Denver, J. Bader | 1,258.00 |
| 12/30/02 | 2 | Velo Binding | 2.00 |
| 12/31/02 | | Administration: other billable 12-13/02-WP | 75.00 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA OT-11/29/02-MBF | 546.25 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA OT-11/22/02-PS | 276.25 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/6/02-NA | 1,306.25 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/13/02-NA | 1,663.75 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-11/22/02-AC | 525.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-11/29/02-AC | 962.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/06/02-MF | 991.88 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/13/02-MF | 948.75 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 111 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/6/02-CL | 242.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/13/02-CL | 1,050.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/6/02-JS | 1,956.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/13/02-JS | 1,846.00 |
| 12/31/02 | | Legal Assistant Overtime: 12/31/02-LA OT-12/13/02-PS | 825.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT-12/6/02-FP | 203.13 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA OT-11/15/02-CL | 137.50 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA OT-11/22/02-CL | 178.75 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 10/25/02-NA | 352.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/15/02-NA | 165.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/22/02-NA | 973.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/29/02-NA | 1,177.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 9/6/02-JS | 156.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 9/13/02-JS | 793.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 9/20/02-JS | 643.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 9/27/02-JS | 9.75 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/15/02-JS | 1,092.00 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/22/02-JS | 695.50 |
| 12/31/02 | | Legal Assistant Overtime: LA OT 11/29/02-JS | 1,924.00 |
| 12/31/02 | | Other Meal Expense: VENDOR: Sherman, Joan L; INVOICE#: 12/31/02; DATE: 12/31/2002  -  Denver, 12/8/02 Nicolos Dinner for Joan Sherman, Carla Latuda, Mary Beth Floyd, Natalie Aberlie, Ann Carroll and Katheryn Coggon $39.67, 12/15/02 Starbucks Beverages for Jay McCarthy, Natalie Aberlie, Joan Sherman and Carla Latuda $20.03 | 59.70 |
| 12/31/02 | 32 | Photocopy | 4.80 |
| 12/31/02 | 6 | Photocopy | 0.90 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | | |
|---|---|---|
| Page | | 112 |
| Invoice No.: | | 621058 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/31/02 | 71 | Photocopy | 10.65 |
| 12/31/02 | 112 | Photocopy | 16.80 |
| 12/31/02 | 25 | Photocopy | 3.75 |
| 12/31/02 | 1 | Photocopy | 0.15 |
| 12/31/02 | 147 | Photocopy | 22.05 |
| 12/31/02 | 215 | Photocopy | 32.25 |
| 12/31/02 | 42 | Photocopy | 6.30 |
| 12/31/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 20462; DATE: 12/31/2002  -  Denver, Airfare, 1/5-1/11/03, Seattle Missoula Missoula Seattle, M. Hutchinson | 664.00 |

**Total Disbursements:**          $   75,582.93

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 113 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 11.00 |
| Photocopy | | 6,726.35 |
| Facsimile | | 362.00 |
| Long Distance Telephone | | 68.51 |
| Outside Courier | | 649.63 |
| Travel Expense | | 15,682.64 |
| Postage | | 6.50 |
| Lexis | | 27,474.39 |
| Westlaw | | 588.67 |
| Other Meal Expense | | 1,232.45 |
| Outside Reproduction | | 29.48 |
| Other Expense | | 345.00 |
| Legal Assistant Overtime | | 21,641.26 |
| Administration | | 75.00 |
| Oversize/Map Charge | | 40.00 |
| Color Photocopy | | 557.70 |
| Velo Binding | | 13.00 |
| Tab Stock | | 79.35 |
| **Total Disbursements:** | **$** | **75,582.93** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577764 | 10/30/01 | Bill | | 5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$* | *5,425.00* |

**Boulder Attic Insulation Document Production - 00370**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|------|----------|-------------|---------|----------|----------|------------|
| | | | October | November | December | Total Comp. |
| Street, Loraine | Paralegal | $    85.00 | 38.5 | 4 | 0 | $    3,612.50 |
| Duffus, Deborah | Paralegal | $    60.00 | 0 | 0 | 40.3 | $    2,418.00 |
| | | | | | | |
| TOTAL | | | 38.5 | 4 | 40.3 | $    6,030.50 |

**Boulder Document Production - Attic Insulation Defense - 00370**

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $     1.60 | $          - | $          - | $     1.60 |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $          - | $          - | $          - | $          - |
| Outside Courier | $          - | $          - | $          - | $          - |
| Travel Expenses | $          - | $          - | $          - | $          - |
| Lexis | $          - | $          - | $          - | $          - |
| Westlaw | $          - | $          - | $          - | $          - |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Overtime | $          - | $          - | $          - | $          - |
| Other Expenses | $          - | $          - | $          - | $          - |
| Supplies | $          - | $          - | $          - | $          - |
|  |  |  |  |  |
| **TOTAL** | **$     1.60** | **$          -** | **$          -** | **$     1.60** |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 148 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/02 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 7.50 | $  637.50 |
| 10/02/02 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 1.00 | 85.00 |
| 10/15/02 | LCS | Input and maintain data in the Boulder Box Tracking Database. | 8.00 | 680.00 |
| 10/16/02 | LCS | Input and maintain data in the Boulder Box Tracking Database. | 8.00 | 680.00 |
| 10/17/02 | LCS | Input and maintain data in the Boulder Box Tracking Database. | 7.50 | 637.50 |
| 10/18/02 | LCS | Prepare files for warehousing and update Boulder Box Tracking Database. | 6.50 | 552.50 |

