# EXHIBIT A-8

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 154 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/17/02 | SH | Calculate and draft August fee application charts (2.30); calculate and draft August fee summary (2.80). | 5.10 | 535.50 |
| 10/18/02 | EKF | Conference with SHaag re August fee application (.20); e-mails to and from local counsel re same (.10); review, finalize and execute August fee application (.30); continue review and revisions of September invoices (1.60). | 2.20 | 605.00 |
| 10/18/02 | KJC | Conference with BEDempsey re response to Fee Auditor (0.20). | 0.20 | 55.00 |
| 10/18/02 | BED | Conferences with SHaag re information gathered to prepare response to Fee Auditor's Report on Fifth Application (0.7); conference with KJCoggon re cost recovery case and overtime expense issues (0.2); draft e-mail inquiries to HRO professionals and support staff requesting information recovery to respond to specific issues raised in Fee Auditor's Report (1.0); review responses to e-mail inquiries and draft responses to overtime issues, overhead issues, issues regarding fluctuations in hotel rates and issues regarding multiple professionals attending the same meetings (2.6); make revisions to responses re travel expenses based on new information (0.5). | 5.00 | 1,000.00 |
| 10/18/02 | SH | Compile August fee application (1.00); draft cover letter to local counsel with August fee application, fee procedure order and service list (.50); locate invoices in response to fee auditor's report of fifth interim fee application (1.60); format August invoices for fee auditor (.80). | 3.90 | 409.50 |
| 10/21/02 | EKF | Continue review and revision of September invoices (2.60); review and revise response to fee auditor's initial report on fifth interim fee application (.50). | 3.10 | 852.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 155 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | BED | Conferences with SHaag re expense reports and preparation of exhibits for Response to Fee Auditor's Report and re Fifth Interim Application (1.0); continue drafting Response (2.0); revise Response (1.0); confirm Response with EKFlaagan, SHaag and KJCoggon (0.8). | 4.80 | 960.00 |
| 10/21/02 | SH | Review travel expense invoices and draft chart for response to fee auditors report on 5th interim fee application. | 4.50 | 472.50 |
| 10/21/02 | JLS | Research re response to fee auditor request (0.40). | 0.40 | 50.00 |
| 10/22/02 | EKF | E-mails to and from KJBates re September invoices (.20). | 0.20 | 55.00 |
| 10/22/02 | SH | Research third interim fees for PNewman (N/C). | 0.00 | 0.00 |
| 10/23/02 | EKF | E-mails to and from KJCoggon and KJBates re September and October billing issues (.30). | 0.30 | 82.50 |
| 10/24/02 | EKF | Conference with SHaag re project category spreadsheet for fee auditor (.10); review same (.20). | 0.30 | 82.50 |
| 10/28/02 | EKF | E-mails to and from Warren Smith re response to fifth interim application (.10); draft e-mail to BEDempsey re same (.10); telephone conference with Mark Stier re first and second interim fee application response (.10); draft e-mail to fee auditor re exhibits to response to HRO's fifth interim fee application (.20). | 0.50 | 137.50 |
| 10/29/02 | EKF | Review fee auditor's final report on first interim fee application (.30); conference with KWLund re same (.20). | 0.50 | 137.50 |
| 10/30/02 | SH | Set up charts for September fee application (.80); review spreadsheets from fee auditor (.40). | 1.20 | 126.00 |
| 10/31/02 | SH | Begin calculating and drafting September fee application. | 4.20 | 441.00 |

**Total Fees Through October 31, 2002:**   55.20   $   8,854.00

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 156 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 8.80 | $ 2,420.00 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 0.20 | 55.00 |
| BED | Bradford E. Dempsey | Associate | 200.00 | 16.00 | 3,200.00 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 0.40 | 50.00 |
| SH | Susan Haag | Paralegal | 105.00 | 29.80 | 3,129.00 |
| SH | Susan Haag | Paralegal | 0.00 | 0.00 | 0.00 |
| | | **Total Fees:** | | **55.20** | **$ 8,854.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/08/02 | | Research Service: VENDOR: Pacer Service Center; INVOICE#: 10/08/02; DATE: 10/8/2002 - Denver, Customer # JJ0001, Pacer Net Transactions, Web Pages for 7/1-9/30/02 | $ 19.74 |
| 10/18/02 | | Long Distance Telephone: 3028886818, 1 Mins., TranTime:10:52 | 0.07 |
| 10/18/02 | 14 | Photocopy | 2.10 |
| 10/18/02 | 120 | Photocopy | 18.00 |
| 10/18/02 | 869 | Photocopy | 130.35 |
| 10/18/02 | 4 | Photocopy | 0.60 |
| 10/18/02 | 3 | Photocopy | 0.45 |
| 10/22/02 | 33 | Photocopy | 4.95 |
| 10/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-47775; DATE: 10/25/2002 - Courier, Acct. 0802-0410-8 10-18; Gayle Ignudo Wilmington, De | 18.07 |
| 10/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-84804; DATE: 10/31/2002 - Courier, Acct. 0802-0410-8 10-22; Warren H Smith Dallas, Tx | 8.94 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 157 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| | | **Total Disbursements:** | **$    203.27** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 156.45 |
| Long Distance Telephone | | 0.07 |
| Outside Courier | | 27.01 |
| Research Service | | 19.74 |
| **Total Disbursements:** | **$** | **203.27** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | | *Outstanding Balance on Invoice 577655:* | *$   10,008.00* |
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | 01/24/02 | Cash Receipt | -3,839.71 |
| | | *Outstanding Balance on Invoice 579873:* | *$      921.79* |
| 583055 | 12/27/01 | Bill | 2,583.36 |
| | 02/28/02 | Cash Receipt | -2,074.46 |
| | | *Outstanding Balance on Invoice 583055:* | *$      508.90* |
| 585053 | 01/23/02 | Bill | 1,755.51 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 109 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/02 | EKF | Review and revise summary and fee detail for September 2002 application (.30); conference with SHaag re same (.10). | 0.40 | $  110.00 |
| 11/01/02 | SH | Finalize September fee application for filing (3.10); begin calculating and drafting sixth quarterly fee application (2.70). | 5.80 | 609.00 |
| 11/04/02 | SH | Format September fee detail and send to fee auditor (1.00); continue calculations of sixth quarterly fee application (2.80). | 3.80 | 399.00 |
| 11/05/02 | EKF | Draft e-mail to fee auditor re exhibits to fifth interim response. | 0.20 | 55.00 |
| 11/05/02 | SH | Finalize calculation of sixth quarterly fee application charts (4.30); begin calculation of sixth quarterly fee application summary (2.00). | 6.30 | 661.50 |
| 11/06/02 | EKF | Pursuant to fee auditor's request, review fifth interim fee application expenses relating to airfare and hotel (.80); draft e-mail to Doreen Williams re same (.20). | 1.00 | 275.00 |
| 11/06/02 | SH | Finalize calculation of sixth quarterly fee application summary (4.60) (N/C); draft sixth quarterly fee application (1.10); review and compile invoices for EKFlaagan re fee auditor's inquiry (.60). | 1.70 | 178.50 |
| 11/07/02 | EKF | Review and revise fifth interim fee application. | 0.50 | 137.50 |
| 11/07/02 | SH | Revise and compile sixth interim fee application. | 1.50 | 157.50 |
| 11/10/02 | EKF | Review and review October invoices/prebills (2.00). | 2.00 | 550.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 110 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/11/02 | EKF | Continued review and revision of October invoices/prebills (.50). | 0.50 | 137.50 |
| 11/12/02 | EKF | Continue review and revision of October invoices/prebills (1.00); review fee auditor's final report on fifth interim fee application (.40); e-mails to and from KJBates and KJCoggon re billing issues (.20). | 1.60 | 440.00 |
| 11/13/02 | SH | Format fee detail for sixth interim fee application (N/C). | 0.00 | 0.00 |
| 11/15/02 | EKF | Conference with KWLund re final report on fifth interim fee application (.30). | 0.30 | 82.50 |
| 11/18/02 | SH | Set up October fee application and charts. | 0.60 | 63.00 |
| 11/19/02 | SH | Research Pacer for KWLund re various responses to Fee Auditor's final reports (1.50) (N/C); telephone conference with KWLund re working chart of fee applications (.20) (N/C); draft chart for KWLund (1.40) (N/C). | 0.00 | 0.00 |
| 11/20/02 | EKF | Review draft fee orders on first and fifth interim applications. | 0.30 | 82.50 |
| 11/21/02 | EKF | Telephone conference with KWLund re 11/25/02 fee hearing and proposed orders from fee auditor (.10); review same (.10). | 0.20 | 55.00 |
| 11/21/02 | SH | Conference with KWLund re spreadsheet on fee applications (N/C). | 0.00 | 0.00 |
| 11/22/02 | EKF | Conferences with SHaag re proposed fee order on first interim fee application and discrepancy with fee auditors final report (.20); review amended fee auditor's report on same (.20); review fee auditor's revised project category spreadsheet (.20). | 0.60 | 165.00 |
| 11/25/02 | SH | Begin calculating and drafting October fee application charts. | 4.50 | 472.50 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | | | |
|---|---|---|---|---|
| | | Page | 111 | |
| | | Invoice No.: | 618227 | |
| | | Client No.: | 04339 | |
| | | Matter No.: | 00390 | |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/02 | EKF | Review revised fee categorization for first, second and third interim fee application (.20); review final summary of application for October 2002 (.20). | 0.40 | 110.00 |
| 11/26/02 | SH | Finalize and compile October Fee Application (5.1) (N/C); review fee auditor's category spreadsheets for the first through third fee applications and the fifth interim fee application (0.8). | 0.80 | 84.00 |
| 11/27/02 | EKF | Review bankruptcy court docket for fee hearing and entry of fee orders (.20); draft e-mail to KWLund re same (.10). | 0.30 | 82.50 |
| 11/27/02 | SH | Telephone conference with N. Sessa re filing October fee application (.20) (N/C); research files re fee auditor reports and responses for index (.70) (N/C). | 0.00 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **Total Fees Through November 30, 2002:** | | | **33.30** | **$  4,907.50** |

