# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

**Objection Date: January 20, 2003, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

### NINETEENTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2002 THROUGH OCTOBER 31, 2002

Name of Applicant:    Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZY&J").

Authorized to Provide Professional Services to:  The above-captioned debtors and debtors-in-possession.

Date of Retention:  May 3, 2001.

Period for which Compensation and Reimbursement is Sought:  October 1, 2002 through October 31, 2002.

Amount of Compensation Sought as Actual, Reasonable and Necessary: $19,370.50.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET #3205

DATE 12/30/02

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $24,488.86.

This is a:    <u>xx</u> monthly        __ interim        __ final application.

The total time expended for preparation of this fee application is approximately 1

hour and the corresponding compensation requested is approximately $400.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZY&J's subsequent fee applications.

| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $550.00 | 1.20 | $ 660.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $480.00 | .50 | $ 240.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; Member of CA Bar since 1993 | $395.00 | 6.60 | $2,607.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 2.80 | $1,050.00 |
| Hamid R. Rafatjoo | Associate 2000; Member of CA Bar since 1995 | $330.00 | .10 | $ 33.00 |
| David W. Carickhoff | Associate 2001; Member of DE Bar since 1998 | $280.00 | 1.40 | $ 392.00 |
| Kathleen M. DePhillips | Associate 2000; Member of PA Bar since 2000; Member of DE Bar 2002 | $225.00 | .30 | $ 67.50 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; member of DE Bar 2002 | $215.00 | 15.30 | $3,289.50 |
| Laurie A. Gilbert | Paralegal since 1983 | $125.00 | 1.80 | $ 225.00 |
| Patricia E. Cuniff | Paralegal since 1998 | $120.00 | 71.80 | $8,616.00 |

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

91100-001\DOCS_DE:61216.1
12/26/02 5:20 PM

| Amy L. Espinosa | Paralegal since 1998 | $120.00 | 1.90 | $ 228.00 |
|---|---|---|---|---|
| Timothy M. O'Brien | Paralegal since 1997 | $110.00 | .10 | $ 11.00 |
| Helen D. Martin | Case Management Assistant 2000 | $ 60.00 | 4.20 | $ 252.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 55.00 | .50 | $ 27.50 |
| Donna C. Crossan | Case Management Assistant 2001 | $ 50.00 | 8.00 | $ 440.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 40.00 | 16.50 | $ 660.00 |
| Andrew H. Seiler | Case Management Assistant 2001 | $ 40.00 | 3.10 | $ 124.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 40.00 | 8.50 | $ 340.00 |
| Arthur W. Cross | Case Management Assistant 2002 | $ 40.00 | 2.70 | $ 108.00 |

Total Fees:     $19,370.50
Total Hours:        147.30
Blended Rate:  $    131.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis Recovery | .90 | $ 164.00 |
| Asset Disposition | 1.80 | $ 273.00 |
| Case Administration | 64.60 | $5,659.50 |
| Compensation of Professionals | .40 | $ 50.00 |
| WRG-Claims Analysis (Asbestos) | 1.20 | $ 201.00 |
| WRG Claim Analysis Non Asbestos | 6.20 | $1,029.00 |
| WRG-Employ. App., Others | 1.60 | $ 201.50 |
| Employee Benefit/Pension | 2.70 | $ 426.50 |
| WRG-Fee Apps.,Applicant | 12.40 | $3,518.50 |
| WRG-Fee Applications (Others) | 24.90 | $3,984.00 |
| WRG-Hearings | 28.30 | $3,220.50 |
| Stay Litigation | .30 | $ 100.50 |
| Tax Issues | .50 | $ 115.00 |
| WRG-Zal Science Trial | 1.50 | $ 427.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tri State | $ 3,256.82 |
| Express Mail | DHL/Federal Express | $ 1,605.60 |
| Facsimile ($1.00/page) | | $ 1,405.00 |
| In House Attorney Service | | $ 300.00 |
| Overtime | | $ 434.11 |
| Postage | | $ 1,689.03 |
| Reproduction ($.15 per page) | | $15,766.45 |
| Working Meals | Cavanaughs | $ 31.85 |

---

[4] PSZY&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Dated: December 27, 2002

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                          :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a shareholder with the applicant law firm Pachulski, Stang, Ziehl, Young & Jones P.C., and have been admitted to appear before this Court.

        b)      I have personally performed some of the legal services rendered by Pachulski, Stang, Ziehl, Young & Jones P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZY&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                              Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 30ᵗʰ day of Dec . , 2002.

_Mary Ritchie Johnson_
Notary Public
My Commission Expires:  9 - 12 - 06

MARYRITCHIE JOHNSON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Sept. 12, 2006

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2002

Invoice Number  **54506**      **91100**  **00001**      **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   September 30, 2002 | $228,971.52 |
| Net balance forward | $228,971.52 |

Re:   W.R. Grace and Co.

| Statement of Professional Services Rendered Through | | **10/31/2002** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **ASSET ANALYSIS/RECOVERY[ B120]** | | | | |
| 10/21/02  PAG  Draft certification of counsel for agreed order on motion to extend 365 deadline. | | 0.30 | 215.00 | $64.50 |
| 10/22/02  SEM  Review and sign Certificate of Counsel for Order on extension of Section 365(d)(4) deadline (.1). | | 0.10 | 395.00 | $39.50 |
| 10/22/02  PEC  File and serve Certification of Counsel regarding Order Extending Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property (.4); Draft Affidavit of Service (.1) | | 0.50 | 120.00 | $60.00 |
| **Task Code Total** | | **0.90** | | **$164.00** |
| **ASSET DISPOSITION [B130]** | | | | |
| 10/24/02  PAG  Review e-mail from C. Lane regarding quarterly report of asset sales and settlement and review report. Draft response with inquiry. | | 0.10 | 215.00 | $21.50 |
| 10/29/02  PAG  Review 5th quarterly report of asset sales and settlement (.10) and review related orders. (.10) | | 0.30 | 215.00 | $64.50 |
| 10/29/02  PAG  Discuss with A. Espinosa service of disclosure supplement and review e-mail regarding same. | | 0.20 | 215.00 | $43.00 |
| 10/29/02  PEC  File and serve Debtors' Fifth Quarterly Report Of Settlements From July 1, 2002 Through September 30, 2002 In Accordance With That Certain Order Authorizing And Approving An Omnibus Procedure For Settling Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial, Administrative, Arbitral Or Other Action Or Proceeding (.5); Draft Certificate of Service (.1) | | 0.60 | 120.00 | $72.00 |
| 10/29/02  PEC  Debtors' Fifth Quarterly Report Of Asset Sales From July 1, 2002 Through September 30, 2002 In Accordance With | | 0.60 | 120.00 | $72.00 |

That Certain Order Establishing Procedures For The Sale
Or Abandonment Of De Minimis Assets (.5); Draft
Certificate of Service (.1)

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **1.80** | **$273.00** |
| **CASE ADMINISTRATION [B110]** | | | | |
| 10/01/02 | ALE | Prepare Westconn Objection to send by email to Judge Fitzgerald's Clerk, Rachel Bello. | 0.20 | 120.00 | $24.00 |
| 10/01/02 | ALE | Cursory search the docket for all items needing to be sent by email to Judge Fitzgerald's Clerk, Rachel Bello. | 0.20 | 120.00 | $24.00 |
| 10/01/02 | CMS | Maintain Document Control. | 6.20 | 40.00 | $248.00 |
| 10/01/02 | PAG | Draft e-mail to S. McFarland and P. Cuniff on electronic submission of documents | 0.10 | 215.00 | $21.50 |
| 10/01/02 | PAG | Discuss with P. Cuniff procedures for document transfer to court. | 0.20 | 215.00 | $43.00 |
| 10/01/02 | PAG | Discuss with A. Espinosa process for submitting documents to court. | 0.20 | 215.00 | $43.00 |
| 10/01/02 | PEC | Discuss various filing procedures with Paula Galbraith | 0.40 | 120.00 | $48.00 |
| 10/01/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 10/01/02 | PEC | Review docket | 0.10 | 120.00 | $12.00 |
| 10/01/02 | PEC | Return calls to creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/01/02 | PEC | Review daily correspondence and pleadings for critical dates memo and distribution and forward to the appropriate individuals. | 0.60 | 120.00 | $72.00 |
| 10/02/02 | PAG | Call to T. Tacconelli regarding phone participation for hearing. | 0.10 | 215.00 | $21.50 |
| 10/02/02 | PEC | Review daily correspondence and pleadings for critical dates memo and distribution and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 10/02/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 10/03/02 | ALE | Draft Email letter to Paul Galbraith the return email receipts for the servicing of courtesy copies to Judge Fitzgerald three documents. | 0.10 | 120.00 | $12.00 |
| 10/03/02 | ALE | Review daily correspondence and pleadings for critical dates and distribution and circulate to the appropriate parties. | 0.40 | 120.00 | $48.00 |
| 10/03/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 10/04/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 10/04/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 10/04/02 | PAG | Research inquiry (.2) and return call to G. Eisenberg regarding W.R. Grace and Co.-Conn status as debtor (.1) | 0.30 | 215.00 | $64.50 |
| 10/04/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 10/07/02 | PEC | Review hearing transcript from 9/23/02 hearing for critical dates | 0.30 | 120.00 | $36.00 |
| 10/07/02 | PEC | Update critical dates memo | 0.60 | 120.00 | $72.00 |
| 10/07/02 | PEC | Discuss various case administration issues with Paula Galbraith | 0.30 | 120.00 | $36.00 |
| 10/07/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/08/02 | PEC | Review docket for updates | 0.20 | 120.00 | $24.00 |
| 10/08/02 | PEC | Update critical dates memo | 0.20 | 120.00 | $24.00 |
| 10/08/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate | 0.20 | 120.00 | $24.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | individuals | | | |
| 10/08/02 | PAG | Draft certification of counsel for the Kane order. | 0.10 | 215.00 | $21.50 |
| 10/08/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/09/02 | PEC | Review docket and update critical dates memo | 0.80 | 120.00 | $96.00 |
| 10/09/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/09/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/10/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 10/10/02 | PEC | Review docket and update critical dates memo | 1.20 | 120.00 | $144.00 |
| 10/10/02 | PEC | Discuss various procedural issues with Paula Galbraith | 0.50 | 120.00 | $60.00 |
| 10/10/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 10/10/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/11/02 | ARP | Maintain document control. | 1.00 | 40.00 | $40.00 |
| 10/11/02 | PAG | Review and revise agenda for October omnibus hearing (.1) Discuss changes to agenda with J. Kapp (.2). Discuss status of various matters with C. Lane (.2) | 0.50 | 215.00 | $107.50 |
| 10/11/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 10/11/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/11/02 | PEC | Return calls to various creditors regarding bar date and case status | 0.40 | 120.00 | $48.00 |
| 10/14/02 | HDM | Maintain document control. | 2.10 | 60.00 | $126.00 |
| 10/14/02 | ARP | Maintain document control. | 5.00 | 40.00 | $200.00 |
| 10/14/02 | PEC | Update critical dates memo and circulate to the appropriate parties | 1.00 | 120.00 | $120.00 |
| 10/14/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/15/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 10/15/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.50 | 120.00 | $60.00 |
| 10/15/02 | PEC | Review docket for critical dates and hearing agenda. | 0.20 | 120.00 | $24.00 |
| 10/15/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/16/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 10/16/02 | PEC | Serve [Signed] Order Granting Pro Hac Vice Motion (.2); Draft Affidavit of Service (.1); File Affidavit with the Court (.3) | 0.60 | 120.00 | $72.00 |
| 10/16/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 10/16/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/16/02 | KMD | Conference with Paula Galbraith regarding 9019 forms (.2); Correspondence to Chris Lane at Kirkland & Ellis regarding same. | 0.30 | 225.00 | $67.50 |
| 10/17/02 | ARP | Maintain document control. | 2.50 | 40.00 | $100.00 |
| 10/17/02 | PEC | Serve [Signed] Order denying Motion of Timothy Kane (.2); Draft Affidavit of Service (.1); File Affidavit with the Court (.2) | 0.50 | 120.00 | $60.00 |
| 10/17/02 | PEC | Update critical dates memo | 0.60 | 120.00 | $72.00 |
| 10/17/02 | PEC | Review docket for updates | 0.20 | 120.00 | $24.00 |
| 10/17/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/17/02 | PEC | File and serve August Monthly Operating Report (.4); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |

