# Exhibit C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: February 19, 2003, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

**TWENTY-FIRST MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002**

Name of Applicant:   Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZY&J").

Authorized to Provide Professional Services to:  The above-captioned debtors and debtors-in-possession.

Date of Retention:  May 3, 2001.

Period for which Compensation and Reimbursement is Sought:  December 1, 2002 through December 31, 2002.

Amount of Compensation Sought as Actual, Reasonable and Necessary:  $16,407.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCKET # 3297
DATE 1-30-03

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $14,016.95.

This is a:     <u>xx</u> monthly          _ interim               _ final application.

        The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZY&J's subsequent fee applications.

91100-001\DOCS_DE:63378.1

| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
|----------|---------------------|------------|------------|------------|------------|
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/02 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | Pending | Pending |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[3] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $550.00 | .60 | $ 330.00 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $480.00 | .20 | $ 99.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; Member of CA Bar since 1993 | $395.00 | 8.00 | $3,160.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 7.90 | $2,962.50 |
| David W. Carickhoff | Associate 2001; Member of DE Bar since 1998 | $280.00 | 1.00 | $ 280.00 |
| Paula A. Galbraith | Associate 2002; Member of IL Bar since 2000; member of DE Bar 2002 | $215.00 | 15.00 | $3,225.00 |
| Laurie A. Gilbert | Paralegal since 1983 | $125.00 | 1.00 | $ 125.00 |
| Patricia E. Cuniff | Paralegal since 1998 | $120.00 | 36.50 | $4,380.00 |
| Cheryl A. Knotts | Paralegal since 2000 | $120.00 | 3.20 | $ 384.00 |
| Helen D. Martin | Case Management Assistant 2000 | $ 60.00 | 2.70 | $ 162.00 |

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

| Name of Professional Individual | Position of the Applicant, Number of years in that Position; Prior Relevant Experience, Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Donna C. Crossan | Case Management Assistant 2001 | $ 55.00 | 3.00 | $ 165.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 40.00 | 2.30 | $ 92.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 40.00 | 12.00 | $ 480.00 |

Total Fees:     $16,407.00
Total Hours:       95.90
Blended Rate:  $    171.08

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 3.10 | $ 579.00 |
| Case Administration | 32.10 | $2,738.50 |
| Analyze Debtor's Documents | .80 | $ 180.00 |
| WRG Claim Analysis Non-Asbestos | 3.40 | $1,033.00 |
| WRG Employment Applications/Others | 1.30 | $ 194.00 |
| WRG Fee Applications/Applicant | 11.80 | $4,072.00 |
| WRG Fee Applications/Others | 25.30 | $4,331.00 |
| WRG Hearings | 10.80 | $1,779.50 |
| Litigation (Non-Bankruptcy) | 6.30 | $1,380.00 |
| Operations | 1.00 | $ 120.00 |

### EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[4] | Total Expenses |
|---|---|---|
| Facsimile ($1.00/page) | | $1,053.00 |
| Reproduction ($.15 per page) | | $5,573.65 |
| Express Mail | DHL | $ 976.12 |
| Overtime | | $ 221.93 |
| Postage | | $1,623.15 |
| Legal Research | Pacer | $1,336.30 |
| Delivery/Courier Service | Parcels | $3,232.80 |

---

[4] PSZY&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

91100-001\DOCS_DE:63378.1

Dated: 1/29, 2003

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                           :
COUNTY OF NEW CASTLE  :

Scotta E. McFarland, after being duly sworn according to law, deposes and says:

a)      I am of counsel with the applicant law firm Pachulski, Stang, Ziehl, Young & Jones P.C., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young & Jones P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZY&J.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

*Scotta E. McFarland*

Scotta E. McFarland

SWORN AND SUBSCRIBED
before me this 30ᵗʰ day of Jan., 2003.

*Mary Ritchie Johnson*
Notary Public
My Commission Expires: 9-12-06

MARYRITCHIE JOHNSON
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Sept. 12, 2006

91100-001\DOCS_DE:63378.1

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: February 19, 2003 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Invoice number  54923          91100    00001                                                    **Page  1**

## PACHULSKI, ̆TANG, ZIEHL, YOUNG, JONES & ̆WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2002

Invoice Number  **54923**          **91100**    **00001**          **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   November 30, 2002 | $126,075.60 |
| Net balance forward | $126,075.60 |

Re:  W.R. Grace and Co.

| Statement of Professional Services Rendered Through | **12/31/2002** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

**ASSET DISPOSITION [B130]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/02 | SEM | Review, sign and coordinate filing of CNO regarding motion to amend agreement to sell real property. | 0.20 | 395.00 | $79.00 |
| 12/09/02 | PAG | Review certificate of no objection for motion to amend real estate sale agreement. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Draft Certificate of No Objection regarding Debtors' Motion for Authority to Amend Agreement of Sale of Real Property and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/20/02 | PAG | Telephone call from C. Lane regarding filing of Lampeter motion. Telephone call to P. Cuniff regarding same. | 0.10 | 215.00 | $21.50 |
| 12/20/02 | PAG | Review and revise Lampeter motion and prepare for filing. [.30]. Draft notice. [.20]. | 0.50 | 215.00 | $107.50 |
| 12/20/02 | PAG | Instruct V. Hutchinson regarding special service list for Lampeter motion. | 0.10 | 215.00 | $21.50 |
| 12/20/02 | PAG | Telephone call from C. Lane regarding order for Lampeter order. | 0.10 | 215.00 | $21.50 |
| 12/21/02 | PAG | Prepare for filing and service lease termination motion. [.10]. Draft correspondence to C. Knotts regarding same. [.10]. | 0.20 | 215.00 | $43.00 |
| 12/23/02 | CAK | Telephone call from Paula Galbraith re: Filing and service of lease termination motion | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Draft certificate of service re: Motion to terminate lease | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Prepare document and serve Motion to terminate lease | 0.30 | 120.00 | $36.00 |
| 12/23/02 | PAG | Telephone call with C. Knotts regarding filing of lease rejection motion. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Review correspondence from C. Lane regarding contract rejection notice. | 0.10 | 215.00 | $21.50 |
| 12/28/02 | PAG | Review lease rejection notice. | 0.30 | 215.00 | $64.50 |

**Task Code Total**                                                      **3.10**                          **$579.00**

### CASE ADMINISTRATION [B110]

| Date | | Description | | | |
|------|-----|-------------|------|--------|---------|
| 12/01/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 12/02/02 | SEM | Review and respond to email from C. Lane and draft email to P. Cuniff regarding filing CNO's on 2 motions. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/02/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/02/02 | PEC | Return calls to creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/02/02 | PEC | Update critical dates memo | 1.00 | 120.00 | $120.00 |
| 12/03/02 | SEM | Telephone conference with J. Bromowitz regarding status of case. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | —120.00 | $48.00 |
| 12/03/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 12/04/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 12/04/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/04/02 | PEC | Return calls to creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/09/02 | SEM | Follow-up with Paula A. Galbraith regarding responding to inquiry from J. Bromowitz. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | ARP | Maintain document control. | 4.00 | 40.00 | $160.00 |
| 12/09/02 | PEC | Discuss various Grace issues with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 12/09/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PEC | Update critical dates memo | 2.00 | 120.00 | $240.00 |
| 12/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/12/02 | ARP | Maintain document control. | 3.00 | 40.00 | $120.00 |
| 12/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/12/02 | PEC | Update critical dates memo | 1.30 | 120.00 | $156.00 |
| 12/12/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/13/02 | SEM | Review email from S. Ketrow with Xerox regarding status of case and draft email to J. Baer regarding same. | 0.10 | 395.00 | $39.50 |
| 12/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/13/02 | PEC | Update critical dates memo | 0.60 | 120.00 | $72.00 |
| 12/13/02 | PEC | Discuss various issues re case administration with Paula Galbraith. | 0.20 | 120.00 | $24.00 |
| 12/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 12/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/16/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/16/02 | PEC | Update critical dates memo | 0.50 | 120.00 | $60.00 |
| 12/16/02 | PEC | Return calls to various creditors regarding case status | 0.30 | 120.00 | $36.00 |
| 12/17/02 | PEC | Update critical dates memo | 0.40 | 120.00 | $48.00 |
| 12/17/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 12/18/02 | PAG | Draft correspondence to K&E attorneys regarding filing for 12/23 filing deadline | 0.10 | 215.00 | $21.50 |
| 12/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.20 | 120.00 | $24.00 |
| 12/18/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |
| 12/18/02 | PEC | Review docket | 0.20 | 120.00 | $24.00 |
| 12/19/02 | HDM | Maintain document control. | 1.80 | 60.00 | $108.00 |

| 12/20/02 | KMD | Conference with Paula Galbraith regarding coverage for holidays. | 0.10 | 225.00 | $22.50 |
| 12/20/02 | KMD | Review emails regarding status of matters for next week. | 0.10 | 225.00 | $22.50 |
| 12/26/02 | CAK | Maintain document control | 0.10 | 120.00 | $12.00 |
| 12/30/02 | ARP | Maintain document control. | 5.00 | 40.00 | $200.00 |
| 12/30/02 | KMD | Match pleadings with Court docket regarding recently filed documents. | 0.20 | 225.00 | $45.00 |
| 12/31/02 | HDM | Maintain document control. | 0.90 | 60.00 | $54.00 |
| 12/31/02 | KMD | Match pleadings with Court docket regarding recently filed pleadings. | 0.20 | 225.00 | $45.00 |
| 12/31/02 | KMD | Review daily memo and related documents. | 0.10 | 225.00 | $22.50 |
| 12/31/02 | KMD | Review critical dates memo | 0.10 | 225.00 | $22.50 |

**Task Code Total**                                        32.10                    **$2,738.50**

### ANALYZE DEBTOR'S DOCUMENTS

| 12/23/02 | KMD | Review Woodcock retention application and notice (.3); Conference with Scotta McFarland and Cheryl Knotts regarding filing (.2); Review and draft emails to Kirkland & Ellis regarding same (.1); Coordinate service and filing (.2). | 0.80 | 225.00 | $180.00 |

