**Exhibit A**
October 2002 Fee Application

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al* | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**SUMMARY COVERSHEET TO NINETEENTH MONTHLY INTERIM APPLICATION
OF WALLACE KING MARRARO & BRANSON PLLC
FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR
OCTOBER 1, 2002 THROUGH OCTOBER 31, 2002**

| | |
|---|---|
| Name of Applicant: | Wallace King Marraro & Branson PLLC. ("WKMB") |
| Authorized to provide professional services to: | Special Litigation and Environmental Counsel to Debtors |
| Date of Retention: | April 2, 2001 |
| Period for which compensation and reimbursement is sought: | October 1, 2002 through October 31, 2002. |
| Amount of compensation sought as actual, reasonable and necessary | $167,191.12 for the period October 1, 2002 through October 31, 2002 (80% of $208,988.90 after 40% discount for Honeywell matter), in professional fees). |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $36,979.60 for the period October 1, 2002 through October 31, 2002. |

This is a:        Monthly interim application.

Prior Applications filed: Yes.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/5/01 | 4/2/01 through 4/30/01 | $216,471.50 | $25,282.16 | 80% Paid | 100% Paid |
| 7/5/01 | 5/1/01 through 5/31/01 | $244,726.00 | $26,594.89 | 80% Paid | 100% Paid |
| 8/9/01 | 6/1/01 through 6/20/01 | $186,977.91 | $90,104.66 | 80% Paid | 100% Paid |
| 8/28/01 | 7/1/01 through 7/31/01 | $101,544.08 | $52,387.36 | 80% Paid | 100% Paid |
| 10/18/01 | 8/1/01 through 8/31/01 | $85,722.80 | $56,387.04 | 80% Paid | 100% Paid |
| 11/05/01 | 9/1/01 through 9/30/01 | $66,562.16 | $24,668.50 | 80% Paid | 100% Paid |
| 12/13/01 | 10/1/01 through 10/31/01 | $76,674.32 | $10,019.94 | 80% Paid | 100% Paid |
| 1/02/02 | 11/1/01 through 11/30/01 | $76,484.30 | $13,513.96 | 80% Paid | 100% Paid |
| 2/12/02 | 12/1/01 through 12/31/01 | $46,954.80 | $17,209.63 | 80% Paid | 100% Paid |
| 2/21/02 | 1/1/02 through 1/31/02 | $79,379.36 | $2,260.41 | 100% Paid | 100% Paid |
| 3/25/02 | 2/1/02 through 2/28/02 | $69,957.20 | $3,160.68 | 100% Paid | 100% Paid |
| 4/24/02 | 3/1/02 | $55,351.04 | $3,155.63 | 100% Paid | 100% Paid |

|  | through 3/31/02 |  |  |  |  |
|---|---|---|---|---|---|
| 5/23/02 | 4/1/02 through 4/30/02 | $63,704.72 | $6,584.06 | 80% Paid | 100% Paid |
| 6/27/02 | 5/1/02 through 5/31/02 | $57,060.32 | $4,946.79 | 80% Paid | 100% Paid |
| 7/24/02 | 6/1/02 through 6/30/02 | $66,137.04 | $8,461.57 | 80% Paid | 100% Paid |
| 8/27/02 | 7/1/02 through 7/31/-2 | $72,492.64 | $20,490.51 | 80% Paid | 100% Paid |
| 9/25/02 | 8/1/02 through 8/31/02 | $94,828.80 | $23,851.10 | No Objections Served on Counsel | No Objections Served on Counsel |
| 10/25/02 | 9/1/02 through 9/30/02 | $124,578.27 | $1,424.28 | No Objections Served on Counsel | No Objections Served on Counsel |

As indicated above, this is the nineteenth application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases

## Summary of Compensation Requested

| Name of Professional Individual | Position, year assumed, prior relevant experience, year in obtaining relevant license to practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Christopher Marraro | Partner | $440 | 179.3 | $78,892.00 |
| Alec Zacaroli | Associate | $210 | 31.9 | $6,699.00 |
| William Hughes | Counsel | $350 | 253.0 | $88,550.00 |
| Steven C. Dubuc | Associate | $270 | 44.0 | $11,880.00 |
| Tamara Parker | Associate | $270 | 28.0 | $7,560.00 |
| Anthony F. King | Partner | $390 | 27.0 | $10,530.00 |
| Ruben Reyna | Associate | $175 | 20.8 | $3,640.00 |
| Rebecca L. Schuller | Associate | $175 | 162.2 | $28,385.00 |
| Barbara Banks | Paralegal | $135 | 286.2 | $38,637.00 |
| Natasha Bynum | Legal Clerk | $100 | 182.5 | $18,250.00 |
| Mahmoude Moasser | Paralegal | $135 | 214.4 | $28,944.00 |

| Tonya Manago | Sr. Paralegal | $135 | 158.9 | $21,451.50 |
| Keith Kaider | Paralegal | $135 | 1.8 | $243.00 |
| Rebecca Mitchell | Paralegal | $120 | 25.6 | $3,072.00 |

| | |
|---|---|
| Total Fees | $346,733.50 |
| Less 40% Discount for Allied | $(137,744.60 |
| Balance Due | $208,988.90 |
| Total Hours | 1615.6 |

# EXPENSE SUMMARY

| | |
|---|---|
| Air Fares | $526.50 |
| Copies- Internal and Outside | $17,098.69 |
| Facsimile | $93.00 |
| Lexis/Westlaw Costs | $5,010.75 |
| FedEx | $2,163.86 |
| Overtime Meals | $834.76 |
| Overtime Meals/Attorneys | $111.94 |
| Overtime Transportation | $2,374.99 |
| Secretarial Overtime | $4,138.20 |
| Overtime for Facilities Management Personnel | $2,452.50 |
| Car Service | $220.58 |
| Hotels | $1,070.76 |
| Meals on Trips | $452.17 |
| Parking on Trips | $70.00 |
| Mileage to/from Airport for 10/12-16 Trip | $23.46 |
| Delivery Service | $75.39 |
| Telephone | $205.57 |
| Postage | $1.48 |
| Miscellaneous Travel Expenses (tips) | $55.00 |
| | |
| Total | $36,979.60 |



WALLACE KING MARRARO & BRANSON,  PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007

Phone 202.204.1000
Fax 202.204.1001

November 25, 2002

W. R. Grace & Co.
Attention: Richard Senftleben
7500 Grace Drive
Columbia, MD 21044

Invoice #13204

For Professional Services Rendered in Connection with Honeywell, Inc. - Matter 6

Professional Services:

|  |  |  | **Hours** |
|---|---|---|---|
| 10/01/02 | ACZ | Review RCRA legislative history research and discussion with Mr. Hughes re same (.8 hrs.). | 0.80 |
|  | WH | Edits to pre-trial order including deposition designations, witness list, exhibit list and list of legal issues (10.4 hrs.); conference with Mr. German re ICO exhibits (.4 hrs.); conferences with paralegals re exhibits (.7 hrs.); conference with Mr. Zacaroli re RCRA issue and research project (.3 hrs.); conference with Ms. Koch re NCP issue. (.3 hrs.). | 12.10 |
|  | SCD | Research re tort issues (7.6 hrs.); confer with Mr. Marraro re same and conference with Mr. Marraro re same (.2 hrs.) | 7.80 |
|  | CHM | Work on final pre-trail including witness list, exhibit  list and deposition designations (11.5 hrs.); conference with plaintiffs (.5 hrs.); conference with M. Flax (.8 hrs.). | 12.80 |
|  | NAB | Continue to pull documents to be added to trial exhibits for experts testimony (7.5 hrs.). | 7.50 |

W. R. Grace & Co.                                                                                    Page      2

|  |  |  | Hours |
|---|---|---|---|
| 10/01/02 | TM | Review lists, collect, copy and prepare binders of invoices cited in Honeywell's stipulation exhibits (10.1 hrs.). | 10.10 |
|  | RLS | Review expert qualification summaries prepared by consultant for content and accuracy (7.8 hrs.). | 7.80 |
|  | RM | Scan and email Mr. Hughes Grace's draft deposition designations (.3 hrs.). | 0.30 |
|  | TP | Phone conference with G. Koch regarding review of invoices and preparing comments on costs and email to Mr. Hughes re conference with Dr. Koch (.4 hrs.). | 0.40 |
|  | BB | Conference with Mr. Hughes (.1 hrs.); continue preparation of deposition designations and exhibit list, scan and prepare email message to counsel of record re same (1.4 hrs.); conference with Mr. Hughes re same (.1 hrs.); look up and confirm pertinent exhibits for Mr. Hughes (.4 hrs.); collect and prepare pertinent documents for Marraro (.4 hrs.); conference with Mr. Marraro (.1 hrs.); review lists, collect and prepare experts' exhibits (9.4 hrs.); proof and revise entries of expert exhibits (2.9 hrs.). | 14.80 |
| 10/02/02 | WH | Conference with Ms. Schuller re summaries of expert qualification and review same (1.8 hrs.); review exhibits designated by Honeywell and confer with Mr. Marraro re same (4.0 hrs.); conference with Ms. Parker re invoice issue (.2 hrs.); legal research in support of trial brief (3.6 hrs.). | 9.60 |
|  | SCD | Research re imputed knowledge issues (5.7 hrs.). | 5.70 |
|  | CHM | Review of Honeywell exhibits (4.7 hrs.); prepare additions to Grace exhibit list (2.1 hrs.); conference with Agnello (.5 hrs.); conference with client (.3 hrs.). | 7.60 |
|  | RLS | Review expert qualification summaries prepared by consultant for content and accuracy (7.9 hrs.). | 7.90 |