**Total Fees Through October 31, 2002:**     38.50    $    3,272.50

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| LCS | Loraine C. Street | Other | $  85.00 | 38.50 | $  3,272.50 |
| | | **Total Fees:** | | **38.50** | $  **3,272.50** |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 149 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/01/02 | 8 | Photocopy | $ 1.60 |
| | | **Total Disbursements:** | **$ 1.60** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 1.60 |
| **Total Disbursements:** | **$** | **1.60** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577747 | 10/30/01 | Bill | 12,656.44 |
| | *Outstanding Balance on Invoice 577747:* | | *$ 12,656.44* |
| 589414 | 02/28/02 | Bill | 648.00 |
| | 04/18/02 | Cash Receipt | -509.62 |
| | 10/22/02 | Cash Receipt | -136.68 |
| | *Outstanding Balance on Invoice 589414:* | | *$ 1.70* |
| 593727 | 04/16/02 | Bill | 26,030.82 |
| | 06/18/02 | Cash Receipt | -20,862.52 |
| | 10/22/02 | Cash Receipt | -4,465.45 |
| | *Outstanding Balance on Invoice 593727:* | | *$ 702.85* |
| 597443 | 05/28/02 | Bill | 1,812.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 105 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 11/22/02 | LCS | Prepare files for warehousing and update box log (1.5); telephone conference with scanning vendors (.20); input data into the Boulder Box Tracking Database (2.30) | 4.00 | $ | 340.00 |
| | | **Total Fees Through November 30, 2002:** | **4.00** | **$** | **340.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LCS | Loraine C. Street | Paralegal | $  85.00 | 4.00 | $ | 340.00 |
| | | **Total Fees:** | | **4.00** | **$** | **340.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577747 | 10/30/01 | Bill | 12,656.44 |
| | | *Outstanding Balance on Invoice 577747:* | *$   12,656.44* |
| 589414 | 02/28/02 | Bill | 648.00 |
| | 12/23/02 | Cash Receipt | -1.70 |
| | | *Outstanding Balance on Invoice 589414:* | *$        0.00* |
| 593727 | 04/16/02 | Bill | 26,030.82 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 120 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 12/02/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.50 | $ | 510.00 |
| 12/03/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 9.00 | | 540.00 |
| 12/04/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 8.00 | | 480.00 |
| 12/05/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.00 | | 420.00 |
| 12/06/02 | DRD | Review, categorize and code documents produced by EPA for relevance to various case issues. | 7.80 | | 468.00 |

**Total Fees Through December 31, 2002:**  **40.30**  **$**  **2,418.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| DRD | Deborah R Duffus | Paralegal | $  60.00 | 40.30 | $ | 2,418.00 |
| | | **Total Fees:** | | **40.30** | **$** | **2,418.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577747 | 10/30/01 | Bill | 12,656.44 |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|----------|------------|
| | | | October | November | December | |
| Flaagan, Elizabeth | Partner | $    275.00 | 8.8 | 8.3 | 3.1 | $    5,555.00 |
| Coggon, Katheryn | Special Counsel | $    275.00 | 0.2 | 0 | 0 | $    55.00 |
| Dempsey, Bradford | Associate | $    200.00 | 16 | 0 | 0 | $    3,200.00 |
| Haag, Susan | Paralegal | $    105.00 | 29.8 | 25 | 7.3 | $    6,520.50 |
| Sherman, Joan | Paralegal | $    125.00 | 0.4 | 0 | 0 | $    50.00 |
| | | | | | | |
| TOTAL | | | 55.2 | 33.3 | 10.4 | $    15,380.50 |

**Bankruptcy Matters - 00390**

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 156.45 | $ 618.30 | $ 76.80 | $ 851.55 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ 0.07 | $ 0.57 | $ 0.20 | $ 0.84 |
| Outside Courier | $ 27.01 | $ - | $ 34.18 | $ 61.19 |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Research Services | $ 19.74 | $ - | $ - | $ 19.74 |
| Professional Billable Services | $ - | $ - | $ 2,019.50 | $ 2,019.50 |
| Postage | $ - | $ 30.40 | $ - | $ 30.40 |
| | | | | |
| TOTAL | $ 203.27 | $ 649.27 | $ 2,130.68 | $ 2,983.22 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 153 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/02 | SH | Locate information for response to fee auditor's report on fifth interim fee application. | 2.10 | $    220.50 |
| 10/09/02 | SH | Research information for response to Auditors Report (2.00); calculate and draft fifth interim fee application category chart (1.60). | 3.60 | 378.00 |
| 10/10/02 | BED | Begin drafting response to Fee Auditor's Report re Fifth Interim Fee Application. | 1.00 | 200.00 |
| 10/10/02 | SH | Locate and e-mail response to Fee Auditor (.30); review bills with KJBates for August Fee Application (.70); conference with KJBates and ALTrujillo re errors in August bills (.30); finalize calculations for category spreadsheet on Fifth Interim Fee Application (1.20). | 2.50 | 262.50 |
| 10/11/02 | SH | Several conferences with KJBates and ALTrujillo re status of August bills (.50); set up charts for August Fee Application (.80). | 1.30 | 136.50 |
| 10/14/02 | SH | Final review of August bill. | 1.20 | 126.00 |
| 10/16/02 | SH | Conference with KJBates re August bill issues. | 0.20 | 21.00 |
| 10/17/02 | EKF | Begin review and revision of September invoices. | 1.70 | 467.50 |
| 10/17/02 | BED | Review accounting records re travel expenses challenged by Fee Auditor's Report to Fifth Interim Application (2.0); conferences with SHaag re collection of information recovery to prepare response to Fee Auditor's Report (0.5); draft responses to Fee Auditor's Report relating to travel expenses, hotel expenses, and meal expenses (2.7). | 5.20 | 1,040.00 |