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 8.30 | $  2,282.50 |
| SH | Susan Haag | Paralegal | 105.00 | 25.00 | 2,625.00 |
| | | **Total Fees:** | | **33.30** | **$  4,907.50** |

**Itemized Disbursements**

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/01/02 | 164 | Photocopy | $ | 24.60 |
| 11/01/02 | 4 | Photocopy | | 0.60 |
| 11/01/02 | 884 | Photocopy | | 132.60 |
| 11/04/02 | | Long Distance Telephone: 3028886909, 2 Mins., TranTime:8:50 | | 0.12 |
| 11/06/02 | 7 | Photocopy | | 1.05 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 112 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/06/02 | 338 | Photocopy | 50.70 |
| 11/07/02 | 8 | Photocopy | 1.20 |
| 11/07/02 | 2,081 | Photocopy | 312.15 |
| 11/07/02 | 1 | Postage | 30.40 |
| 11/08/02 | | Long Distance Telephone: 3028886818, 1 Mins., TranTime:14:17 | 0.07 |
| 11/19/02 | | Long Distance Telephone: 2146983868, 3 Mins., TranTime:8:27 | 0.29 |
| 11/19/02 | 38 | Photocopy | 5.70 |
| 11/19/02 | 8 | Photocopy | 1.20 |
| 11/21/02 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:8:40 | 0.08 |
| 11/21/02 | 28 | Photocopy | 4.20 |
| 11/22/02 | 30 | Photocopy | 4.50 |
| 11/26/02 | 529 | Photocopy | 79.35 |
| 11/26/02 | 3 | Photocopy | 0.45 |
| 11/27/02 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:8:27 | 0.01 |

**Total Disbursements:**      $      **649.27**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 618.30 |
| Long Distance Telephone | | 0.57 |
| Postage | | 30.40 |
| **Total Disbursements:** | **$** | **649.27** |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 123 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/02 | EKF | Review orders authorizing fees on first, second, third and fifth interim applications (.20). | 0.20 | $    55.00 |
| 12/12/02 | EKF | Review and revise November invoices. | 2.70 | 742.50 |
| 12/23/02 | SH | Draft 2001 fee spreadsheet for KWLund (N/C). | 0.00 | 0.00 |
| 12/24/02 | SH | Update charts for November fee application (1.00); research Pacer for certificate of no objection (.30) (N/C). | 0.00 | 0.00 |
| 12/26/02 | EKF | Review and revise November monthly fee application (.20). | 0.20 | 55.00 |
| 12/26/02 | SH | Calculate charts for November fee application (2.50); calculate and draft November fee application summary (2.80). | 5.30 | 556.50 |
| 12/27/02 | SH | Revise and compile November fee application. | 1.00 | 105.00 |
| 12/30/02 | SH | Format fee detail for fee auditor (1.00). | 1.00 | 105.00 |

**Total Fees Through December 31, 2002:** **10.40** **$    1,619.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 275.00 | 3.10 | $    852.50 |
| SH | Susan Haag | Paralegal | 105.00 | 7.30 | 766.50 |
| SH | Susan Haag | Paralegal | 0.00 | 0.00 | 0.00 |

**Total Fees:** **10.40** **$    1,619.00**

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 124 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/15/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-443-63920; DATE: 11/15/2002  -  Courier, Acct. 0802-0410-8. 11-01; Gayle Ignudo Wilmington, De | $ | 17.01 |
| 11/18/02 | | Professional Other Billable  Service: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 244847.; DATE: 11/18/2002 - Denver, Professional Services Through October 31, 2002 | | 315.87 |
| 12/03/02 | | Long Distance Telephone: 3028886909, 2 Mins., TranTime:13:50 | | 0.11 |
| 12/05/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-486-81444; DATE: 12/5/2002  -  Courier, Acct. 0802-0410-8. 11-26; Nichole Sessa Wilmington, De | | 17.17 |
| 12/13/02 | | Professional Other Billable  Service: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 246103; DATE: 12/13/2002 - Denver, Professional Service Through November 30, 2002 | | 1,703.63 |
| 12/26/02 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:9:49 | | 0.05 |
| 12/27/02 | 508 | Photocopy | | 76.20 |
| 12/27/02 | 4 | Photocopy | | 0.60 |
| 12/31/02 | | Long Distance Telephone: 3028886909, 1 Mins., TranTime:12:57 | | 0.04 |

**Total Disbursements:**                    $    **2,130.68**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 76.80 |
| Long Distance Telephone | | 0.20 |
| Outside Courier | | 34.18 |
| Professional Other Billable  Service | | 2,019.50 |

**Total Disbursements:**    $    **2,130.68**

**Boston Document Production - 00400**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|----------|-------------|
| | | | October | November | December | |
| Tuckman, Robert | Partner | $ 375.00 | 8.8 | 0 | 0 | $ 3,300.00 |
| Lund, Kenneth | Partner | $ 350.00 | 1.7 | 0 | 0 | $ 595.00 |
| Baarlaer, Dennis | Special Counsel | $ 275.00 | 24.7 | 0 | 0 | $ 6,792.50 |
| Coggon, Katheryn | Special Counsel | $ 275.00 | 10.1 | 0 | 0 | $ 2,777.50 |
| D'Alessandro, Jennifer | Senior Counsel | $ 260.00 | 23.5 | 0 | 0 | $ 6,110.00 |
| Rita, Elizabeth | Contract Attorney | $ 175.00 | 2.5 | 0 | 0 | $ 437.50 |
| Cryran, Michael | Associate | $ 275.00 | 2.1 | 0 | 0 | $ 577.50 |
| Tracy, Brent | Associate | $ 240.00 | 97.5 | 1 | 0.3 | $ 23,712.00 |
| Maurelli, Gino | Associate | $ 225.00 | 19.1 | 0 | 0 | $ 4,297.50 |
| Tognetti, Michael | Associate | $ 225.00 | 83.4 | 0 | 0 | $ 18,765.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 6.7 | 0 | 0 | $ 1,474.00 |
| Dempsey, Brad | Associate | $ 200.00 | 0.5 | 0 | 0 | $ 100.00 |
| Trammell, Keith | Associate | $ 185.00 | 25.5 | 0 | 0 | $ 4,717.50 |
| Wall, Douglas | Associate | $ 185.00 | 39.3 | 0 | 0 | $ 7,270.50 |
| Beasley, James | Associate | $ 175.00 | 49.3 | 0 | 0 | $ 8,627.50 |
| Higuera, Michael | Associate | $ 175.00 | 17.7 | 0 | 0 | $ 3,097.50 |
| Biaggne, Heather | Paralegal | $ 125.00 | 6 | 0 | 0 | $ 750.00 |
| Carroll, Ann | Paralegal | $ 125.00 | 55.6 | 0 | 0 | $ 6,950.00 |
| Dickert, Nancy | Paralegal | $ 125.00 | 10.3 | 0 | 0 | $ 1,287.50 |
| Latuda, Carla | Paralegal | $ 125.00 | 16.9 | 0 | 0 | $ 2,112.50 |
| Sherman, Joan | Paralegal | $ 125.00 | 49.3 | 0 | 0 | $ 6,162.50 |
| Stacey, Paula | Paralegal | $ 125.00 | 32.9 | 0 | 0 | $ 4,112.50 |
| Aberle, Natalie | Paralegal | $ 110.00 | 38.2 | 0 | 0 | $ 4,202.00 |
| Davidson, Dyan | Paralegal | $ 110.00 | 8.8 | 0 | 0 | $ 968.00 |
| Herceglic, Angela | Paralegal | $ 100.00 | 14.1 | 0 | 0 | $ 1,410.00 |
| Street, Loraine | Paralegal | $ 85.00 | 41 | 12 | 0 | $ 4,505.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 24.3 | 0 | 0 | $ 1,458.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 24.5 | 0 | 0 | $ 1,470.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 23.6 | 0 | 0 | $ 2,124.00 |
| Bown, Cathy | Fileroom | $ 75.00 | 3 | 0 | 0 | $ 225.00 |
| | | | | | | |
| **TOTAL** | | | **760.90** | **13.00** | **0.30** | **$ 130,388.50** |