**Invoice number  54506**          .100    00001                    **Page    4**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/18/02 | PEC | Review docket and compare to critical dates memo. Update critical dates | 1.00 | 120.00 | $120.00 |
| 10/18/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 10/18/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/21/02 | AXC | Maintain document control. | 2.70 | 40.00 | $108.00 |
| 10/21/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 10/22/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 10/23/02 | RMO | Maintain document control. | 0.50 | 55.00 | $27.50 |
| 10/23/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 10/23/02 | PEC | Review critical dates memo for cno deadlines | 0.20 | 120.00 | $24.00 |
| 10/23/02 | PEC | Review docket for updates | 0.20 | 120.00 | $24.00 |
| 10/23/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/24/02 | PEC | Review docket for updates | 0.30 | 120.00 | $36.00 |
| 10/24/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 10/24/02 | PAG | Review electronic filing notices regarding needed distribution of same and affect on criticals dates. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 10/24/02 | PEC | Return calls to various creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/25/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 10/25/02 | PEC | Return calls to creditors regarding case status | 0.40 | 120.00 | $48.00 |
| 10/25/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 10/28/02 | PAG | Review various e-mail from R. Bledsoe regarding hearing dates. | 0.10 | 215.00 | $21.50 |
| 10/28/02 | PEC | Update critical dates memo including all 2003 hearing deadlines, filing deadline and hearing dates. | 3.00 | 120.00 | $360.00 |
| 10/28/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 10/29/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 10/29/02 | PEC | Calendar various deadlines | 0.30 | 120.00 | $36.00 |
| 10/29/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 10/29/02 | PEC | Review daily correspondence and pleadings for critical dates and distribution and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 10/30/02 | TMO | Upload 365(d)(4) extension order and update firm-wide critical dates chart. | 0.10 | 110.00 | $11.00 |
| 10/30/02 | HDM | Maintain document control. | 2.10 | 60.00 | $126.00 |
| 10/30/02 | CMS | Maintain Document Control. | 1.10 | 40.00 | $44.00 |
| 10/30/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 10/30/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 10/31/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 10/31/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |

|  | **Task Code Total** | | 64.60 | | $5,659.50 |

**COMPENSATION PROF. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/17/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| | | **Task Code Total** | **0.40** | | **$50.00** |

**WRG-CLAIM ANALYSIS (ASBESTOS)**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/02 | PAG | Review e-mail from J. Baer regarding deadline for Gerard appeal. Research deadline and replay to same. | 0.20 | 215.00 | $43.00 |
| 10/03/02 | PAG | Review e-mail from M. Dalsin regarding bar date notice. Attempt phone call regarding the same. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | PAG | Call M. Dalsin regarding status of affidavits for proof of claim forms. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | PAG | Review affidavit of service of Rust for supplemental proofs of claim packets (.1)and draft e-mail to M. Dalsin regarding same. (.1) | 0.20 | 215.00 | $43.00 |
| 10/18/02 | PEC | File Affidavit of Service of Michelle Dalsin regarding Bar Date Notice package | 0.60 | 120.00 | $72.00 |
| | | **Task Code Total** | **1.20** | | **$201.00** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/02 | PAG | Call to J. Hasenzahl regarding service of notices and filing of affidavits of service and claim transfers. | 0.20 | 215.00 | $43.00 |
| 10/01/02 | PAG | Call with P. Cuniff regarding claim transfers and filing of affidavits of service for claim transfers. | 0.20 | 215.00 | $43.00 |
| 10/03/02 | PEC | Respond to request of Michelle Dalsin of Rust Consultants for notice of transfer claims. | 0.30 | 120.00 | $36.00 |
| 10/03/02 | ALE | Prepare for emailing to the Judge's clerk the courtesy copies of the Debtors' Objection to Claims of Wesconn Co., Inc. and FUS, Inc. | 0.20 | 120.00 | $24.00 |
| 10/03/02 | ALE | Email to the Judge's clerk the courtesy copies of the Debtors' Objection to Claims of Wesconn Co., Inc. and FUS, Inc. | 0.10 | 120.00 | $12.00 |
| 10/15/02 | PAG | Call from C. Lane regarding status of MICNIC adversary. | 0.20 | 215.00 | $43.00 |
| 10/16/02 | PAG | Review e-mail from C. Lane regarding 9019 motion for MICNIC settlement. | 0.10 | 215.00 | $21.50 |
| 10/17/02 | PAG | Call with R. Higgins regarding amended order for IRS Settlement. | 0.10 | 215.00 | $21.50 |
| 10/18/02 | PAG | Review voice mail from R. Higgins regarding IRS amended order and compose voice mail to S. McFarland regarding same. | 0.10 | 215.00 | $21.50 |
| 10/18/02 | PAG | Review order and draft certificate of service for IRS amended order. | 0.30 | 215.00 | $64.50 |
| 10/18/02 | PAG | Discuss with C. Lane status of MICNIC matter. | 0.20 | 215.00 | $43.00 |
| 10/21/02 | PAG | Call from C. Lane regarding motion relating to Kellogg and preliminary injunction in Chakarian adversary. | 0.20 | 215.00 | $43.00 |
| 10/21/02 | PAG | Review Kellogg motion and order and revise.  Draft notice of motion and prepare motion for filing. | 0.80 | 215.00 | $172.00 |
| 10/22/02 | PEC | Return calls to various creditors regarding bar date | 0.50 | 120.00 | $60.00 |
| 10/23/02 | PEC | Return calls to creditors regarding bar date | 0.30 | 120.00 | $36.00 |
| 10/25/02 | PAG | Discuss with P. Cuniff critical dates for claim objection. | 0.50 | 215.00 | $107.50 |
| 10/25/02 | PAG | Compose voice mail to J. Baer regarding objection deadline on claims. | 0.10 | 215.00 | $21.50 |
| 10/25/02 | PEC | Review docket for pleading with a 10/25/02 objection | 0.80 | 120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | deadline for Debtors to Object to Proofs of Claim (.5); Discuss deadline with Paula Galbraith (.3) | | | |
| 10/29/02 | PEC | Return calls to creditors regarding bar date | 1.00 | 120.00 | $120.00 |
| | | **Task Code Total** | 6.20 | | $1,029.00 |

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 10/18/02 | PAG | Discuss with C. Lane PWC affidavit and retention as ordinary course professional. | 0.10 | 215.00 | $21.50 |
| 10/21/02 | PEC | File and serve Affidavit Under 11 U.S.C. Section 327(e) for Nick Bubnovich of Deloitte & Touche (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/21/02 | PEC | File and serve Affidavit Under 11 U.S.C. Section 327(e) for George Misko of Keller & Heckman LLP  (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/21/02 | PEC | File and serve Affidavit Under 11 U.S.C. Section 327(e) for Edmund Crouch of Cambridge Environmental (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| | | **Task Code Total** | 1.60 | | $201.50 |

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 10/03/02 | ALE | Prepare for email to the Judge courtesy copies of the Motion of the Debtors for an Order Authorizing  The Amendment of the Employment Contract of Paul J. Norris as Chairman, President and Chief Executive Officer | 0.30 | 120.00 | $36.00 |
| 10/03/02 | ALE | Email to the Judge's Clerk the Motion of the Debtors for an Order Authorizing  The Amendment of the Employment Contract of Paul J. Norris as Chairman, President and Chief Executive Officer | 0.10 | 120.00 | $12.00 |
| 10/14/02 | PAG | Call with C. Lane regarding status of motion to authorize agreement with Norris. | 0.10 | 215.00 | $21.50 |
| 10/14/02 | PAG | Review CNO for Norris agreement.  Draft e-mail to S. McFarland and P Cuniff regarding necessary change to same. | 0.10 | 215.00 | $21.50 |
| 10/14/02 | PEC | Draft Certificate of No Objection regarding Motion of Debtors' for an Order Authorizing the Amendment of the Employment Contract of Paul J. Norris (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/16/02 | SEM | Review and respond to emails from Paula A. Galbraith regarding CNO filed on Norris matter and support filed by Equity Committee | 0.10 | 395.00 | $39.50 |
| 10/16/02 | PAG | Draft e-mail to S. McFarland regarding Norris motion and responses to them. | 0.10 | 215.00 | $21.50 |
| 10/17/02 | PAG | Draft e-mail to P. Cuniff regarding changes to CNO for motion for approval of Norris agreement. | 0.10 | 215.00 | $21.50 |
| 10/18/02 | PEC | Draft Amended Certificate of No Objection regarding Motion to Amend Paul J. Norris Employment Agreement Contract (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/18/02 | SEM | Review and sign amended Certificate of Counsel for Norris contract (.1). | 0.10 | 395.00 | $39.50 |
| 10/22/02 | PAG | Draft e-mail to C. Lane responding to voice mail regarding status of certificate of no objection for Norris agreement and exclusivity certification of counsel. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | 2.70 | | $426.50 |