**Task Code Total**                                         0.80                     **$180.00**

### WRG CLAIM ANALYSIS NONASBESTOS

| 12/02/02 | SEM | Review and revise Motion regarding Kellogg settlement (.3); Draft Notice of same (.3); coordinate filing and service of same (.4). | 1.00 | 395.00 | $395.00 |
| 12/04/02 | SEM | Telephone conference with R. Rocijer with State of Kentucky regarding Environmental issues. | 0.20 | 395.00 | $79.00 |
| 12/05/02 | SEM | Email exchange with J. Baer and Coford regarding service of Kellogg settlement motion. | 0.20 | 395.00 | $79.00 |
| 12/06/02 | SEM | Review debtors' reply to Robert H. Locke's opposition to debtors' motion to further extend injunction (.20); Telephone conference with C. Lane regarding same (.10); coordinate filing and service of same (.10). | 0.40 | 395.00 | $158.00 |
| 12/13/02 | SEM | Email exchange with J. Baer and P. Cuniff regarding filing Kellogg settlement. | 0.10 | 395.00 | $39.50 |
| 12/13/02 | PAG | Review correspondence from J. Baer and reply to same regarding status of Kellogg certificate of no objection. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call to P. Cuniff regarding status of Kellogg certificate of no objection and revised agenda. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Review signed Kellogg settlement order. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PEC | Draft Certificate of No Objection regarding Sixth Settlement Agreement Notice and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/16/02 | PAG | Discuss with P. Cuniff Preparation of CNO for claims Settlement Notice | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Review CNO for claims Settlement Notice | 0.10 | 215.00 | $21.50 |
| 12/19/02 | SEM | Telephone conference with Paula A. Galbraith regarding bar date (.10); Telephone conference with H. Chung regarding bar date (.10). | 0.20 | 395.00 | $79.00 |

**Task Code Total**                                         3.40                   **$1,033.00**

### WRG- EMPLOY. APP. , OTHERS

| | | | | | |
|---|---|---|---|---|---|
| 12/06/02 | PEC | File and serve Affidavit of Nick Bubnovich principal of Deloitte & Touche LLP (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 12/20/02 | PAG | Telephone call with C. Lane regarding retention application to be filed on December 23, 2002. | 0.20 | 215.00 | $43.00 |
| 12/23/02 | CAK | Draft certificate of service re: Woodcock retention | 0.10 | 120.00 | $12.00 |
| 12/23/02 | CAK | Prepare document, serve and efile Woodcock retention application | 0.30 | 120.00 | $36.00 |
| 12/23/02 | PAG | Review correspondence from  J. Baer and Kathleen M. DePhillips regarding retention application for Woodcock Washburn. [.10].  Telephone call to Kathleen M. DePhillips regarding same. [.10]. | 0.20 | 215.00 | $43.00 |

|  | | | | |
|---|---|---|---|---|
| Task Code Total | | 1.30 | | **$194.00** |

### WRG-FEE APPS., APPLICANT

| | | | | | |
|---|---|---|---|---|---|
| 12/02/02 | WLR | Correspondence to Scotta E. McFarland regarding September 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | SEM | Attention to status of September and 6th Quarterly PSZYJ fee application. | 0.20 | 395.00 | $79.00 |
| 12/02/02 | SEM | Attention to status of September PSZYJ fee application. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding September 2002 pre-bill and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | WLR | Review status of quarterly fee applications. | 0.10 | 375.00 | $37.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding September and october 2002 fee application(.1) and reply regarding same (.2). | 0.30 | 375.00 | $112.50 |
| 12/02/02 | WLR | Review correspondence from Scotta E. McFarland regarding status of quarterly fee applications. | 0.10 | 375.00 | $37.50 |
| 12/05/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/05/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/06/02 | WLR | Review correspondence from Liliana Gardiazabal regarding September 2002 fee application status. | 0.10 | 375.00 | $37.50 |
| 12/06/02 | WLR | Correspondence to MaryRitchie Johnson and Laurie A. Gilbert regarding September 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | WLR | Review correspondence from Ira D. Kharasch and Laurie A. Gilbert regarding September 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | WLR | Review correspondence from Scotta E. McFarland (.1) and Laurie A. Gilbert (.1) regarding fee application status. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | SEM | Edit PSZYJ October bill. | 0.90 | 395.00 | $355.50 |
| 12/06/02 | WLR | Review correspondence from Scotta E. McFarland regarding fee application procedures. | 0.20 | 375.00 | $75.00 |
| 12/06/02 | LAG | Email and telephone conferences regarding issues and timing of filing fee application. | 0.20 | 125.00 | $25.00 |
| 12/06/02 | LAG | Review allowed fees and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 12/09/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Ira D. Kharasch regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | WLR | Review correspondence from Liliana Gardiazabal | 0.20 | 375.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding October 2002 fee application. | | | |
| 12/09/02 | WLR | Review correspondence from Scotta E. McFarland regarding status of fee applications and administrative order. | 0.10 | 375.00 | $37.50 |
| 12/09/02 | SEM | Review and respond to email from Ira D. Kharasch regarding deadline for filing monthly fee application. | 0.10 | 395.00 | $39.50 |
| 12/10/02 | WLR | Review correspondence from Scotta E. McFarland regarding district court work fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland  regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding PSZYJ September Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/02 | WLR | Correspondence to Liliana Gardiazabal and Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | WLR | Review correspondence from Scotta E. McFarland regarding fee application status and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | WLR | Review correspondence from Liliana Gardiazabal regarding fee application status and reply regarding same. | 0.10 | 375.00 | $37.50 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of PSZYJ September Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/12/02 | WLR | Review and revise October 2002 fee statement. | 1.20 | 375.00 | $450.00 |
| 12/12/02 | WLR | Correspondence to Liliana Gardiazabel regarding October 2002 fee statement. | 0.20 | 375.00 | $75.00 |
| 12/12/02 | LAG | Email and telephone conferences regarding issues and timing of filing and payments of fee application. | 0.20 | 125.00 | $25.00 |
| 12/13/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/13/02 | IDK | E-mails with SEM re CNOs for 9/02, 8/02 applications, orders on 1st, 2nd, 3rd and 5th Quarterlies and payment. | 0.20 | 495.00 | $99.00 |
| 12/15/02 | WLR | Prepare November 2002 fee application. | 0.30 | 375.00 | $112.50 |
| 12/15/02 | WLR | Correspondence to Liliana Gardiazabal regarding November 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/15/02 | WLR | Draft October 2002 fee application. | 0.40 | 375.00 | $150.00 |
| 12/16/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/17/02 | WLR | Review correspondence from Liliana Gardiazabel regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/17/02 | WLR | Review correspondence from Liliana Gardiazabel regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | WLR | Review correspondence from Scotta E. McFarland regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/17/02 | LAG | Email and telephone conferences regarding issues and timing of filing and payment of fee application. | 0.20 | 125.00 | $25.00 |
| 12/18/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/18/02 | WLR | Review correspondence (2) from Scotta E. McFarland regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/19/02 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/19/02 | WLR | Correspondence to Liliana Gardiazabal regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/19/02 | WLR | Review correspondence from Liliana Gardiazabal | 0.20 | 375.00 | $75.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding October 2002 fee application (.1) and reply (.1). | | | |
| 12/20/02 | WLR | Review and revise October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/20/02 | WLR | Correspondence to MaryRitchie Johnson regarding October 2002 fee application. | 0.20 | 375.00 | $75.00 |
| 12/20/02 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 12/20/02 | LAG | Review administrative order, allowed fees and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 12/29/02 | LDJ | Review and finalize revised interim fee app (Oct. 2002) | 0.20 | 550.00 | $110.00 |
| 12/30/02 | LDJ | Review and finalize interim fee app (Oct. 2002) | 0.20 | 550.00 | $110.00 |
| 12/30/02 | DWC | Review PSZYJ October 2002 fee application. | 0.20 | 280.00 | $56.00 |
| 12/31/02 | WLR | Review correspondence from Ira D. Kharasch regarding status of October 2002 fee application. | 0.10 | 375.00 | $37.50 |
| 12/31/02 | WLR | Correspondence to Liliana Gardiazabal regarding November 2002 fee application. | 0.10 | 375.00 | $37.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **11.80** | **$4,072.00** |

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 11/18/02 | PAG | Telephone call from L. Ferdinard regarding changes to fifth quarter spreadsheet. | 0.20 | 215.00 | $43.00 |
| 12/02/02 | SEM | Email exchange with Klett Rooney regarding error in WR Grace fee order. | 0.10 | 395.00 | $39.50 |
| 12/02/02 | SEM | Email exchange with J. Waxman of Klett Rooney regarding amending fee order. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | SEM | Review email from Pitney Hardin regarding fee app status. | 0.10 | 395.00 | $39.50 |
| 12/03/02 | PEC | Respond to request of Scotta McFarland for Certificate of No Objection regarding Pitney Hardin Kipp & Szuch July Fee Application | 0.30 | 120.00 | $36.00 |
| 12/05/02 | SEM | Review email from W. Sparks regarding increasing cap on fee auditors fees. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | PEC | File and serve Kirkland & Ellis October 2002 Monthly Fee Applications (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/06/02 | SEM | Telephone conference with Patricia Cuniff regarding OCP affidavit. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Draft email to Patricia Cuniff Review OCP affidavit. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | PEC | File and serve Kirkland & Ellis October 2002 Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/09/02 | SEM | Review email from Blackstone and email to Patricia Cuniff regarding filing CNO's for their monthlies. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | SEM | Review email from Paula A. Galbraith to PnC regarding application of retainers. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PAG | Review motion to amend ordinary course professional order. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Draft Certificate of No Objection regarding Motion to Amend Order Authorizing Debtors to Employ Ordinary Course Professionals and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/09/02 | SEM | Review and sign CNO for OCP motion and coordinate filing thereof. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | SEM | Review and sign various CNO's regarding professionals' fees. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | SEM | Voice message exchange with W. Sparks regarding concerns over fee order for Carella. | 0.10 | 395.00 | $39.50 |
| 12/10/02 | SEM | Telephone conference with Paula A. Galbraith regarding Carella fee order issue. | 0.20 | 395.00 | $79.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's July Monthly Fee Application and Affidavit of | 0.30 | 120.00 | $36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Service | | | |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's August Monthly Fee Application and Affidavit of Service | 0.30 | 120.00 | $36.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Blackstone Group's August Monthly Fee Application and Affidavit of Service | 0.30 | 120.00 | $36.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Wachtell Lipton First Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch August Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PEC | Draft Certificate of No Objection regarding Casner & Edwards September Monthly Fee Application and Affidavit of Service | 0.40 | 120.00 | $48.00 |
| 12/10/02 | PAG | Telephone call with Scotta E. McFarland regarding discrepancy with Carella Byrne fee applications and payments for fifth quarterly. | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Telephone call with W. Sparks regarding follow-up or Discrepancy with Carella Burne 5th Quarterly Fee Applications | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Telephone call with J. Waxman regarding supplemental order for 5th quarterly fee applications | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Telephone call with M. Flax regarding approval of incorrect fee amount for 5th Quarter and status of approval of corrected amount (.20) Draft correspondence to W. Sparks regarding same (.10) | 0.30 | 215.00 | $64.50 |
| 12/11/02 | PAG | Review correspondence from L. Ferdinand regarding final agreed amounts for Carella Burne for 5th Quarter (.10) Draft correspondence to M. Flax and W. Sparks regarding same (.10) | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Review correspondence from W. Sparks regarding amended fee order for 5th quarter (.10) draft reply to same (.10) | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Draft amended fee order for 5th quarter for Grace including changes for Carella Burne, Draft related certification of counsel and correspondence to M. Flax and L. Ferdinand | 0.80 | 215.00 | $172.00 |
| 12/11/02 | PAG | Draft supplemental order and certification of counsel for 4th fee quarter | 0.80 | 215.00 | $172.00 |
| 12/11/02 | PEC | Draft Certificate of No Objection regarding Carella Byrne October Monthly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/11/02 | PEC | Draft Certificate of No Objection for PHK&S September Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group July Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group's August Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of The Blackstone Group's September Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of Wachtell Lipton's April 2001 through September 2002 Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of PHK&S's August Monthly Fee Application | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | File and serve Certificate of No Objection of Casner & Edwards September Monthly Fee Application | 0.40 | 120.00 | $48.00 |