W. R. Grace & Co.                                                    Page    3

|  |  | **Hours** |
|---|---|---|
| 10/02/02 BB | Review and prepare new correspondence and draft Honeywell exhibits list (2.3 hrs.);.research production database, collect and prepare designated Honeywell exhibits (6.8 hrs.); conference with Mr. Marraro re ICO exhibit list (.1 hrs.); conference with Mr. Hughes re pertinent document (.1 hrs.). | 9.30 |
| RR | Researched LEXIS for cases from N.J. courts with attention to strict liability claims (2.8 hrs.). | 2.80 |
| TM | Research production database, collect and prepare designated Honeywell; exhibits (4.8 hrs.); continued to review lists, collect, copy and prepare binders of invoices cited in Honeywell's stipulation exhibits (7.7 hrs.). | 12.50 |
| TP | Office conference with Ms. Banks and Mrs. Manago re comparing production dates with invoiced produced by Honeywell and locating and copying documents referenced in Honeywell's damage chart for Dr. Koch and Goad (.5 hrs.). | 0.50 |
| NAB | Continue search of case and production databases for documents listed on Honeywell's exhibit list and flag documents from case files accordingly to be copied for trial prep binders (11.5 hrs.). | 11.50 |
| 10/03/02 AFK | Research re applicability of Spill Act to pre-1993 purchases (2.6 hrs.) | 2.60 |
| BB | Conference with Ms. Parker re rebuttal case project (.2 hrs.); make follow up call to U.S. EPA FOIA request (.2 hrs.); research production documents, identify, collect, prepare and organize Honeywell exhibits (9.7 hrs); conference with Mr. Hughes re Honeywell deposition designations (.3 hrs.); collect, prepare and highlight designated deposition pages and lines (1.1 hrs.); place call to NY State Dept of Corporation re pertinent document (.3 hrs.); prepare letter, supporting documents and FedEx | 12.30 |

W. R. Grace & Co.                                                                        Page     4

                                                                                        __Hours__

|  |  |  | |
|---|---|---|---|
|  |  | package re same (.3 hrs.); make arrangements with Mr. Morgan re same  (.2 hs.). | |
| 10/03/02 | WH | Conference with Mr. Zacaroli re RCRA research issues and review results of same (1.8 hrs.); work on summaries of expert qualifications and confer with Ms. Schuller re: same (.8 hrs.); conference with Mr. Dubuc re research issue (.3 hrs.); conferences with Ms. Banks and other paralegals cost documentation issue and review selected documents in connection with same (2.6 hrs.); work on exhibits and confer with experts re same (2.8 hrs.); conference with Messrs. Marraro and Agnello re contemplated motions (1.3 hrs.); review Honeywell's contested facts and confer with Mr. Marraro and experts re same (.6 hrs.). | 10.20 |
|  | RR | Researched LEXIS for cases from N.J. courts strict liability and negligence claims (8.1 hrs.). | 8.10 |
|  | NAB | Continue search of case and production databases for documents listed on Honeywell's exhibit list and flag documents from case files accordingly to be copied for trial prep binders (13.0 hrs.). | 13.00 |
|  | CHM | Review Honeywell exhibit list (4.2 hrs.); conference with Agnello re contemplated motions (1.3 hrs.); conference with experts (1.8 hrs.); conference with client (.7 hrs.); review of Honeywell contested/stipulations (1.8 hrs.). | 9.80 |
|  | RLS | Revise expert qualification summaries prepared by consultant for content and accuracy (2.0 hrs.). | 2.00 |
|  | TM | Continued to review lists, collect, copy and prepare binders of invoices cited in Honeywell's stipulation exhibits (6.7 hrs.); research production documents, identify, collect, prepare and organize Honeywell exhibits (5.7 hrs.); collect and prepare highlight designated deposition pages and lines (1.1 hrs.). | 13.50 |

W. R. Grace & Co.                                                    Page    5

|  |  |  | Hours |
|---|---|---|---|
| 10/03/02 | ACZ | Conference with Mr. Hughes regarding RCRA corrective action/imminent and substantial danger provisions; research regulations regarding same; research LDR standards for chromium under RCRA LDR program (2.9). | 2.90 |
|  | SCD | Research re tort issues (3.9 hrs.); drafting of memo re same (1.2 hrs.). | 5.10 |
| 10/04/02 | ACZ | Research RCRA legislative history for trial brief (3.2 hrs.). | 3.20 |
|  | SCD | Research re tort issues (3.7 hrs.); draft memo re same and send to Mr. Marraro (4.6 hrs.). | 8.30 |
|  | WH | Conference with Ms. Schuller re negligence research for trial brief and review selected cases (1.4 hrs.); work on exhibits (1.3 hrs.); work on trial brief section re strict liability and review relevant evidence and caselaw re: same (5.8 hrs.); confer with Mr. Reyna re tort research (.3 hrs.); conference wtih experts (.5 hrs.). | 9.30 |
|  | NAB | Continue search of case and production databases for documents listed on Honeywell's exhibit list and flag documents from case files accordingly to be copied for trial prep binders (8.5 hrs.). | 8.50 |
|  | CHM | Review of Honeywell exhibits (3.2 hrs.); conference with experts (4.0 hrs.); edit expert qualification (1.8 hrs.). | 9.00 |
|  | RLS | Revise expert qualification summaries prepared by consultant for content and accuracy (1.5 hrs.); research New Jersey common law negligence duty to warn (5.8 hrs.). | 7.30 |
|  | KK | Assist Ms. Manago with preparation of exhibit binders (1.8). | 1.80 |
|  | BB | Conference with Ms. Kelly re exhibits (.2 hrs); review pertinent documents received from case expert, organize, coordinate and prepare for attorney review (.8 hrs.); review new | 12.00 |

W. R. Grace & Co.

Page 6

<u>Hours</u>

|  |  |  |  |
|---|---|---|---|
|  |  | correspondence and case documents and incorporate into electronic and indexed case files (4.8 hrs.); cross reference Honeywell's and Grace's exhibit lists, research production files and database, identify, collect and prepare Honeywell exhibits (6.2 hrs.). |  |
| 10/04/02 | RR | Researched LEXIS for cases from N.J. courts strict liability and negligence claims (2.0 hrs.); review Honeywell's witness list (.2 hrs.); develop plan for assembling background information regarding individuals from Honeywell's witness list (2.0 hrs.). | 4.20 |
|  | AFK | Research re applicability of Spill Act to pre-1993 purchases (3.4 hrs.). | 3.40 |
|  | TM | Cross reference Honeywell's and Grace's exhibit lists, research production files and database, identify, collect and prepare Honeywell exhibits (5.3 hrs.); continued to review lists, collect, copy and prepare binders of invoices cited in Honeywell's stipulation exhibits (9.2 hrs.). | 14.50 |
|  | RM | Gather RCRA resource information for Mr. Zacaroli form local libraries and Lexis (.9 hrs.); cross reference Honeywell exhibit list with database doucments (5.8 hrs.). | 6.70 |
| 10/05/02 | WH | Conference call with Messrs. Agnello and Marraro re trial prep issues (2.8 hrs.); work on deposition designations (4.7 hrs.). | 7.50 |
|  | BB | Conference with Ms. Bynum and Kelly re assignment (.4 hrs.); continue cross referencing remainder of Honeywell trial exhibit list against Grace production database, summary judgment appendices, expert supporting documents and case files and identify pertinent documents (9.0 hrs.); continue researching production database, CDs and case files, identify, collect, Honeywell trial exhibits (1.5 hrs.); prepare supplemental production of documents for Mr. Marraro's review (2.4 hrs.). | 13.30 |

W. R. Grace & Co.                                                                                    Page    7

|            |      |                                                                                                                                                                                                                          | Hours |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/05/02   | SCD  | Research re tort issues (3.1 hrs.).                                                                                                                                                                                       | 3.10  |
|            | CHM  | Conference call with Agnello re various issues (2.8 hrs.); review Honeywell witness list (.5 hrs.); prepare Honeywell vs. Plaintiffs' exhibits (4.2 hrs.).                                                                  | 7.50  |
|            | TM   | Review lists, collect, copy and prepare binders of invoices cited in Honeywell's stipulation exhibits in preparation for Gayle Koch's damages review (8.5 hrs.).                                                            | 8.50  |
|            | AFK  | Research re applicability of Spill Act to pre-1993 purchases (3.2 hrs.).                                                                                                                                                   | 3.20  |
|            | NAB  | Continue search of case and production databases for documents listed on Honeywell's exhibit list and flag documents from case files accordingly to be copied for trial prep binders (7.5 hrs.).                            | 7.50  |
| 10/06/02   | TM   | Prepare index of invoices for damages binders (8.5 hrs.).                                                                                                                                                                  | 8.50  |
|            | RM   | Trial Preparation: cross reference Honeywell exhibit list with deposition exhibits (2.0 hrs.).                                                                                                                             | 2.00  |
|            | WH   | Draft trial brief section re negligence and review relevant case law and evidence re same (4.7 hrs.); work on deposition counter - designations (1.2 hrs.).                                                                  | 5.90  |
|            | RR   | Review Honeywell's witness list and compare to information found on existing document database (2.4 hrs.).                                                                                                                  | 2.40  |
| 10/07/02   | NAB  | Prepare documents requested by ICO and arrange for delivery of same (.9 hrs.); scan and incorporate case documents into electronic files and (3.2 hrs.); create hyperlinks for same on the appropriate case indices (2.0 hrs.); continue search of case and production databases for documents listed on Honeywell's exhibit list and | 7.80  |

W. R. Grace & Co.

_Hours_

flag documents from case files accordingly to be copied for trial prep binders (1.7).

| 10/07/02 MM | Review recent correspondence (.2 hrs.); finalize review of RCRA guidelines re attorney fees and cost and discussed with Mr. Hughes (.3 hrs.); telephone conferences with exoert re status of obtaining remaining photos of site visit of 8/20/02 (.2 hrs.); office conference with Ms. Banks and Mr. Hughes re same (.2 hrs.); review follow-up emails from expert forwarding all remaining photos (.2 hrs.); produce all state photos from emails and forward confirmation email to expert re receipt of same (.2 hrs.); draft cover letter to Ms. Flax forwarding all photos received from expert and additional supporting Grace damage related documents and forward via FedEx (.2 hrs.); office conference with Mr. Hughes re additional task to be completed (.2 hrs.); search case material and produce copies of Mr. Wong's 12/21/92 and 12/22/92 deposition transcripts as requested by ICO on 9/7/02 (.2 hrs.); review and produce copy of Mr. Deming's 7/14/01 deposition, expert's review of same and geologic profile in vicinity of former Valley Fair building and provide all to Ms. Banks as requested by Mr. Hughes (.2 hrs.); draft cover letter to expert forwarding Deming's deposition and other supporting material for his files and forward via FedEx (.2 hrs.); draft cover letter to Ms. Flax forwarding four aerial photos to be used as trial exhibits and forward via FedEx (.2 hrs.); office conversation with Mr. Marraro re producing various documents for his review (.1 hrs.); search Westlaw and produce cases as requested by Mr. Marraro (.2 hrs.); review Honeywell's draft trial exhibit list and search all summary judgment appendices for missing documents (3.5 hrs.). | 6.30 |
| TP | Research and draft memo related to scope of work product due to Honeywell intentional production of some work product documents (6.1 hrs.); email and phone conversation with Dr. Koch regarding available information from | 7.70 |

W. R. Grace & Co.                                                           Page    9

                                                                        __Hours__

Honeywell regarding cost and estimated time
for her preliminary review and comments (.6
hrs.); review multiple emails from Ms. Mango
with damage charts and forward charts to Dr.
Koch (.6 hrs.); email to Mr. Hughes re
conversation and status of Dr. Koch's damage
project (.2 hrs.); office conference with Ms.
Banks and Mrs. Manago re preparation of
damage information for consultant (.2 hrs.).