**Boston Document Review - 00400**

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $     81.75 | $     11.85 | $          - | $     93.60 |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $       1.09 | $       0.46 | $     49.78 | $     51.33 |
| Outside Courier | $     35.47 | $          - | $   131.64 | $   167.11 |
| Travel Expenses | $     25.00 | $          - | $          - | $     25.00 |
| Tab Stock | $       0.40 | $          - | $          - | $       0.40 |
| Meal Expenses | $     53.37 | $       6.99 | $          - | $     60.36 |
| Overtime | $          - | $   379.38 | $ 1,150.00 | $ 1,529.38 |
| Outside Reproduction | $     16.21 | $          - | $          - | $     16.21 |
| Velo Binding | $       1.00 | $          - | $          - | $       1.00 |
|  |  |  |  |  |
| **TOTAL** | **$   214.29** | **$   398.68** | **$ 1,331.42** | **$ 1,944.39** |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 160 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/02 | BAT | Review documents in production 208 for final quality control check and to ensure no privileged documents were produced. | 8.80 | $  2,112.00 |
| 10/02/02 | BAT | Review documents in production 208 for final quality control check and to ensure no privileged documents were produced. | 7.80 | 1,872.00 |
| 10/02/02 | MCL | Conference with LCStreet re protocol for coding of Lason documents inadvertently scanned (.30). | 0.30 | 37.50 |
| 10/03/02 | BAT | Review documents in production 208 for final quality control check and to ensure no privileged documents were produced (2.60); conference with MThompson re preparing copies of EH&S microfilm database for co-counsel (.30); draft cover letter transmitting copies of database (.30). | 3.20 | 768.00 |
| 10/03/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 4.00 | 340.00 |
| 10/04/02 | BAT | Perform final review of 210 production batch before production to EPA. | 0.60 | 144.00 |
| 10/04/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 2.00 | 170.00 |
| 10/07/02 | KJC | Review and respond to e-mail and questions re preparing documents for production (0.20). | 0.20 | 55.00 |
| 10/07/02 | BAT | Perform final review of 210 production batch before production to EPA (1.4). | 1.40 | 336.00 |
| 10/07/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 5.50 | 467.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 161 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/02 | BAT | Perform final review of 210 production batch before production to EPA (0.9). | 0.90 | 216.00 |
| 10/08/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 5.50 | 467.50 |
| 10/09/02 | KJC | Telephone conferences with BATracy re final production issues and timing (0.60). | 0.60 | 165.00 |
| 10/09/02 | BAT | Conference with information technologies personnel re updating databases for resolving coding problems (0.3); review problem documents to resolve coding issues for production (3.8). | 4.10 | 984.00 |
| 10/09/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 2.50 | 212.50 |
| 10/10/02 | KJC | Telephone conferences with BATracy re production schedule for 104e documents (0.70). | 0.70 | 192.50 |
| 10/10/02 | MAT | Review documents for responsiveness to EPA and discovery requests (3.90). | 3.90 | 877.50 |
| 10/10/02 | BAT | Telephone conference with KJCoggon re production deadlines and privilege log issues (0.2); review documents to resolve coding issues with problem documents (3.8); conference with CCotts re organizing privilege documents for generation of log (0.7). | 4.70 | 1,128.00 |
| 10/10/02 | MCL | Prepare spreadsheet for Maureen Atkinson of Reed Smith re boxes scanned by ONSS (.80); review box databases and tracking spreadsheets to locate box information for Angela Anderson of Casner & Edwards (1.20). | 2.00 | 250.00 |
| 10/10/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 7.50 | 637.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 162 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/02 | DJB | Review privileged documents to determine if labeled correctly on privilege log. | 4.50 | 1,237.50 |
| 10/11/02 | KJC | Address issues re production of 104e documents to EPA (0.30). | 0.30 | 82.50 |
| 10/11/02 | GM | Review and code documents for responsiveness to EPA request. | 4.00 | 900.00 |
| 10/11/02 | MAT | Review documents for responsiveness to EPA and discovery requests (4.00). | 4.00 | 900.00 |
| 10/11/02 | BAT | Respond to questions by reviewers re problem documents (0.9); conferences with information technologies personnel re preparation of privilege documents for coding (0.6); review documents to resolve coding problems (2.3). | 3.80 | 912.00 |
| 10/11/02 | NKA | Draft spreadsheet for check-out of "problem documents" in Libby Historical database per BATracy's request. | 0.60 | 66.00 |
| 10/11/02 | MCL | Telephone conference with Matthew Murphy of Casner & Edwards re location of box at Cambridge (.20); review and respond to e-mails re same (.20); review of tracking spreadsheets re same (.30). | 0.70 | 87.50 |
| 10/11/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 8.00 | 680.00 |
| 10/12/02 | DJB | Review privileged documents to determine if labeled properly on privilege log. | 1.00 | 275.00 |
| 10/14/02 | DJB | Review privileged documents to determine whether they are labeled correctly on privilege log. | 6.30 | 1,732.50 |
| 10/14/02 | JGB | Review and code electronic documents for responsiveness to EPA information request (5.30). | 5.30 | 927.50 |
| 10/14/02 | GM | Review and code documents for responsiveness to EPA request. | 5.30 | 1,192.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 163 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/02 | MAT | Review documents for responsiveness to EPA and discovery requests (5.0). | 5.00 | 1,125.00 |
| 10/14/02 | BAT | Answer questions re resolving coding issues with problem documents (.60); review documents with coding issues in 205 production range and resolve same (1.70). | 2.30 | 552.00 |
| 10/14/02 | KAT | Review documents for responsiveness to discovery requests and privilege (7.50). | 7.50 | 1,387.50 |
| 10/14/02 | MCL | Review and recode documents in Historical database that were inadvertently scanned by Lason (3.20); conferences with LCStreet and BATracy re same (.30). | 3.50 | 437.50 |
| 10/14/02 | LCS | Review and recode documents in Historical database that were inadvertently scanned by Lason. | 6.00 | 510.00 |
| 10/15/02 | DJB | Finalize examination of privileged documents to determine if properly labeled on privilege log and edit privilege log.  (1.0) | 1.00 | 275.00 |
| 10/15/02 | KJC | Telephone conference with J. Bentz re document production to EPA (0.40); e-mail trade secret description (0.20). | 0.60 | 165.00 |
| 10/15/02 | JGB | Review and code electronic documents for responsiveness to EPA information request (5.20). | 5.20 | 910.00 |
| 10/15/02 | GM | Review and code documents for responsiveness to EPA request. | 3.50 | 787.50 |
| 10/15/02 | MAT | Review documents for responsiveness to EPA and discovery requests (8.0). | 8.00 | 1,800.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 164 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/02 | BAT | Conference with JLSherman and AECarroll re database issues for privilege review (.50); answer questions of reviewers re resolving coding issues (.30); review documents with coding issues in 205 production range and resolve same (4.80); conference with CCotts re merging databases, production of documents with resolved coding issues, and database design for privilege review (.90). | 6.50 | 1,560.00 |
| 10/15/02 | KAT | Review documents for responsiveness to discovery requests and privilege (9.00). | 9.00 | 1,665.00 |
| 10/15/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (3.8). | 3.80 | 475.00 |
| 10/16/02 | JGB | Review and code electronic documents for responsiveness to EPA information request (7.50). | 7.50 | 1,312.50 |
| 10/16/02 | MAT | Review documents for responsiveness to EPA and discovery requests (6.50). | 6.50 | 1,462.50 |
| 10/16/02 | BAT | Review documents with coding problems to resolve same (4.60); conduct final review of 209 production privilege, trade secret and responsiveness issues before production to EPA (2.80). | 7.40 | 1,776.00 |
| 10/16/02 | KAT | Review documents for responsiveness to discovery requests and privilege (9.00). | 9.00 | 1,665.00 |
| 10/16/02 | NKA | Review, categorize and code documents for responsiveness to EPA Information requests per BATracy's request (1.90). | 1.90 | 209.00 |
| 10/17/02 | KWL | Review project status re completion of 104 (e) document review (1.00); review various privileged documents for inclusion on privilege log (.70) | 1.70 | 595.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 165 |
| Invoice No.: | 613444 |
| Client   No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/02 | BAT | Conduct final review of 209 production for privilege trade secret and responsiveness issues prior to production to EPA (1.10); complete review of documents with coding problems (.40). | 1.50 | 360.00 |
| 10/17/02 | AEC | Meeting re format of 104 (e) privilege log (1.5); review, categorize and code 104 (e) response documents for inclusion on privilege log (2.3). | 3.80 | 475.00 |
| 10/17/02 | JLS | Conferences with AECarroll, CCotts, PRStacey and WBrown re database for 104(e) privilege log (1.50). | 1.50 | 187.50 |
| 10/17/02 | PRS | Preparations for 104(e) response privilege log (1.00). | 1.00 | 125.00 |
| 10/18/02 | KJC | Address issues re privilege log (0.40). | 0.40 | 110.00 |
| 10/18/02 | MFC | Review, categorize and code documents for inclusion on 104(e) response privilege log (1.00) (N/C). | 0.00 | 0.00 |
| 10/18/02 | BAT | Conferences with information technologies personnel re 211 production issues and preparing for privilege review (.60); release 209 production to EPA (.10). | 0.70 | 168.00 |
| 10/18/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (3.0). | 3.00 | 375.00 |
| 10/18/02 | JLS | Conferences with AECarroll and CCotts re 104(e) privilege log and database issues (0.40). | 0.40 | 50.00 |
| 10/18/02 | PRS | Telephone conference with JLSherman re 104(e) privilege log (0.3); review title options for 104(e) privilege log (0.6). | 0.90 | 112.50 |
| 10/19/02 | BAT | Conduct final review of documents prior to making 0211 production to EPA for privilege, confidential business information and responsiveness issues. | 3.10 | 744.00 |
| 10/21/02 | DJB | Review, categorize and code documents for inclusion on 104(e) response privilege log (1.80). | 1.80 | 495.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 166 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | JD | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.60). | 3.60 | 936.00 |
| 10/21/02 | ER | Review, categorize and code documents for inclusion on 104e response privilege log. | 2.50 | 437.50 |
| 10/21/02 | JGB | Review, categorize and code documents for inclusion on 104(e) response privilege log (2.60). | 2.60 | 455.00 |
| 10/21/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 3.80 | 665.00 |
| 10/21/02 | MAT | Review, categorize and code documents for inclusion on 104(e) response privilege log (7.80). | 7.80 | 1,755.00 |
| 10/21/02 | BAT | Draft letter re transmittal of production to EPA (.30); manage information technologies personnel re privilege log issues (.80); answer questions from reviewers re privilege log (.70). | 1.80 | 432.00 |
| 10/21/02 | DPW | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 3.40 | 629.00 |
| 10/21/02 | NKA | Review, categorize and code documents for inclusion on 104e response privilege log (6.90); train temporary employees in procedures and protocol for 104e response privilege log (.90); office meeting with PRStacey, AECarroll, JLSherman re procedures and instructions for 104e response privilege log (.50). | 8.30 | 913.00 |
| 10/21/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (11.0). | 11.00 | 1,375.00 |
| 10/21/02 | DD | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.1) | 3.10 | 341.00 |
| 10/21/02 | AH | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 6.10 | 610.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 167 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/02 | JLS | Prepare coding folders for 104(e) privilege review (0.40); prepare instructions for coders for same (0.50); review, categorize and code documents for inclusion on 104(e) response privilege log (10.30); office meeting with PRStacey, AECarroll, NKAberle re procedures and instructions for 104e response privilege log (0.50). | 11.70 | 1,462.50 |