Invoice number  54506        ;100    00001                              Page   7

### WRG-FEE APPS., APPLICANT

| 09/10/02 | PAG | Draft e-mail to L. Gardiazabal Regarding Data for Fee Auditor. | 0.10 | 215.00 | $21.50 |
|---|---|---|---|---|---|
| 10/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 10/01/02 | PEC | File and serve PSZYJ July 2002 Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/01/02 | DWC | Review and revise July fee application of PSZY&J | 0.30 | 280.00 | $84.00 |
| 10/02/02 | SEM | Review email from fee auditor regarding submission of spread sheets. | 0.10 | 395.00 | $39.50 |
| 10/02/02 | PAG | Review e-mail from L. Ferdinand regarding 5th quarter fee applications. | 0.10 | 215.00 | $21.50 |
| 10/04/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/04/02 | PEC | Draft Certificate of No Objection regarding July Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/06/02 | WLR | Correspondence to Liliana Gardiazabal regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/08/02 | WLR | Correspondence to Liliana Gardiazabal regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 10/09/02 | WLR | Review correspondence from Liliana Gardiazabal regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/09/02 | PAG | Review e-mail from L. Ferdinand regarding response to fee auditor's 2001 final report (.1). Draft e-mail to S. McFarland, D. Carickoff and L. Jones regarding same and follow up on locating same (.1). Follow-up with D. Carickhoff and L. Ferdinand regarding same. (.1) | 0.30 | 215.00 | $64.50 |
| 10/09/02 | PAG | Review e-mail from L. Newton regarding electronic detail for July fee application (.10).  Instruct T. Thompson and M. Corcoran review and revisions to same. (.1) | 0.20 | 215.00 | $43.00 |
| 10/09/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/09/02 | PAG | Draft e-mail to L. Gardiazabal regarding electronic detail for July fee application. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/16/02 | WLR | Review correspondence from Scotta E. McFarland regarding fee application status, and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 10/16/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/17/02 | WLR | Review correspondence from Scotta E. McFarland regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/17/02 | WLR | Correspondence to Liliana Gardiazabal regarding August 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 10/17/02 | SEM | Prepare PSZYJ August bill (.9). | 0.90 | 395.00 | $355.50 |
| 10/18/02 | PAG | Discuss with C. Lane ordinary course professional motion. | 0.30 | 215.00 | $64.50 |
| 10/18/02 | IDK | E-mails with Bill Ramseyer and Michael Seidl re 8/02 application issues - timing. | 0.20 | 480.00 | $96.00 |
| 10/19/02 | WLR | Draft 17th (August 2002) fee application. | 0.30 | 375.00 | $112.50 |
| 10/20/02 | WLR | Review correspondence from Vanessa Preston regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/20/02 | WLR | Correspondence to Misty Lyles regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/20/02 | WLR | Review correspondence from Ira D. Kharasch regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/20/02 | WLR | Telephone call from Liliana Gardiazabal regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/20/02 | WLR | Review correspondence from Liliana Gardiazabal | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---:|---:|
| | | regarding August 2002 fee application. | | | |
| 10/20/02 | WLR | Prepare August 2002 fee application. | 0.60 | 375.00 | $225.00 |
| 10/20/02 | WLR | Correspondence to Liliana Gardiazabal regarding August 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 10/20/02 | WLR | Review correspondence from Liliana Gardiazabal regarding August 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 10/20/02 | WLR | Correspondence to MaryRitchie Johnson regarding August 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 10/20/02 | WLR | Prepare fee application status memo and send to Ira D. Kharasch. | 0.10 | 375.00 | $37.50 |
| 10/21/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/21/02 | LDJ | Revise response to Fee Auditor's Initial Report regarding First, Second and Third Interim Periods | 0.40 | 550.00 | $220.00 |
| 10/21/02 | DWC | Finalize response to fee auditor's intiial report for Pachulski Stang Ziehl Young & Jones' 2001 fees | 0.30 | 280.00 | $84.00 |
| 10/23/02 | PAG | Review e-mail from L. Ferdinard regarding 1st, 2nd, 3rd, and 5th quarterly fees.  Draft instructions to P. Cuniff regarding same. | 0.10 | 215.00 | $21.50 |
| 10/23/02 | PEC | Draft Certificate of No Objection regarding PSZYJ July Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/25/02 | PAG | Review fee auditor report for PSZYJ 2001 fee applications. | 0.10 | 215.00 | $21.50 |
| 10/25/02 | DWC | Review fee auditor final report re: PSZY&J fees (.3); email L. Jones re: same (.2) | 0.50 | 280.00 | $140.00 |
| 10/25/02 | LDJ | Review fee auditor report re: first, second, and third fee apps of PSZYJ | 0.30 | 550.00 | $165.00 |
| 10/25/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/28/02 | PAG | Review correspondence regarding status of fee auditor objections to PSZYJ 2001 fee applications. | 0.10 | 215.00 | $21.50 |
| 10/29/02 | LDJ | Review and finalize interim fee app (Aug. 2002) | 0.20 | 550.00 | $110.00 |
| 10/30/02 | PEC | File and serve PSZYJ August Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 10/31/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 10/31/02 | HRR | Conference with Ira D. Kharasch regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 10/31/02 | SEM | Preparing September statement (.5). | 0.50 | 395.00 | $197.50 |
| 10/31/02 | IDK | E-mails with Michael Seidl, Laurie Gilbert and Hamid Rafatjoo re application status and reconciliation issues. | 0.30 | 480.00 | $144.00 |

| | | |
|---|---:|---:|
| **Task Code Total** | **12.40** | **$3,518.50** |

### WRG-FEE APPLICATIONS, OTHERS

| | | | | | |
|---|---|---|---|---:|---:|
| 09/23/02 | PAG | Draft e-mail to R. Bello regarding fee auditor's summary and related order. | 0.10 | 215.00 | $21.50 |
| 10/01/02 | SEM | Review and respond to email from W. Sparks regarding status of fee order. | 0.10 | 395.00 | .$39.50 |
| 10/01/02 | PAG | Call from T. Wallace at Kirkland and Ellis regarding filing of July and August fee applications. | 0.10 | 215.00 | $21.50 |
| 10/02/02 | SEM | Voice message from Paula A. Galbraith and telephone conference with Paula A. Galbraith regarding fee applications filed. | 0.20 | 395.00 | $79.00 |
| 10/02/02 | PEC | File and serve Kirkland & Ellis' August Fee Application (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/02/02 | PAG | Review voice voice message from T. Wallace regarding changes to Kirkland and Ellis fee applications | 0.10 | 215.00 | $21.50 |
| 10/02/02 | PEC | Telephone call with Toni Wallace from Kirkland & Ellis regarding monthly fee applications | 0.20 | 120.00 | $24.00 |

**Invoice number   54506**          !100    00001                                    **Page   9**

| 10/02/02 | PAG | Review of e-mail from T. Wallace and P. Cuniff regarding Kirkland and Ellis fee applications. | 0.10 | 215.00 | $21.50 |
|---|---|---|---|---|---|
| 10/03/02 | SEM | Review email from L. Ferdinand regarding billing procedures. | 0.10 | 395.00 | $39.50 |
| 10/03/02 | PAG | Review e-mail from A. Anderson and reply by phone regarding fee hearings. | 0.10 | 215.00 | $21.50 |
| 10/04/02 | SEM | Review email from P. Cuniff and draft email to Paula A. Galbraith regarding CNOs for three fee applications. | 0.10 | 395.00 | $39.50 |
| 10/04/02 | PAG | Call to W. Smith regarding fee order and hearing dates call form M. Hurford regarding fee order. | 0.10 | 215.00 | $21.50 |
| 10/04/02 | PAG | Review certificate of no objections for Carella, Kirkland and Ellis and Homle for signing. | 0.10 | 215.00 | $21.50 |
| 10/04/02 | PAG | Discuss with P. Cuniff errors in fee applications of Steptoe and Johnson. | 0.20 | 215.00 | $43.00 |
| 10/04/02 | PEC | Draft Certificate of No Objection regarding K&E July Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/04/02 | PEC | Draft Amended Certificate of No Objection regarding Carella Byrne July Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/06/02 | SEM | Email to P. Cuniff regarding notice of hearing for fee applications. | 0.10 | 395.00 | $39.50 |
| 10/07/02 | PAG | Draft e-mail to A. Moran regarding filing of 5th quarterly fee application of Steptoe. | 0.10 | 215.00 | $21.50 |
| 10/07/02 | PAG | Review e-mail from A. Moran regarding revised fee application of Steptoe and forward appliation for filing. | 0.10 | 215.00 | $21.50 |
| 10/08/02 | PEC | File and serve Nelson Mullins Riley & Scarborough August Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 10/08/02 | PEC | File and serve Wallace King Marraro & Branson PLLC August Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 10/09/02 | SEM | Telephone conference with Paula A. Galbraith regarding follow-up with Court on fee order. | 0.10 | 395.00 | $39.50 |
| 10/09/02 | SEM | Review and notice of filing Kirkland & Ellis fee application. | 0.10 | 395.00 | $39.50 |
| 10/09/02 | SEM | Telephone conference with J. Baer regarding status fee order and how to get the Court to focus on need for it. | 0.20 | 395.00 | $79.00 |
| 10/09/02 | PAG | Call from R. Bello regarding submission of certification of counsel for fourth quarter fee applications.(.1) Follow up on request and forward appropriate documents to the Court. (.2). | 0.20 | 215.00 | $43.00 |
| 10/09/02 | PAG | Respond to R. Bello regarding certification of counsel for fourth quarter fee order.(.1). Prepare requested documents. | 0.30 | 215.00 | $64.50 |
| 10/09/02 | PEC | Draft Certificate of No Objection regarding Casner & Edwards July Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/10/02 | PAG | Call from C. Lane regarding 6th quarterly OCP report. | 0.20 | 215.00 | $43.00 |
| 10/10/02 | PAG | Call from L. Newton regarding formatting for electronic detail for fee auditor. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | PAG | Call from W. Sparks regarding fourth quarter fee order. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | PAG | Call from W. Sparks regarding status of Carella Burns fee applications and retention applications. (.1). Follow up with P. Cuniff regarding same (.3) | 0.40 | 215.00 | $86.00 |
| 10/10/02 | PAG | Call from J. Baer regarding status of payments to professionals and related signed order for 4th quarter fees. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | PAG | Draft e-mail regarding signed 4th quarter fee order to K&E, W. Smith and W. Sparks. | 0.20 | 215.00 | $43.00 |
| 10/10/02 | PAG | Review quarterly report for OCP professionals.(.1). Instruct P. Cuniff regarding filing of same. (.1) | 0.20 | 215.00 | $43.00 |
| 10/10/02 | PAG | Review e-mail from W. Sparks regarding status of 2001 fee applications and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 10/10/02 | SEM | Email to Paula A. Galbraith regarding order on fourth quarterly fee application. | 0.10 | 395.00 | $39.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/02 | PEC | File and serve Statement of Amounts Paid to Ordinary Course Professionals (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 10/11/02 | PEC | Discuss Agenda Notice for 10/28/02 hearing with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 10/11/02 | PEC | Discuss issues with certificates of no objections for Carella Byrne Fee Applications with Paula Galbraith | 0.30 | 120.00 | $36.00 |
| 10/11/02 | PEC | Review docket for Carella Byrne fee applications and certificates of no objections (.5); Draft chart of fees and compare to fees requested in fee applications to those requested in the certificates of no objections (1.0) | 1.50 | 120.00 | $180.00 |
| 10/11/02 | PEC | Discuss Ordinary Course Professional Supplement with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 10/11/02 | PAG | Provide instructions to P. Cuniff regarding information request from W. Sparks regarding Carella Burns fee applications. | 0.10 | 215.00 | $21.50 |
| 10/11/02 | PAG | Draft e-mail to W. Sparks regarding payments to Carella Byrne. | 0.10 | 215.00 | $21.50 |
| 10/14/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne August Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/14/02 | PEC | Draft Amended Certificate of No Objection regarding Carella Byrne March Fee Application (.3); File and serve (.4) | 0.70 | 120.00 | $84.00 |
| 10/14/02 | PEC | Draft Amended Certification of No Objection regarding Carella Byrne April Fee Application (.3); File and serve (.4) | 0.70 | 120.00 | $84.00 |
| 10/14/02 | PEC | Draft Amended Certificate of No Objection regarding Carella Byrne June Fee Application (.3); File and serve (.4) | 0.70 | 120.00 | $84.00 |
| 10/14/02 | LDJ | Review and finalize certificates of no objection re: various professionals' fee apps (5) | 0.30 | 550.00 | $165.00 |
| 10/16/02 | PEC | Serve [Signed] Order Granting Fourth Quarterly Interim Applications (.2); Draft Affidavit of Service (.1); File and serve Affidavit with the Court (.3) | 0.60 | 120.00 | $72.00 |
| 10/18/02 | PEC | File and serve Steptoe & Johnson Fifth Quarterly Fee Application for the Period of April 2002 Through June 2002 (.7); Draft Certificate of Service (.1) | 0.80 | 120.00 | $96.00 |
| 10/18/02 | PEC | File and serve Casner & Edwards August 2002 Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 10/18/02 | SEM | Review, consider and respond to email from Ashby & Geddes regarding Final Fee Application (.2). | 0.20 | 395.00 | $79.00 |
| 10/18/02 | SEM | Review notice and Final Fee Application of Steptoe Johnson (.4). | 0.40 | 395.00 | $158.00 |
| 10/18/02 | PEC | Draft Notice of Steptoe & Johnson Fifth Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/22/02 | PEC | Prepare Carella Byrne September Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/22/02 | PEC | Prepare Pitney Hardin July Fee Application for e-filing and service (.2); File and serve Fee Application (.4); Draft Affidavit of Service (1) | 0.70 | 120.00 | $84.00 |
| 10/22/02 | PAG | Review e-mail from A. Anderson regarding fee applications and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 10/22/02 | PAG | Review e-mail from C. Lane regarding ordinary course professional. Discuss same with S. McFarland. Draft reply to C. Lane regarding same. | 0.20 | 215.00 | $43.00 |
| 10/23/02 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis' August 2002 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/23/02 | PAG | Review e-mail from R. Bledsoe regarding first day filing questions and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 10/28/02 | PAG | Draft e-mail to W. Sparks regarding Campbell & Levine on | 0.10 | 215.00 | $21.50 |