Invoice number  54923    ?1100   00001                                              **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 12/11/02 | PEC | Prepare WKM&B October Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PEC | Prepare NMR&S October Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 12/11/02 | PAG | Review documents relating to Carella 5th Quarterly Fee Application (.30) Telephone call with W. Smith and L. Ferdinand regarding same (.20) | 0.50 | 215.00 | $107.50 |
| 12/12/02 | PAG | Prepare revised orders for 4th and 5th fee application quarters for filing. | 0.30 | 215.00 | $64.50 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's August Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's July Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | PEC | Draft Certificate of No Objection regarding Steptoe & Johnson's September Monthly Fee Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 12/12/02 | DWC | Review, revise and execute Certificates of No Objection re: Steptoe & Johnson's July, August and September fee applications. | 0.30 | 280.00 | $84.00 |
| 12/13/02 | PAG | Telephone call from B. Jefferies regarding supplemental fee orders for Carella Byrne , Klett Rooney and Stroock & Stroock. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Telephone Call with J. Waxman Regarding Status of Supplemental Fee Order for Klett Rooney | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PAG | Discuss with W. Sparks, J. Baer and S. McFarland additional orders needed for Fees for Professionals | 0.30 | 215.00 | $64.50 |
| 12/16/02 | PAG | Telephone Call to B. Jefferies Regarding CNOS filed for Strook, Cabella and Klett Rooney | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PEC | File and serve Casner & Edwards October Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/16/02 | PEC | File and serve Pitney, Hardin, Kipp & Szuch October Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/17/02 | SEM | Review email from Pitney Hardin regarding mistake in fee application order and forward same to Paula A. Galbraith for handling. | 0.10 | 395.00 | $39.50 |
| 12/19/02 | PAG | Telephone call from Scotta E. McFarland regarding revised fee order for Pitney Harden. | 0.10 | 215.00 | $21.50 |
| 12/19/02 | PAG | Telephone call to K. Jasket regarding amended fee order for Pitney Hardin. | 0.20 | 215.00 | $43.00 |
| 12/24/02 | PAG | Review correspondence from Kathleen M. DePhillips regarding Nelson Mullins fee application and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 12/24/02 | KMD | Conference with Cheryl Knotts and Scotta McFarland regarding filing of Nelson Nullins fee application (.2); review procedure order regarding fee application (.2); Draft email to Paula Galbraith regarding filing (.1). | 0.50 | 225.00 | $112.50 |
| 12/26/02 | CAK | Email from Paula Galbraith re: Request to organize, serve and efile Nelson Mullins fee application | 0.10 | 120.00 | $12.00 |
| 12/26/02 | CAK | Draft affidavit of service re: Nelson Mullins fee application | 0.10 | 120.00 | $12.00 |
| 12/26/02 | CAK | Prepare document, serve and efile Nelson Mullins fee applications | 0.60 | 120.00 | $72.00 |
| 12/26/02 | PAG | Review correspondence  from C. Knotts regarding Nelson Mullins fee application and draft reply to same. | 0.10 | 215.00 | $21.50 |
| 12/26/02 | PAG | Instruct V. Hutchinson regarding preparation of Pitney Harden fee application. | 0.10 | 215.00 | $21.50 |

| 12/26/02 | PAG | Research Pitney Hardin fee discrepency | 0.20 | 215.00 | $43.00 |
|---|---|---|---|---|---|
| 12/26/02 | PAG | Review Pitney fee application and 3rd quarter fee order. [.20].  Telephone call to L. Ferdinard regarding Pitney contingency fee approval. [.20].  Review final report of fee auditor for Pitney 3rd quarter fee. [.10]. Telephone call to J. Baer regarding approval of Pitney final fees. [.10]. Telephone call with W. Sparks regarding payment of contingency fee to Pitney. [.10]. | 0.70 | 215.00 | $150.50 |
| 12/26/02 | PAG | Telephone call to K. Jasket regarding status of contingency fee application for Pitney. | 0.10 | 215.00 | $21.50 |
| 12/26/02 | PAG | Review Pitney fee application notice and certification of no objection for contingent fee application. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | CAK | Draft affidavit of service re: Notice of fee application for Pitney's final fee application | 0.10 | 120.00 | $12.00 |
| 12/27/02 | CAK | Draft affidavit of service re: Fee Application re: Pitney's final fee application | 0.10 | 120.00 | $12.00 |
| 12/27/02 | CAK | Prepare document, serve and efile Pitney's final fee application | 0.30 | 120.00 | $36.00 |
| 12/27/02 | PAG | Telephone call with W. Sparkes regarding status of approval of Pitney contingency fees. | 0.20 | 215.00 | $43.00 |
| 12/27/02 | PAG | Telephone call with K. Jasket regarding final hearing for Pitney contingent fee.[.10].  Review interim compensation order. [.10].  Review Pitney fee application and draft notice of final hearing [.40]. | 0.60 | 215.00 | $129.00 |
| 12/27/02 | PAG | Draft correspondence to W. Sparkes and J. Baer regarding filing of notice for Pitney fee application. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Review correspondence  from t. Wallace regarding status of CNO for Kirkland and Ellis November fee applications. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Draft correspondence to K. Jasket regarding status of Pitney final fee hearing. | 0.10 | 215.00 | $21.50 |
| 12/27/02 | PAG | Draft correspondence to T. Wallace regarding CNO's for Kirkland and Ellis November fee application and review reply to same. | 0.10 | 215.00 | $21.50 |
| 12/30/02 | CAK | Prepare certification of no objection docket no. 3115 for efiling and service re: Kirkland & Ellis October 2002 fee application | 0.30 | 120.00 | $36.00 |
| 12/30/02 | CAK | Telephone call from and Telephone call to Carol Miller re: Request for signed interim compensation order and search for same | 0.30 | 120.00 | $36.00 |
| 12/30/02 | KMD | Review certificate of no objection for Kirkland & Ellis fee application (.1); Match pleadings with Court docket regarding same (.1); Conference with Cheryl Knotts regarding filing (.1). | 0.30 | 225.00 | $67.50 |
| 12/30/02 | CAK | Prepare certification of no objection docket no. 400 for efiling and service re: Kirkland & Ellis October 2002 fee application | 0.30 | 120.00 | $36.00 |
| 12/31/02 | KMD | Review  correspondence from Nelson regarding original signs for fee applications. | 0.10 | 225.00 | $22.50 |

|  | | **Task Code Total** | **25.30** | | **$4,331.00** |
|---|---|---|---|---|---|

**WRG-HEARINGS**

| 12/02/02 | SEM | Review email from P. Cuniff regarding status of order on hearing dates. | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 12/03/02 | SEM | Review revised notice of omnibus hearing dates, agenda due dates and filing deadline (.5); draft email to P. Cuniff regarding filing same (.1). | 0.60 | 395.00 | $237.00 |
| 12/03/02 | PEC | Revise and review Amended Certification of Counsel | 0.50 | 120.00 | $60.00 |

**Invoice number  54923**    1100    00001    **Page  10**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding scheduling of Hearing dates and forward to Scotta McFarland in LA for signature | | | |
| 12/04/02 | SEM | Telephone conference with P. Cuniff regarding December hearing agenda. | 0.10 | 395.00 | $39.50 |
| 12/04/02 | PEC | File and serve Amended Certification of Counsel regarding Scheduled Hearing Dates (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 12/09/02 | SEM | Review final agenda for 12/16 hearing. | 0.20 | 395.00 | $79.00 |
| 12/09/02 | SEM | Review email from J. Baer regarding changes to final agenda. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PEC | Revise and review Agenda Notice for 12/16/02 Hearing | 0.80 | 120.00 | $96.00 |
| 12/09/02 | PEC | Prepare service list for 12/16/02 Agenda Notice (.9); Draft Affidavit of Service (.1) | 1.00 | 120.00 | $120.00 |
| 12/09/02 | PEC | File and serve Agenda Notice for 12/16/02 Hearing | 0.50 | 120.00 | $60.00 |
| 12/09/02 | PEC | Telephone call with Scotta McFarland to discuss issues regarding the Agenda for the 12/16/02 hearing | 0.20 | 120.00 | $24.00 |
| 12/09/02 | LDJ | Review and finalize agenda letter re: 12/16 hearing | 0.20 | 550.00 | $110.00 |
| 12/09/02 | CMS | Prepare Hearing Notebook. | 2.30 | 40.00 | $92.00 |
| 12/10/02 | SEM | Review email from J. Baer regarding cancelling December 16 hearing (.10); telephone conference with Paula A. Galbraith regarding same (.10). | 0.20 | 395.00 | $79.00 |
| 12/10/02 | PAG | Review correspondence from J. Baer and Scotta E. McFarland  regarding status of December 12, 2002 hearing (.10); Review agenda and draft correspondence to R. Bello regarding same (.30). | 0.40 | 215.00 | $86.00 |
| 12/11/02 | SEM | Telephone conference with K. Miller regarding continuance of hearing regarding injunction. | 0.10 | 395.00 | $39.50 |
| 12/11/02 | PAG | Discuss with P. Cuniff binders sent to Pittsburgh for Hearings | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call with R. Bello regarding continuance of December 16, 2002 hearing. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Review and revise amended agenda. [.10].  Discuss same with P. Cuniff. | 0.20 | 215.00 | $43.00 |
| 12/13/02 | PEC | Draft Amended Agenda Notice for 12/16/02 Hearing | 1.20 | 120.00 | $144.00 |
| 12/13/02 | PEC | File and serve Amended Agenda Notice for 12/16/02 hearing (.4); Draft Affidavit of Service 9.1) | 0.50 | 120.00 | $60.00 |
| 12/13/02 | PEC | Discuss Amended Agenda Notice for 12/16/02 Hearing with Paula Galbraith | 0.20 | 120.00 | $24.00 |
| 12/16/02 | SEM | Conference with J. Baer and W. Sparks regarding cancelled hearing. | 0.20 | 395.00 | $79.00 |
| 12/16/02 | PAG | Telephone Call from R. Kueler Regarding Status of Grace Hearing. | 0.10 | 215.00 | $21.50 |
| 12/16/02 | PAG | Draft correspondence to R. Bello Regarding Status of 12/16 Hearing | 0.10 | 215.00 | $21.50 |
| 12/17/02 | PAG | Review correspondence from Scotta E. McFarland regarding filing notice of agenda. | 0.10 | 215.00 | $21.50 |
| 12/19/02 | SEM | Telephone conference with attorney at Ashby & Gettis regarding hearing dates. | 0.10 | 395.00 | $39.50 |
| 12/19/02 | PAG | Telephone call with P. Cuniff regarding service of Grace agenda and related affidavit of service. | 0.10 | 215.00 | $21.50 |
| | | **Task Code Total** | **10.80** | | **$1,779.50** |