10/07/02  TM     Conference with Ms. Parker and Ms. Banks re:            6.30
                 preparation of table of Honeywell invoices (.4
                 hrs.); prepare index of invoices for damages
                 binders (5.9 hrs.).

          RLS    Research New Jersey common law negligence              8.10
                 duty to warn (4.1 hrs.); research New Jersey
                 common law strict liability (4.0 hrs.).

          BB     Respond to case expert re site photographs (.3         9.90
                 hrs.); continue preparation of deposition
                 designation binders for Mr. Hughes (.5 hrs.);
                 respond to case expert for Mr. Hughes (.4 hrs.);
                 collect pertinent documents for Mr. Hughes re
                 letter to Honeywell (.4 hrs.); quality check final
                 deposition designations (.4 hrs.); consult with
                 Ms. Kelly re same (.2 hrs.); coordinate
                 preparation of documents for supplemental
                 production (.8 hrs.); conference with Mr.
                 Hughes (.2 hrs.); telephone conference with Mr.
                 Hughes re preparation of table of Honeywell
                 invoices (.2 hrs.); conference with Ms. Parker
                 and Manago re same (.4 hrs.); conference with
                 Mr. Marraro re follow up on Honeywell exhibits
                 (.1 hrs.); organize research for Honeywell
                 exhibits not previously located and make
                 assignments (.5 hrs.); research Lexis, download,
                 coordinate and prepare pertinent RCRA cases
                 for Mr. Marraro (.8 hrs.); collect RCRA
                 research cases from case files for Messrs.
                 Marraro and Hughes (.2 hrs.); conference with
                 Ms. Mitchell, Ms. Bynum and Mr. Moasser re
                 Honeywell exhibits assignments (.4 hrs.);
                 collect pertinent case references re Honeywell
                 trial witnesses for Mr. Reyna (.2 hrs.);  follow

W. R. Grace & Co.                                                                Page    10

                                                                                    __Hours__

|            |       | up on FedEx shipment to case expert (.2 hrs.); conference with Mr. Reyna re prepared Honeywell witness indices (.4 hrs.); cross reference ICO and Grace exhibits (3.3 hrs.) |       |
|------------|-------|---|------|
| 10/07/02   | RM    | rrange for copying of Honeywell trial exhibits located in deposition exhibits (.3 hrs.); disscussions with Ms. Banks and Ms. Manago (.4 hrs.). | 0.70 |
|            | WH    | Conferences with consultant and environmental experts (1.2 hrs.); review Roned's motion for reconsideration on RCRA and confer with Mr. Marraro re same (.6 hrs.); work on revised stipulations for pretrial (.8 hrs.); conferences with ICO re logistics of reviewing ICO exhibits and related issues (.5 hrs.); conferences with Mr. Reyna and Ms. Schuller re research projects for third brief (.8 hrs.); draft statement of facts and introduction for trial brief (1.7 hrs.); conference with Mr. Zacaroli re RCRA research (.4 hrs.); work on deposition designations (4.8 hrs.). | 10.80 |
|            | ACZ   | Research RCRA legislative history for trial brief (3.5 hrs.); draft memorandum to Mr. Marraro regarding same (3.7 hrs.). | 7.20 |
|            | CHM   | Conference with experts (.6 hrs.); conference with fact witnesses (1.2 hrs.); review Roned motion papers (1.2 hrs.); legal analysis on several issues related to contemplated motions (2.4 hrs.); conference with plaintiffs re exhibits (.8 hrs.); review plaintiffs' propsed stipulations (.5 hrs.). | 6.70 |
| 10/08/02   | TM    | Continue to prepare index of invoices for damages binders (9.6 hrs.). | 9.60 |
|            | RM    | Create index of deposition exhibits and cross-reference Honeywell trial exhibits with deposition exhibits to locate documents (5.6 hrs.). | 5.60 |

W. R. Grace & Co.

| | | | Hours |
|---|---|---|---|
| 10/08/02 | NAB | Continue search of case and production databases for documents listed on Honeywell's exhibit list and flag documents from case files accordingly to be copied for trial prep binders (6.4 hrs.). | 6.40 |
| | ACZ | Additional research of RCRA legislative history and case law and updating related memorandum (2.9 hrs.). | 2.90 |
| | MM | Finalize review of all summary judgment appendices and actual documents and produce missing documents identified on Honeywell's trial exhibit list (2.6 hrs.); search various other databases and document productions for additional missing documents identified on Honeywell's trial exhibit list (.6 hrs.); search databases and document productions for various Honeywell invoices (.3 hrs.); forward email to Ms. Flax re preparation of pretrial statements (.1 hrs.); follow-up telephone conference with Ms. Flax re same (.2 hrs.); forward email and left voice mail message to Mr. Hughes re various questions Mr. Flax had pertaining to preparation of pretrial statements and submission from all parties in preparation of same (.1 hrs.). | 3.90 |
| | CHM | Review materials from Honeywell's draft pre-trial (2.1 hrs.). | 2.10 |
| | BB | Telephone conference with Mr. Hughes (.2 hrs.); place telephone calls to U.S. Court of Appeals re case for Messrs Marraro and Hughes (.7 hrs.); research Internet for document retrieval service and make arrangements for pertinent case briefs (.6 hrs.); prepare memo and fax to retrieval service re same (.4 hrs.); cross reference plaintiffs' and Grace Defendants' deposition designations and prepare results for Mr. Hughes (4.4 hrs.); research production database and CDs, collect and prepare lists of exhibits for Terris Pravlik per Mr. Hughes' request (4.8 hrs.). | 11.10 |

W. R. Grace & Co.                                                    Page    12

|  |  |  | **Hours** |
|---|---|---|---|
| 10/08/02 | RLS | Research New Jersey common law negligence duty to warn for trial brief (2.0 hrs.). | 2.00 |
|  | RR | Researched LEXIS for cases from all courts that discuss strict liability and negligence claims (3.3 hrs.). | 3.30 |
|  | WH | Work on deposition counter-designations (7.4 hrs.); conferences with Ms. Banks re exhibit list and related issues (.5 hrs.); conferences with Mr. Marraro re Honeywell's draft pre-trial and review same (.6 hrs.). | 8.50 |
| 10/09/02 | TM | Continue to prepare index of invoices for damages claims binders (7.2 hrs.). | 7.20 |
|  | CHM | Review legal memo re legislative history (.5 hrs.); conference with client (.5 hrs.). | 1.00 |
|  | MM | Review recent correspondence (.4 hrs.); review additional invoices received from Geomega and Science International and incorporate into files with other invoices and review chart reflecting same (1.1 hrs.); office conference with Mr. Hughes re traveling to New Jersey to assist Ms. Flax with pretrial statements and forwarding letter to Ms. Millian of ICO re invoice for recent request of copies of various Mr. Wong's deposition transcripts (.2 hrs.); draft letter and fax to Ms. Millian re submitting payment for stated copy request (.4 hrs.); office conference with Ms. Banks re reviewing Honeywell's trial exhibit list and identify all exhibits located that were previously missing from our production and prepare list of all exhibits from Honeywell exhibit list that remain missing for Mr. Marraro's review (.2 hrs.); finalize review of stated request (1.4 hrs.); office conference with Ms. Campbell re finalizing list of Honeywell's exhibits that remain missing for Mr. Marraro's review (.2 hrs.); follow-up office conference with Ms. Banks re preparing binders for witness indices and the gathering of various documents to be produced for same (.8). | 4.70 |

W. R. Grace & Co.                                                                              Page   13

|          |     |                                                                                 | __Hours__ |
|----------|-----|---------------------------------------------------------------------------------|-----------|
| 10/09/02 | BB  | Assist Ms. Manago with preparation of information on Honeywell's damages claim (.9 hrs.); prepare comparison of ICO and Grace deposition designation pages for Mr. Hughes (2.8.hrs.); follow up on briefs (.4 hrs.); conference with Mr. Hughes re designations (.2 hrs.); prepare email to case expert for Mr. Hughes (.4 hrs.); respond to expert's request (.2 hrs.); continue collection and preparation of exhibits for Terris Pravlik (1.0 hrs.); review, analyze, coordinate and incorporate new correspondence into electronic and indexed case files and create new files (3.6 hrs.). | 9.50 |
|          | NAB | Pull Deposition Designated by ICO (.5 hrs.); mark designations of same as requested by Mr. Hughes (2.9 hrs.); scan and incorporate case documents into electronic files (2.3 hrs.). | 5.70 |
|          | RLS | Research New Jersey common law negligence duty to warn for trial brief (6.9 hrs.); research EPA regulations (1.2 hrs.). | 8.10 |
|          | TP  | Review multiple email damage charts from Ms. Manago and forwarded same to Dr. Koch (.6 hrs.). | 0.60 |
|          | WH  | Prepare deposition counter-designations and confer with Mr. Marrrao re: same (8.8 hrs.); review new sampling data and confer with expert re same (.4 hrs.). | 9.20 |
| 10/10/02 | NAB | Produce labels for new documents to be produced (2.1 hrs.); scan and incorporate case documents into electronic files (2.5 hrs.); review deposition in case production for relevent information (2.8 hrs.); quality check deposition designations (1.6 hrs.). | 9.00 |
|          | CHM | **Travel to New Jersey re meetings and conference with Honeywell.  (Note:  Travel time billed at 50%; 10% here; 40% at end of statement).** | 1.90 |