| 10/21/02 | PRS | Review, categorize and code documents for inclusion on 104(e) response privilege log (9.4). | 9.40 | 1,175.00 |
| 10/21/02 | DRD | Review, categorize and code documents for inclusion on 104e response privilege log. | 4.00 | 240.00 |
| 10/21/02 | LAM | Review, categorize and code documents for inclusion on 104e response privilege log. | 4.00 | 240.00 |
| 10/21/02 | MBF | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.00). | 3.00 | 270.00 |
| 10/22/02 | DJB | Review, categorize and code documents for inclusion in 104(e) response privilege log (.80). | 0.80 | 220.00 |
| 10/22/02 | KJC | Address issues and questions re privilege log preparation (0.90); conferences with JLSherman re privilege log preparation (0.40). | 1.30 | 357.50 |
| 10/22/02 | JD | Review, categorize and code documents for inclusion on 104(e) response privilege log (6.70). | 6.70 | 1,742.00 |
| 10/22/02 | JGB | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.90) | 3.90 | 682.50 |
| 10/22/02 | BED | Review e-mails from JLSherman and BATracy re overtime inquiries re Boston Document Production. | 0.50 | 100.00 |
| 10/22/02 | MAT | Review, categorize and code documents for inclusion on 104(e) response privilege log (10.40). | 10.40 | 2,340.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 168 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/02 | BAT | Answer questions of reviewers re privilege issues (.50); review documents for privilege (.70). | 1.20 | 288.00 |
| 10/22/02 | NKA | Review, categorize and code documents for inclusion on 104e response privilege log, and provide assistance to temporary employees and HRO personnel re same (11.20). | 11.20 | 1,232.00 |
| 10/22/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (9.5). | 9.50 | 1,187.50 |
| 10/22/02 | DD | Review, categorize and code documents for inclusion on 104(e) response privilege log (1.7) | 1.70 | 187.00 |
| 10/22/02 | AH | Review, categorize and code documents for inclusion on 104(e) response privilege log (8.00). | 8.00 | 800.00 |
| 10/22/02 | JLS | Review, categorize and code documents for inclusion on 104(e) privilege log (10.90); review and respond to coders e-mails re 104(e) privilege log (1.00). | 11.90 | 1,487.50 |
| 10/22/02 | PRS | Review, categorize and code documents for inclusion in 104(c) response privilege log (6.3). | 6.30 | 787.50 |
| 10/22/02 | DRD | Review, categorize and code documents for inclusion on 104e response privilege log. | 8.00 | 480.00 |
| 10/22/02 | LAM | Review, categorize and code documents for inclusion on 104e response privilege log. | 8.00 | 480.00 |
| 10/22/02 | MBF | Review, categorize and code documents for inclusion on 104(e) response privilege log (7.60). | 7.60 | 684.00 |
| 10/23/02 | DJB | Review, categorize and code documents for inclusion on 104(e) response privilege log (5.50). | 5.50 | 1,512.50 |
| 10/23/02 | KJC | Respond to questions re 104(e) privilege log (1.40). | 1.40 | 385.00 |
| 10/23/02 | JD | Review, categorize and code documents for inclusion on 104(e) response privilege log (6.80). | 6.80 | 1,768.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 169 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/23/02 | JGB | Review, categorize and code documents for inclusion on 104(e) response privilege log (4.30). | 4.30 | 752.50 |
| 10/23/02 | MHH | Review documents for responsiveness to discovery requests and privilege. | 7.50 | 1,312.50 |
| 10/23/02 | MAT | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 9.20 | 2,070.00 |
| 10/23/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 4.30 | 1,032.00 |
| 10/23/02 | DPW | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 6.60 | 1,221.00 |
| 10/23/02 | NKA | Review, categorize and code documents for inclusion on 104e response privilege log, and provide assistance to temporary employees and HRO personnel re same (5.70). | 5.70 | 627.00 |
| 10/23/02 | HLB | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 6.00 | 750.00 |
| 10/23/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (10.5). | 10.50 | 1,312.50 |
| 10/23/02 | DD | Review, categorize and code documents for inclusion on 104(e) response privilege log (4.0) | 4.00 | 440.00 |
| 10/23/02 | NPD | Review, categorize and code documents for inclusion on 104e response privilege log. | 4.00 | 500.00 |
| 10/23/02 | MCL | Review, categorize and code documents for inclusion on 104(e) response privilege log (2.70). | 2.70 | 337.50 |
| 10/23/02 | JLS | Review, categorize and code documents for inclusion on 104(e) privilege log (8.60); review and respond to coders e-mails re 104(e) privilege log (1.20). | 9.80 | 1,225.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 170 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/02 | PRS | Review categorize and code documents for inclusion on 104(e) response privilege log (8.7); work with DThede and AHerceglic on Document Control System (0.8) (N/C). | 8.70 | 1,087.50 |
| 10/23/02 | DRD | Review, categorize and code documents for inclusion on 104e response privilege log. | 8.00 | 480.00 |
| 10/23/02 | LAM | Review, categorize and code documents for inclusion on 104e response privilege log. | 8.50 | 510.00 |
| 10/23/02 | MBF | Review, categorize and code documents for inclusion on 104(e) privilege log (6.00). | 6.00 | 540.00 |
| 10/23/02 | CB | Review, categorize and code documents for inclusion on 104(e) response privilege log (2.50). | 2.50 | 187.50 |
| 10/24/02 | DJB | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.80). | 3.80 | 1,045.00 |
| 10/24/02 | KJC | Review and revise privilege log titles (1.20). | 1.20 | 330.00 |
| 10/24/02 | JD | Review, categorize and code documents for inclusion on 104(e) response privilege log (6.40). | 6.40 | 1,664.00 |
| 10/24/02 | JGB | Review, categorize and code documents for inclusion on 104(e) response privilege log (4.00). | 4.00 | 700.00 |
| 10/24/02 | MFC | Review, categorize and code documents for inclusion on 104(e) response privilege log (1.30) (N/C). | 0.00 | 0.00 |
| 10/24/02 | CRS | Review, categorize and code documents for inclusion on 104(e) response privilege log (0.80) (N/C). | 0.00 | 0.00 |
| 10/24/02 | MAT | Review, categorize and code documents for inclusion on 104(e) response privilege log (3.90). | 3.90 | 877.50 |
| 10/24/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 5.00 | 1,200.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 171 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/24/02 | DPW | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 7.20 | 1,332.00 |
| 10/24/02 | NKA | Review, categorize and code documents for inclusion on 104(e) privilege log (6.10). | 6.10 | 671.00 |
| 10/24/02 | AEC | Review, categorize and code 104 (e) response documents for inclusion on privilege log (6.5). | 6.50 | 812.50 |
| 10/24/02 | NPD | Review, categorize and code documents for inclusion on 104e response privilege log. | 6.30 | 787.50 |
| 10/24/02 | MCL | Review, categorize and code documents for inclusion on 104(e) response privilege log (5.50). | 5.50 | 687.50 |
| 10/24/02 | JLS | Review, categorize and code documents for inclusion on 104(e)  privilege log (7.40). | 7.40 | 925.00 |
| 10/24/02 | PRS | Review, categorize and code documents for inclusion on 104(e) response privilege log (6.6). | 6.60 | 825.00 |
| 10/24/02 | DRD | Review, categorize and code documents for inclusion on 104e response privilege log. | 4.30 | 258.00 |
| 10/24/02 | LAM | Review, categorize and code documents for inclusion on 104e response privilege log. | 4.00 | 240.00 |
| 10/24/02 | MBF | Review, categorize and code documents for inclusion on 104(e) response privilege log (7.00). | 7.00 | 630.00 |
| 10/24/02 | CB | Review, categorize and code documents for inclusion on 104(e) response privilege log (.50). | 0.50 | 37.50 |
| 10/25/02 | GMB | Review 104e response draft privilege log for completeness and accuracy (4.70). | 4.70 | 1,034.00 |
| 10/25/02 | MFC | Review, categorize and code documents for inclusion on 104(e) response privilege log. | 2.10 | 577.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 172 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/02 | MAT | Review 104e response draft privilege log for completeness and accuracy (5.80). | 5.80 | 1,305.00 |
| 10/25/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 4.60 | 1,104.00 |
| 10/25/02 | NKA | Prepare draft privilege log for 104e response documents and meeting with CCotts re same (4.40). | 4.40 | 484.00 |
| 10/25/02 | JLS | Review, categorize and code documents for inclusion on 104(e)  privilege log (1.20). | 1.20 | 150.00 |
| 10/26/02 | GMB | Review 104e response draft privilege log for completeness and accuracy (2.0). | 2.00 | 440.00 |
| 10/26/02 | MAT | Review 104e response draft privilege log for completeness and accuracy (4.20). | 4.20 | 945.00 |
| 10/26/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 2.40 | 576.00 |
| 10/27/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 3.80 | 912.00 |
| 10/28/02 | RT | Review W.R. Grace privilege log and conference with JLSherman re same (.3); review W.R. Grace privilege log (2.7). | 3.00 | 1,125.00 |
| 10/28/02 | JGB | Review draft 104(e) response privilege log for accuracy and completeness (3.40). | 3.40 | 595.00 |
| 10/28/02 | MHH | Review draft 104(e) response privilege log for accuracy and completeness (3.0). | 3.00 | 525.00 |
| 10/28/02 | MAT | Review 104e response draft privilege log for completeness and accuracy (6.90). | 6.90 | 1,552.50 |
| 10/28/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 6.50 | 1,560.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 173 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/02 | DPW | Review draft 104(e) response privilege log for accuracy and completeness. | 8.40 | 1,554.00 |
| 10/28/02 | AEC | Review and edit 104 (e) response privilege log (1.5). | 1.50 | 187.50 |
| 10/29/02 | RT | Review and revise privilege log. | 5.80 | 2,175.00 |
| 10/29/02 | JGB | Review draft 104(e) response privilege log for accuracy and completeness (5.80). | 5.80 | 1,015.00 |
| 10/29/02 | MHH | Review draft 104(e) response privilege log for accuracy and completeness. | 3.40 | 595.00 |
| 10/29/02 | GM | Review 104e response draft privilege log for completeness and accuracy (2.30). | 2.30 | 517.50 |
| 10/29/02 | MAT | Review 104e response draft privilege log for completeness and accuracy (7.80). | 7.80 | 1,755.00 |
| 10/29/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues (3.60); answer questions of reviewers re privilege log (.70); telephone conference with Matt Murphy re whether individuals listed in historical documents were attorneys (.10). | 4.40 | 1,056.00 |
| 10/29/02 | DPW | Review draft 104(e) response privilege log for accuracy and completeness. | 7.30 | 1,350.50 |
| 10/30/02 | JGB | Review draft 104(e) response privilege log for accuracy and completeness (5.70). | 5.70 | 997.50 |
| 10/30/02 | GM | Review 104e response draft privilege log for completeness and accuracy (4.00). | 4.00 | 900.00 |
| 10/30/02 | BAT | Review documents removed from draft privilege log for privilege and responsiveness issues. | 3.50 | 840.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 174 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/02 | DPW | Review draft 104(e) response privilege log for accuracy and completeness. | 6.40 | 1,184.00 |
| 10/30/02 | AEC | Review and edit 104 (e) response privilege log (1.5). | 1.50 | 187.50 |
| 10/31/02 | KJC | Review CBI letter from EPA and develop plan of response (1.10); address issues re privilege log for 104e response and serve same (2.30). | 3.40 | 935.00 |
| 10/31/02 | JGB | Review draft 104(e) response privilege log for accuracy and completeness (1.60). | 1.60 | 280.00 |
| 10/31/02 | BAT | Perform final review of documents not privileged for production to EPA (.50); review EPA letter re CBI claims (.20); telephone conference with KJCoggon re same (.20); review and respond to questions re documents on the privilege log (.90); investigate options for responding to EPA's CBI letter (1.40). | 3.20 | 768.00 |
| 10/31/02 | AEC | Review and edit 104 (e) response privilege log (4.5). | 4.50 | 562.50 |
| 10/31/02 | MCL | Make final edits to 104(e) response privilege logs (0.70); coordinate and supervise clerical staff regarding filing/service of same (1.50). | 2.20 | 275.00 |
| 10/31/02 | JLS | Finalize 104(e) privilege log (5.40). | 5.40 | 675.00 |