|  |  | fees. |  |  |  |
|---|---|---|---|---|---|
| 10/29/02 | DWC | Call with W. Gotshal attorney re: compensation procedures | 0.30 | 280.00 | $84.00 |
| 10/30/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson August Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/30/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough August Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 10/30/02 | PEC | File and serve Kirkland & Ellis September Monthly Fee Application (.7); File and serve (.1) | 0.80 | 120.00 | $96.00 |
| 10/30/02 | PEC | File and serve Nelson Mullins Riley & Scarborough September Monthly Fee Application (.7); File and serve (.1) | 0.80 | 120.00 | $96.00 |
| 10/30/02 | PEC | File and serve Wallace King Marraro & Branson September Monthly Fee  Application(.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |

**Task Code Total**                                                    24.90                                    **$3,984.00**

**WRG-HEARINGS**

| 10/03/02 | SEM | Review email from J. Baer regarding hearing dates and times. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 10/08/02 | PEC | Draft Agenda Notice for 10/28/02 hearing | 1.50 | 120.00 | $180.00 |
| 10/09/02 | SEM | Review draft of agenda for 10/28 hearing. | 0.10 | 395.00 | $39.50 |
| 10/09/02 | PEC | Review and revise Agenda Notice for 10/28/02 hearing. Circulate for comments | 1.20 | 120.00 | $144.00 |
| 10/09/02 | CMS | Prepare Hearing Notebook for Oct. 28 hearing. | 6.20 | 40.00 | $248.00 |
| 10/10/02 | PAG | Discuss with P. Cuniff and A. Espinosa various procedures established by chambers for submission of documents and preparation of agenda and binders. | 0.20 | 215.00 | $43.00 |
| 10/10/02 | PAG | Review agenda for October hearing and related notes from Sept. hearing.(.2).  Review changes with P. Cuniff (.2) | 0.40 | 215.00 | $86.00 |
| 10/10/02 | PAG | Draft e-mail to P. Cuniff and S. McFarland regarding changes to agenda for October omnibus hearing. | 0.20 | 215.00 | $43.00 |
| 10/10/02 | PEC | Review docket for updates to hearing agenda for October (.2); Revise Agenda Notice for 10/28/02 hearing (.6) | 0.80 | 120.00 | $96.00 |
| 10/10/02 | SEM | Review preliminary agenda for October 28 (.20); email to Paula A. Galbraith and P. Cuniff with comments (.20). | 0.40 | 395.00 | $158.00 |
| 10/11/02 | PEC | Revise and review Agenda Notice for 10/28/02 hearing and circulate for review | 0.80 | 120.00 | $96.00 |
| 10/11/02 | SEM | Review and respond to email from Paula A. Galbraith regarding agenda for October 28 hearing. | 0.10 | 395.00 | $39.50 |
| 10/11/02 | SEM | Review draft of October 28 agenda. | 0.10 | 395.00 | .$39.50 |
| 10/11/02 | AHS | Prepare Hearing Binder for October. | 3.10 | 40.00 | $124.00 |
| 10/11/02 | CMS | Prepare Hearing Notebook for October. | 1.20 | 40.00 | $48.00 |
| 10/11/02 | PAG | Review preliminary agenda for October hearing. | 0.10 | 215.00 | $21.50 |
| 10/17/02 | PAG | Draft e-mail to P. Cuniff and S. McFarland regarding changes to 10/28 agenda. | 0.10 | 215.00 | $21.50 |
| 10/18/02 | PEC | Revise Agenda Notice for 10/28/02 hearing | 1.10 | 120.00 | $132.00 |
| 10/18/02 | SEM | Review and comment on agenda for October 28 (.4). | 0.40 | 395.00 | $158.00 |
| 10/18/02 | SEM | Telephone conference with P. Galbraith regarding agenda for October 28 (.1). | 0.10 | 395.00 | $39.50 |
| 10/18/02 | PAG | Review agenda for October hearing and forward to Kirkland and Ellis for review. | 0.30 | 215.00 | $64.50 |
| 10/20/02 | PAG | Draft e-mail to P. Cuniff regarding agenda for October 28, 2002 hearing.  Review e-mail from J. Baer regarding October 28, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 10/21/02 | PEC | Revise and review Agenda Notice for 10/28/02 Hearing. | 0.80 | 120.00 | $96.00 |
| 10/21/02 | PEC | Prepare service list for 10/28/02 hearing. Draft Affidavit of | 1.00 | 120.00 | $120.00 |

**Invoice number  54506**        /100    00001                        **Page   12**

| | | Service | | | |
|---|---|---|---|---|---|
| 10/21/02 | PEC | Review correspondence received regarding changes to the 10/28/02 Agenda Notice | 0.20 | 120.00 | $24.00 |
| 10/21/02 | PEC | File and serve 10/28/02 Agenda Notice | 0.30 | 120.00 | $36.00 |
| 10/21/02 | CMS | Prepare Hearing Notebook for Oct. hearing. | 1.80 | 40.00 | $72.00 |
| 10/22/02 | PAG | Discuss with C. Lane status of agenda items for October 28, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 10/23/02 | PAG | Review e-mail from D. Carickhoff regarding October 28, 2002 hearing.  Draft e-mail to R. Bello regarding same. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PAG | Review e-mail from R. Bello regarding October hearing time forward same to various parties with comments. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PAG | Review amended agenda. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PAG | Call with J. Kapp regarding October 28, 2002 hearing and draft e-mail to staff regarding necessary needs for hearing. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PAG | Call from B. Sullivan regarding Grace hearing. | 0.10 | 215.00 | $21.50 |
| 10/24/02 | PEC | Draft Amended Agenda Notice for 10/28/02 Hearing (.5) | 0.50 | 120.00 | $60.00 |
| 10/24/02 | PEC | File and serve Amended Agenda Notice for 10/28/02 hearing (.4); Draft Affidavit of Service 9.10 | 0.50 | 120.00 | $60.00 |
| 10/24/02 | SEM | Review and sign amended agenda for 10/28 hearing | 0.10 | 395.00 | $39.50 |
| 10/24/02 | SEM | Address issues relating to telephonic appearance at hearing | 0.10 | 395.00 | $39.50 |
| 10/25/02 | PAG | Call from J. Beate at Reed Smith regarding October 28, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 10/25/02 | PAG | Call from chambers regarding cancellation of hearing. Call so J. Baer regarding same (.10).  Draft e-mail to S. McFarland and P. Cuniff regarding same reply to e-mail of M. Lawstowski regarding hearing. (.10).  Discuss agenda revision with P. Cuniff. (.10).  Respond to various calls and email regarding hearing and draft responses. (.10). | 0.40 | 215.00 | $86.00 |
| 10/25/02 | PEC | Draft Notice of Cancellation of 10/28/02 hearing (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/25/02 | SEM | Review email regarding hearing for 10/28 being cancelled and  telephone conference with P. Galbraith regarding same. | 0.10 | 395.00 | $39.50 |
| 10/25/02 | SEM | Draft email to P. Cunniff regarding preparing Notice and Order regarding omnibus hearings. | 0.10 | 395.00 | $39.50 |
| 10/25/02 | PAG | Call with B. Sullivan regarding October 28, 2002 hearing and appearances of same.  Draft e-mail to R. Bello regarding court approval of appearances. | 0.10 | 215.00 | $21.50 |
| 10/25/02 | PAG | Review e-mail from M. Lastowski regarding October 28, 2002 hearing and e-mail from C. Lane regarding quarterly operating reports . Draft reply to same. | 0.10 | 215.00 | $21.50 |
| 10/28/02 | PAG | Call from C. Lane and R. Bledsoe regarding 2003 hearing dates. Draft e-mail to P. Cuniff regarding status of same. | 0.10 | 215.00 | $21.50 |
| 10/28/02 | PEC | Draft Certification of Counsel and Order scheduling omnibus hearing dates for 2003 (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 10/28/02 | PEC | Draft chart of all objection and filing deadlines for 2003 hearings | 1.20 | 120.00 | $144.00 |
| 10/28/02 | PAG | Return call to B. Sullivan regarding cancelled hearing. | 0.10 | 215.00 | $21.50 |
| 10/28/02 | PAG | Review e-mail to from R. Bledsoe regarding 2003 hearing dates. | 0.10 | 215.00 | $21.50 |
| 10/29/02 | SEM | Review emails regarding hearing dates and filing deadlines. | 0.10 | 395.00 | $39.50 |
| 10/29/02 | PAG | Review e-mail regarding changes to 2003 hearing dates (.10).  Review deadline calculations, prepared by P. Cuniff (.10) and draft e-mail regarding same (.10). | 0.30 | 215.00 | $64.50 |