LITIGATION (NON-BANKRUPTCY]

| 12/04/02 | SEM | Telephone conference with B. Fatel regarding status of tobacco litigation. | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 12/06/02 | PEC | File and serve Debtors' Reply to Robert H. Locke's Opposition to the Debtors' Motion to Further Extend the | 0.60 | 120.00 | $72.00 |

| | | Preliminary Injunction (.4); Draft Affidavit of Service (.1) | | | |
|---|---|---|---|---|---|
| 12/06/02 | SEM | Review and sign scheduling order in Gerard matter for Jan Baer. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Telephone conference with Patricia Cuniff regarding reply in Locke matter. | 0.10 | 395.00 | $39.50 |
| 12/06/02 | SEM | Telephone conference with T. Watkins, counsel in Mississippi regarding tobacco litigation being off the docket. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | SEM | Addressing issue of stipulation to be filed in Gerard matter. | 0.10 | 395.00 | $39.50 |
| 12/09/02 | PAG | Telephone call with Scotta E. McFarland regarding tobacco litigation and followup on request to withdraw adversary. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PAG | Discuss with P. Cuniff execution of Gerard scheduling stipulation. | 0.20 | 215.00 | $43.00 |
| 12/09/02 | PAG | Telephone call to B. Fatell regarding status of tobacco adversary. | 0.10 | 215.00 | $21.50 |
| 12/09/02 | PEC | Telephone call with Joe King regarding the Amended Gerard Stipulation | 0.20 | 120.00 | $24.00 |
| 12/10/02 | PAG | Telephone call with C. Lane regarding filing of certificate of no objection for settlement procedures notice. | 0.20 | 215.00 | $43.00 |
| 12/10/02 | PAG | Review and revise 9019 motion for MCNIC settlement. [.30]. Draft correspondence to C. Lane regarding necessary changes. [.10]. | 0.40 | 215.00 | $86.00 |
| 12/11/02 | SEM | Review settlement with MCNIC. | 0.10 | 395.00 | $39.50 |
| 12/11/02 | PAG | Review correspondence from J. Baer regarding changes in status of Locke matter for 12/16 Hearing (.10) Discuss same with S. McFarland and draft correspondence to R. Bello regarding same. | 0.20 | 215.00 | $43.00 |
| 12/11/02 | PAG | Draft correspondence to S. McFarland regarding filing of MICNIC settlement | 0.10 | 215.00 | $21.50 |
| 12/11/02 | PAG | Draft Notice for MCNIC 9019 Motion | 0.20 | 215.00 | $43.00 |
| 12/12/02 | PAG | Draft notice for MCNIC 9019 motion. | 0.40 | 215.00 | $86.00 |
| 12/13/02 | PAG | Telephone call with R. Bello regarding request for continuance of Locke matter. | 0.20 | 215.00 | $43.00 |
| 12/13/02 | PAG | Telephone calls with J. Baer and David W. Carickhoff regarding stipulation for continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone call with K. Mullier regarding stipulation for continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | DWC | Review and execute stipulation re: preliminary injunction and Locke (.3); emails re: same (.2). | 0.50 | 280.00 | $140.00 |
| 12/13/02 | PEC | File and serve Motion to Approve Settlement with MCNIC Pipeline & Processing Company Pursuant to Fed.R.Bankr.P. 9019 for e-filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 12/13/02 | PAG | Telephone calls to Scotta E. McFarland regarding status of December 12, 2002 onmibus hearing and continuance of Locke matter. | 0.10 | 215.00 | $21.50 |
| 12/13/02 | PAG | Telephone calls with R. Bello. [.10]. Draft email to J. Baer regarding continuance of Locke matter and December 16, 2002 hearing. [.10]. | 0.20 | 215.00 | $43.00 |
| 12/16/02 | PAG | Review documents regarding Mississippi Tobacco Litigation (.30) Draft correspondence to A. Kornfeld and J. Hunter regarding same (.10) | 0.40 | 215.00 | $86.00 |
| 12/16/02 | PAG | Draft correspondence to L. Jones regarding request of defendants for withdrawal of adversary in tobbaco litigation. | 0.10 | 215.00 | $21.50 |
| 12/17/02 | PAG | Telephone call to B. Fatell regarding status of tobacco adversary. | 0.10 | 215.00 | $21.50 |

**Invoice number  54923**          ˙100   00001                                    **Page   12**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/02 | PAG | Review correspondence from C. Lane regarding filing of MCNIC settlement. Draft reply to same. [.10]. Telephone calls to V. Hutchinson [.10] and C. Knotts .[10] regarding same. | 0.30 | 215.00 | · $64.50 |
| 12/28/02 | PAG | Review filing of motion to approve MICNIC settlement. | 0.20 | 215.00 | $43.00 |
| | | **Task Code Total** | **6.30** | | **$1,380.00** |

OPERATIONS [B210]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/02 | PEC | File and serve October Monthly Operating Report (.9); Draft Affidavit of Service (.1) | 1.00 | 120.00 | $120.00 |
| | | **Task Code Total** | **1.00** | | **$120.00** |

|  | **Total professional services:** | **95.90** | **$16,407.00** |
|---|---|---|---|

**Costs Advanced:**

| Date | | Description | Amount |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 10/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00321-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00334-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00668-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00669-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00670-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00671-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00672-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00673-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00674-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00675-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00676-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00677-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00678-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00679-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00680-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00681-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00682-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00683-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00684-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00685-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00686-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00687-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00688-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00689-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00690-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00691-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00692-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00693-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00694-PJW) | ·$0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00695-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00697-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00699-PJW) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00700-JJF) | $0.07 |

| | | | |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00701-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00702-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00703-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00704-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00705-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00706-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00707-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00708-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00709-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00710-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00711-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00712-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00713-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00714-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00715-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00716-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00717-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00718-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00719-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00720-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00721-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00722-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00723-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00724-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00725-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00726-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00727-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00728-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00729-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00730-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00731-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00732-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00733-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00734-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00735-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00736-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00737-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00738-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00739-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00740-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00741-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00742-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00743-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00744-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00745-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00746-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00747-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00748-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00749-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00750-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00751-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00752-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00753-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00754-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00755-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00756-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00757-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00758-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00759-JJF) | $0.07 |

| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00760-JJF) | $0.07 |
|---|---|---|---|
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00761-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00762-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00763-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00764-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00765-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00766-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00767-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00768-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00769-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00770-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00771-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00772-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00773-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00774-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00775-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00776-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00777-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (99-00779-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - ASSOCIATED CASES (97-02593-MFW) | $0.42 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00239-JJF) | $0.14 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00246-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00281-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00283-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00285-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00286-JJF) | $0.07 |
| 10/01/2002 | PAC | DEBK - DOCKET REPORT (98-00287-JJF) | $0.07 |
| 10/02/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.14 |
| 10/02/2002 | PAC | DEBK - DOCKET REPORT (01-11341-MFW) | $1.05 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/02/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |

| 10/03/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.51 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.70 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.70 |
| 10/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.47 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08839-MFW) | $0.07 |
| 10/07/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.94 |
| 10/08/2002 | PAC | DEBK - NOTICE OF FILING (02-12687-PJW) | $0.07 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/08/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.61 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.84 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - ASSOCIATED CASES (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.35 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/09/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.77 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.07 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.42 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $4.83 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.23 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.65 |
| 10/09/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.47 |
| 10/09/2002 | PAC | DEBK - IMAGE (02-12687-PJW) | $0.07 |

| | | | |
|---|---|---|---|
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.30 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.56 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.58 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 10/10/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 10/10/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.12 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/11/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/11/2002 | PAC | DEBK - ASSOCIATED CASES (01-00181-PJW) | $0.21 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.19 |
| 10/11/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.68 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.91 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-07637-JKF) | $0.07 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.72 |
| 10/11/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.54 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.35 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.49 |
| 10/11/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.33 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.14 |
| 10/13/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |

| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.72 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.67 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.37 |
| 10/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.37 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.54 |
| 10/15/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/16/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 10/17/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.42 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $10.01 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/17/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/17/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-12687-RJN) | $0.14 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.07 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.28 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.35 |
| 10/17/2002 | PAC | DEBK - IMAGE (02-05581-RJN) | $0.98 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.26 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.54 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.12 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $13.79 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.49 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.63 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.28 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/18/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.92 |
| 10/18/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.68 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.50 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $3.50 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.42 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (00-02426-PJW) | $0.56 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (00-00424-MFW) | $0.14 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (00-01301-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |

| | | | |
|---|---|---|---|
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 10/21/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-07637-JKF) | $0.14 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-01540-JJF) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-02412-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04705-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04706-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04707-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04708-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04709-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04716-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04717-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04718-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04719-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04720-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04721-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04722-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04723-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04724-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04725-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04728-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04743-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04744-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-06000-GMS) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-10004-GMS) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (01-11657-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (01-11657-PJW) | $3.15 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02022-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02023-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02024-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02025-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02026-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02027-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02028-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-02029-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05603-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05577-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05790-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05880-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05919-JCA) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05953-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05736-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04746-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04748-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-04745-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05210-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05211-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05212-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05213-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05214-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05234-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05235-PJW) | $0.07 |

| | | | |
|---|---|---|---|
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05321-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05566-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05567-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05568-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - DOCKET REPORT (02-05576-PJW) | $0.07 |
| 10/21/2002 | PAC | DEBK - ASSOCIATED CASES (99-04369-MFW) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-07666-JKF) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 10/22/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.61 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.19 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.00 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.61 |
| 10/23/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.84 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.33 |
| 10/24/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 10/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/24/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $6.44 |
| 10/24/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $6.44 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.42 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.39 |
| 10/25/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.43 |
| 10/25/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |

Invoice number  54923        \1100   00001                    Page  20

| Date | | | Amount |
|---|---|---|---|
| 10/28/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/28/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 10/28/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.12 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.19 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 10/29/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/29/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.28 |
| 10/30/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 10/30/2002 | PAC | DEBK - IMAGE (01-10578-AMW) | $0.14 |
| 10/30/2002 | PAC | DEBK - IMAGE (01-10578-AMW) | $0.49 |
| 10/30/2002 | PAC | DEBK - IMAGE (02-12945-PJW) | $0.63 |
| 10/30/2002 | PAC | DEBK - DOCKET REPORT (98-00288-PJW) | $0.28 |
| 10/31/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 10/31/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.82 |
| 11/01/2002 | DC | Parcels | $130.00 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/01/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/01/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/01/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.35 |
| 11/01/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.23 |
| 11/03/2002 | PAC | HIBK - BK COVER SHEET (93-01072) | $0.07 |
| 11/03/2002 | PAC | HIBK - DOCKET PRINT (93-01072) | $0.07 |
| 11/03/2002 | PAC | HIBK - BK COVER SHEET (93-01074) | $0.07 |
| 11/03/2002 | PAC | HIBK - DOCKET PRINT (93-01074) | $2.80 |
| 11/03/2002 | PAC | HIBK - CASE NAME SEARCH () | $0.07 |
| 11/03/2002 | PAC | HIBK - CASE NAME SEARCH () | $0.07 |
| 11/04/2002 | DC | Parcels | $107.50 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05576-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05568-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05567-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05566-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05321-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05235-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05234-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05214-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05213-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05212-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05210-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04745-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05736-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05577-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-05603-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.68 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.15 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04705-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04720-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04719-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04718-PJW) | $0.07 |

| | | | |
|---|---|---|---|
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04717-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04716-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04709-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04707-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04706-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04744-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04743-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04728-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04724-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04723-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04722-PJW) | $0.07 |
| 11/04/2002 | PAC | DEBK - DOCKET REPORT (02-04721-PJW) | $0.07 |
| 11/06/2002 | DC | Parcels | $12.50 |
| 11/06/2002 | DC | Parcels | $122.50 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (00-01733-MFW) | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | 03CA - PTY SELECT () | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (00-04126-MFW) | $4.97 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |

| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
|---|---|---|---|
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04738-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04780-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04781-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04782-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04783-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04784-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04785-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04786-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04787-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04788-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04789-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04790-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04791-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04792-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04793-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04794-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04795-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04898-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04899-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04900-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04955-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04957-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-05158-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02250-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02353-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-11200-MFW) | $17.64 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01624) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01665-MFW) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01690-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01692-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01708-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01710-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01711-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01722-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01781-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01783-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01784-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01829-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01924-MFW) | $0.07 |

| | | | |
|---|---|---|---|
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01965-MFW) | $0.21 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01986-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-01987-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02020) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02021-PJW) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-02134-RRM) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03080-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03082-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03084-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03087-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03252-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03254-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03341-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03343-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03346-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03456-RRM) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03525-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-03603-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04407-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04521-MFW) | $0.49 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04557-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04558-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04560-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04561-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04600-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.15 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $8.12 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.66 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.46 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $5.74 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01420-PJW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01624-JKF) | $0.14 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.42 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-05827-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-12086-PJW) | $1.05 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04771-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04772-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04773-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04774-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04774-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04775-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04776-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04777-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04778-MFW) | $0.07 |
| 11/06/2002 | PAC | DEBK - DOCKET REPORT (02-04779-MFW) | $0.07 |

| 11/07/2002 | DC | Parcels | $3.20 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.49 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $9.38 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.40 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.07 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.42 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $1.26 |
| 11/07/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.56 |
| 11/07/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.77 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $0.98 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $6.44 |
| 11/08/2002 | PAC | DEBK - ASSOCIATED CASES (01-02412-JWV) | $0.07 |
| 11/08/2002 | PAC | DEBK - DOCKET REPORT (02-05845-JWV) | $0.07 |
| 11/08/2002 | PAC | DEBK - IMAGE (02-05845-JWV) | $0.14 |
| 11/08/2002 | PAC | DEBK - IMAGE (02-05845-JWV) | $0.49 |
| 11/08/2002 | PAC | DEBK - SEARCH () | $0.07 |
| 11/09/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 11/10/2002 | PAC | DEBK - IMAGE (01-11657-PJW) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.21 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.14 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.75 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01666-PJW) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.28 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.07 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.49 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (99-02911-MFW) | $1.47 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/11/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.63 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.70 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-00181-PJW) | $0.77 |
| 11/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/12/2002 | PAC | DEBK - ASSOCIATED CASES (01-01139-JKF) | $0.14 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.68 |
| 11/12/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |

| Date | | Description | Amount |
|---|---|---|---|
| 11/12/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 11/12/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (02-11125-KJC) | $4.97 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-03805-PJW) | $0.07 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.10 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $10.08 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (02-03033-PJW) | $0.14 |
| 11/12/2002 | PAC | DEBK - DOCKET REPORT (01-10582-SLR) | $0.21 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-03805-PJW) | $0.07 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-02412-JWV) | $6.51 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.56 |
| 11/13/2002 | PAC | DEBK - IMAGE (02-10499-PJW) | $0.14 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-05581-RJN) | $0.28 |
| 11/13/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.21 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $2.24 |
| 11/13/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $2.24 |
| 11/13/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.70 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.68 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.75 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.98 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.47 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.19 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.56 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |

| Date | | Description | Amount |
|---|---|---|---|
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (02-10882-MFW) | $0.77 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (02-10882-MFW) | $0.77 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.63 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.63 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $11.90 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.96 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.03 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $2.10 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.82 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/14/2002 | PAC | DEBK - DOCKET REPORT (01-10587-SLR) | $0.07 |
| 11/14/2002 | PAC | DEBK - IMAGE (01-10587-SLR) | $0.42 |
| 11/15/2002 | DC | Parcels | $90.00 |
| 11/15/2002 | DC | Parcels | $79.50 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/15/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/15/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 11/15/2002 | PAC | DEBK - IMAGE (02-12740-JKF) | $0.14 |
| 11/15/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/15/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 11/15/2002 | PAC | DEDC - DOCKET REPORT () | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $0.49 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |

| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
|---|---|---|---|
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/18/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.91 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $14.91 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-01666-PJW) | $0.07 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-07993-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-08810-JKF) | $0.14 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (01-08883) | $0.35 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-01657-JKF) | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02013-JKF) | $0.28 |
| 11/18/2002 | PAC | DEBK - IMAGE (02-02210-JKF) | $0.42 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.70 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.21 |
| 11/18/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $1.82 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-11341-MFW) | $0.28 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.05 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-12945-PJW) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-11125-KJC) | $1.05 |
| 11/19/2002 | PAC | DEBK - IMAGE (02-10499-PJW) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.28 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.21 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (01-00830-MFW) | $4.76 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.35 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.77 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.63 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.49 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.91 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/19/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |

| | | | |
|---|---|---|---|
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/19/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 11/19/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.68 |
| 11/19/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (00-03299-MFW) | $1.12 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.84 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.05 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00830-MFW) | $4.76 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.42 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $16.80 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-00056-PJW) | $16.80 |
| 11/20/2002 | PAC | DEBK - ASSOCIATED CASES (01-00056-PJW) | $0.07 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $0.14 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-10118-MFW) | $11.48 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-10143-MFW) | $0.07 |
| 11/20/2002 | PAC | KYEBK - DOCKET REPORT (02-10150-WSH) | $2.03 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-05815-PJW) | $0.07 |
| 11/20/2002 | PAC | DEBK - IMAGE (02-05815-PJW) | $0.14 |
| 11/20/2002 | PAC | DEBK - IMAGE (02-05815-PJW) | $0.28 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (02-12740-JKF) | $0.14 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $3.36 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.89 |
| 11/20/2002 | PAC | DEBK - IMAGE (01-01139-JKF) | $1.33 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.05 |
| 11/20/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $7.84 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.96 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-02210-JKF) | $0.35 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-02211-JKF) | $0.07 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $0.70 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (02-10575-MFW) | $0.70 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-00501-MFW) | $3.29 |
| 11/21/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $1.05 |
| 11/21/2002 | PAC | 03CA - DKT SUMMARY () | $0.07 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $1.33 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.14 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $0.21 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $2.03 |
| 11/22/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/25/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 11/27/2002 | DC | Parcels | $20.10 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-01139-JKF) | $15.33 |

| | | | |
|---|---|---|---|
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (02-04779-MFW) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (02-04779-MFW) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.14 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.28 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.35 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (00-03897-LK) | $10.29 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.42 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.49 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $1.19 |
| 11/27/2002 | PAC | DEBK - DOCKET REPORT (01-00771-JKF) | $0.70 |
| 11/27/2002 | PAC | DEBK - IMAGE (01-00771-JKF) | $0.70 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $2.10 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.14 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.07 |
| 11/27/2002 | PAC | DEBK - IMAGE (00-03897-LK) | $0.21 |
| 12/02/2002 | DC | Parcels | $107.50 |
| 12/02/2002 | DC | TriState | $217.50 |
| 12/02/2002 | DC | TriState | $22.50 |
| 12/02/2002 | DC | TriState | $15.00 |
| 12/02/2002 | DH | DHL | $11.91 |
| 12/02/2002 | DH | DHL | $13.94 |
| 12/02/2002 | DH | DHL | $6.74 |
| 12/02/2002 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 12/02/2002 | PO | Postage [E108] | $220.48 |
| 12/02/2002 | PO | Postage | $6.85 |
| 12/02/2002 | RE | (AGR 17 @0.15 PER PG) | $2.55 |
| 12/02/2002 | RE | (AGR 3544 @0.15 PER PG) | $531.60 |
| 12/02/2002 | RE | (AGR 1258 @0.15 PER PG) | $188.70 |
| 12/02/2002 | RE | (DOC 28 @0.15 PER PG) | $4.20 |
| 12/02/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/02/2002 | RE | (CORR 494 @0.15 PER PG) | $74.10 |
| 12/02/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/02/2002 | RE | Reproduction Expense. [E101] | $2.55 |
| 12/03/2002 | DC | TriState | $217.50 |
| 12/03/2002 | DC | TriState | $22.50 |
| 12/03/2002 | FE | Federal Express [E108] | $56.06 |
| 12/03/2002 | PO | Postage | $163.51 |
| 12/03/2002 | PO | Postage | $3.32 |
| 12/03/2002 | RE | (CORR 156 @0.15 PER PG) | $23.40 |
| 12/03/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 12/03/2002 | RE | (CORR 113 @0.15 PER PG) | $16.95 |
| 12/03/2002 | RE | (CORR 88 @0.15 PER PG) | $13.20 |
| 12/03/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 12/03/2002 | RE | (CORRA 872 @0.15 PER PG) | $130.80 |
| 12/03/2002 | RE | (CORR 1696 @0.15 PER PG) | $254.40 |
| 12/03/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 12/03/2002 | RE | (CORR 1237 @0.15 PER PG) | $185.55 |
| 12/03/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 12/03/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/04/2002 | DC | TriState | $225.00 |
| 12/04/2002 | DH | DHL | $6.74 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $24.08 |
| 12/04/2002 | DH | DHL | $22.05 |
| 12/04/2002 | DH | DHL | $6.74 |
| 12/04/2002 | PO | Postage | $121.80 |
| 12/04/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |

| | | | |
|---|---|---|---|
| 12/04/2002 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
| 12/04/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/04/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 12/04/2002 | RE | (AGR 331 @0.15 PER PG) | $49.65 |
| 12/04/2002 | RE | (CORR 1632 @0.15 PER PG) | $244.80 |
| 12/04/2002 | RE | (CORR 1582 @0.15 PER PG) | $237.30 |
| 12/04/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 12/04/2002 | RE | (AGR 1575 @0.15 PER PG) | $236.25 |
| 12/04/2002 | RE | (CORR 1177 @0.15 PER PG) | $176.55 |
| 12/04/2002 | RE | (DOC 50 @0.15 PER PG) | $7.50 |
| 12/04/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/05/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 12/05/2002 | FX | (AGR 18 @1.00 PER PG) | $18.00 |
| 12/05/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 12/05/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 12/05/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 12/06/2002 | DC | TriState | $367.50 |
| 12/06/2002 | DC | TriState | $15.00 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $9.89 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | DH | DHL | $10.90 |
| 12/06/2002 | PO | Postage | $87.00 |
| 12/06/2002 | PO | Postage | $31.20 |
| 12/06/2002 | PO | Postage | $13.20 |
| 12/06/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/06/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 12/06/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/06/2002 | RE | (AGR 108 @0.15 PER PG) | $16.20 |
| 12/06/2002 | RE | (AGR 26 @0.15 PER PG) | $3.90 |
| 12/06/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 12/06/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 12/06/2002 | RE | (CORR 1201 @0.15 PER PG) | $180.15 |
| 12/06/2002 | RE | (CORR 222 @0.15 PER PG) | $33.30 |
| 12/06/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 12/06/2002 | RE | (CORR 309 @0.15 PER PG) | $46.35 |
| 12/06/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 12/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/09/2002 | DC | TriState | $105.00 |
| 12/09/2002 | DC | TriState | $22.50 |
| 12/09/2002 | DC | Parcels | $7.50 |
| 12/09/2002 | DC | Parcels | $107.50 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |

| 12/09/2002 | DH | DHL | $6.74 |
|---|---|---|---|
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | DH | DHL | $6.74 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |
| 12/09/2002 | FX | (ANS 3 @1.00 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 7 @1.00 PER PG) | $7.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/09/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 12/09/2002 | RE | (CORR 198 @0.15 PER PG) | $29.70 |
| 12/09/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 12/09/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 12/09/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 12/09/2002 | RE | (CORR 60 @0.15 PER PG) | $9.00 |
| 12/09/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 12/09/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 12/09/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/09/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/09/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 12/10/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/10/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 12/10/2002 | RE | (AGR 107 @0.15 PER PG) | $16.05 |
| 12/10/2002 | RE | (CORR 728 @0.15 PER PG) | $109.20 |
| 12/10/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 12/10/2002 | RE | (CORR 69 @0.15 PER PG) | $10.35 |
| 12/10/2002 | RE | (AGR 1942 @0.15 PER PG) | $291.30 |
| 12/11/2002 | DC | TriState | $315.00 |
| 12/11/2002 | DC | TriState | $22.50 |
| 12/11/2002 | DC | TriState | $15.00 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |

| | | | |
|---|---|---|---:|
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $6.74 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | DH | DHL | $28.13 |
| 12/11/2002 | DH | DHL | $17.99 |
| 12/11/2002 | DH | DHL | $17.99 |
| 12/11/2002 | DH | DHL | $9.89 |
| 12/11/2002 | PO | Postage | $176.79 |
| 12/11/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 12/11/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 12/11/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 12/11/2002 | RE | (AGR 84 @0.15 PER PG) | $12.60 |
| 12/11/2002 | RE | (CORR 67 @0.15 PER PG) | $10.05 |
| 12/11/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/11/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 12/11/2002 | RE | (AGR 158 @0.15 PER PG) | $23.70 |
| 12/11/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 12/11/2002 | RE | (CORR 237 @0.15 PER PG) | $35.55 |
| 12/11/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 12/11/2002 | RE | (CORR 1205 @0.15 PER PG) | $180.75 |
| 12/11/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 12/11/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 12/11/2002 | RE | (CORR 17 @0.15 PER PG) | $2.55 |
| 12/11/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/11/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/11/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/11/2002 | RE | (CORR 219 @0.15 PER PG) | $32.85 |
| 12/11/2002 | RE | (CORR 253 @0.15 PER PG) | $37.95 |
| 12/11/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 12/12/2002 | DC | TriState | $45.00 |
| 12/12/2002 | DC | TriState | $67.50 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $6.74 |
| 12/12/2002 | DH | DHL | $13.94 |
| 12/12/2002 | DH | DHL | $13.94 |
| 12/12/2002 | DH | DHL | $17.99 |
| 12/12/2002 | DH | DHL | $9.89 |
| 12/12/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/12/2002 | PO | Postage | $22.41 |
| 12/12/2002 | PO | Postage | $0.83 |
| 12/12/2002 | RE | (AGR 96 @0.15 PER PG) | $14.40 |
| 12/12/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 12/12/2002 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
| 12/12/2002 | RE | (CORR 85 @0.15 PER PG) | $12.75 |
| 12/12/2002 | RE | (DOC 24 @0.15 PER PG) | $3.60 |
| 12/12/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 12/12/2002 | RE | (CORR 468 @0.15 PER PG) | $70.20 |
| 12/12/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 12/12/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 12/12/2002 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 12/12/2002 | RE | (DOC 27 @0.15 PER PG) | $4.05 |

| | | | |
|---|---|---|---:|
| 12/12/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 12/12/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 12/12/2002 | RE | (CORR 657 @0.15 PER PG) | $98.55 |
| 12/13/2002 | DC | Parcels | $7.50 |
| 12/13/2002 | DC | TriState | $255.00 |
| 12/13/2002 | DH | DHL | $9.89 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 8 @1.00 PER PG) | $8.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 5 @1.00 PER PG) | $5.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 1 @1.00 PER PG) | $1.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 4 @1.00 PER PG) | $4.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | FX | (ANS 9 @1.00 PER PG) | $9.00 |
| 12/13/2002 | PO | Postage | $69.96 |
| 12/13/2002 | PO | Postage | $113.71 |

| | | | |
|---|---|---|---:|
| 12/13/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 12/13/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 12/13/2002 | RE | (AGR 128 @0.15 PER PG) | $19.20 |
| 12/13/2002 | RE | (DOC 7 @0.15 PER PG) | $1.05 |
| 12/13/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 12/13/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/13/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/15/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/15/2002 | RE | Reproduction Expense. [E101] | $0.60 |
| 12/15/2002 | RE | Reproduction Expense. [E101] | $0.90 |
| 12/16/2002 | DC | TriState | $7.50 |
| 12/16/2002 | DH | DHL | $9.89 |
| 12/16/2002 | DH | DHL | $9.89 |
| 12/16/2002 | PO | Postage | $3.32 |
| 12/16/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 12/16/2002 | RE | (AGR 184 @0.15 PER PG) | $27.60 |
| 12/16/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 12/16/2002 | RE | (CORR 189 @0.15 PER PG) | $28.35 |
| 12/16/2002 | RE | (CORR 842 @0.15 PER PG) | $126.30 |
| 12/16/2002 | RE | (CORR 257 @0.15 PER PG) | $38.55 |
| 12/16/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 12/16/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/16/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/17/2002 | DC | TriState | $45.00 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | DH | DHL | $9.89 |
| 12/17/2002 | FE | Federal Express [E108] | $26.75 |
| 12/17/2002 | RE | (CORR 49 @0.15 PER PG) | $7.35 |
| 12/17/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 12/17/2002 | RE | (CORR 1053 @0.15 PER PG) | $157.95 |
| 12/17/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 12/18/2002 | DC | TriState | $45.00 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | DH | DHL | $11.91 |
| 12/18/2002 | FX | Fax Transmittal. [E104] | $2.00 |
| 12/18/2002 | PO | Postage | $7.70 |
| 12/18/2002 | RE | (CORR 210 @0.15 PER PG) | $31.50 |
| 12/18/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/18/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 12/18/2002 | RE | (CORR 16 @0.15 PER PG) | $2.40 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $2.55 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $6.45 |
| 12/18/2002 | RE | Reproduction Expense. [E101] | $0.45 |
| 12/19/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 12/19/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 12/19/2002 | RE | Reproduction Expense. [E101] | $8.25 |
| 12/20/2002 | DC | TriState | $187.50 |
| 12/20/2002 | DC | TriState | $22.50 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 12/20/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |

**Invoice number  54923**      `1100    00001                                **Page   36**

| | | | |
|---|---|---|---:|
| 12/20/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 12/20/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 12/20/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 12/20/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 12/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/20/2002 | RE | (AGR 31 @0.15 PER PG) | $4.65 |
| 12/20/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 12/20/2002 | RE | Reproduction Expense. [E101] | $6.30 |
| 12/23/2002 | DC | TriState | $142.50 |
| 12/23/2002 | DC | TriState | $22.50 |
| 12/23/2002 | DC | TriState | $7.50 |
| 12/23/2002 | DH | DHL | $27.12 |
| 12/23/2002 | DH | DHL | $9.89 |
| 12/23/2002 | DH | DHL | $17.99 |
| 12/23/2002 | DH | DHL | $17.99 |
| 12/23/2002 | DH | DHL | $9.89 |
| 12/23/2002 | DH | DHL | $11.91 |
| 12/23/2002 | DH | DHL | $14.95 |
| 12/23/2002 | DH | DHL | $11.91 |
| 12/23/2002 | PO | Postage | $0.37 |
| 12/23/2002 | PO | Postage | $457.47 |
| 12/23/2002 | RE | (CORR 51 @0.15 PER PG) | $7.65 |
| 12/23/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 12/23/2002 | RE | (CORR 100 @0.15 PER PG) | $15.00 |
| 12/23/2002 | RE | (CORR 3800 @0.15 PER PG) | $570.00 |
| 12/23/2002 | RE | (CORR 778 @0.15 PER PG) | $116.70 |
| 12/23/2002 | RE | (CORR 733 @0.15 PER PG) | $109.95 |
| 12/24/2002 | RE | (CORR 1072 @0.15 PER PG) | $160.80 |
| 12/24/2002 | RE | (CORR 819 @0.15 PER PG) | $122.85 |
| 12/26/2002 | DC | TriState | $7.50 |
| 12/26/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 12/26/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 12/27/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 12/29/2002 | RE | Reproduction Expense. [E101] | $2.80 |
| 12/30/2002 | PO | Postage | $122.40 |
| 12/30/2002 | PO | Postage | $0.83 |
| 12/30/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 12/30/2002 | RE | (CORR 31 @0.15 PER PG) | $4.65 |
| 12/30/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 12/30/2002 | RE | (CORR 79 @0.15 PER PG) | $11.85 |
| 12/31/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 12/31/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |

**Total Expenses:**                                            **$14,016.95**


## Summary:

| | | |
|---|---:|---|
| Total professional services | $16,407.00 | |
| Total expenses | $14,016.95 | |
| | | |
| Net current charges | $30,423.95 | |
| | | |
| Net balance forward | $126,075.60 | |

**Total balance now due**                     $156,499.55

Remaining Trust Account Balance

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| ARP | Paul, Andrea R. | 12.00 | $40.00 | $480.00 |
| CAK | Knotts, Cheryl A. | 3.20 | $120.00 | $384.00 |
| CMS | Shaeffer, Christina M. | 2.30 | $40.00 | $92.00 |
| DCC | Crossan, Donna C. | 3.00 | $55.00 | $165.00 |
| DWC | Carickhoff, David W | 1.00 | $280.00 | $280.00 |
| HDM | Martin, Helen D. | 2.70 | $60.00 | $162.00 |
| IDK | Kharasch, Ira D. | 0.20 | $495.00 | $99.00 |
| KMD | DePhillips, Kathleen M | 2.50 | $225.00 | $562.50 |
| LAG | Gilbert, Laurie A. | 1.00 | $125.00 | $125.00 |
| LDJ | Jones, Laura Davis | 0.60 | $550.00 | $330.00 |
| PAG | Galbraith, Paula  A. | 15.00 | $215.00 | $3,225.00 |
| PEC | Cuniff, Patricia E. | 36.50 | $120.00 | $4,380.00 |
| SEM | McFarland, Scotta E. | 8.00 | $395.00 | $3,160.00 |
| WLR | Ramseyer, William L. | 7.90 | $375.00 | $2,962.50 |
| | | 95.90 | | $16,407.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 3.10 | $579.00 |
| CA | CASE ADMINISTRATION [B110] | 32.10 | $2,738.50 |
| CA01 | ANALYZE DEBTOR'S DOCUMENTS | 0.80 | $180.00 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.40 | $1,033.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 1.30 | $194.00 |
| FA | WRG-FEE APPS., APPLICANT | 11.80 | $4,072.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 25.30 | $4,331.00 |
| HR | WRG-HEARINGS | 10.80 | $1,779.50 |
| LN | LITIGATION (NON-BANKRUPTCY] | 6.30 | $1,380.00 |
| OP | OPERATIONS [B210] | 1.00 | $120.00 |
| | | 95.90 | $16,407.00 |

---

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,232.80 |
| DHL- Worldwide Express | $893.31 |
| Federal Express [E108] | $82.81 |
| Fax Transmittal. [E104] | $1,053.00 |
| Pacer – Court Research | $1,336.30 |
| Postage [E108] | $1,623.15 |
| Reproduction Expense. [E101] | $5,573.65 |
| Overtime | $221.93 |

$14,016.95

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

## AFFIDAVIT OF SERVICE

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is

employed by the law firm of Pachulski, Stang, Ziehl, Young & Jones P.C., co-counsel for the

Debtors, in the above-captioned action, and that on the 30th day of January, 2003 she caused a

copy of the following document(s) to be served upon the attached service list(s) in the manner

indicated:

> 1.    TWENTY-FIRST MONTHLY APPLICATION OF PACHULSKI,
> STANG, ZIEHL, YOUNG & JONES P.C. FOR COMPENSATION FOR
> SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
> CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM
> DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002;

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.    FEE DETAIL FEE DETAIL FOR PACHULSKI, STANG,
ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION
FOR THE PERIOD FROM DECEMBER 1, 2002 THROUGH DECEMBER
31, 2002.

Dated: January 30, 2003

Patricia E. Cuniff

Sworn to and subscribed before
me this 30th day of January, 2003

Notary Public
My Commission Expires:  03-21-04

Grace Fee Application Service List
Case Number: 01-1139 (JJF)
Document Number: 45804
01 – Hand Delivery
02 – Federal Express
14 - E-Mail

smcfarland@pszyj.com
(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
Scotta McFarland, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

(Counsel to Debtors and Debtors in
Possession)
Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

(Parcels)
Vito I. DiMaio
Parcels, Inc.
10th & King Streets
P.O. Box 27
Wilmington, DE 19899

*Hand Delivery*
(United States Trustee)
Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2311
Wilmington, DE 19801

*Federal Express*
(Fee Auditor)
Warren H. Smith
Warren H. Smith & Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

*Federal Express and E-mail:*
*william.sparks@grace.com*
(W.R. Grace & Co.)
David B. Siegel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

*E-mail: syoder@bayardfirm.com*
(Local Counsel to DIP Lender)
Steven M. Yoder, Esquire
The Bayard Firm

*E-mail: mgz@del.camlev.com*
(Local Counsel to Asbestos Claimants)
Matthew G. Zaleski, III, Esquire
Campbell & Levine, LLC

*E-mail: ttacconelli@ferryjoseph.com*
(Counsel for Property Damage Claimants)
Theodore Tacconelli, Esquire
Ferry & Joseph, P.A.

*E-mail: mlastowski@duanemorris.com*
(Counsel to Official Committee of
Unsecured Creditors)
Michael R. Lastowski, Esquire
Duane, Morris & Heckscher LLP

*E-mail: currier@klettrooney.com and*
*jwaxman@klettrooney.com*
(Counsel for Official Committee of Equity
Holders)
Teresa K.D.Currier, Esquire
Klett Rooney Lieber & Schorling

*E-mail:*
*james_kapp@chicago.kirkland.com*
(Counsel to Debtor)
James H.M. Sprayregen, P.C.
James Kapp, III, Esquire
Kirkland & Ellis

*E-mail: pvnl@capdale.com*
(Official Committee of Personal Injury
Claimants)
Elihu Inselbuch, Esquire
Caplin & Drysdale, Chartered

*E-mail: rserrette@stroock.com*
(Official Committee of Unsecured
Creditors)
Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP

*E-mail: jsakalo@bilzin.com*
(Official Committee of Property Damage
Claimants)
Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena Price &
Axelrod LLP

*E-mail: david.heller@lw.com and
carol.hennessey@lw.com*
(Counsel to DIP Lender)
J. Douglas Bacon, Esquire
Latham & Watkins

*E-mail: pbentley@kramerlevin.com*
(Counsel to Official Committee of Equity
Holders)
Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP

## File a Motion:
### 01-01139-JKF W.R. GRACE & CO. and Alfred M Wolin

Notice of Electronic Filing

The following transaction was received from Jones, Laura Davis entered on 1/30/2003 at 7:08 PM EST and filed on 1/30/2003

**Case Name:**      W.R. GRACE & CO. and Alfred M Wolin
**Case Number:**    01-01139-JKF
**Document Number:** 3297

**Docket Text:**
Application for Compensation *(TWENTY-FIRST MONTHLY) for Services Rendered and Reimbursement of Expenses* for Pachulski, Stang, Ziehl, Young & Jones P.C., Special Counsel, period: 12/1/2002 to 12/31/2002, fee: $16,407.00, expenses: $14,016.95. Filed by Laura Davis Jones. Objections due by 2/19/2003. (Attachments: # (1) Attachment 1# (2) Attachment 2# (3) Affidavit of Service# (4) Service List) (Jones, Laura Davis)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/1-30-03/PAG/01-1139/PSZYJ Dec Fee App/Fee Application.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/30/2003] [FileNumber=1282617-0]
[81c256b6e5eeee9033a67f86bdd98a6dcc38a7536802f42b191e231c527849476321
863553c6bf5468d1782257a379226f88cb23a06741bb04761cd6b3cf4090]]
**Document description:**Attachment 1
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/1-30-03/PAG/01-1139/PSZYJ Dec Fee App/Fee Detail Part 1.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/30/2003] [FileNumber=1282617-1]
[115ad95ab5cb4cd7d7c73ba069d6625d1454cb3c682903edd6ef6f0786c415f17a0b
35a59f60d9f8453a45d66e5aabc29067f79efad18aec2b19d4448858723c]]
**Document description:**Attachment 2
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/1-30-03/PAG/01-1139/PSZYJ Dec Fee App/Fee Detail Part 2.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/30/2003] [FileNumber=1282617-2]
[9a46b87fd3f6c9b1f21a55628dc509c3ac15c250f8b404a0c281d6b0d68f7937a2de
deead4e835122541ed941cb01b835a23b7b3461dd9ad7d83d0bb6e263aef]]
**Document description:**Affidavit of Service
**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/1-30-03/PAG/01-1139/PSZYJ Dec Fee App/Affidavit of Service.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/30/2003] [FileNumber=1282617-3]
[98a4af7ae590f6703281a84b573220c8dc7a7edb37b87ef4136840b4fab019bdc717
c789c6aa7fd8dbd64b6bf6cec1b6cd4d5579b0b6d261356cabce1845113f]]
**Document description:**Service List

**Original filename:**//PSZY1_DE/Data/EFileDocuments/W.R. Grace/1-30-03/PAG/01-1139/PSZYJ Dec
Fee App/Service List.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=1/30/2003] [FileNumber=1282617-4]
[1d4ab27404b85ef99bbb787f125224aa6e6a15eb4245ba27acf45859967e367d3d43
5922f24315e0a10000c10ae7a7cf51db17bb062c7a6dc772dddb5c3e4609]]

**01-01139-JKF Notice will be electronically mailed to:**

James R. Adams    RBGROUP@rlf.com

Elio Battista    battista@blankrome.com

Neil Matthew Berger    neilberger@teamtogut.com,
clagow@teamtogut.com;njaramillo@teamtogut.com;dperson@teamtogut.com;wlancaster@teamtogut.co