W. R. Grace & Co.                                                                                  Page   14

|          |      |                                                                                                                                                                                                                                                  | Hours |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/10/02 | RLS  | Research EPA regulations (.8 hrs.); research negligence liability (5.0 hrs.); draft argument re New Jersey common law duty to warn (2.2 hrs.).                                                                                                     | 8.00  |
|          | TM   | Conference with Ms. Banks re preparation of Honeywell claims table (.6 hrs.); continue to prepare index of invoices for damages claims binders (8.1 hrs.); follow up conference with Ms. Banks regarding same (.3 hrs.).                           | 9.00  |
|          | CHM  | Meet and confer with Honeywell in New Jersey on stipulations and exhibits (8.5 hrs.).                                                                                                                                                             | 8.50  |
|          | CHM  | **Travel to DC from Newark. (Travel time billed at 50%; 10% here; 40% at end of statement.)**                                                                                                                                                     | 1.60  |
|          | WH   | Conference with Ms. Schuller re results of RCRA research (.3 hrs.); prepare document production to Honeywell (.8 hrs.); conferences with Ms. Koch and her staff re NCP analysis of Honewell's costs (.8 hrs.); conferences with paralegals re status of projects (.6 hrs.); work on deposition counter-designations (7.2 hrs.). | 9.70  |
|          | TP   | Phone conference with G. Brussea at Dr. Koch's office re Honeywell damage charts (.2 hrs.); review multiple email damage charts from Ms. Manago and forwarded same to G. Brussea (.3 hrs.).                                                        | 0.50  |
|          | MM   | Review and finalize chart reflecting all missing trial exhibits as noted on the Honeywell's draft trial exhibit list and forward to Mr. Marraro, Mr.Hughes and Ms. Banks via email with status of same (1.2 hrs.); review Honeywell's trial exhibits list and highlight all exhibits previously missing and now located and incorporated into binder and forward with memorandum to Mr. Marraro and file for review (1.1 hrs.); review, organize and incorporate all stated exhibits into binders previous identified as being missing from the Honeywell trial exhibit list (.8); review all recent correspondence (.3 hrs.); telephone conference with Ms. Flax re traveling to New Jersey to assist her with pretrial orders and other | 10.40 |

W. R. Grace & Co.

Page   15

<u>**Hours**</u>

task to be filed on 10/16/02 (.2 hrs.); office conference with Mr. Hughes re status of same and completed research for cases (.2 hrs.); search Westlaw per Mr. Hughes re case and forward via email to Mr. Hughes for review (.6 hrs.); review various witness indices provided by Ms. Banks and produce all case documentation located in our document production pertaining to Mark London, Manuel Vazquez and other witnesses (5.4 hrs.); prepare email request to Honeywell re providing documentation on the previously stated witnesses not able to be located in our production (.6 hrs.).

| | | | |
|---|---|---|---|
| 10/10/02 | BB | Collect pertinent documents for Mr. Marraro and prepare fax of same to local counsel (.6 hrs.); conference with Ms. Manago re preparation of Honeywell claims table (.6 hrs.); conference with Mr. Hughes re results to date and additional needs (.5 hrs.); have follow up conference with Ms. Manago (.3 hrs.); prepare, organize and verify collected Honeywell exhibits and cross check against exhibit list (7.3 hrs.). | 9.30 |
| 10/11/02 | RM | Meet with Ms. Banks re work done over weekend (.1 hrs.); meet with Ms. Manago re assignments (.2 hrs.); prepare exhibit binders for review (10.0 hrs.). | 10.30 |
| | WH | Review selected Honeywell exhibits and confer with Mr. Marraro re same (2.2 hrs.); confer with Mr. Marraro and Zacaroli re RCRA legislative history and trial brief (.4 hrs.); work on deposition counter-designations (7.0 hrs.). | 9.60 |
| | CHM | Review of Honeywell exhibits (3.2 hrs.); meeting with A. Zacaroli re legislative history issues (.6 hrs.); review legislative history (1.8 hrs.); legal research re RCRA and SDWA (4.0 hrs.). | 9.60 |

W. R. Grace & Co.

<u>**Hours**</u>

| | | | |
|---|---|---|---|
| 10/11/02 | MM | Telephone conference with Mr. Hughes re status of jurisdictional statement (.2 hrs.); follow-up telephone conference with Ms. Flax re same (.2 hrs.); forward email to Mr. Hughes re drafting stated statement (.1 hrs.); office conference with Mr. Hughes re going to Honeywell in New Jersey (i.e., at the firm at Lowenstein) to review and obtain all missing Honeywell's trial exhibits (.2 hrs.); continue to review various witness indices provided by Ms. Banks and produce all case documentation located in our document production pertaining to Richard Ninesteel and other Honeywell witnesses (7.4 hrs.); in preparation of traveling to New Jersey, gather all Honeywell trial exhibits list and other miscellaneous revisions and charts (i.e., missing documents and located ones, etc.) and complete other miscellaneous task in preparation for trial (.9 hrs.); case management (.4 hrs.). | 9.40 |
| | TM | Prepare, organize and verify collected Honeywell exhibits and cross check against exhibit list (16.6 hrs.); conference with Ms. Banks and Balmar re plans for preparation of exhibit binders (.3 hrs.); continue to prepare index of invoices for damages claims binders (1.1 hrs.). | 18.00 |
| | BB | Conference with Ms. Manago and Balmar re plans for preparation of exhibit binders (.3 hrs.); review requested briefs (.4 hrs.); make follow up calls to the NARA re additional briefs needed (.3 hrs.); make follow up arrangements with Torri's Legal Services for additional briefs (.4 hrs.); prepare and organize indexed binders of Honeywell trial exhibits and identify missing exhibits (16.6 hrs.). | 18.00 |
| | AFK | Research re applicability of Spill Act to pre-1993 purchases (2.2 hrs.); draft section of motions submission re same (.6 hrs.). | 2.80 |
| | RLS | Research tort issues (5.0 hrs.). | 5.00 |

W. R. Grace & Co.                                                          Page    17

|  |  |  | Hours |
|---|---|---|---|
| 10/11/02 | TP | Office conference with Mrs. Manago re status of completing clean up of damage charts, review multiple email damage charts from Mrs. Manago and forwarded same to others (.4 hrs.). | 0.40 |
|  | NAB | Search case and production databases for supplemental exhibits (15.5 hrs.). | 15.50 |
| 10/12/02 | NAB | Search case and production databases for supplemental exhibits (6.5 hrs.). | 6.50 |
|  | CHM | Legal research and prepare draft letter to Judge Cavanaugh re Roned motion (8.5 hrs.). | 8.50 |
|  | MM | **Travel to Ms. Flax's office in New Jersey to assist with preparations of Final Pretrial Order (2.6 hrs.). (Note, travel time billed at 50%; 10% here and 40% at end of staement.)** | 2.30 |
|  | MM | Review all case material re preparation for final pretrial order (1.3 hrs.); telephone conferences with Ms. Flax re various tasks to be completed in preparation for filing stated order (.3 hrs.); review all parties submissions re same and verify all for accuracies against drafts (8.4 hrs.); office conference with Ms. Flax re various revisions and drafts received from all parties via email and facsimile (.6 hrs.). | 10.60 |
|  | WH | Work on deposition counter-designations (6.3 hrs.); conferences with paralegals re status of exhiibt list and other projects re pre-trial order (.5 hrs.). | 6.80 |
|  | BB | Research Lexis, download coordinate and organize pertinent RCRA cases in binder for Mr. Hughes (4.9 hrs.); research Lexis for pertinent cases, download and email to Mr. Marraro (.5 hrs); continue preparation of exhibit list and create binders of exhibits (5.5 hrs.); make telephone call to local counsel Ms. Flax re preparation of pretrial order (.1 hrs.). | 11.00 |

W. R. Grace & Co.                                                      Page    18

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              | Hours |
|------------|-----|---|---|
| 10/13/02 | TM | Complete preparation and quality check of Honeywell exhibit binders and index (5.0 hrs.). | 5.00 |
| | CHM | Legal research and prepare draft letter brief to Court (7.8 hrs.). | 7.80 |
| | NAB | Search case and production databases for supplemental exhibits (6.5 hrs.); locate supplemental exhibits in case files and production and arrange for production of same for exhibit binders (5.1 hrs.); search exhibit list for duplicative exhibits (2.9 hrs.). | 14.50 |
| | MM | Conference with Ms. Flax re additional drafts of all parties pretrial order to be incorporated received from all parties and other various task (.4 hrs.); continue to review, compare and revise draft of final pretrial order all submissions received from all parties against combined order to be filed (9.1 hrs.); conference with Ms. Flax re going to Lowenstein to review and gather all missing trial exhibits from Honeywell (.2 hrs.); review and organize all material to be used at Lowenstein re same (1.2 hrs.); follow-up conference with Ms. Flax re status of draft final pretrial order and submissions to be received from all parties on 10/14/02 (.3 hrs.); review and organize all Grace expert reports received from Ms. Banks (1.1 hrs.); continue to review and organize all Honeywell draft missing exhibit list in preparation to meeting with Lowenstein re obtaining same (2.4 hrs.). | 14.70 |
| | BB | Complete preparation and quality check of Honeywell exhibit binders (11.5 hrs.). | 11.50 |
| | WH | Legal research re evidentiary issues (1.4 hrs.); conference with M. Moasser re review of Honeywell's exhibits in NJ (.3 hrs.); conferences with paralegals re preparing trial exhibits for review by Mr. Caffrey (.4 hrs.); work on trial brief (4.4 hrs.); review additional trial exhibits provided by experts (1.8 hrs.). | 8.30 |

W. R. Grace & Co.

| | | | Hours |
|---|---|---|---|
| 10/14/02 | MM | Office conference with Ms. Flax re status of final pretrial order and other miscellaneous tasks to be completed (.4 hrs.); review and revise stated order with revisions received from all parties (5.9 hrs.); telephone conference with Mr. Hughes re status of order and status of arranging to review and obtain all missing Honeywell's trial exhibits (.3 hrs.); telephone conference with Mr. Bonning and Mr. Hopkins at Lowenstien re arranging to review and obtain all stated Honeywell's missing exhibits (.3 hrs.); telephone conference with Ms. Millian re status of their submission of final stipulations of facts and other matters as requested by Ms. Flax (.9 hrs.); review email from Ms. Banks re forwarding Graces final trial exhibit list (1.6 hrs.); review and incorporate additional trial exhibits received from Ms. Banks as requested by Ms. Flax (1.6 hrs.); review final draft of the pretrial order to be sent to all parties for final review (1.9 hrs.); continue to review and prepare for meeting with Lowenstein re gathering all missing Honeywell's trial exhibits (1.8 hrs.). | 14.70 |
| | NAB | Compile list of supplemental exhibits needed to be supplied by experts (3.0 hrs.). | 3.00 |
| | RLS | Research statutory construction cases (1.1 hrs.); research whether CERCLA law issues (6.2 hrs.). | 7.30 |
| | CHM | Conference with Agnello re letter brief to court (1.2 hrs.); work on final pre-trial order F (2.6 hrs.); conference with plaintiffs (.5 hrs.); conference with witnesses (1.2 hrs.); conference with client (.5 hrs.); meeting with Honeywell counsel (1.0 hrs.). | 7.00 |
| | BB | Create and incorporate pretrial materials into indexed case and electronic files (4.8 hrs.); review, analyze, cross reference ICO exhibit list and resolve issues in preparation for 10/16/02 pretrial conference (3.2 hrs.). | 8.00 |