**Total Fees Through October 31, 2002:**   760.90   $ 129,056.50

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| RT | Robert Tuchman | Partner | $ 375.00 | 8.80 | $  3,300.00 |
| KWL | Kenneth W Lund | Partner | 350.00 | 1.70 | 595.00 |
| DJB | Dennis J. Baarlaer | Special Counsel | 275.00 | 24.70 | 6,792.50 |
| KJC | Katheryn J Coggon | Special Counsel | 275.00 | 10.10 | 2,777.50 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | | | | Page | 175 |
|---|---|---|---|---|---|
| | | | | Invoice No.: | 613444 |
| | | | | Client No.: | 04339 |
| | | | | Matter No.: | 00400 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| JD | Jennifer A. D'Alessandro | Senior Counsel | 260.00 | 23.50 | 6,110.00 |
| ER | Elizabeth Rita | Contract Attorney | 175.00 | 2.50 | 437.50 |
| MFC | Michael F. Cyran | Associate | 275.00 | 2.10 | 577.50 |
| BAT | Brent A Tracy | Associate | 240.00 | 97.50 | 23,400.00 |
| GM | Gino Maurelli | Associate | 225.00 | 19.10 | 4,297.50 |
| MAT | Michael A. Tognetti | Associate | 225.00 | 83.40 | 18,765.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 6.70 | 1,474.00 |
| BED | Bradford E. Dempsey | Associate | 200.00 | 0.50 | 100.00 |
| KAT | Keith A. Trammell | Associate | 185.00 | 25.50 | 4,717.50 |
| DPW | Douglas P. Wall | Associate | 185.00 | 39.30 | 7,270.50 |
| JGB | James G. Beasley | Associate | 175.00 | 49.30 | 8,627.50 |
| MHH | Michael H Higuera | Associate | 175.00 | 17.70 | 3,097.50 |
| MFC | Michael F. Cyran | Associate | 0.00 | 0.00 | 0.00 |
| CRS | Corey R. Sanchez | Associate | 0.00 | 0.00 | 0.00 |
| HLB | Heather L. Biaggne | Paralegal | 125.00 | 6.00 | 750.00 |
| AEC | Ann E. Carroll | Paralegal | 125.00 | 55.60 | 6,950.00 |
| NPD | Nancy Dickert | Paralegal | 125.00 | 10.30 | 1,287.50 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 16.90 | 2,112.50 |
| JLS | Joan L Sherman | Paralegal | 125.00 | 49.30 | 6,162.50 |
| PRS | Paula R Stacey | Paralegal | 125.00 | 32.90 | 4,112.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 38.20 | 4,202.00 |
| DD | Dyan Davidson | Paralegal | 110.00 | 8.80 | 968.00 |
| AH | Angela Herceglic | Paralegal | 100.00 | 14.10 | 1,410.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 41.00 | 3,485.00 |
| DRD | Deborah R. Duffus | Paralegal | 60.00 | 24.30 | 1,458.00 |
| LAM | Lisa A. Martel | Paralegal | 60.00 | 24.50 | 1,470.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 23.60 | 2,124.00 |
| CB | Cathy Bowen | Fileroom | 75.00 | 3.00 | 225.00 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 176 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | 760.90 | $ 129,056.50 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/03/02 | 8 | Photocopy | $    1.20 |
| 10/10/02 | | Long Distance Telephone: 6174265900, 5 Mins., TranTime:11:52 | 0.46 |
| 10/10/02 | | Long Distance Telephone: 6174265900, 3 Mins., TranTime:12:22 | 0.25 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002  -  Courier, Acct. 0802-0410-8 10-03; Andrew Trevelise Philadelphia, Pa | 9.23 |
| 10/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-395-66423; DATE: 10/10/2002  -  Courier, Acct. 0802-0410-8 10-03; Matthew Murphy Boston, Ma | 9.23 |
| 10/11/02 | 16 | Photocopy | 2.40 |
| 10/11/02 | 8 | Photocopy | 1.20 |
| 10/11/02 | 54 | Photocopy | 8.10 |
| 10/14/02 | | Outside Reproduction: VENDOR: Document Technologies Inc.; INVOICE#: D-3312; DATE: 10/14/2002  -  Outside Reproduction | 16.21 |
| 10/14/02 | 2 | Photocopy | 0.30 |
| 10/14/02 | 8 | Tab Stock | 0.40 |
| 10/14/02 | 1 | Velo Binding | 1.00 |
| 10/15/02 | | Long Distance Telephone: 4122884048, 1 Mins., TranTime:15:20 | 0.05 |
| 10/22/02 | 36 | Photocopy | 5.40 |
| 10/22/02 | 24 | Photocopy | 3.60 |
| 10/23/02 | | Long Distance Telephone: 6174263501, 2 Mins., TranTime:15:29 | 0.13 |