              **Task Code Total**                                   **28.30**              **$3,220.50**

**STAY LITIGATION [B140]**

Invoice number  54506       100    00001                                    Page  13

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/02 | PAG | Review voice mail from G. Isenberg regarding litigation. Reply to same.  E-mail to H. Martin requesting applicable information. | 0.10 | 215.00 | $21.50 |
| 10/07/02 | SEM | Telephone conference with G. Eisenberg regarding whether W.R. Grace is a debtor in chapter 11. | 0.10 | 395.00 | $39.50 |
| 10/08/02 | SEM | Conference with Paula A. Galbraith regarding need for certification of counsel for Kane order. | 0.10 | 395.00 | $39.50 |

| | | Task Code Total | 0.30 | | $100.50 |
|---|---|---|---|---|---|

**TAX ISSUES [B240]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/02 | ALE | Email to the clerk of the Judge the Motion for the Entry of an Order Authorizing the Debtors to Enter into a Aettlement Agreement with the Internal Revenue Service in Connection with Interest Deductions Claimed with Respect to Corporate Owned Life Insurance. | 0.10 | 120.00 | $12.00 |
| 10/03/02 | ALE | Prepare for emailing to the Judge's Clerk the courtesy copies of the Motion for the Entry of an Order Authorizing the Debtors to Enter into a settlement Agreement with the Internal Revenue Service in Connection with Interest Deductions Claimed with Respect to Corporate Owned Life Insurance. | 0.20 | 120.00 | $24.00 |
| 10/17/02 | SEM | Telephone conference with attorney from DOJ re IRS settlement (.1); Draft email to J. Baer regarding inquiry from DOJ regarding Comm. Objection to IRS settlement (.1). | 0.20 | 395.00 | $79.00 |

| | | Task Code Total | 0.50 | | $115.00 |
|---|---|---|---|---|---|

**WRG-ZAL SCIENCE TRIAL**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/23/02 | PEC | File and serve Certification of Counsel with Respect to Order Setting Initial Schedule for Litigation Concerning Zonolite Attic Insulation Science Issues. | 0.60 | 120.00 | $72.00 |
| 08/31/02 | SEM | Review various pleadings regarding discovery and scheduling in AZ1 Science Trial. | 0.20 | 395.00 | $79.00 |
| 09/11/02 | SEM | Review and revise opposition to PD committee proposed order on scheduling and discovery (.20); coordinate compiling same for filing (.20); address filing and service issues regarding same (.20). | 0.60 | 395.00 | $237.00 |
| 10/29/02 | SEM | Telephone conference with B. Sullivan regarding hearing dates. | 0.10 | 395.00 | $39.50 |

| | | Task Code Total | 1.50 | | $427.50 |
|---|---|---|---|---|---|

| | | **Total professional services:** | 147.30 | | **$19,370.50** |
|---|---|---|---|---|---|

**Costs Advanced:**

| Date | | Description | Amount |
|---|---|---|---|
| 08/31/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $420.00 |
| 09/16/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 09/20/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 09/20/2002 | DC | Delivery/ Courier Service [E107] | $26.26 |
| 09/28/2002 | DH | DHL- Worldwide Express | $340.03 |
| 09/30/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $97.10 |
| 10/01/2002 | FE | Federal Express [E108] | $14.17 |
| 10/01/2002 | IHAS | In-House Attorney Service--Overtime 7.5 hrs. [E107] | $300.00 |

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/01/2002 | RE | (AGR 82 @0.15 PER PG) | $12.30 |
| 10/01/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 10/01/2002 | RE | (CORR 171 @0.15 PER PG) | $25.65 |
| 10/01/2002 | RE | (CORR 668 @0.15 PER PG) | $100.20 |
| 10/01/2002 | RE | (CORR 1612 @0.15 PER PG) | $241.80 |
| 10/01/2002 | SO | Secretarial Overtime--Vanessa Preston | $54.23 |
| 10/02/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 10/02/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 10/02/2002 | RE | (AGR 544 @0.15 PER PG) | $81.60 |
| 10/02/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 10/02/2002 | RE | (CORR 706 @0.15 PER PG) | $105.90 |
| 10/03/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 10/03/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 10/03/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 10/03/2002 | RE | (DOC 100 @0.15 PER PG) | $15.00 |
| 10/04/2002 | DC | TriState | $210.00 |
| 10/04/2002 | DC | TriState | $22.50 |
| 10/04/2002 | DC | TriState | $45.00 |
| 10/04/2002 | DC | TriState | $15.00 |
| 10/04/2002 | PO | Postage [E108] | $126.00 |
| 10/04/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 10/04/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 10/04/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 10/04/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 10/04/2002 | RE | (CORR 162 @0.15 PER PG) | $24.30 |
| 10/04/2002 | RE | (CORR 965 @0.15 PER PG) | $144.75 |
| 10/04/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
| 10/04/2002 | RE | (CORR 159 @0.15 PER PG) | $23.85 |
| 10/04/2002 | RE | (CORR 91 @0.15 PER PG) | $13.65 |
| 10/04/2002 | RE | (CORR 102 @0.15 PER PG) | $15.30 |
| 10/04/2002 | RE | (CORR 239 @0.15 PER PG) | $35.85 |
| 10/04/2002 | RE | (CORR 3323 @0.15 PER PG) | $498.45 |
| 10/04/2002 | SO | Secretarial Overtime--Rasheda Stewart | $13.27 |
| 10/05/2002 | DC | TriState | $37.50 |
| 10/05/2002 | DH | DHL- Worldwide Express | $200.73 |
| 10/07/2002 | PO | Postage [E108] | $1.06 |
| 10/07/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 10/07/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/07/2002 | RE | (DOC 48 @0.15 PER PG) | $7.20 |
| 10/07/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 10/07/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 10/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 10/08/2002 | DC | TriState | $15.00 |
| 10/08/2002 | FE | Federal Express [E108] | $32.65 |
| 10/08/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/08/2002 | PO | Postage [E108] | $123.60 |
| 10/08/2002 | RE | (CORR 59 @0.15 PER PG) | $8.85 |
| 10/08/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/08/2002 | RE | (CORR 637 @0.15 PER PG) | $95.55 |
| 10/08/2002 | RE | (AGR 152 @0.15 PER PG) | $22.80 |
| 10/08/2002 | RE | (CORR 988 @0.15 PER PG) | $148.20 |
| 10/08/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 10/08/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 10/08/2002 | RE | (CORR 251 @0.15 PER PG) | $37.65 |
| 10/08/2002 | RE | (PLDG 4 @0.15 PER PG) | $0.60 |
| 10/08/2002 | RE | (PLDG 28 @0.15 PER PG) | $4.20 |
| 10/08/2002 | RE | (CORR 986 @0.15 PER PG) | $147.90 |
| 10/08/2002 | SO | Secretarial Overtime--Rasheda Stewart | $13.27 |
| 10/09/2002 | DC | TriState | $45.00 |
| 10/09/2002 | DC | TriState | $37.50 |

| | | | |
|---|---|---|---|
| 10/09/2002 | FX | Fax Transmittal. [E104] | $2.00 |
| 10/09/2002 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 10/09/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 10/09/2002 | RE | (AGR 39 @0.15 PER PG) | $5.85 |
| 10/09/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 10/09/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 10/09/2002 | RE | (CORR 1490 @0.15 PER PG) | $223.50 |
| 10/09/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 10/09/2002 | RE | (CORR 1473 @0.15 PER PG) | $220.95 |
| 10/09/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 10/09/2002 | RE | (AGR 13 @0.15 PER PG) | $1.95 |
| 10/09/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 10/09/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 10/09/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
| 10/09/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 10/09/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
| 10/10/2002 | DC | TriState | $15.00 |
| 10/10/2002 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 10/10/2002 | PO | Postage [E108] | $10.60 |
| 10/10/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 10/10/2002 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 10/10/2002 | RE | (AGR 46 @0.15 PER PG) | $6.90 |
| 10/10/2002 | RE | (CORR 152 @0.15 PER PG) | $22.80 |
| 10/10/2002 | RE | (CORR 326 @0.15 PER PG) | $48.90 |
| 10/10/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 10/11/2002 | BM | Business Meal--Cavanaugh's (LDJ) [E111] | $31.85 |
| 10/11/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 10/11/2002 | DC | TriState | $7.50 |
| 10/11/2002 | PO | Postage [E108] | $0.60 |
| 10/11/2002 | RE | (AGR 32 @0.15 PER PG) | $4.80 |
| 10/11/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 10/11/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 10/11/2002 | RE | (CORR 887 @0.15 PER PG) | $133.05 |
| 10/11/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 10/11/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 10/11/2002 | RE | (DOC 21 @0.15 PER PG) | $3.15 |
| 10/11/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 10/11/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 10/11/2002 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 10/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/11/2002 | SO | Secretarial Overtime--Charmaine Miller | $28.26 |
| 10/11/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 10/12/2002 | DC | TriState | $67.50 |
| 10/12/2002 | DC | TriState | $37.50 |
| 10/12/2002 | DH | DHL- Worldwide Express | $591.12 |
| 10/12/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 10/14/2002 | DC | TriState | $45.00 |
| 10/14/2002 | DC | TriState | $22.50 |
| 10/14/2002 | DC | TriState | $37.50 |
| 10/14/2002 | FX | (ANS 19 @1.00 PER PG) | $19.00 |
| 10/14/2002 | FX | (ANS 20 @1.00 PER PG) | $20.00 |
| 10/14/2002 | FX | (ANS 20 @1.00 PER PG) | $20.00 |
| 10/14/2002 | PO | Postage [E108] | $0.37 |
| 10/14/2002 | PO | Postage [E108] | $15.15 |
| 10/14/2002 | PO | Postage [E108] | $17.55 |
| 10/14/2002 | PO | Postage [E108] | $9.50 |
| 10/14/2002 | PO | Postage [E108] | $8.95 |
| 10/14/2002 | PO | Postage [E108] | $16.81 |
| 10/14/2002 | PO | Postage [E108] | $17.55 |