Kevin F. Brady    kfbrady@skadden.com, debank@skadden.com

Charles J. Brown    bankruptcyemail@elzufon.com

Noel C. Burnham    nburnham@mmwr.com,
bankruptcy@mmwr.com;jperri@mmwr.com;imarch@mmwr.com

Michael G. Busenkell    mbusenkell@mnat.com, rfusco@mnat.com

David W. Carickhoff    dcarickhoff@pszyj.com, efile@pszyj.com;debefile@pszyjw.com

Mark S. Chehi    debank@skadden.com

David E. Cherry    cherry@thetriallawyers.com,

William E. Chipman Jr.    bankruptcydel@gtlaw.com

Mark D. Collins    rbgroup@rlf.com

L. Jason Cornell    jcornell@frof.com, jcornell@frof.com

Scott D. Cousins    bankruptcydel@gtlaw.com

Teresa K.D. Currier    currier@klettrooney.com, tercurrier@aol.com

Steven T. Davis    delbkr@obermayer.com,

John D. Demmy    jdd@stevenslee.com,

Kristi J. Doughty    bk.service@aulgur.com,

Robert L. Eisenbach    reisenbach@cooley.com,

Jerel L. Ellington    jerry.l.ellington@usdoj.gov, marge.gallegos@usdoj.gov;james.bezio@usdoj.gov

William W. Erhart    billerhart@aol.com

Brett Fallon    bfallon@morrisjames.com

Sherry Ruggiero Fallon    sfallon@trplaw.com

Bonnie Glantz Fatell    fatell@blankrome.com

David Earl Flowers    david.flowers@state.mn.us,

Stephanie Ann Fox    sfox@klehr.com,

James Donald Freeman    james.freeman2@usdoj.gov, corrine.christen@usdoj.gov

Barbara Fruehauf    bfruehauf@cattiefruehauf.com,

Paula Ann Galbraith    pgalbraith@pszyj.com, efile@pszyj.com;debefile@pszyj.com

Lisa M. Golden    lgolden@jshllp.com,

Joseph Grey    jg@stevenslee.com

Kevin Gross    kgross@rmgglaw.com

Kurt F. Gwynne    kgwynne@reedsmith.com, llankford@reedsmith.com

Megan Nancy Harper    bankruptcy@bbglaw.com

William K. Harrington    reorg@duanemorris.com

Margaret A. Holland    hollamar@law.dol.lps.state.nj.us

Mark T Hurford    cl@del.camlev.com, rcs@capdale.com

David R. Hurst    debank@skadden.com

Laura Davis Jones    ljones@pszyj.com, efile@pszyj.com;debefile@pszyj.com

Christopher J. Kayser    christopher.j.kayser@usdoj.gov, Eastern.Taxcivil@usdoj.gov

Richard Allen Keuler    rkeuler@reedsmith.com

Steven K. Kortanek    skortanek@klehr.com

Michael R. Lastowski    reorg@duanemorris.com

Nicholas J. LePore    nlepore@schnader.com,

Neal J. Levitsky    nlevitsky@frof.com

Joseph Walter Lind    jlind@sierrafunds.com

Aileen F. Maguire    cl@del.camlev.com,

Kathleen P. Makowski    kmakowski@klettrooney.com

Mary M. MaloneyHuss    debankruptcy@wolfblock.com, hbooker@wolfblock.com

Kevin J Mangan    kmangan@walmon.com,

Christina M. Maycen    cmaycen@morrisjames.com

Katharine L. Mayer    kmayer@mccarter.com

Scotta Edelen McFarland    smcfarland@pszyj.com, efile@pszyj.com;debefile@pszyj.com

Rachel B. Mersky    rmersky@walmon.com

Kathleen M. Miller    kmiller@skfdelaware.com, mcm@skfdelaware.com

Rick S. Miller    rmiller@ferryjoseph.com, dsacconey@ferryjoseph.com

Mark Minuti    mminuti@saul.com, tconnolly@saul.com

Herbert W. Mondros    kgross@rmgglaw.com,

Francis J. Murphy    fmurphy@msllaw.com,

Francis J. Murphy    hdooley@wc.com,

Ricardo Palacio    rpalacio@ashby-geddes.com

Joel L. Perrell Jr.    jperrell@milesstockbridge.com,

Allison E. Reardon    bankruptcy@state.de.us

Richard W. Riley    reorg@duanemorris.com

Lori Gruver Robertson    austin.bankruptcy@publicans.com,

Frederick B. Rosner    frosner@jshllp-de.com, amiles@jshllp-de.com

Patrick Scanlon    pjs@delcollections.com

Scott Andrew Shail    sashail@hhlaw.com,

Maurie J. Shalmone    maurie@longacrellc.com,

Warren Howard Smith    wsmith@whsmithlaw.com

Christopher S. Sontchi    csontchi@ashby-geddes.com

Rosalie L. Spelman    rspelman@pszyj.com, efile@pszyj.com;debefile@pszyj.com

Deborah E. Spivack    rbgroup@rlf.com

William H. Sudell    wsudell@mnat.com

Brian A. Sullivan    baslaw@dca.net, baslaw2@dca.net;epleadings@werbsullivan.com

William David Sullivan    bankruptcyemail@elzufon.com

Theodore J. Tacconelli    ttacconelli@ferryjoseph.com,

Sanjay Thapar    sthapar@phks.com,

Thomas D. Walsh    twalsh@mccarter.com, bankruptcydel@mccarter.com

Martin J. Weis    mweis@dilworthlaw.com,

Janet M. Weiss    jweiss@gibsondunn.com, shaghighi@gibsondunn.com

Thomas G. Whalen Jr.    tgw@stevenslee.com

Patricia A. Widdoss    debank@skadden.com

Christopher Martin Winter    cwinter@mnat.com,

John J. Winter    jwinter@harvpenn.com,

Jeffrey C. Wisler    jcw@cblhlaw.com

Matthew G. Zaleski III    cl@del.camlev.com,

**01-01139-JKF Notice will not be electronically mailed to:**

David Baddley
,

Scott Baena
,

Scott Baldwin
Baldwin & Baldwin L.L.P.
400 W. Houston Street
Marshall, TX 75670

John B. Ballard
,

David T. Biderman
180 Townsend Street

Third Floor
San Francisco, CA 94107-1909

Barbara Billet
Deputy Commissioner and Counsel
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

William B. Butler

,

Marvin E. Clements

,

Elaine Z. Cole
Deputy Commissioner & Counsel
Dept. of Taxation & Finance
340 E. Main St.
Rochester, NY 14604

Steven E Crick

,

Myron Cunningham

,

James G. Damon

,

Michael S Davis
575 LExington Avenue
New York, NY 10022

Michael S Davis
575 Lexington Avenue
New York, NY 10022

Stephen Donato
1500 MONY Tower I
PO Box 4976
Syracuse, NY 13221-4976

Timothy P Dowling

,

W. Wallace Finlator
N.C. Department Of Justice
Post Office Box 629
Raleigh, NC 27602-0629

John K. Fiorilla
390 George Street
PO Box 1185
New Brunswick, NJ 08903

Don C. Fletcher
The Cavanagh Firm, P.A.
1850 N. Central Ave.
Suite 2400
Phoenix, AZ 85004

Ernesto Forero-Vargas

,

David K. Foust
3030 W. Grand Boulevard
10th Floor-Suite 200
Detroit, MI 48202

Ben Furth
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Frederick P. Furth
The Furth Firm
201 Sansome Street
Suite 1000
San Francisco, CA 94104

Mark C Glodenberg

,

Douglas Gordon
607 Market Street
Suite 103
Knoxville, TN 37902

Ronald D. Gorsline
1000 Tallan Building
Two Union Square
Chattanooga, TN 37402-2552

Alan Hamilton
Four Times Square
New York, NY 10036

Brian L. Hansen
1600 Atlanta Financial Center
3343 Peachtree Rd, N.E.
Atlanta, GA 30326

Jonathan C. Hantke
,

Elizabeth V. Heller
,

Allan H. Ickowitz
,

Edward L Jacobs
26 Audubon Place
P.O. Box 70
Fort Thomas, KY 41075-0070

Burrell Johnson
P.O. Box 4500, Michael-Unit
Tennessee-Colony, TX 75886

Harvey N. Jones
999 Westview Drive
Hastings, MN 55033

Barry D Kleban
1900 Two Penn Center Plaza
Philadelphia, PA 19103

Courtney M. Labson
1300 Wilson Boulevard
Suite 400
Arlington, VA 22209

Rachel Lehr
,

Sonya M. Longo
Budd Larner Rosenbaum Greenberg & Sade
150 JFK Parkway, CN 1000
Short Hills, NJ 07078-0999

Shelley K. Mack
,

Edward L Manchur
Stonehill Corporate Center
,

Thomas Moers Mayer
919 Third Avenue
New York, NY 10022

Keavin D. McDonald
1221 McKinney
Suite 4550
Houston, TX 77010

Christopher Momjian
Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA 19107

Amy J. Murphy
77 Broadway
Suite 112
Buffalo, NY 14203-1670

Gerald Murphy

,

Anthony F Parise
Office Of University Counsel
300 CCC Building, Garden Avenue
Ithaca, NY 14853

Brian Parker
36 South Charles Street
Charles Center South
Suite 2200
Baltimore, MD 21201

Gerard G. Pecht
1301 McKinney
Suite 5100
Houston, TX 77010-3095

Frank J. Perch
844 King Street
Suite 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219

Martha E Romero
7743 S Painter Ave
Ste E
Whittier, CA 90602

David S. Rosenbloom
227 West Monroe Street
Chicago, IL 60606

Steven Sacks

,

Tara J. Schleicher

,

Andrea Sheehan
4411 North Central Expressway
Dallas, TX 75205

Andrew Shirley

,

Craig A. Slater
One HSBC Center
Suite 3550
Buffalo, NY 14203-2884

Richard Specter

,

James W. Stanley

,

State of California State Board of Equalization

,

Robert F. Stewart
Dilworth Paxson LLP
First Federal Plaza
Suite 500
Wilmington, DE 19801

Trevor W. Swett
Caplin & Drysdale, Chartered
One Thomas Circle, NW, 11th Floor
Washington, DC 20005

Richard Truly
P.O. Box 344
Fayette, MS 39069

Theresa L Wasser

,

Jeffrey T. Wegner
1650 Farnam Street

Omaha, NE 68102-2186

Elizabeth Weller
2323 Bryan Street, Suite 1720
Dallas, TX 75201

Douglas Zamelis
,

Michael I Zousmer
Hertz, Schram & Saretsky, P.C.
1760 South Telegraph Road, Suite 300
Bloomfield, MI 48302-0183