W. R. Grace & Co.                                                               Page    20

|  |  |  | __Hours__ |
|---|---|---|---|
| 10/14/02 | WH | Revise trial brief section on negligence per Ms. Schuller's research (1.6 hrs.); conferences with Mr. Moasser and Ms. Flax re pre-trial order and revisions thereto (.8 hrs.); additional deposition counter-designations (6.0 hrs.). | 8.40 |
| 10/15/02 | MM | Finalize preparation for meeting with Lowenstein re gathering all missing Honeywell's trial exhibits (2.1 hrs.); office conference with Ms. Flax re same and status of finalizing pretrial order (.3 hrs.); travel to Lowenstein's office in New Jersey re reviewing and gathering stated missing Honeywell's exhibits (.3 hrs.); conference with Mr. Hopkins at Lowenstein re task to be completed (.6 hrs.); review and identify all Honeywell's trial exhibits missing and prepare them to be duplicated for our files (6.2 hrs.); telephone conference with Ms. Manago re all missing Honeywell invoices (.4 hrs.); conference with Mr. Caffrey re completion of review and status of forwarded all documents requested accordingly (.3 hrs.); follow-up conference with Ms. Flax re finalizing stated order and prepare to be bound for filing on 10/16/02 (.3 hrs.); assist with stated task (2.1 hrs.); telephone conference with Mr. Hughes re completion of both the review and gathering of all Honeywell's missing trial exhibits and finalizing the pretrial order (.2 hrs.). | 12.80 |
|  | ACZ | Review, edit and revise language for trial brief on RCRA claim (1.9 hrs.). | 1.90 |
|  | CHM | **Travel to NJ for pre-trial conference. (Note: Travel time billed at 50%; 10% here and 40% at end of statement.)** | 2.00 |
|  | BB | Collect and prepare pertinent documents for Messrs Marraro and Hughes (.5 hrs.); continue preparation of binders of deposition designations and revisions for Mr. Hughes and provide to Ms. Schuller (.5 hrs.); continue preparation of materials for 10/16/02 pretrial conference (9.5 hrs.). | 10.50 |

W. R. Grace & Co.                                                                    Page   21

|  |  | | **Hours** |
|---|---|---|---|
| 10/15/02 | CHM | Review final pre-trial from M. Flax (2.0 hrs.). | 2.00 |
| | WH | Conferences with Ms. Flax re revisions to pre-trial order (.8 hrs.); conference with counsel for Honeywell re exhibits (.3 hrs.); conference with Mr. Moasser re missing Honeywell exhibits and newly produced documents (.4 hrs.); work on deposition counter-designations (.6 hrs.); work on issues related to in limine motion on Honeywell's late-produced cost documentation (.8 hrs.); conferences with Ms. Schuller re Spill Act research (.5 hrs.); review negligence cases provided by Ms. Schuller (.5 hrs.); work on trial brief (5.0 hrs.). | 8.90 |
| | RLS | Research whether statutory violation is negligence per se (5.8 hrs.); draft negligence per se argument for trial brief (2.1 hrs.). | 7.90 |
| | TP | Review multiple email damage charts from Mrs. Manago and forwarded same to consultant (.3 hrs.); office conference with Mrs. Manago re complete number of Binders of documents related to damages and changes to headings, status of damage binders for consultant, and calculating damage amounts (.6 hrs.); review memo re preliminary analysis of Honeywell damages sent by expert and email with Mr. Hughes re same (.9 hrs.). | 1.80 |
| 10/16/02 | CHM | Pre-meeting for pre-trial conferences in NJ (3.5 hrs.); attend pre-trial conference (2.0 hrs.); post-meeting with Mr. Agnello on various issues (2.5 hrs.); post pre-trial conference with plaintiffs on various issues (2.0 hrs.). | 10.00 |
| | ACZ | Research CERCLA case law for Mr. Hughes (1.3 hrs.). | 1.30 |
| | WH | Legal research re Spill Act defense issues (1.3 hrs.); research re joint and several liability (.9 hrs.); additional research re Spill Act issues (.6 hrs.); legal research re tort issues (1.0 hrs.) review demonstrative exhibits provided by expert and confer with expert re same (1.2 hrs.); | 10.10 |

W. R. Grace & Co.                                                          Page   22

                                                                  Hours

|  |  |  |  |
|---|---|---|---|
|  |  | review deposition testimony re motion in limine (.7 hrs.); prepare outline of cross-examination issues for Honeywell expert (1.6 hrs.); conferences with Ms. Banks and paralegals re assignments (.8 hrs.); conference with Mr. Marraro re pretrial conference (.4 hrs.); work on trial brief (1.6 hrs.). |  |
| 10/16/02 | NAB | Scan and incorporate case documents into electronic files (7.5 hrs.). | 7.50 |
|  | MM | **Travel from hotel to Newark Airport returning to Washington, D.C. (4.6 hrs.); travel from National Airport to office (.6 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement.)** | 4.60 |
|  | MM | Office conference with Ms. Banks, Ms. Manago, Ms. Bynum and Ms. Kelley re status of trip's tasks and new trial date as stated from pretrial conference in Newark and other various matters (1.3 hrs.); review all recent correspondence (.6 hrs.); case management (.7 hrs.). | 2.60 |
|  | RLS | Draft strict liability argument for trial brief (5.1 hrs.); edit negligence and strict liability arguments (3.0 hrs.). | 8.10 |
|  | BB | Prepare email with attached pertinent documents to Mr. Hughes (.3 hrs.); sort, organize and prepare new correspondence and case documents for incorporation into case files (4.9 hrs.); review, analyze, coordinate and prepare new correspondence and case documents into indexed case files and electronic files (4.3 hrs.). | 9.50 |
|  | TM | Review, analyze, cross reference Honeywell's damages exhibit list with document database and resolve issues regarding first date of production (8.0 hrs.). | 8.00 |

W. R. Grace & Co.                                                    Page   23

|  |  |  | Hours |
|---|---|---|---|
| 10/17/02 | RLS | Read deposition excerpts (2.1 hrs.); discuss Motion in Limine to exclude expert testimony (1.0 hrs.); research Daubert application in 3d circuit for Motion in Limine (3.5 hrs.). | 6.60 |
|  | BB | Scan and email pertinent document to Mr. Hughes (.4 hrs.); prepare revised pretrial calendar per 10/16/02 pretrial conference and email to in-house attorneys, case staff, local counsel and case expert (.6 hrs.); conference with Mr. Hughes re supplemental production (.2 hrs.); work on preparation of Grace's exhibit list to be organized into chronological order and by author for Mr. Marraro (3.8 hrs.); resolve document issues (.7 hrs.); cross reference exhibit binders against revised exhibit list (3.3 hrs.). | 9.00 |
|  | MM | Office conference with Ms. Campbell re gathering all new invoices from various experts to be incorporated into chart reflecting firm's/experts cost to be collected under RCRA (.2 hrs.); review all recent correspondence (.4 hrs.); office conference with Mr. Hughes re status of trip to New Jersey to assist Ms. Flax with pretrial order and other miscellaneous matters (.3 hrs.); continue to review various witness indices provided by Ms. Banks and produce all case documentation located in our document production pertaining to various witnesses (4.9 hrs.); office conference with Ms. Banks re status of same (.2 hrs.); follow-up office conference with Mr. Hughes re status of Ms. Manago's review of Honeywell's invoices cited in their pretrial stipulations (.2 hrs.); office conference with Ms. Manago re status of same and request to review all actual invoices in numerous binders reflecting all stated invoices (.3 hrs.); case management (.2 hrs.). | 6.70 |
|  | NAB | Review exhibit list and make corrections and changes accordingly (7.5 hrs.). | 7.50 |

W. R. Grace & Co.

Page    24

| | | | **Hours** |
|---|---|---|---|
| 10/17/02 | ACZ | Draft language for trial brief on RCRA liability (1.7 hrs.). | 1.70 |
| | WH | Conference with Mr. Zacaroli re CERCLA research issue (.2 hrs.); conferences with counsel for ICO and Honeywell re preparing joint exhibit list per court's instruction (.6 hrs.); conferences with paralegals re revising exhibit list and work on same (1.2 hrs.); prepare supplemental production (.4 hrs.); conference with Ms. Schuller re Daubert research issue (.3 hrs.); conference with expert re grounds for Daubert challenge to Gary Walter (.3 hrs.); review recent case correspondence (.4 hrs.); work on trial brief (5.0 hrs.). | 8.40 |
| | TM | Continue to review, analyze, index and cross reference Honeywell's damages exhibit list with document database (7.9 hrs.); prepare memo per the request of Mr. Hughes regarding same (1.1 hrs.). | 9.00 |
| 10/18/02 | ACZ | Work on RCRA language for trial brief (.9 hrs.); research CERCLA case law on property owner liability and discussion with Mr. Hughes re same (2.2 hrs.). | 3.10 |
| | BB | Continue preparation of exhibits list in chronological order and by author cross reference and quality check exhibits binder (8.3 hrs.); collect and prepare pertinent documents for Mr. Hughes and Ms. Schuller (.5 hrs.); scan pertinent document into Word, OCR and email to Mr. Hughes (.5 hrs.). | 9.30 |
| | MM | Continue to review various witness indices provided by Ms. Banks and produce all case documentation located in our document production pertaining to various witnesses (5.4 hrs.); review, organize and place completed witness binders for review (2.3 hrs.); review recent correspondence (.3 hrs.); case management (.6 hrs.). | 8.60 |