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 177 |
| Invoice No.: | 613444 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/23/02 | | Other Meal Expense: VENDOR: Natalie Aberle; INVOICE#: 102502; DATE: 10/25/2002 - OT dinners: N.A. Aberle and M. A. Tognetti "Review categorize and code documents for inclusion on 104(c) response privilege log." - 10/21,22,23/2002 | 53.37 |
| 10/29/02 | | Long Distance Telephone: 6174265900, 2 Mins., TranTime:11:25 | 0.20 |
| 10/29/02 | 46 | Photocopy | 6.90 |
| 10/29/02 | 4 | Photocopy | 0.60 |
| 10/30/02 | 274 | Photocopy | 41.10 |
| 10/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-442-84804; DATE: 10/31/2002 - Courier, Acct. 0802-0410-8 10-22; Matthew T Murphy Boston, Ma | 17.01 |
| 10/31/02 | 1 | Photocopy | 0.15 |
| 10/31/02 | 72 | Photocopy | 10.80 |
| 10/31/02 | | Travel Expense: VENDOR: Yellow Cab; INVOICE#: 117121; DATE: 10/31/2002 - Denver, Customer #7220, Cab Fare, 10/23/02, From 1700 Lincoln To 7890 W 68th Ave., Elvira Weinstein | 25.00 |

| | | **Total Disbursements:** | **$  214.29** |
|---|---|---|---|

Holme Roberts & Owen LLP

November 21, 2002

W.R. Grace

| | |
|---|---|
| Page | 178 |
| Invoice No.: | 613444 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 81.75 |
| Long Distance Telephone | | 1.09 |
| Outside Courier | | 35.47 |
| Travel Expense | | 25.00 |
| Other Meal Expense | | 53.37 |
| Outside Reproduction | | 16.21 |
| Velo Binding | | 1.00 |
| Tab Stock | | 0.40 |
| **Total Disbursements:** | **$** | **214.29** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 583055 | 12/27/01 | Bill | 103,569.25 |
| | 02/28/02 | Cash Receipt | -86,081.45 |
| | *Outstanding Balance on Invoice 583055:* | | *$ 17,487.80* |
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | *Outstanding Balance on Invoice 585053:* | | *$ 19,636.67* |
| 589414 | 02/28/02 | Bill | 172,210.61 |
| | 04/18/02 | Cash Receipt | -143,440.28 |
| | 05/20/02 | Cash Receipt | -2,000.00 |
| | 06/18/02 | Cash Receipt | -2,279.20 |
| | 10/22/02 | Cash Receipt | -24,190.73 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 116 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/02 | LCS | Prepare reviewed boxes for warehousing and update box log. | 0.00 | $     0.00 |
| 11/04/02 | LCS | Prepare reviewed boxes for warehousing and update box log. | 0.00 | 0.00 |
| 11/05/02 | LCS | Prepare reviewed boxes for warehousing and update box log. | 0.00 | 0.00 |
| 11/06/02 | LCS | Prepare reviewed boxes for warehousing and update box log. | 0.00 | 0.00 |
| 11/07/02 | BAT | Conference with WBrown re potential of omitted images from earlier production (.20); review and respond to e-mails re providing a copy of box tracking database to Reed Smith (.30). | 0.50 | 120.00 |
| 11/07/02 | LCS | Prepare reviewed boxes for warehousing and update box log. | 6.50 | 552.50 |
| 11/08/02 | BAT | Telephone conference with CCotts re providing copy of box tracking database to Reed Smith (.30); conference with WBrown re image selections for production to EPA (.20). | 0.50 | 120.00 |
| 11/20/02 | LCS | Input and maintain data into the Cambridge/Winthrop Tracking Database. | 4.00 | 340.00 |
| 11/21/02 | LCS | Input and maintain data into the Cambridge/Winthrop Tracking Database. | 1.50 | 127.50 |

**Total Fees Through November 30, 2002:   13.00   $   1,260.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| BAT | Brent A Tracy | Associate | $ 240.00 | 1.00 | $     240.00 |
| LCS | Loraine C. Street | Paralegal | 85.00 | 12.00 | 1,020.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 117 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **13.00** | **$  1,260.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/31/02 | 3 | Photocopy | $    0.45 |
| 10/31/02 | 11 | Photocopy | 1.65 |
| 11/04/02 | | Long Distance Telephone: 6175423025, 5 Mins., TranTime:9:46 | 0.46 |
| 11/04/02 | | Other Meal Expense: VENDOR: Michael Tognetti; INVOICE#: 11/04/02; DATE: 11/4/2002 - Denver, 10/25/02, Wahoo;s Fish Taco, After Hours Dinner | 6.99 |
| 11/05/02 | 43 | Photocopy | 6.45 |
| 11/05/02 | 19 | Photocopy | 2.85 |
| 11/08/02 | 1 | Photocopy | 0.15 |
| 11/13/02 | 2 | Photocopy | 0.30 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  IM | 186.88 |
| 11/30/02 | | Legal Assistant Overtime: Paralegal overtime  11/15/2002  PS | 192.50 |
| | | **Total Disbursements:** | **$    398.68** |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 118 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopy | $ | 11.85 |
| Long Distance Telephone | | 0.46 |
| Other Meal Expense | | 6.99 |
| Legal Assistant Overtime | | 379.38 |
| **Total Disbursements:** | **$** | **398.68** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 583055 | 12/27/01 | Bill | 103,569.25 |
| | 12/23/02 | Cash Receipt | -17,487.80 |
| | *Outstanding Balance on Invoice 583055:* | | $    0.00 |
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | 12/23/02 | Cash Receipt | -19,515.83 |
| | *Outstanding Balance on Invoice 585053:* | | $  120.84 |
| 589414 | 02/28/02 | Bill | 172,210.61 |
| | 12/23/02 | Cash Receipt | -300.40 |
| | *Outstanding Balance on Invoice 589414:* | | $    0.00 |
| 593727 | 04/16/02 | Bill | 161,815.87 |
| | 12/23/02 | Cash Receipt | -3,493.00 |
| | *Outstanding Balance on Invoice 593727:* | | $    0.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 127 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 12/19/02 | BAT | Telephone conference with Matt Murphy re his questions on scope of EH&S microfilmed documents reviewed during Boston review project. | 0.10 | $ | 24.00 |
| 12/23/02 | BAT | Telephone exchanges with Matt Murphy re answering questions on scope of historical documents archived by EH&S group (0.2). | 0.20 | | 48.00 |
| | | **Total Fees Through December 31, 2002:** | **0.30** | **$** | **72.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| BAT | Brent A. Tracy | Associate | $ 240.00 | 0.30 | $ | 72.00 |
| | | **Total Fees:** | | **0.30** | **$** | **72.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/07/02 | | Long Distance Telephone: arOne Communications; INVOICE#: 172653-000; DATE: 11/30/2002  -  Conference Calls - November 2002 | $ | 49.78 |
| 11/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-471-28106; DATE: 11/29/2002  -  Courier, Acct. 1166-7194-8. 11-15; Matt Murphy Boston, Ma | | 40.26 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 128 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-471-28106; DATE: 11/29/2002  -  Courier, Acct. 1166-7194-8. 11-15; Matt Murphy Boston, Ma | 55.04 |
| 11/29/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-471-28106; DATE: 11/29/2002  -  Courier, Acct. 1166-7194-8. 11-15; Matt Murphy Boston, Ma | 36.34 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA O/T-10/25/02-NA | 110.00 |
| 12/31/02 | | Legal Assistant Overtime: 12/13/02-LA OT-10/25/02-JS | 1,040.00 |

| | |
|---|---|
| **Total Disbursements:** | **$    1,331.42** |

## Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 49.78 |
| Outside Courier | | 131.64 |
| Legal Assistant Overtime | | 1,150.00 |
| **Total Disbursements:** | **$** | **1,331.42** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 585053 | 01/23/02 | Bill | 119,728.88 |
| | 04/09/02 | Cash Receipt | -100,092.21 |
| | 12/23/02 | Cash Receipt | -19,515.83 |
| | *Outstanding Balance on Invoice 585053:* | | *$    120.84* |
| 601008 | 06/30/02 | Bill | 369,264.06 |