| 10/14/2002 | PO | Postage [E108] | $9.50 |
|---|---|---|---|
| 10/14/2002 | PO | Postage [E108] | $8.95 |
| 10/14/2002 | PO | Postage [E108] | $9.50 |
| 10/14/2002 | PO | Postage [E108] | $8.95 |
| 10/14/2002 | PO | Postage [E108] | $9.50 |
| 10/14/2002 | PO | Postage [E108] | $14.50 |
| 10/14/2002 | PO | Postage [E108] | $8.95 |
| 10/14/2002 | RE | (CORR 640 @0.15 PER PG) | $96.00 |
| 10/14/2002 | RE | (AGR 71 @0.15 PER PG) | $10.65 |
| 10/14/2002 | RE | (AGR 98 @0.15 PER PG) | $14.70 |
| 10/14/2002 | RE | (AGR 118 @0.15 PER PG) | $17.70 |
| 10/14/2002 | RE | (AGR 91 @0.15 PER PG) | $13.65 |
| 10/14/2002 | RE | (ANS 35 @0.15 PER PG) | $5.25 |
| 10/14/2002 | RE | (AGR 385 @0.15 PER PG) | $57.75 |
| 10/14/2002 | RE | (AGR 984 @0.15 PER PG) | $147.60 |
| 10/14/2002 | RE | (CORR 967 @0.15 PER PG) | $145.05 |
| 10/14/2002 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 10/14/2002 | RE | (AGR 140 @0.15 PER PG) | $21.00 |
| 10/14/2002 | RE | (AGR 85 @0.15 PER PG) | $12.75 |
| 10/14/2002 | RE | (AGR 840 @0.15 PER PG) | $126.00 |
| 10/14/2002 | RE | (CORR 4717 @0.15 PER PG) | $707.55 |
| 10/14/2002 | RE | (CORR 1837 @0.15 PER PG) | $275.55 |
| 10/14/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 10/14/2002 | RE | (CORR 315 @0.15 PER PG) | $47.25 |
| 10/14/2002 | RE | (CORR 3927 @0.15 PER PG) | $589.05 |
| 10/14/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 10/14/2002 | RE | (CORR 396 @0.15 PER PG) | $59.40 |
| 10/14/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 10/14/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 10/14/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 10/14/2002 | RE | (CORR 6205 @0.15 PER PG) | $930.75 |
| 10/14/2002 | RE | (ANS 586 @0.15 PER PG) | $87.90 |
| 10/14/2002 | RE | (AGR 534 @0.15 PER PG) | $80.10 |
| 10/14/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 10/14/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 10/14/2002 | RE | (CORR 723 @0.15 PER PG) | $108.45 |
| 10/14/2002 | SO | Secretarial Overtime--Charlotte Neuberger | $67.68 |
| 10/15/2002 | DC | TriState | $15.00 |
| 10/15/2002 | RE | (CORR 64 @0.15 PER PG) | $9.60 |
| 10/15/2002 | RE | (CORR 402 @0.15 PER PG) | $60.30 |
| 10/15/2002 | RE | (CORR 757 @0.15 PER PG) | $113.55 |
| 10/15/2002 | RE | (CORR 4334 @0.15 PER PG) | $650.10 |
| 10/15/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 10/16/2002 | DC | TriState | $15.00 |
| 10/16/2002 | DC | TriState | $142.50 |
| 10/16/2002 | DC | TriState | $60.00 |
| 10/16/2002 | PO | Postage [E108] | $185.92 |
| 10/16/2002 | PO | Postage [E108] | $24.07 |
| 10/16/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 10/16/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 10/16/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 10/16/2002 | RE | (CORR 192 @0.15 PER PG) | $28.80 |
| 10/16/2002 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 10/16/2002 | RE | (CORR 34 @0.15 PER PG) | $5.10 |
| 10/16/2002 | RE | (DOC 66 @0.15 PER PG) | $9.90 |
| 10/16/2002 | RE | (AGR 76 @0.15 PER PG) | $11.40 |
| 10/16/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 10/16/2002 | RE | (CORR 313 @0.15 PER PG) | $46.95 |
| 10/16/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 10/16/2002 | RE | (CORR 75 @0.15 PER PG) | $11.25 |

**Invoice number  54506**      .100    00001      **Page   17**

| 10/16/2002 | RE | (CORR 538 @0.15 PER PG) | $80.70 |
|---|---|---|---|
| 10/16/2002 | RE | (CORR 1626 @0.15 PER PG) | $243.90 |
| 10/16/2002 | RE | (CORR 849 @0.15 PER PG) | $127.35 |
| 10/16/2002 | RE | (CORR 306 @0.15 PER PG) | $45.90 |
| 10/16/2002 | RE | (CORR 247 @0.15 PER PG) | $37.05 |
| 10/16/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 10/16/2002 | SO | Secretarial Overtime--Charlotte Neuberger | $13.27 |
| 10/17/2002 | DC | TriState | $20.00 |
| 10/17/2002 | DC | TriState | $15.00 |
| 10/17/2002 | DC | TriState | $150.00 |
| 10/17/2002 | DC | TriState | $15.00 |
| 10/17/2002 | PO | Postage [E108] | $12.95 |
| 10/17/2002 | PO | Postage [E108] | $4.75 |
| 10/17/2002 | PO | Postage [E108] | $123.00 |
| 10/17/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 10/17/2002 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 10/17/2002 | RE | (CORR 2970 @0.15 PER PG) | $445.50 |
| 10/17/2002 | RE | (CORR 2717 @0.15 PER PG) | $407.55 |
| 10/17/2002 | RE | (CORR 480 @0.15 PER PG) | $72.00 |
| 10/17/2002 | RE | (CORR 317 @0.15 PER PG) | $47.55 |
| 10/17/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 10/17/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 10/17/2002 | SO | Secretarial Overtime--Charlotte Neuberger | $19.91 |
| 10/18/2002 | DC | TriState | $105.00 |
| 10/18/2002 | DC | TriState | $112.50 |
| 10/18/2002 | DC | TriState | $105.00 |
| 10/18/2002 | DC | TriState | $15.00 |
| 10/18/2002 | PO | Postage [E108] | $226.84 |
| 10/18/2002 | PO | Postage [E108] | $0.83 |
| 10/18/2002 | PO | Postage [E108] | $0.83 |
| 10/18/2002 | RE | (AGR 25 @0.15 PER PG) | $3.75 |
| 10/18/2002 | RE | (CORR 332 @0.15 PER PG) | $49.80 |
| 10/18/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 10/18/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 10/18/2002 | RE | (AGR 66 @0.15 PER PG) | $9.90 |
| 10/18/2002 | RE | (AGR 94 @0.15 PER PG) | $14.10 |
| 10/18/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 10/18/2002 | RE | (AGR 108 @0.15 PER PG) | $16.20 |
| 10/18/2002 | RE | (CORR 955 @0.15 PER PG) | $143.25 |
| 10/18/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 10/18/2002 | RE | (CORR 2619 @0.15 PER PG) | $392.85 |
| 10/18/2002 | RE | (CORR 187 @0.15 PER PG) | $28.05 |
| 10/18/2002 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 10/18/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 10/18/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 10/18/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 10/21/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $0.72 |
| 10/21/2002 | DC | TriState | $210.00 |
| 10/21/2002 | DC | TriState | $22.50 |
| 10/21/2002 | DC | TriState | $112.50 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/21/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 10/21/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/21/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 10/21/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 10/21/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 10/21/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 10/21/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/21/2002 | FX | Fax Transmittal. [E104] | $6.00 |
| 10/21/2002 | PO | Postage [E108] | $175.13 |
| 10/21/2002 | PO | Postage [E108] | $36.96 |
| 10/21/2002 | RE | (AGR 16 @0.15 PER PG) | $2.40 |
| 10/21/2002 | RE | (CORR 111 @0.15 PER PG) | $16.65 |

| | | | |
|---|---|---|---:|
| 10/21/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 10/21/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 10/21/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 10/21/2002 | RE | (AGR 13 @0.15 PER PG) | $1.95 |
| 10/21/2002 | RE | (CORR 9 @0.15 PER PG) | $1.35 |
| 10/21/2002 | RE | (FEE 1 @0.15 PER PG) | $0.15 |
| 10/21/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 10/21/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 10/21/2002 | RE | (CORR 360 @0.15 PER PG) | $54.00 |
| 10/21/2002 | RE | (CORR 720 @0.15 PER PG) | $108.00 |
| 10/21/2002 | RE | (CORR 3554 @0.15 PER PG) | $533.10 |
| 10/21/2002 | RE | (CORR 1342 @0.15 PER PG) | $201.30 |
| 10/21/2002 | RE | (CORR 299 @0.15 PER PG) | $44.85 |
| 10/21/2002 | RE | (CORR 601 @0.15 PER PG) | $90.15 |
| 10/21/2002 | RE | (CORR 1355 @0.15 PER PG) | $203.25 |
| 10/21/2002 | RE | (DOC 57 @0.15 PER PG) | $8.55 |
| 10/21/2002 | RE | (CORR 125 @0.15 PER PG) | $18.75 |
| 10/21/2002 | RE | (DOC 46 @0.15 PER PG) | $6.90 |
| 10/21/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 10/21/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 10/21/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 10/21/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 10/21/2002 | RE | (CORR 1369 @0.15 PER PG) | $205.35 |
| 10/22/2002 | DC | TriState | $7.50 |
| 10/22/2002 | DC | TriState | $210.00 |
| 10/22/2002 | DC | TriState | $15.00 |
| 10/22/2002 | PO | Postage [E108] | $175.96 |
| 10/22/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 10/22/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/22/2002 | RE | (AGR 188 @0.15 PER PG) | $28.20 |
| 10/22/2002 | RE | (CORR 672 @0.15 PER PG) | $100.80 |
| 10/22/2002 | RE | (CORR 50 @0.15 PER PG) | $7.50 |
| 10/22/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 10/22/2002 | RE | (CORR 259 @0.15 PER PG) | $38.85 |
| 10/22/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 10/22/2002 | RE | (CORR 591 @0.15 PER PG) | $88.65 |
| 10/22/2002 | RE | (DOC 33 @0.15 PER PG) | $4.95 |
| 10/22/2002 | RE | (CORR 2400 @0.15 PER PG) | $360.00 |
| 10/22/2002 | RE | (CORR 187 @0.15 PER PG) | $28.05 |
| 10/22/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 10/22/2002 | RE | (CORR 222 @0.15 PER PG) | $33.30 |
| 10/22/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 10/22/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 10/22/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 10/23/2002 | DC | TriState | $45.00 |
| 10/23/2002 | DC | TriState | $67.50 |
| 10/23/2002 | DC | TriState | $22.50 |
| 10/23/2002 | DC | TriState | $75.00 |
| 10/23/2002 | FE | Federal Express [E108] | $16.40 |
| 10/23/2002 | FX | (CORR 13 @1.00 PER PG) | $13.00 |
| 10/23/2002 | FX | (CORR 13 @1.00 PER PG) | $13.00 |
| 10/23/2002 | FX | (CORR 13 @1.00 PER PG) | $13.00 |
| 10/23/2002 | PO | Postage [E108] | $40.95 |
| 10/23/2002 | RE | (FEE 145 @0.15 PER PG) | $21.75 |
| 10/23/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 10/23/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 10/23/2002 | RE | (CORR 230 @0.15 PER PG) | $34.50 |
| 10/23/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 10/23/2002 | RE | (CORR 290 @0.15 PER PG) | $43.50 |
| 10/24/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $3.24 |

| 10/24/2002 | FX | (CORR 19 @1.00 PER PG) | $19.00 |
|---|---|---|---|
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/24/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 10 @1.00 PER PG) | $10.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/24/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 10/24/2002 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 10/24/2002 | RE | (CORR 503 @0.15 PER PG) | $75.45 |
| 10/24/2002 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
| 10/24/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 10/24/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 10/24/2002 | RE | (DOC 70 @0.15 PER PG) | $10.50 |
| 10/24/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 10/24/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 10/25/2002 | FX | Fax Transmittal. [E104] | $6.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |

| | | | |
|---|---|---|---|
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 5 @1.00 PER PG) | $5.00 |
| 10/25/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 10/25/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/25/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 10/25/2002 | RE | (AGR 21 @0.15 PER PG) | $3.15 |
| 10/25/2002 | RE | (DOC 82 @0.15 PER PG) | $12.30 |
| 10/25/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 10/25/2002 | RE | (DOC 47 @0.15 PER PG) | $7.05 |
| 10/26/2002 | DH | DHL- Worldwide Express | $393.56 |
| 10/27/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $19.50 |
| 10/28/2002 | DC | TriState | $135.00 |
| 10/28/2002 | DC | TriState | $15.00 |
| 10/28/2002 | DC | TriState | $15.00 |
| 10/28/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/28/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/28/2002 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 10/28/2002 | PO | Postage [E108] | $13.65 |
| 10/28/2002 | PO | Postage [E108] | $123.60 |
| 10/28/2002 | RE | (CORR 1747 @0.15 PER PG) | $262.05 |
| 10/28/2002 | RE | (CORR 388 @0.15 PER PG) | $58.20 |
| 10/28/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
| 10/28/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 10/28/2002 | RE | (CORR 791 @0.15 PER PG) | $118.65 |
| 10/28/2002 | RE | (CORR 1302 @0.15 PER PG) | $195.30 |
| 10/28/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 10/29/2002 | DC | TriState | $210.00 |
| 10/29/2002 | DC | TriState | $22.50 |
| 10/29/2002 | FE | Federal Express [E108] | $16.94 |
| 10/29/2002 | PO | Postage [E108] | $0.60 |

| | | | |
|---|---|---|---|
| 10/29/2002 | PO | Postage [E108] | $125.40 |
| 10/29/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 10/29/2002 | RE | (AGR 57 @0.15 PER PG) | $8.55 |
| 10/29/2002 | RE | (AGR 231 @0.15 PER PG) | $34.65 |
| 10/29/2002 | RE | (CORR 232 @0.15 PER PG) | $34.80 |
| 10/29/2002 | RE | (CORR 84 @0.15 PER PG) | $12.60 |
| 10/29/2002 | RE | (CORR 132 @0.15 PER PG) | $19.80 |
| 10/29/2002 | RE | (ANS 44 @0.15 PER PG) | $6.60 |
| 10/29/2002 | RE | (ANS 702 @0.15 PER PG) | $105.30 |
| 10/29/2002 | RE | (ANS 24 @0.15 PER PG) | $3.60 |
| 10/29/2002 | RE | (AGR 78 @0.15 PER PG) | $11.70 |
| 10/29/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 10/29/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 10/29/2002 | RE | (CORR 747 @0.15 PER PG) | $112.05 |
| 10/29/2002 | RE | (CORR 743 @0.15 PER PG) | $111.45 |
| 10/29/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 10/29/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 10/29/2002 | RE | (DOC 11 @0.15 PER PG) | $1.65 |
| 10/30/2002 | DC | TriState | $52.50 |
| 10/30/2002 | RE | (CORR 1027 @0.15 PER PG) | $154.05 |
| 10/30/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 10/30/2002 | RE | (CORR 977 @0.15 PER PG) | $146.55 |
| 10/30/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 10/30/2002 | RE | (AGR 594 @0.15 PER PG) | $89.10 |
| 10/30/2002 | RE | (AGR 90 @0.15 PER PG) | $13.50 |
| 10/30/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 10/30/2002 | RE | (DOC 55 @0.15 PER PG) | $8.25 |
| 10/30/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 10/30/2002 | RE | (CORR 21 @0.15 PER PG) | $3.15 |
| 10/30/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 10/31/2002 | RE | (DOC 31 @0.15 PER PG) | $4.65 |
| 10/31/2002 | RE | (CORR 2529 @0.15 PER PG) | $379.35 |
| 10/31/2002 | RE | (DOC 112 @0.15 PER PG) | $16.80 |
| 10/31/2002 | RE | (DOC 22 @0.15 PER PG) | $3.30 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (copies) [E101] | $1,423.20 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (tabs inserted) [E101] | $5.40 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service  [E101] | $80.70 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service(CD Creation) [E101] | $35.00 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (PDF Conversion) [E101] | $25.00 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (images to PDF) [E101] | $16.60 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (CD creation) [E101] | $35.00 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (e-mail) [E101] | $35.00 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (PDF conversion) [E101] | $25.00 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (images to PDF) [E101] | $23.20 |
| 10/31/2002 | RE | Reproduction Expense--Digital Legal Service (digital prints) [E101] | $102.90 |
| 10/31/2002 | SO | Secretarial Overtime--Vanessa Preston | $24.10 |

**Total Expenses:**                                                         **$24,488.86**

## *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $19,370.50 |
| Total expenses | | $24,488.86 |
| Net current charges | | $43,859.36 |
| Net balance forward | | $228,971.52 |
| **Total balance now due** | | **$272,830.88** |

---

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| AHS | Seiler, Andrew H. | 3.10 | $40.00 | $124.00 |
| ALE | Espinosa, Amy L. | 1.90 | $120.00 | $228.00 |
| ARP | Paul, Andrea R. | 8.50 | $40.00 | $340.00 |
| AXC | Cross, Arthur W. | 2.70 | $40.00 | $108.00 |
| CMS | Shaeffer, Christina M. | 16.50 | $40.00 | $660.00 |
| DCC | Crossan, Donna C. | 8.00 | $55.00 | $440.00 |
| DWC | Carickhoff,  David W | 1.40 | $280.00 | $392.00 |
| HDM | Martin, Helen D. | 4.20 | $60.00 | $252.00 |
| HRR | Rafatjoo, Hamid R. | 0.10 | $330.00 | $33.00 |
| IDK | Kharasch, Ira D. | 0.50 | $480.00 | $240.00 |
| KMD | DePhillips, Kathleen M | 0.30 | $225.00 | $67.50 |
| LAG | Gilbert, Laurie A. | 1.80 | $125.00 | $225.00 |
| LDJ | Jones, Laura Davis | 1.20 | $550.00 | $660.00 |
| PAG | Galbraith, Paula  A. | 15.30 | $215.00 | $3,289.50 |
| PEC | Cuniff, Patricia E. | 71.80 | $120.00 | $8,616.00 |
| RMO | Olivere, Rita M. | 0.50 | $55.00 | $27.50 |
| SEM | McFarland, Scotta E. | 6.60 | $395.00 | $2,607.00 |
| TMO | O'Brien, Timothy M. | 0.10 | $110.00 | $11.00 |
| WLR | Ramseyer, William L. | 2.80 | $375.00 | $1,050.00 |
| | | 147.30 | | $19,370.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 0.90 | $164.00 |
| AD | ASSET DISPOSITION [B130] | 1.80 | $273.00 |
| CA | CASE ADMINISTRATION [B110] | 64.60 | $5,659.50 |
| CP | COMPENSATION PROF. [B160] | 0.40 | $50.00 |
| CR01 | WRG-CLAIM ANALYSIS (ASBESTOS) | 1.20 | $201.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 6.20 | $1,029.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.60 | $201.50 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.70 | $426.50 |
| FA | WRG-FEE APPS., APPLICANT | 12.40 | $3,518.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 24.90 | $3,984.00 |
| HR | WRG-HEARINGS | 28.30 | $3,220.50 |
| SL | STAY LITIGATION [B140] | 0.30 | $100.50 |
| TI | TAX ISSUES [B240] | 0.50 | $115.00 |

| ZA01 | WRG-ZAL SCIENCE TRIAL | 1.50 | $427.50 |
|------|----------------------|------|---------|
|      |                      | 147.30 | $19,370.50 |

## Expense Code Summary

| | |
|---|---|
| Working Mealsl [E1 | $31.85 |
| Delivery/Courier Service | $3,256.82 |
| DHL- Worldwide Express | $1,525.44 |
| Federal Express [E108] | $80.16 |
| Fax Transmittal. [E104] | $1,405.00 |
| In-House Attorney Service [E10 | $300.00 |
| Postage [E108] | $1,689.03 |
| Reproduction Expense. [E101] | $15,766.45 |
| Overtime | $434.11 |
| | $24,488.86 |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al., | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

## CERTIFICATE OF SERVICE

I, David W. Carickhoff, hereby certify that on the 30th day of December, 2002, I

caused a copy of the following document to be served on the individuals on the attached service

list in the manner indicated:

**Nineteenth Monthly Application Of Pachulski, Stang, Ziehl, Young & Jones P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Co-Counsel To The Debtors For The Period From October 1, 2002 Through October 31, 2002.**

David W. Carickhoff (DE Bar No. 3715)

Grace Fee Application Service List
Case Number:  01-1139 (JJF)
Document Number:  45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA  90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE  19899

**Hand Delivery**
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE  19801

**Federal Express**
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX  75202

**Federal Express and E-mail:**
**william.sparks@grace.com**
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

**E-mail: syoder@bayardfirm.com**
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

**E-mail: mgz@del.camlev.com**
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

**E-mail: ttacconelli@ferryjoseph.com**
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

**E-mail: mlastowski@duanemorris.com**
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

**E-mail: currier@klettrooney.com and**
**jwaxman@klettrooney.com**
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

**E-mail:**
**james_kapp@chicago.kirkland.com**
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

**E-mail: *pvnl@capdale.com***
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

**E-mail: *rserrette@stroock.com***
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

**E-mail: *jsakalo@bilzin.com***
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

**E-mail: *david.heller@lw.com* and**
***carol.hennessey@lw.com***
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

**E-mail: *pbentley@kramerlevin.com***
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

CN

**File a Motion:**
01-01139-JKF W.R. GRACE & CO. and Alfred M Wolin

Notice of Electronic Filing

The following transaction was received from Carickhoff, David W. entered on 12/30/2002 at 2:38 PM EST and filed on 12/30/2002

**Case Name:**        W.R. GRACE & CO. and Alfred M Wolin
**Case Number:**     01-01139-JKF
**Document Number:** 3205

**Docket Text:**
Application for Interim Professional Compensation *Nineteenth Monthly Application of Pachulski, Stang, Ziehl, Young & Jones P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the Period from October 1, 2002 Through October 31, 2002* for Pachulski, Stang, Ziehl, Young & Jones P.C., Debtor's Attorney, period: 10/1/2002 to 10/31/2002, fee: $19,370.50, expenses: $24,488.86. Filed by Pachulski, Stang, Ziehl, Young & Jones P.C.. Objections due by 1/20/2003. (Attachments: # (1) Certificate of Service # (2) Service List) (Carickhoff, David)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/12-30-02/DWC/PSZYJ 19th Fee App/PSZYJ 19th Fee App.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=12/30/2002] [FileNumber=1199026-0
] [552dc6eceebd82f8e3f4576ce47101c8f847ce2059b8a2d89a839134fdf0983e959
155b2cf190f4ab96adb3294b17f8d5e82e9b1558339aa18c52cd7b3356792]]
**Document description:**Certificate of Service
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/12-30-02/DWC/PSZYJ 19th Fee App/Certificate of Service.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=12/30/2002] [FileNumber=1199026-1
] [0ceb77923e7b95aff4d715d4fc2d1504b00d3456b47c1fc56d45c755c64f8be4539
a236ddd0c4c914d80d80b66945fd0d14fc6eca403a1715641b5b0181214ed]]
**Document description:**Service List
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/12-30-02/DWC/PSZYJ 19th Fee App/Service List.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=12/30/2002] [FileNumber=1199026-2
] [4ee9c9451caa75afbea2b4e8a8ae56bdf665fade69c064aa45f898fed2a9f92131a
582134d3d1a8cd02378e5eaef80e82b37142406c0adb41bcdd5ee4708e976]]