W. R. Grace & Co.                                                                     Page   25

|  |  |  | Hours |
|---|---|---|---|
| 10/18/02 | AFK | Research re applicability of Spill Act to pre-1993 purchases (3.0 hrs.); draft e-mail to Mr. Marraro re same (.2 hrs.). | 3.20 |
|  | WH | Work on trial brief (8.8 hrs.). | 8.80 |
|  | RLS | Daubert application in 3d circuit for Motion in Limine (3.2 hrs.); review relevant heaving documents in connection with Daubert motion (2.9 hrs.). | 6.10 |
|  | NAB | Quality check Grace exhibit binders and make corrections and changes accordingly (7.5 hrs.). | 7.50 |
| 10/19/02 | AFK | Research re applicability of Spill Act to pre-1993 purchases (4.4 hrs.); e-mail conference with Mr. Marraro re same (.2 hrs.). | 4.60 |
|  | BB | Prepare and proof Grace' revised Exhibit list (6.3 hrs.). | 6.30 |
|  | CHM | Legal research for motion in limine (7.2 hrs.). | 7.20 |
| 10/20/02 | BB | Assist Mr. Marraro with preparation for the 10/21/02 meeting (6.8 hrs.). | 6.80 |
|  | MM | Continue to review various witness indices and search all case databases, CDs and other resources re producing all case documentation located pertaining to various identified witnesses (5.5 hrs.). | 5.50 |
|  | AFK | Research applicability of Spill Act to pre-1993 purchases (2.6 hrs.). | 2.60 |
|  | WH | Prepare outline of trial brief for use by Mr. Marraro at meeting with client (1.0 hrs.); work on trial brief (3.0 hrs.). | 4.00 |
| 10/21/02 | ACZ | Research case law on NJ Spill Act and common-law indemnity; conference with Mr. Hughes re same (2.1 hrs.). | 2.10 |

W. R. Grace & Co.

|  | | **Hours** |
|---|---|---|
| 10/21/02 CHM | Meet with J. Agnello in Baltimore to prepare for Grace briefing (2.5 hrs.); meeting with A. Nagy and J. Agnello (2.5 hrs.); conference with plaintiffs re exhibits (.5 hrs.); conference with consultant re various technical issues (.8 hrs.). | 6.30 |
| CHM | **Travel to Baltimore (1.0 hrs.)  (Note:  Travel time billed at 50%; 10% here and 40% at end of statement.)** | 0.90 |
| RLS | Research Daubert application in 3d circuit for Motion in Limine (2.6 hrs.); discuss joint exhibit list with Messrs. Marraro and Hughes (.2 hrs.); compile joint exhibit list (2.8 hrs.); research whether NJ Spill Act tort law (3.2 hrs.). | 8.80 |
| WH | Conference with Mr. Zacaroli re research on declaratory judgment issue and review cases re same (.8 hrs.); conference with Ms. Schuller re joint exhibit list and work on same (.9 hrs.); work with paralegals on exhibit issues (.8 hrs.); review videotape and confer with expert re same in connection with in limine motion (1.5 hrs.); prepare outline of the limine motion on expert and research in support of same (4.0 hrs.); conference with Mr. Reyna and Ms. Banks re witness binders and review same (1.0 hrs.); revise trial brief (.8 hrs.). | 9.80 |
| MM | Telephone conferences with expert re recent request for documentation from consultant's office (.2 hrs.); follow-up with Mmes. Bynum and Banks re expert's production of documents (.2 hrs.); review expert document request chart (.4 hrs.); email to expert advising him as to want exactly is being requested of him (.2 hrs.); follow-up with Ms. Upton re status of producing requested documentation for Honeywell's witness binders (.2 hrs.); office conference with Mr. Hughes re various trial prep tasks to be completed (.3 hrs.); office conferences with Mr. Reyna and Ms. Banks re status of Honeywell's witness binders and Mr. Hughes request for brief summaries of each to be completed (.3 hrs.); office conference with Ms. Schuller re | 7.90 |

W. R. Grace & Co.                                                         Page   27

|  |  | Hours |
|---|---|---|

assisting her with drafting Motion in Limine (.2 hrs.); continue to review various Honeywell witness indices and search all case databases, CDs and other resources re producing all case documentation located pertaining to various identified witnesses (5.9 hrs.).

| 10/21/02 NAB | Compare the Grace's and ICO's exhibit list for duplicate entries and compile list of same (5.6 hrs.); make corrections and changes to Grace's exhibit list (1.9 hrs.); review documents in relation to expert testimony and compile list of expert documents still needed for testimony (.6 hrs.). | 8.10 |

| AFK | Research re applicability of Spill Act to pre-1993 purchases (1.7 hrs.). | 1.70 |

| BB | Conference with Mr. Hughes, Ms. Kelley and Ms. Bynum regarding Judge Cavanaugh's 10/16/02 pretrial order exhibit list requirements (.4 hrs.); coordinate collection and preparation of Grace supplemental production (1.7 hrs.); collect and prepare pertinent document for Mr. Marraro (.2 hrs.); conference with Messrs. Hughes and Moasser re witness binders (.4 hrs.); conference with Mr. Reyna re status and follow-up on witness binders (.3 hrs.); conference with Mr. Hughes re research assignment for Grace's motions *in limine* (.9 hrs.); review and prepare new correspondence and case documents (4.1 hrs.); analyze Honeywell's and ICO's exhibit list in preparation for motion in limine for Mr. Hughes (1.9 hrs.); research production records re Honeywell videotapes for Mr. Hughes (.3 hrs.); prepare email memo re same (.3 hrs.). | 10.50 |

| 10/22/02 CHM | **Travel from Columbia to D.C. (1.0 hrs.)  (Note, travel time billed at 50%; 10% here and 40% at end of statement).** | 0.90 |

| MM | Review recent correspondence (.4 hrs.); review and organize additional invoices from Honeywell and forward to Mr. Hughes (1.9 | 8.70 |

W. R. Grace & Co.                                                    Page    28

hrs.); follow-up with Ms. Upton re
documentation on various Honeywell witnesses
(.2 hrs.); follow-up with Ms. Bynum re same (.2
hrs.); telephone conference with Mr. Hughes re
Ms. Serese and status of various aerial maps
flagged for duplication (.1 hrs.); telephone
conference with Ms. Sorresse re same (.1 hrs.);
continue to review various Honeywell witness
indices and search all case databases, CDs and
other resources re producing all case
documentation pertaining to various identified
witnesses (5.8 hrs.).

10/22/02 CHM    Meeting with Grace at Columbia office re           7.50
                litigation (7.5 hrs.).

        BB      Research Lexis for pertinent case for Mr.         11.50
                Hughes (.5 hrs.); prepare research results and
                forward voice mail to Mr. Hughes re requested
                Daubert information (.3 hrs.); research ICO and
                Honeywell exhibit lists for Mr. Hughes and
                prepare results (2.9 hrs.); research production
                database, identify and create sub-table of
                pertinent production documents for Mr. Marraro
                (3.9 hrs.); identify documents and arrange
                duplication of Honeywell exhibits re research
                issue for Mr. Hughes (.6 hrs.); continue analysis
                of Honeywell's exhibit list in preparation for
                motion in limine for Mr. Hughes (2.7 hrs.);
                conference with Mr. Hughes re same (.6 hrs.).

        WH      Draft trial brief RCRA section and revise Mr.      8.70
                Marraro's Roned letter for inclusion in brief (5.0
                hrs.); conferences with Mr. German re ICO's
                trial brief and related RCRA issues (.6 hrs.);
                conference with Mr. Caffrey re exhibits (.3
                hrs.); conference with paralegals re assignments
                (.5 hrs.); work on joint exhibit list (.3 hrs.);
                research re in limine motions against Honeywell
                (2.0 hrs.).

        RLS     Review and edit joint exhibit list (3.5 hrs.);     7.30
                research Daubert application in 3d circuit for
                Motion in Limine (3.8 hrs.).

W. R. Grace & Co.                                                            Page    29

| | | | Hours |
|---|---|---|---|
| 10/22/02 | ACZ | Research NJ case law on common-law indeminity claims (1.9 hrs.). | 1.90 |
| 10/23/02 | BB | Prepare fax and attachments of pertinent correspondence and documentation re Grace's request for admission and Honeywell discovery responses deficiencies for Ms. Flax (.8 hrs.); conference with Ms. Manago re assignment (.3 hrs.); research production files and CDs, download, collect, organize and prepare documents re witness interview for Mr. Marraro (2.3 hrs.); analyze ICO exhibit list for Mr. Hughes (.5 hrs.); research and collect pertinent documents re same (1.3 hrs.); prepare letter and requested document to Mr. German per Mr. Hughes' request (.4 hrs.); prepare privileged and produced document binders re fact witness and interview for Messrs. Marraro and Senftleben (3.4 hrs.); prepare letter and FedEx shipment (.4 hrs.); respond to telephone call from Ms. Flax re response to Honeywell's discovery deficiencies (.1 hrs.). | 9.50 |
| | CHM | Review Weja opinion (1.0 hrs.); conference with several experts (1.5 hrs.); work on joint exhibit list (2.3 hrs.); conference with client (.5 hrs.); conference with Honeywell counsel re various issues (.5 hrs.); legal research re RCRA issues (1.0 hrs.). | 6.80 |
| | MM | Office conference with Ms. Rupp re producing all recent invoices and fees paid to date by Grace (.2 hrs.); review recent expert and firm's invoices and incorporate into files, and revise chart reflecting same (.9 hrs.); office conference with Ms. Banks re obtaining various Honeywell trial exhibits (.2 hrs.); telephone conference with Ms. Sorresse re producing same and status of flagged exhibits during recent document review (.3 hrs.); review fax from Ms. Sorresse re exhibits and copies of same to Ms. Banks (.3 hrs.); review recent photos from experts and produce copies of same to all parties (.4 hrs.); office conference with Messrs. Hughes and Marraro and status of incorporating into the | 12.10 |

W. R. Grace & Co.                                                      Page    30

                                                                    `Hours`

|  |  |  |  |
|---|---|---|---|
|  |  | chart of recent invoices received from Honeywell and obtaining approval of producing copies of 5 aerial photos identified during recent document review of Honeywell's trial exhibits, confirmed (.2 hrs.); follow-up telephone conference with Ms. Sorresse re same (.1 hrs.); telephone Ms. Flax's office re having the stated aerial photos copies for a reduced amount (.1 hrs.); continue to review various Honeywell witness indices and search all case databases, CDS and other resources re producing all case documentation located pertaining to various identified witnesses (3.9 hrs.); office conferences with Ms. Schuller re preparation of factual material to be used to draft Motion in Limine (.3 hrs.); assist with preparing witness binders containing various documents to be reviewed and forward copies of same via FedEx to Grace (3.7 hrs.); travel to and from FedEx, Dulles office re dropping off stated packages (1.5 hrs.). |  |
| 10/23/02 | NAB | Review expert's revised list of trial exhibits and make corrections to the trial exhibits list accordingly (2.5 hrs.); review exhibit binders and create list of expert documents still needed and foward same to Ms. Kelley (5.0 hrs.). | 7.50 |
|  | WH | Review documents listed by ICO and Honeywell in connection with in limine motion (1.5 hrs.); prepare section of trial brief (5.5 hrs.); review Daubert cases and confer with expert re same (3.0 hrs.). | 10.00 |
|  | TM | Conference with Ms. Banks re assignment (.3 hrs.); research production files and CD's, download, collect, organize and prepare documents re witness interview for Mr. Marraro (4.3 hrs.). | 4.60 |
|  | RLS | Discuss Motion in Limine to limit invoices produced post discovery deadline (1.0 hrs.); research party prejudice resulting from discovery order violations (7.3 hrs.). | 8.30 |