**CBI Project - 00410**

| Name | Position | Hourly Rate | October | November | December | Total Comp. |
|------|----------|-------------|---------|----------|----------|-------------|
| | | | | **TOTAL HOURS BILLED** | | |
| Coggon, Katheryn | Sr. Associate | $ 275.00 | 0 | 6.1 | 0 | $ 1,677.50 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 38.1 | 34.3 | $ 17,376.00 |
| Latuda, Carla | Paralegal | $ 125.00 | 0 | 28.2 | 9.2 | $ 4,675.00 |
| Stacey, Paula | Paralegal | $ 125.00 | 0 | 21.9 | 0.6 | $ 2,812.50 |
| Herceglic, Angela | Paralegal | $ 100.00 | 0 | 59.3 | 0 | $ 5,930.00 |
| Duffus, Deborah | Paralegal | $ 60.00 | 0 | 68.5 | 0 | $ 4,110.00 |
| Fante, Lisa | Paralegal | $ 60.00 | 0 | 77 | 0 | $ 4,620.00 |
| Harris, Russell | Paralegal | $ 60.00 | 0 | 72 | 0 | $ 4,320.00 |
| Machuca, Ina | Paralegal | $ 60.00 | 0 | 45 | 0 | $ 2,700.00 |
| Martel, Lisa | Paralegal | $ 60.00 | 0 | 57 | 0 | $ 3,420.00 |
| Ramierez, Mayeli | Paralegal | $ 60.00 | 0 | 71.8 | 0 | $ 4,308.00 |
| | | | | | | |
| **TOTAL** | | | - | **544.90** | **44.10** | **$ 55,949.00** |

**CBI Project - 00410**

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $        - | $        - | $        - | $        - |
| Photocopies | $        - | $    0.15 | $        - | $    0.15 |
| Facsimilies | $        - | $        - | $        - | $        - |
| Long Distance Telephone | $        - | $    0.28 | $        - | $    0.28 |
| Outside Courier | $        - | $        - | $        - | $        - |
| Travel Expenses | $        - | $        - | $        - | $        - |
| Service of Process | $        - | $        - | $        - | $        - |
| Tab Stock | $        - | $        - | $        - | $        - |
| Meal Expenses | $        - | $        - | $        - | $        - |
| Overtime | $        - | $        - | $        - | $        - |
| Lexis | $        - | $   37.21 | $        - | $   37.21 |
| Other Expenses | $        - | $        - | $        - | $        - |
| Temporary Staffing | $        - | $        - | $        - | $        - |
| | | | | |
| TOTAL | $        - | $   37.64 | $        - | $   37.64 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 121 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

**Regarding: CBI Project**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/02 | KJC | Conference with BATracy and KWLund re responding to CBI letter (0.50). | 0.50 | $ 137.50 |
| 11/01/02 | BAT | Conference with WBrown to investigate database issues and document counts re EPA confidential business information letter (.80); conference with KWLund, LBrown and KJCoggon re responding to EPA confidential business information letter (.80); research EPA regulations and case law re confidential business information (1.20); conference with PRStacey re time estimate to review confidential business information documents (.80). | 3.60 | 864.00 |
| 11/01/02 | PRS | Conference with BATracy re CBI project. | 0.80 | 100.00 |
| 11/05/02 | KJC | Telephone conference with R. Finke re potential CBI response (0.20); address CBI response issues (2.20). | 2.40 | 660.00 |
| 11/05/02 | BAT | Research and draft memo re options for responding to EPA's demand on CBI claims. | 3.90 | 936.00 |
| 11/05/02 | PRS | Preparations to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (2.6); conference with BATracy re same (0.8). | 3.40 | 425.00 |
| 11/06/02 | KJC | Review memorandum re CBI and e-mail exchange re same (0.60); telephone conferences with BATracy re CBI project (0.30); address issues re CBI project (0.40). | 1.30 | 357.50 |
| 11/06/02 | BAT | Telephone conference and e-mail exchanges with CCotts re options for setting up database to review CBI claims (.70); draft memo re proposal for responding to EPA re CBI claims and transmit same to client and co-counsel (2.10). | 2.80 | 672.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 122 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/02 | KJC | E-mail exchange re CBI project options (0.30); telephone conferences with BATracy, R. Finke, R. Emmett, E. Moeller et al re CBI project options (0.90). | 1.20 | 330.00 |
| 11/07/02 | BAT | Prepare for conference call re CBI issues (.40); telephone conference with client and co-counsel re CBI letter from EPA (.50); telephone conference with KJCoggon re review of CBI documents (.20); telephone conference with PRStacey re staffing and training for CBI review (.20); conference with CCotts re designing database for CBI review (.70); draft e-mail to Eric Moeller re CBI issues with Enclosure 2 to EPA's letter (.30); prepare for training paralegals and temporary employees re CBI review (.60). | 2.90 | 696.00 |
| 11/07/02 | PRS | Preparations to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (2.4). | 2.40 | 300.00 |
| 11/07/02 | LAM | Training to review and code electronic trade secret documents to substantiate claims in response to EPA demand letter (N/C). | 0.00 | 0.00 |
| 11/08/02 | KJC | Address issues re CBI project (0.70). | 0.70 | 192.50 |
| 11/08/02 | BAT | Prepare for training paralegals and temporary employees for CBI review (.50); telephone conference with PRStacey re sample documents for training (.20); telephone conference with CCotts re CBI review database issues (.30); train paralegals and temporary employees for CBI review (1.10); review e-mail from Eric Moeller re CBI issues (.10). | 2.20 | 528.00 |
| 11/08/02 | CKA | Training to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. (N/C) | 0.00 | 0.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 123 |
| Invoice No.: | 618227 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/02 | PRS | Preparations to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (0.8); training for preparations to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.6) (N/C). | 0.80 | 100.00 |
| 11/08/02 | DRD | Attend training session for CBI review and coding project (N/C). | 0.00 | 0.00 |
| 11/08/02 | LF | Training to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.0).  (N/C) | 0.00 | 0.00 |
| 11/08/02 | RH | Training to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.0)  (N/C). | 0.00 | 0.00 |
| 11/08/02 | IM | Training to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.0)  (N/C). | 0.00 | 0.00 |
| 11/08/02 | NR | Training to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.0)  (N/C). | 0.00 | 0.00 |
| 11/11/02 | BAT | Answer questions of reviewers re document review and coding. | 0.30 | 72.00 |
| 11/11/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.00). | 7.00 | 700.00 |
| 11/11/02 | PRS | Supervise preparations to review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (5.8). | 5.80 | 725.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 124 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/11/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/11/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/11/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 7.50 | 450.00 |
| 11/11/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.0). | 7.00 | 420.00 |
| 11/11/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/11/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 9.00 | 540.00 |
| 11/12/02 | BAT | Answer questions of reviewers re document review and coding. | 0.30 | 72.00 |
| 11/12/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.00). | 7.00 | 700.00 |
| 11/12/02 | PRS | Supervision of review and coding of electronic trade secret document to substantiate or waive CBI claims in response to EPA demand letter (1.6). | 1.60 | 200.00 |
| 11/12/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 125 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/12/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/12/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/12/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/12/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/13/02 | BAT | Conference with MCLatuda re reviewing documents not considered trade secret on first review (.20); answer questions from reviewers re document review and coding (.30) | 0.50 | 120.00 |
| 11/13/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.30). | 7.30 | 730.00 |
| 11/13/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.30); office conference with BATracy re same (.20). | 3.50 | 437.50 |
| 11/13/02 | PRS | Supervision of review and coding of electronic trade secret document to substantiate or waive CBI claims in response to EPA demand letter (2.8). | 2.80 | 350.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 126 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/13/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/13/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/13/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (6.0). | 6.00 | 360.00 |
| 11/13/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 5.00 | 300.00 |
| 11/13/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/14/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.00). | 8.00 | 800.00 |
| 11/14/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/14/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 7.00 | 420.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 127 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.50 | 510.00 |
| 11/14/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (5.0). | 5.00 | 300.00 |
| 11/14/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/14/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/15/02 | BAT | Answer questions of reviewers re document review and coding (.10); review documents reviewers deemed not trade secret as final review before waiving claim (1.10). | 1.20 | 288.00 |
| 11/15/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.00). | 7.00 | 700.00 |
| 11/15/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/15/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/15/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 128 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.0). | 3.00 | 180.00 |
| 11/15/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/15/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 7.00 | 420.00 |
| 11/18/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.00). | 8.00 | 800.00 |
| 11/18/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.40). | 3.40 | 425.00 |
| 11/18/02 | PRS | Supervision of review and coding of electronic trade secret document to substantiate or waive CBI claims in response to EPA demand letter (2.4). | 2.40 | 300.00 |
| 11/18/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 5.50 | 330.00 |
| 11/18/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/18/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 129 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (4.0). | 4.00 | 240.00 |
| 11/18/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/18/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/19/02 | BAT | Answer questions of reviewers (.20); perform final quality control review of documents for which CBI claim is proposed to be waived (1.50). | 1.70 | 408.00 |
| 11/19/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (6.50). | 6.50 | 650.00 |
| 11/19/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (2.60). | 2.60 | 325.00 |
| 11/19/02 | PRS | Conference with BATracy re review and coding of electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (0.6). | 0.60 | 75.00 |
| 11/19/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 6.00 | 360.00 |
| 11/19/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 130 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/19/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (4.5). | 4.50 | 270.00 |
| 11/19/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 8.00 | 480.00 |
| 11/19/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (7.3). | 7.30 | 438.00 |
| 11/20/02 | BAT | Telephone conference with CCotts re designing additional database views for quality control review (.20); perform quality control review on documents for which CBI claims are proposed to be waived (4.20). | 4.40 | 1,056.00 |
| 11/20/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 6.60 | 660.00 |
| 11/20/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (4.70). | 4.70 | 587.50 |
| 11/20/02 | PRS | Supervision of review and coding of electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.3). | 1.30 | 162.50 |
| 11/20/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 6.00 | 360.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 131 |
| Invoice No.: | 618227 |
| Client   No.: | 04339 |
| Matter  No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/20/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/20/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.5). | 3.50 | 210.00 |
| 11/20/02 | LAM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 4.00 | 240.00 |
| 11/20/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/21/02 | BAT | Perform quality control review of documents for which CBI claims are proposed to be waived (2.30); prepare for and attempt to contact Matt Cohn re CBI issues (.10). | 2.40 | 576.00 |
| 11/21/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.50). | 1.50 | 150.00 |
| 11/21/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (4.10). | 4.10 | 512.50 |
| 11/21/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 4.50 | 270.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | |
|---|---|
| Page | 132 |
| Invoice No.: | 618227 |
| Client No.: | 04339 |
| Matter No.: | 00410 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/21/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/21/02 | RH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.0). | 8.00 | 480.00 |
| 11/21/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.0). | 3.00 | 180.00 |
| 11/21/02 | NR | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (8.5). | 8.50 | 510.00 |
| 11/22/02 | BAT | Perform quality control review of documents for which CBI claim proposed to be waived (.90); telephone conference with Eric Moeller re guidelines for trade secret claims on RFTS reports (.20); conference with MCLatuda re CBI waiver issues (.20); perform quality control review of RFTS documents to determine CBI claim substantiation (4.30). | 5.60 | 1,344.00 |
| 11/22/02 | AH | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (.40). | 0.40 | 40.00 |
| 11/22/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (5.20). | 5.20 | 650.00 |
| 11/22/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 5.50 | 330.00 |
| 11/22/02 | LF | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (6.0). | 6.00 | 360.00 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