**01-01139-JKF Notice will be electronically mailed to:**

James R. Adams     RBGROUP@rlf.com

Elio Battista Jr.     battista@blankrome.com

Kevin F. Brady     kfbrady@skadden.com, debank@skadden.com

Charles J. Brown     bankruptcyemail@elzufon.com

Noel C. Burnham     nburnham@mmwr.com, bankruptcy@mmwr.com;jperri@mmwr.com;imarch@mmwr.com

Michael G. Busenkell     mbusenkell@mnat.com, rfusco@mnat.com

David W. Carickhoff     dcarickhoff@pszyj.com,
efile@pszyj.com;hmartin@pszyj.com;vmobley@pszyj.com;agrasty@pszyj.com

Mark S. Chehi     debank@skadden.com

David E. Cherry     cherry@thetriallawyers.com,

William E. Chipman Jr.     bankruptcydel@gtlaw.com

Mark D. Collins     rbgroup@rlf.com

L. Jason Cornell     jcornell@frof.com, jcornell@frof.com

Scott D. Cousins     bankruptcydel@gtlaw.com

Teresa K.D. Currier     currier@klettrooney.com, tercurrier@aol.com

Steven T. Davis     delbkr@obermayer.com,

John D. Demmy     jdd@stevenslee.com,

Kristi J. Doughty     bk.service@aulgur.com,

Robert L. Eisenbach     reisenbach@cooley.com,

Jerel L. Ellington     jerry.l.ellington@usdoj.gov, marge.gallegos@usdoj.gov;james.bezio@usdoj.gov

William W. Erhart     billerhart@aol.com

Marla Rosoff Eskin     meskin@del.camlev.com

Brett Fallon     bfallon@morrisjames.com

Sherry Ruggiero Fallon     sfallon@trplaw.com

Bonnie Glantz Fatell     fatell@blankrome.com

David Earl Flowers     david.flowers@state.mn.us,

Stephanie Ann Fox     sfox@klehr.com,

James Donald Freeman     james.freeman2@usdoj.gov, corrine.christen@usdoj.gov

Barbara Fruehauf     bfruehauf@cattiefruehauf.com,

Lisa M. Golden     lgolden@jshllp.com,

Joseph Grey     jg@stevenslee.com

Kevin Gross    kgross@rmgglaw.com

Kurt F. Gwynne    kgwynne@reedsmith.com, llankford@reedsmith.com

Megan Nancy Harper    bankruptcy@bbglaw.com

William K. Harrington    reorg@duanemorris.com

Margaret A. Holland    hollamar@law.dol.lps.state.nj.us

Mark T Hurford    cl@del.camlev.com

David R. Hurst    debank@skadden.com

Bruce E. Jameson    Bkrjameson@prickett.com

Laura Davis Jones    ljones@pszyj.com,
efile@pszyj.com;hmartin@pszyj.com;vmobley@pszyj.com;agrasty@pszyj.com

Christopher J. Kayser    christopher.j.kayser@usdoj.gov, Eastern.Taxcivil@usdoj.gov

Richard Allen Keuler    rkeuler@reedsmith.com

Steven K. Kortanek    skortanek@klehr.com

Michael R. Lastowski    reorg@duanemorris.com

Nicholas J. LePore    nlepore@schnader.com,

Neal J. Levitsky    nlevitsky@frof.com

Joseph Walter Lind    jlind@sierrafunds.com

Aileen F. Maguire    cl@del.camlev.com,

Kathleen P. Makowski    kmakowski@klettrooney.com

Mary M. MaloneyHuss    debankruptcy@wolfblock.com, hbooker@wolfblock.com

Kevin J Mangan    kmangan@walmon.com,

Christina M. Maycen    cmaycen@morrisjames.com

Katharine L. Mayer    kmayer@mccarter.com

Scotta Edelen McFarland    smcfarland@pszyj.com,

Rachel B. Mersky    rmersky@walmon.com

Kathleen M. Miller    kmiller@skfdelaware.com, mcm@skfdelaware.com

Rick S. Miller    rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com

Mark Minuti    mminuti@saul.com, tconnolly@saul.com

Herbert W. Mondros     kgross@rmgglaw.com,

Francis J. Murphy     fmurphy@msllaw.com,

Francis J. Murphy     hdooley@wc.com,

Ricardo Palacio     rpalacio@ashby-geddes.com

Joel L. Perrell Jr.     jperrell@milesstockbridge.com,

Allison E. Reardon     bankruptcy@state.de.us

Richard W. Riley     reorg@duanemorris.com

Lori Gruver Robertson     austin.bankruptcy@publicans.com,

Frederick B. Rosner     frosner@jshllp-de.com, amiles@jshllp-de.com

Patrick Scanlon     pjs@delcollections.com

Scott Andrew Shail     sashail@hhlaw.com,

Maurie J. Shalmone     maurie@longacrellc.com,

Warren Howard Smith     wsmith@whsmithlaw.com

Christopher S. Sontchi     csontchi@ashby-geddes.com

Rosalie L. Spelman     rspelman@pszyj.com

Deborah E. Spivack     rbgroup@rlf.com

William H. Sudell     wsudell@mnat.com

Brian A. Sullivan     baslaw@dca.net, baslaw2@dca.net;epleadings@werbsullivan.com

William David Sullivan     bankruptcyemail@elzufon.com

Theodore J. Tacconelli     ttacconelli@ferryjoseph.com,

Sanjay Thapar     sthapar@phks.com,

Thomas D. Walsh     twalsh@mccarter.com, bankruptcydel@mccarter.com

Jeffrey R. Waxman     jwaxman@klettrooney.com, jwaxman@klettrooney.com

Martin J. Weis     mweis@dilworthlaw.com,

Janet M. Weiss     jweiss@gibsondunn.com, shaghighi@gibsondunn.com

Thomas G. Whalen Jr.     tgw@stevenslee.com

Patricia A. Widdoss     debank@skadden.com

Christopher Martin Winter    cwinter@mnat.com,

John J. Winter    jwinter@harvpenn.com,

Jeffrey C. Wisler    jcw@cblhlaw.com

Matthew G. Zaleski III    cl@del.camlev.com,

**01-01139-JKF Notice will not be electronically mailed to:**

David Baddley
,

Scott Baena
,

Scott Baldwin
Baldwin & Baldwin L.L.P.
400 W. Houston Street
Marshall, TX 75670

John B. Ballard
,

David T. Biderman
180 Townsend Street
Third Floor
San Francisco, CA 94107-1909

Barbara Billet
Deputy Commissioner and Counsel
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

William B. Butler
,

Marvin E. Clements
,

Elaine Z. Cole
Deputy Commissioner & Counsel
Dept. of Taxation & Finance
340 E. Main St.
Rochester, NY 14604

Steven E Crick
,

Myron Cunningham
,

James G. Damon
,

Michael S Davis
575 LExington Avenue
New York, NY 10022

Michael S Davis
575 Lexington Avenue
New York, NY 10022

Stephen Donato
1500 MONY Tower I
PO Box 4976
Syracuse, NY 13221-4976

Timothy P Dowling
,

W. Wallace Finlator
N.C. Department Of Justice
Post Office Box 629
Raleigh, NC 27602-0629

John K. Fiorilla
390 George Street
PO Box 1185
New Brunswick, NJ 08903

Don C. Fletcher
The Cavanagh Firm, P.A.
1850 N. Central Ave.
Suite 2400
Phoenix, AZ 85004

Ernesto Forero-Vargas
,

David K. Foust
3030 W. Grand Boulevard
10th Floor-Suite 200
Detroit, MI 48202

Ben Furth
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Frederick P. Furth
The Furth Firm
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Mark C Glodenberg

,

Douglas Gordon
607 Market Street
Suite 103
Knoxville, TN 37902

Ronald D. Gorsline
1000 Tallan Building
Two Union Square
Chattanooga, TN 37402-2552

Alan Hamilton
Four Times Square
New York, NY 10036

Brian L. Hansen
1600 Atlanta Financial Center
3343 Peachtree Rd, N.E.
Atlanta, GA 30326

Jonathan C. Hantke

,

Elizabeth V. Heller

,

Allan H. Ickowitz

,

Edward L Jacobs
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070

Bruce E. Jameson
Prickett, Jones & Elliott
1310 King Street
Wilmington, DE 19801

Burrell Johnson
P.O. Box 4500, Michael-Unit
Tennessee-Colony, TX 75886

Harvey N. Jones
999 Westview Drive
Hastings, MN 55033

Barry D Kleban
1900 Two Penn Center Plaza
Philadelphia, PA 19103

Courtney M. Labson

1300 Wilson Boulevard
Suite 400
Arlington, VA 22209

Rachel Lehr
,

Shelley K. Mack
,

Edward L Manchur
Stonehill Corporate Center
,

Thomas Moers Mayer
919 Third Avenue
New York, NY 10022

Keavin D. McDonald
1221 McKinney
Suite 4550
Houston, TX 77010

Christopher Momjian
Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA 19107

Amy J. Murphy
77 Broadway
Suite 112
Buffalo, NY 14203-1670

Gerald Murphy
,

Anthony F Parise
Office Of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853

Brian Parker
36 South Charles Street
Charles Center South
Suite 2200
Baltimore, MD 21201

Gerard G. Pecht
1301 McKinney
Suite 5100
Houston, TX 77010-3095

Frank J. Perch

844 King Street
Suite 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Martha E Romero
7743 S Painter Ave
Ste E
Whittier, CA 90602

David S. Rosenbloom
227 West Monroe Street
Chicago, IL 60606

Steven Sacks
,

Tara J. Schleicher
,

Andrea Sheehan
4411 North Central Expressway
Dallas, TX 75205

Andrew Shirley
,

Craig A. Slater
One HSBC Center
Suite 3550
Buffalo, NY 14203-2884

Richard Specter
,

James W. Stanley
,

State of California State Board of Equalization
,

Robert F. Stewart
Dilworth Paxson LLP
First Federal Plaza
Suite 500
Wilmington, DE 19801

Trevor W. Swett
Caplin & Drysdale, Chartered

One Thomas Circle, NW, 11th Floor
Washington, DC 20005

Richard Truly
P.O. Box 344
Fayette, MS 39069

Theresa L Wasser

,

Jeffrey T. Wegner
1650 Farnam Street
Omaha, NE 68102-2186

Elizabeth Weller
2323 Bryan Street, Suite 1720
Dallas, TX 75201

Douglas Zamelis

,

Michael I Zousmer
Hertz, Schram & Saretsky, P.C.
1760 South Telegraph Road, Suite 300
Bloomfield, MI 48302-0183