W. R. Grace & Co.                                                              Page   31

                                                                              __Hours__

| | | | |
|---|---|---|---|
| 10/23/02 | TP | Review preliminary memo related to Honeywell damages and email same to Ms. Banks and Ms. Manago (.2 hrs.). | 0.20 |
| 10/24/02 | BB | Research deposition transcript for pertinent information for Mr. Hughes (.9 hrs.); prepare pertinent pages and email message to Mr. Hughes (.8 hrs.); research and resolve issues re joint exhibits and provide results to Ms. Schuller re results (.7 hrs.); conference with Ms. Kelley re same (.3 hrs.); collect and email pertinent documents to Mr. King re trial brief (.4 hrs.); collect and prepare pertinent documents for Mr. Marraro (.3 hrs.); incorporate additional pretrial material into case files (1.5 hrs.); review, analyze, coordinate, prepare and incorporate new correspondence and case documents into indexed case files and electronic files (3.6 hrs.). | 8.50 |
| | WH | Work with expert on trial prep issue (1.0 hrs.); review relevant heaving documents and send same to expert (2.6 hrs.); work on in limine motion (1.5 hrs.); work on trial brief (3.5 hrs.). | 8.60 |
| | AFK | Research re applicability of Spill Act to pre-1993 purchases (2.9 hrs.). | 2.90 |
| | ACZ | Research RCRA case law (.4 hrs.). | 0.40 |
| | RLS | Discuss joint exhibit with ICO, review and edit joint exhibit list and compile questionable common documents (3.0 hrs.); research 3d circuit law on evidentiary issues (5.1 hrs.). | 8.10 |
| | TM | Calculate Honeywell invoice totals by date of production (7.5 hrs.). | 7.50 |
| | NAB | Add new expert witness exhibits to binder and make deletions and corrections accordingly (6.8 hrs.); speak to Ms. Upton regarding documents requested by Mr. Moasser and make arrangements for delivery of same (.7 hrs.). | 7.50 |

W. R. Grace & Co.

|  |  |  | Hours |
|---|---|---|---|
| 10/24/02 | SCD | Confer with Mr. Marraro re research project re property owner rights (.2 hrs.); research re same (5.2 hrs.). | 5.40 |
|  | MM | Telephone conference with Ms. Flax re incorporating additional trial exhibits to Grace's list (.2 hrs.); forward email to Ms. Kelley and team re same (.1 hrs.); office conference with Mr. Hughes and Ms. Kelley re same (.2 hrs.); telephone conferences with Ms. Sorresse re status of duplicating various aerial photos and videotapes flagged at recent document review (.3 hrs.); office conference with Ms. Bynum re status of various documents received on CD from Ms. Upton (.2 hrs.); review recent correspondence (.2 hrs.); continue to review various Honeywell witness indices and search all case databases, CDS and other resources re producing all case documentation located pertaining to various identified witnesses (5.8 hrs.); preliminary review of all flagged documents received from Honeywell (.9 hrs.). | 7.90 |
| 10/25/02 | CHM | Meeting with Dr. Anderson (2.5 hrs.); legal research for motion (1.5 hrs.); conference calls with client re various issues (.5 hrs.); conference calls re witness list (1.5 hrs.). | 6.00 |
|  | TP | Phone conference with and email correspondence with Ms. Banks re letters sent to Honeywell counsel regarding discovery deficiencies (.2 hrs.); review electronic files of letters drafted and emailed to Ms. Banks list of those identified that might be relevant to motions (1.1 hrs.); email and phone conference with Ms. Manago, Ms. Banks and Ms. Boyland regarding documents missing related to Honeywell's proposed damages (.8 hrs.). | 2.10 |
|  | RLS | Research 3d Circuit law re evidentiary issues (6.0 hrs.). | 6.00 |

W. R. Grace & Co.

Page    33

|  |  |  | Hours |
|---|---|---|---|
| 10/25/02 | WH | Begin drafting motion to exclude Honeywell's heaving expert, Mr. Deming (3.0 hrs.); meeting with consultant re expert issues (1.5 hrs.). | 4.50 |
|  | SCD | Research property issues (4.5 hrs.). | 4.50 |
|  | NAB | Continue to add new expert witness exhibits to binder and make deletions and corrections accordingly (7.0 hrs.); follow-up conversation with Ms. Upton regarding documents requested by Mr. Moasser (.5 hrs.). | 7.50 |
|  | BB | Research correspondence file for pertinent correspondence for Ms. Flax re motion in limine (.9 hrs.); prepare requested documents and email to case expert (.3 hrs.); sort, organize and prepare pretrial materials (6.8 hrs.). | 8.00 |
|  | MM | Continue to review Honeywell witness indices, databases, CDs pertaining to various identified witnesses (7.4 hrs.); review recent correspondence (.4 hrs.); office conference with Mr. Marraro re producing Honeywell and Grace expert reports in preparation for meeting on 10/25/02 (.6 hrs.); e-mail from Ms. Sorresse re duplication of aerial photos (.1 hrs.); e-mail to Mr. Marraro re cost of same (.2 hrs.); forward email to Ms. Sorresse re approving cost of duplicating stated aerial photos (.2 hrs.); office conference with Ms. Bynum re status of receiving requested documents from Ms. Upton (.9 hrs.). | 9.80 |
| 10/26/02 | WH | Work on in limine motion (1.5 hrs.); conference with expert re motion (.5 hrs.). | 2.00 |
|  | MM | Review and organization of Honeywell invoices in preparation of motion in limine (2.1 hrs.); continue to review Honeywell witness indices, databases and CDs re producing all case documentation pertaining to various identified witnesses (3.4 hrs.). | 5.50 |

W. R. Grace & Co.                                                           Page    34

|  |  |  | Hours |
|---|---|---|---|
| 10/26/02 | BB | Prepare and email pertinent electronic documents to Mr. Marraro per his request (.3 hrs.); revise binders of pertinent documents per Mr. Marraro's instructions for 10/28/02 meeting (7.0 hrs.). | 7.30 |
| 10/27/02 | WH | Revise trial brief (1.6 hrs.); review Daubert case law provided by Ms. Schuller (.8 hrs.); review memo from Ms. Manago re Honeywell's production of cost documentation.(.3 hrs.). | 2.70 |
|  | MM | Continue to review Honeywell witness indices, databases and CDs re producing all case documentation pertaining to various identified witnesses (13.5 hrs.). | 13.50 |
| 10/28/02 | SCD | Research re property issues (.4). | 0.40 |
|  | ACZ | Research for Mr. Marraro on RCRA case law on standards in liability cases (2.5 hrs.). | 2.50 |
|  | RLS | Assemble documents for proposed joint exhibit list (2.0 hrs.); research expert qualifications cases (4.6 hrs.); draft memo re Daubert reliability factors and application to engineering testimony (1.6 hrs.). | 8.20 |
|  | MM | Continue to review and organization Honeywell invoices in preparation of motion in limine (3.2 hrs.); office conference with Ms. Schuller re same (.2 hrs.); continue the review of various Honeywell witness indices and search all case databases, CDs and other resources re producing all case (5.3 hrs.); prepare memorandums for all stated witnesses (2.8 hrs.); review recent correspondence (.3 hrs.); office conference with Mr. Hughes re status of same (.6 hrs.). | 12.40 |
|  | WH | Prepare trial brief (7.0 hrs.); confer with Ms. Schuller re work on exhibit list (.4 hrs.); confer with Mr. Dubuc re research issue and relevant factual background (.5 hrs.); confer with Mr. Marraro re witness interview (.4 hrs.); conferences with paralegals re assignments (.6 | 9.30 |

W. R. Grace & Co.                                                    Page    35

                                                                    <u>**Hours**</u>

|  |  |  |  |
|---|---|---|---|
|  |  | hrs.); review recent case correspondence. (.4 hrs.). |  |
| 10/28/02 | CHM | **Travel to NJ for meeting with expert witnesses (2.2).  (Note:  Travel time billed at 50%; 10% here; 40% at end of statement.)** | 2.00 |
|  | CHM | Meeting with expert witness (2.0 hrs.); prepare notes of meeting with expert (1.2 hrs.); prepare for meeting with witness (5.2 hrs.); dinner meeting with client (1.5 hrs.). | 9.90 |
| 10/29/02 | WH | Conference with Messrs. Branson and King re trial issues (2.0 hrs.); research in support of in limine motion (3.5 hrs.); work on trial brief (2.0 hrs.); prepare in limine motion and papers (1.4 hrs.); prepare for meeting with expert (.7 hrs.). | 9.60 |
|  | RLS | Draft memo re exclusion of expert testimony (2.0); compile list of documents for joint exhibit list (2.0); draft memo re 3d Circuit application of Daubert factors for admissible expert testimony (3.0). | 7.00 |
|  | BB | Research case files for pertinent historical information and prepare memo and email re same (4.5 hrs.); collect pertinent case documents for Messrs. Branson and Hughes (.3 hrs.); conference with Mr. Hughes re same (.2 hrs.), collect and provide pertinent documents re bankruptcy for Mr. Branson (.3 hrs.); review, analyze new correspondence and case documents and incorporate into electronic and indexed case files and create new files (5.7 hrs.). | 11.00 |
|  | TM | Review, analyze, cross reference, and incorporate additional damages documents produced by Honeywell into binders (7.1 hrs.). | 7.10 |
|  | MM | Review recent correspondence (.4 hrs.); finalize review and organization of all Honeywell invoices in preparation of motion in limine (1.7 hrs.); create database reflecting all supporting documentation for stated motion in limine and forward to Ms. Schuller with memorandum (2.1 | 7.70 |