Page          133
Invoice No.:  618227
Client  No.:  04339
Matter  No.:  00410

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/02 | IM | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.0). | 1.00 | 60.00 |
| 11/25/02 | BAT | Answer questions of MCLatuda re waiver of claim (.10); review Enclosure 2 to EPA letter for source of non-confidential documents (.30); conference with MCLatuda re document sources (.20); leave detailed message for Matt Cohn re CBI claim letter (.20). | 0.80 | 192.00 |
| 11/25/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (4.70). | 4.70 | 587.50 |
| 11/25/02 | DRD | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter. | 1.00 | 60.00 |
| 11/26/02 | BAT | Conference with KJCoggon re production of repository boxes to EPA (.20); investigate box numbers of EPA Enclosure 2 documents against master list (.30); telephone conference with Matt Murphy re trade secret status of repository documents (.20); perform quality control review of CBI documents reviewers had questions on from initial review (2.70). | 3.40 | 816.00 |
| 11/27/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim (1.60); telephone conference with Matt Cohn re CBI substantiation issues (.30); e-mail exchange with KWLund re same (.20). | 2.10 | 504.00 |

**Total Fees Through November 30, 2002:**     **544.90   $   46,492.00**

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

| | | | | | |
|---|---|---|---|---|---|
| Page | | | | 134 | |
| Invoice No.: | | | | 618227 | |
| Client No.: | | | | 04339 | |
| Matter No.: | | | | 00410 | |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 275.00 | 6.10 | $  1,677.50 |
| BAT | Brent A. Tracy | Associate | 240.00 | 38.10 | 9,144.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 28.20 | 3,525.00 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 21.90 | 2,737.50 |
| AH | Angela Herceglic | Paralegal | 100.00 | 59.30 | 5,930.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 0.00 | 0.00 | 0.00 |
| DRD | Deborah R. Duffus | Paralegal | 60.00 | 68.50 | 4,110.00 |
| LF | Lisa Fante | Paralegal | 60.00 | 77.00 | 4,620.00 |
| RH | Russell Harris | Paralegal | 60.00 | 72.00 | 4,320.00 |
| IM | Ina Machuca | Paralegal | 60.00 | 45.00 | 2,700.00 |
| LAM | Lisa A Martel | Paralegal | 60.00 | 57.00 | 3,420.00 |
| NR | Nayeli Ramirez | Paralegal | 60.00 | 71.80 | 4,308.00 |
| DRD | Deborah R. Duffus | Paralegal | 0.00 | 0.00 | 0.00 |
| LF | Lisa Fante | Paralegal | 0.00 | 0.00 | 0.00 |
| RH | Russell Harris | Paralegal | 0.00 | 0.00 | 0.00 |
| IM | Ina Machuca | Paralegal | 0.00 | 0.00 | 0.00 |
| LAM | Lisa A. Martel | Paralegal | 0.00 | 0.00 | 0.00 |
| NR | Nayeli Ramirez | Paralegal | 0.00 | 0.00 | 0.00 |
| | **Total Fees:** | | | **544.90** | **$  46,492.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/01/02 | 1 | Lexis | $    37.21 |
| 11/20/02 | 1 | Photocopy | 0.15 |
| 11/22/02 | | Long Distance Telephone: 4156691488, 2 Mins., TranTime:11:47 | 0.11 |
| 11/26/02 | | Long Distance Telephone: 6174265900, 2 Mins., TranTime:11:4 | 0.17 |

Holme Roberts & Owen LLP

December 24, 2002

W.R. Grace

Page         135
Invoice No.:  618227
Client No.:   04339
Matter No.:   00410

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
|      |     | **Total Disbursements:** | $   37.64 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 0.15 |
| Long Distance Telephone | | 0.28 |
| Lexis | | 37.21 |
| **Total Disbursements:** | **$** | **37.64** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **46,529.64** |
| **Total Balance Due This Matter** | **$** | **46,529.64** |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 130 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

**Regarding: CBI Project**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim. | 0.90 | $  216.00 |
| 12/02/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim (.50); telephone conference with MCLatuda re CBI review quality control issues (.20); review CBI cd's provided by EPA to determine feasibility for use on CBI review (.90). | 1.60 | 384.00 |
| 12/02/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.00). | 1.00 | 125.00 |
| 12/03/02 | BAT | Review e-mails re CBI claims (.10); review and respond to e-mails re CBI review issues (.20); perform quality control of CBI documents for which reviewers had questions and determine CBI claim (2.60); conference with MThompson re developing output file for CBI substantiation (.50). | 3.40 | 816.00 |
| 12/03/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (3.30). | 3.30 | 412.50 |
| 12/04/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim (4.70); estimate effort to perform CBI review of hard copy documents and draft memo outlining options re same (1.20). | 5.90 | 1,416.00 |
| 12/04/02 | MCL | Review code and electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (2.20). | 2.20 | 275.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 131 |
| Invoice No.: | 621058 |
| Client   No.: | 04339 |
| Matter  No.: | 00410 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim (3.80); draft letter re extension for CBI review of hard copy documents (.60). | 4.40 | 1,056.00 |
| 12/05/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.00). | 1.00 | 125.00 |
| 12/06/02 | BAT | Perform quality control review of CBI documents for which reviewers had questions and determine CBI claim (4.70); conference with KWLund re draft extension letter to EPA (.20); draft revisions to extension letter (.10); review Hindman documents and draft e-mail re CBI questions on same (.40). | 5.40 | 1,296.00 |
| 12/06/02 | MCL | Review and code electronic trade secret documents to substantiate or waive CBI claims in response to EPA demand letter (1.70). | 1.70 | 212.50 |
| 12/09/02 | BAT | Review e-mail responses from client and co-counsel re questions for CBI substantiation (0.20); revise coding on questioned documents to substantiate CBI claims (0.50). | 0.70 | 168.00 |
| 12/10/02 | BAT | Perform quality control review of documents having problems in coding to substantiate or waive CBI claims. | 1.60 | 384.00 |
| 12/16/02 | BAT | Perform quality control review of questioned documents for substantiation of CBI claims (0.8); conference with MThompson re structuring tables for production of substantiation to EPA (0.3). | 1.10 | 264.00 |
| 12/16/02 | PRS | Conference with BATracy re logistics of additional review of CBI documents. | 0.60 | 75.00 |
| 12/18/02 | BAT | Conference with MThompson re database issues for producing CBI claim substantiation (0.2). | 0.20 | 48.00 |

Holme Roberts & Owen LLP

January 30, 2003

W.R. Grace

| | |
|---|---|
| Page | 132 |
| Invoice No.: | 621058 |
| Client  No.: | 04339 |
| Matter  No.: | 00410 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/02 | BAT | Conference with MThompson re problems in CBI claim substantiation data exports (0.2); investigate document issues (0.3). | 0.50 | 120.00 |
| 12/27/02 | BAT | Review problem CBI documents and add appropriate claim category for documents missing claim (1.4); telephone conference with MThompson re exporting of CBI claim data for substantiation to EPA (0.2). | 1.60 | 384.00 |
| 12/29/02 | BAT | Review problem CBI documents and add appropriate claim for documents missing claim (2.1). | 2.10 | 504.00 |
| 12/30/02 | BAT | Review problem CBI documents and add appropriate claim for documents missing claim (1.3); conference with MThompson re final fields for output tables (.30); revise field entries for CBI output tables and sort to final format (1.50); draft and revise letter to substantiate CBI claims (1.80). | 4.90 | 1,176.00 |

**Total Fees Through December 31, 2002:**    **44.10**    **$    9,457.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| BAT | Brent A. Tracy | Associate | $ 240.00 | 34.30 | $    8,232.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 9.20 | 1,150.00 |
| PRS | Paula R. Stacey | Paralegal | 125.00 | 0.60 | 75.00 |

**Total Fees:**    **44.10**    **$    9,457.00**