W. R. Grace & Co.

Page    36

**Hours**

|  |  |  |  |
|---|---|---|---|
|  |  | hrs.); office conference with Ms. Schuller re clarification of database (.2 hrs.); finalize review of various Honeywell witness indices and search of all case databases, CDs and other resources re producing all case and place all into witness binders to be used at trial (3.3 hrs.). |  |
| 10/29/02 | CHM | Meeting with client and witness (8.0 hrs.). | 8.00 |
|  | NAB | Scan and incorporate case documents into electronic files (7.5 hrs.). | 7.50 |
|  | SCD | Research property issues (2.1); draft memo re same and send to Mr. Marraro (1.6 hrs.). | 3.70 |
| 10/30/02 | WH | All day meeting with expert (7.0 hrs.); begin drafting motion (3.5 hrs.). | 10.50 |
|  | TP | Office conference with Mr. Marraro re notice (.6 hrs.); review cases from prior brief and begin Westlaw research (5.3 hrs.). | 5.90 |
|  | BB | Telephone conference with Mr. Marraro re witness (.1 hrs.); research Martindale-Hubbell and Internet re witness and provide results to Mr. Marraro (.4 hrs.); collect and prepare pertinent document for Mr. Branson per Mr. Hughes' request (.2 hrs); prepare pertinent document for expert for Mr. Hughes (.3 hrs.); prepare letter and supplemental production to counsel of record (2.2 hrs.); incorporate supplemental productions into indexed case files (2.1 hrs.); scan and forward requested exhibits to plaintiff per Mr. Hughes' request (.6 hrs.); prepare memo and fax to case consultant for Mr. Marraro (.5 hrs.); assist Ms. Bynum prepare binders of documents for case expert (2.1 hrs.); prepare letter and FedEx package of same (.5 hrs.). | 9.00 |
|  | NAB | Scan and incorporate case documents into electronic files (5.5  hrs.). | 5.50 |

W. R. Grace & Co.                                                          Page   37

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | Hours |
|----------|------|----|----|
| 10/30/02 | RLS  | Research Daubert/Rule 702 testing requirement. | 8.10 |
|          | MM   | Review and incorporate additional supporting documents in trial binders for Honeywell's witness, Mr. Hague (1.6 hrs.); finalize all summaries of Honeywell's trial witnesses and forward memorandum detailing same to Mr. Marraro, Mr. Hughes and file for review (3.6 hrs.); review email from Ms. Sorresse at Lowenstein re status of requested aerial photos and video tape and forward response accordingly (.2 hrs.); office conference with Ms. Banks re recently received Honeywell's trial exhibits requested during document review on 10/15/02 and the organization and incorporation of same (.3 hrs.); case management (.7 hrs.). | 6.40 |
|          | CHM  | Prepare witness meeting notes (2.0 hrs.); conference with B. Hughes re various project issues (1.4 hrs.); conference with T. King re various issues (1.2 hrs.). | 4.60 |
| 10/31/02 | BB   | Collect, prepare and create working set of heaving documents for Mr. Hughes (2.4 hrs.); continue to coordinate and cross reference exhibit documents against exhibits list in preparation for final pretrial submission on 11/8/02 and resolve issues (6.7 hrs.); conference with Ms. Kelly re exhibit list revision needs (.4 hrs.). | 9.50 |
|          | WH   | Conference with Ms. Parker re in limine motion (.3 hrs.); review and collect heaving documents to support Deming motion (1.4 hrs.); draft Deming in limine motion (7.5 hrs.). | 9.20 |
|          | RLS  | Research prejudice from party's violation of scheduling order (4.2); draft argument re motion in limine to exclude invoices (4.0). | 8.20 |
|          | MM   | Review various emails from Ms. Schuller re producing various case documents for review (.2 hrs.); review case pleading files and databases and produce various court orders re discovery deadlines (.3 hrs.); review letter from Ms. | 4.70 |

W. R. Grace & Co.

**Hours**

Sorresse re forwarded requested aerial photos and video tape being used as Honeywell trial exhibits (.2 hrs.); review recent correspondence (.3 hrs.); office conference with Ms. Schuller re compiling a chart identifying all vendors who submitted invoices prior to the 12/15/00 discovery deadline (.3 hrs.); preliminary review and compiling of stated chart (3.4 hrs.).

10/31/02 TP    Westlaw searches and review cases on qualifications of expert to give testimony (4.7 hrs.); begin draft of memo on exclusion of expert for admitted lack of qualifications in area that is foundation of subject in which offering opinion (3.2 hrs.).                    7.90

**Amount**

Total Fees                    1609.80 $344,361.50

Disbursements:

| | |
|---|---:|
| Car to/from Airport for 8/27/02 Trip | 118.28 |
| Copy Costs - Internal | 13,993.80 |
| Delivery Service | 75.39 |
| Facsimile Costs | 93.00 |
| FedEx Costs | 2,163.86 |
| Lexis Costs | 2,913.12 |
| Long Distance Charges | 205.57 |
| Moasser  Hotel in NJ (4 Days) - 10/12-16/02 | 1,070.76 |
| Moasser - Mileage to/from Airport on 10/12-16 Trip to NJ | 23.46 |
| Moasser - Parking at Airport on 10/12-16 Trip to NJ | 70.00 |
| Moasser - Tips on Trip to NJ on 10/12-16 | 55.00 |
| Moasser Meal in NJ on 10/13 with 4 People from Carella | 140.40 |
| Moasser Meals in NJ 10/12-16/02 (9 Meals) | 311.77 |
| Moasser- Coach Air Fare to NJ for Trial Prep - 10/12-16/02 | 526.50 |
| Moasser-Shuttle Service to/from Airport on 10/12-16 NJ Trip | 102.30 |
| Outside Copies | 2,751.64 |
| Overtime Meals | 834.76 |
| Overtime Meals - Attorney/Paralegals | 111.94 |
| Overtime Transportation | 2,374.99 |
| Overtime for Facilities Management Personnel (Balmar) | 2,452.50 |

W. R. Grace & Co.                                                    Page    39

|  | **Amount** |
|---|---:|
| Postage | 1.48 |
| Secretarial Overtime | 4,138.20 |
| Westlaw | 2,097.63 |
| Total Disbursements | $36,626.35 |
| Total Amount Of This Bill | $380,987.85 |
| 10/31/2002 Less Deduction of 40% of Fees Per Agreement | ($137,744.60) |
| Balance Due | $243,243.25 |

### Timekeeper Summary

| Name | Hours | Rate |
|---|---:|---:|
| Barbara Banks, Paralegal | 286.20 | 135.00 |
| Natasha A. Bynum, Legal Clerk | 182.50 | 100.00 |
| Steven C. Dubuc, Associate | 44.00 | 270.00 |
| William Hughes, Counsel | 251.00 | 350.00 |
| Keith Kaider, Paralegal | 1.80 | 135.00 |
| Anthony F. King, Partner | 27.00 | 390.00 |
| Tonya Manago, Sr. Paralegal | 158.90 | 135.00 |
| Christopher H. Marraro, Partner | 175.50 | 440.00 |
| Rebecca Mitchell, Paralegal | 25.60 | 120.00 |
| Mahmoude Moasser, Paralegal | 214.40 | 135.00 |
| Tamara Parker, Associate | 28.00 | 270.00 |
| Ruben Reyna, Associate | 20.80 | 175.00 |
| Rebecca L. Schuller, Associate | 162.20 | 175.00 |
| Alec C. Zacaroli, Associate | 31.90 | 210.00 |



WALLACE KING MARRARO & BRANSON,  PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

November 25, 2002

W. R. Grace & Co.
Attention: Akos L. Nagy
7500 Grace Drive
Columbia, MD 21044

Invoice #13208

For Professional Services Rendered in Connection with Preparation of Fee Application to
Bankruptcy Court - Matter 10

Professional Services:

| | | | **Hours** |
|---|---|---|---|
| 10/19/02 | CHM | Prepare response to interim fee application from W. Smith (2.2 hrs.). | 2.20 |

| | | | **Amount** |
|---|---|---|---|
| Total Fees | | 2.20 | $968.00 |
| Balance Due | | | $968.00 |

### Timekeeper Summary

| Name | Rate |
|---|---|
| Christopher H. Marraro, Partner | 440.00 |



**WALLACE KING MARRARO & BRANSON,  PLLC**
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

November 25, 2002

W. R. Grace & Co.
Attention:  William Corcoran
Vice President-Public & Regulatory Affairs
7500 Grace Drive
Columbia, MD 21044

Invoice #13206

For Professional Services Rendered in Connection with Libby, Montana  - Matter 9

Professional Services:

| | | Hours |
|---|---|---|
| 10/07/02  CHM | Review materials from client (.6 hrs.). | 0.60 |
| 10/14/02  CHM | Review materials from client (.5 hrs.). | 0.50 |
| 10/25/02  CHM | Review documents from client (.5 hrs.). | 0.50 |

| | | Amount |
|---|---|---|
| Total Fees | 1.60 | $704.00 |

Disbursements:

| | |
|---|---|
| Copy Costs - Internal | 5.25 |
| Total Disbursements | $5.25 |
| Total Amount Of This Bill | $709.25 |
| Balance Due | $709.25 |

W. R. Grace & Co.                                                              Page    2

### Timekeeper Summary

| Name | Hours | Rate |
| --- | --- | --- |
| Christopher H. Marraro, Partner | 1.60 | 440.00 |



Wallace
King
&
Marraro
Branson

WALLACE KING MARRARO & BRANSON, PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

November 25, 2002

W. R. Grace & Co.
Attention: Akos L. Nagy
7500 Grace Drive
Columbia, MD 21044

Invoice #13207

For Professional Services Rendered In Connection with Waterloo - Brewer Road Site - Matter 4

Professional Services:

|  |  | Hours |
|---|---|---|
| 10/08/02 WH | Conference with Mr. Hogan re scheduling and completion of expert discovery of Zotos' expert (.2 hrs.); review additional documents received from Zotos' expert re disposal of hazardous substances at site (.5 hrs.); review Myskiew deposition and designate portions of same for inclusion in summary judgment brief (.5 hrs.). | 1.20 |
| 10/11/02 WH | Work on Summary Judgement brief. (.8 hrs.). | 0.80 |

|  | | Amount |
|---|---|---|
| Total Fees | 2.00 | $700.00 |

Disbursements:

| Copy Costs - Internal | 348.00 |
|---|---|
| Total Disbursements | $348.00 |
| Total Amount Of This Bill | $1,048.00 |

W. R. Grace & Co.

**Amount**

Balance Due                                    $1,048.00

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| William Hughes, Counsel | 2.00 | 350.00 |