**Exhibit C**
December 2002 Fee Application

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| W.R. GRACE & CO., *et al* | Case No.  01-01139 (JKF) (Jointly Administered) |
| Debtors. | |

**SUMMARY COVER SHEET TO TWENTY-FIRST MONTHLY INTERIM APPLICATION OF WALLACE KING MARRARO & BRANSON PLLC FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002**

| | |
|---|---|
| Name of Applicant: | Wallace King Marraro & Branson PLLC. ("WKMB") |
| Authorized to provide professional services to: | Special Litigation and Environmental Counsel to Debtors |
| Date of Retention: | April 2, 2001 |
| Period for which compensation and reimbursement is sought: | December 1, 2002 through December 31, 2002. |
| Amount of compensation sought as actual, reasonable and necessary | $178,734.48 for the period December 1, 2002 through December 31, 2002 (80% of $223,418.10 after 40% discount for Honeywell matter), in professional fees. |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $114,558.29 (after credit for $500.00 from prior statement for consultant) for the period December 1, 2002 through December 31, 2002. |

This is a:    Monthly interim application.

Prior Applications filed: Yes.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/5/01 | 4/2/01 through 4/30/01 | $216,471.50 | $25,282.16 | 100% Paid | 100% Paid |
| 7/5/01 | 5/1/01 through 5/31/01 | $244,726.00 | $26,594.89 | 100% Paid | 100% Paid |
| 8/9/01 | 6/1/01 through 6/20/01 | $186,977.91 | $90,104.66 | 100% Paid | 100% Paid |
| 8/28/01 | 7/1/01 through 7/31/01 | $101,544.08 | $52,387.36 | 100% Paid | 100% Paid |
| 10/18/01 | 8/1/01 through 8/31/01 | $85,722.80 | $56,387.04 | 100% Paid | 100% Paid |
| 11/05/01 | 9/1/01 through 9/30/01 | $66,562.16 | $24,668.50 | 100% Paid | 100% Paid |
| 12/13/01 | 10/1/01 through 10/31/01 | $76,674.32 | $10,019.94 | 100% Paid | 100% Paid |
| 1/02/02 | 11/1/01 through 11/30/01 | $76,484.30 | $13,513.96 | 100% Paid | 100% Paid |
| 2/12/02 | 12/1/01 through 12/31/01 | $46,954.80 | $17,209.63 | 100% Paid | 100% Paid |
| 2/21/02 | 1/1/02 through 1/31/02 | $79,379.36 | $2,260.41 | 100% Paid | 100% Paid |
| 3/25/02 | 2/1/02 through 2/28/02 | $69,957.20 | $3,160.68 | 100% Paid | 100% Paid |
| 4/24/02 | 3/1/02 | $55,351.04 | $3,155.63 | 100% Paid | 100% Paid |

| | | | | |
|---|---|---|---|---|
| | through 3/31/02 | | | | |
| 5/23/02 | 4/1/02 through 4/30/02 | $63,704.72 | $6,584.06 | 100% Paid | 100% Paid |
| 6/27/02 | 5/1/02 through 5/31/02 | $57,060.32 | $4,946.79 | 100% Paid | 100% Paid |
| 7/24/02 | 6/1/02 through 6/30/02 | $66,137.04 | $8,461.57 | 100% Paid | 100% Paid |
| 8/27/02 | 7/1/02 through 7/31/-2 | $72,492.64 | $20,490.51 | 80% Paid | 100% Paid |
| 9/25/02 | 8/1/02 through 8/31/02 | $94,828.80 | $23,851.10 | 80% Paid | 100% Paid |
| 10/25/02 | 9/1/02 through 9/30/02 | $124,578.27 | $1,424.28 | 80% Paid | 100% Paid |
| 11/25/02 | 10/1/02 through 10/31/02 | $167,191.12 | $36,979.60 | No Objections Served on Counsel | No Objections Served on Counsel |
| 1/2/03 | 11/1/02 through 11/30/02 | $157,634.40 | $25,921.79 | No Objections Served on Counsel | No Objections Served on Counsel |

As indicated above, this is the twenty-first application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases

## Summary of Compensation Requested

| Name of Professional Individual | Position, year assumed prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Christopher Marraro | Partner | $440 | 237.8 | $104,632.00 |
| Alec Zacaroli | Associate | $210 | 24.7 | $5,187.00 |
| William Hughes | Counsel | $350 | 202.9 | $71,015.00 |
| Steven C. Dubuc | Associate | $270 | 10.8 | $2,916.00 |

| Tamara Parker | Associate | $270 | 50.4 | $13,608.00 |
|---|---|---|---|---|
| David Dorsen | Counsel | $350 | .3 | $105.00 |
| Michael L. Williams | Associate | $210 | 145.3 | $30,513.00 |
| Rebecca L. Schuller | Associate | $175 | 130.7 | $22,872.50 |
| Barbara Banks | Paralegal | $135 | 224.3 | $30,280.50 |
| Natasha Bynum | Legal Clerk | $100 | 156.7 | $15,670.00 |
| Mahmoude Moasser | Paralegal | $135 | 345.0 | $46,575.00 |
| Tonya Manago | Sr. Paralegal | $135 | 161.5 | $21,802.50 |
| Rebecca Mitchell | Paralegal | $120 | 2.8 | $336.00 |

Total Fees                   $365,512.50

Less 40% Discount for Allied   $(142,094.40)

Balance Due            $223,418.10

Total Hours            1693.2

## EXPENSE SUMMARY

| | |
|---|---|
| Air Fares | $1,102.00 |
| Copies- Internal and Outside | $77,699.82 |
| Facsimile | $501.75 |
| Lexis/Westlaw Costs | $9,326.65 |
| FedEx | $6,276.82 |
| Overtime Meals | $594.32 |
| Overtime Meals/Attorneys | $214.15 |
| Overtime Transportation | $1,591.22 |
| Secretarial Overtime | $3,768.07 |
| Document Retrieval | $787.00 |
| Aerial Photographs for Litigation | $2,270.48 |
| Auto Rentals | $856.95 |
| Delivery Service | $2,301.18 |
| Telephone | $335.02 |
| Hotels | $996.82 |
| Meals on Trips | $102.20 |
| Miscellaneous Travel Expense | $19.00 |
| Overtime for Facilities Management Personnel | $1,000.00 |
| Supplies for Site Visit | $69.10 |
| Two Sets of Joint Trial Exhibits | $4,878.76 |
| Trial Expenses | $366.98 |
| | |
| Total | $115,058.29 |
| Less Credit for Consultant Fee from Prior Bill | ($500.00) |
| TOTAL AMOUNT DUE | $114,558.29 |



Wallace
K
Ma aro
Branson

WALLACE KING MARRARO & BRANSON,  PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

February 12, 2003

W. R. Grace & Co.
Attention:  Richard Senftleben
7500 Grace Drive
Columbia, MD 21044

Invoice #13326

For Professional Services Rendered in Connection with Honeywell, Inc. - Matter 6

Professional Services:

| | | Hours |
|---|---|---|
| 12/01/02 TM | Assist with preparing and quality checking Grace exhibit binders to be exchanged to opposing counsel for trial (5.0 hrs.). | 5.00 |
| MM | Continue to review case databases and all other case material re locating missing Honeywell trial exhibits (8.5 hrs.). | 8.50 |
| 12/02/02 MM | Review and incorporate invoices into chart reflecting Grace's past costs (.4 hrs.); review and revise stated chart (.3 hrs.); office conference with Mr. Queen re duplicating various photos used in the declaration of Dr. Valera (.2 hrs.); prepare copies of stated declaration to be sent to Dr. Valera for review per Mr. Hughes' request (.4 hrs.); finalize the review and scanning of various selective depositions to be used at trial and prepare all to be placed on CD (1.1 hrs.); review recent correspondence and draft joint trial exhibit list received from plaintiffs (.8 hrs.); office conferences with Mr. Hughes re status of gathering all Honeywell and ICO exhibits as | 10.80 |

W. R. Grace & Co.                                                          Page    2

**Hours**

listed in their final exhibit list submitted recently
(.3 hrs.); office conference with Ms. Banks re
case status (.3 hrs.); office conferences with Mr.
Marraro re status of obtaining unpublished case
cited by Honeywell (.3 hrs.); telephone
conference with Ms. Flax's office re same (.2
hrs.); forward follow-up email to Ms. Flax re
same (.2 hrs.); review fax received from Ms.
Flax's office re requested case (.3 hrs.); forward
copies of same to Mr. Marraro and Ms. Schuller
for review (.2 hrs.); office conference with Mr.
Williams re brief status of case and pending
matters (.3 hrs.); review recently produced
documents from Honeywell locating missing
exhibits as noted on Honeywell's final trial
exhibit list (i.e., Part I & II) (4.3 hrs.); office
conference with Ms. Bynum re locating and
incorporating located Honeywell trial exhibits
into trial binders (.3 hrs.); review, duplicate and
incorporate located Honeywell trial exhibits into
trial binders (.9 hrs.).

12/02/02 BB    Collect and prepare pertinent filings for Ms.            9.80
               Parker (.3 hrs.); conference with Mr. Marraro
               and collect and prepare requested court filings
               for Mr. Williams (.4 hrs.); conference with Ms.
               Parker (.1 hrs.); conference with Ms. Bynum,
               Ms. Mariago and Mr. Moasser re status of ICO
               and Honeywell exhibits (.3 hrs.); conference
               with Mr. Hughes re supplement Honeywell
               production (.2 hrs.); prepare, coordinate and
               organize Honeywell's 11/26/02 supplemental
               production and prepare for shipment to case
               expert (2.6 hrs.); cross reference Rifkin's
               opposition brief with declarations of Ms. Flax
               and Mr. Caffrey and provide results to Grace
               expert for Ms. Parker (2.2 hrs.); collect and
               prepare pertinent expert report for Mr. Marraro
               (.2 hrs.); research court filings, collect and
               prepare pertinent footnote for Mr. Marraro (.5

W. R. Grace & Co.                                                                    Page    3

                                                                           **Hours**

|            |     | hrs.); collect, organize and prepare pertinent exhibits to Flax and Caffrey declarations for Mr. Marraro (2.5 hrs.); place telephone call and email request for ChemRisk article and photos from case expert for Mr. Marrro (.4 hrs.); collect and email CMDG case to Mr. Marraro (.1 hrs.). | |
|------------|-----|---|---|
| 12/02/02 | RLS | Research tort issues (3.0 hrs.); review cost documentation chart (1.0 hrs.); research reconsideration standard for opposition to motion for affirmation of residential cleanup standard (4.2 hrs.). | 8.20 |
|            | CHM | Meeting with M. Williams re evidence issues (1.1 hrs.); witness preparation outlines (5.2 hrs.); conference with client (.5 hrs.); conference with experts (2.1 hrs.). | 8.90 |
|            | TM  | Prepare chart of Honeywell cost documentation (5.7 hrs.); continue to assist with preparing and quality checking Grace exhibit binders to be exchanged to opposing counsel for trial (4.0 hrs.). | 9.70 |
|            | MLW | Analysis of all parties trial briefs and final pretrial order regarding potential admissibility of all disclosed exhibits regarding 1/7/03 trial (4.4 hrs.). | 4.40 |
|            | NAB | Prepare and quality check Grace exhibit binders to be sent to counsel (8.5 hrs.). | 8.50 |
|            | WH  | Review depositions and other relevant materials in preparation for meeting with environmental and heaving experts in DC (6.2 hrs.); conferences with experts re meeting (.8 hrs.); review Honeywell's motions in limine and supporting documents (2.2 hrs.); conferences | 9.80 |

W. R. Grace & Co.                                                                    Page    4

|  |  | **Hours** |
|---|---|---|
|  | with paralegals re preparing materials for expert meeting (.6 hrs.). |  |
| 12/02/02 TP | Compared Rifkin's declaration to original CV and noted new or revised descriptions of qualifications and noted credentials that need research and/or verification (1.6 hrs.); internet search on Johns Hopkins in attempt to verify course Rifkin claims to have taught (.7 hrs.); multiple email communication with Dr. Anderson requesting information on various qualifications included in Rifkin's declaration, including nature of work at EPA offices he claims to have performed work for and membership requirements in professional organizations (1.7 hrs.); analyze National Academy of Science reference material and email to Dr. Anderson requesting additional research on certain issues (1.1 hrs.); review Rifkin's declaration related to dermal study and email correspondence with Drs. Shelnut and Belsito re interpretation of Rifkin's comments and whether they accurately reflect the studies (1.9 hrs.); compare Calabrese declaration and CV with Rifkin's CV and deposition testimony to determine if Rifkin has course work or other experience in areas listed in Calabrese declaration as related to risk assessment (2.1 hrs.). | 9.10 |
| 12/03/02 TM | Prepare chart of 1994-1999 cost documentation not produced by vendor (6.0 hrs.); scan selected depositions onto CD per the request of Mr. Moasser (.7 hrs.). | 6.70 |
| WH | Prepare summaries of heaving experts' direct testimony for discussion at meeting (6.0 hrs.); review deposition of Honeywell expert in connection with experts' meeting in DC (1.6 hrs.); prepare outline of expert's declaration re in | 9.30 |

W. R. Grace & Co.                                                            Page    5

                                                                           **Hours**

                        limine motion (1.3 hrs.); conference with expert
                        re declaration and trial prep matter (.4 hrs.).

12/03/02 CHM            Review various depositions of experts and new          7.60
                        Honeywell designations (6.8 hrs.); conference
                        with Mr. Agnello (.8 hrs.).

        NAB             Prepare and quality check Grace exhibit binders        7.50
                        to be sent to counsel (7.5 hrs.).

        BB              Collect, coordinate, organize and prepare              7.30
                        pertinent documents for Ms. Schuller (.7 hrs.);
                        prepare email message to expert (.3 hrs.);
                        prepare email message to local counsel (.3 hrs.);
                        make follow up call to expert re ChemRisk
                        article and photo for Mr. Marraro (.4 hrs.);
                        collect, organize and prepare pertinent
                        deposition transcripts for Mr. Hughes (.7 hrs.);
                        collect, prepare and organize Honeywell
                        summary Judgment briefs and cross claims for
                        Mr. Williams (.8 hrs.); respond to inquiry from
                        case expert, collect pertinent electronic
                        documents and email to expert (.8 hrs.); place
                        calls to district courts and arrange for research
                        for research of docket for pertinent slip opinion
                        for Ms. Schuller (1.0 hrs.); research Lexis for
                        pertinent case law, download and prepare for
                        Mr. Hughes (2.3 hrs.).

        MLW             Analysis of all parties trial briefs and final         5.70
                        pretrial order regarding potential admissibility of
                        all disclosed exhibits regarding 1/7/03 trial (5.7
                        hrs.).

        RLS             Research reconsideration standard for                 10.10
                        opposition to motion for affirmation of
                        residential cleanup standard (8.1 hrs.); compile
                        and review cost documentation charts (2.0 hrs.).

W. R. Grace & Co.                                                              Page    6

|  |  |  | Hours |
|---|---|---|---|
| 12/03/02 | MM | Office conference with Mr. Hughes re various matters pertaining to Honeywell trial exhibits and preparing list of missing exhibits to request from Mr. Caffrey (.3 hrs.); office conference with Ms. Manago re placing all selected depositions onto CD (.4 hrs.); continue to review case databases and all other case material re locating missing Honeywell trial exhibits (i.e., pertaining to Part I & II) and incorporate all exhibits located into trial binders (9.3 hrs.); review documents produced from consultant's office re various Grace expert documents requested by Mr. Caffrey (.8 hrs.). | 10.80 |
|  | TP | Review and response to Drs. Shelnut and Belsito's email correspondence (.5 hrs.); calls and emails to schedule time for and participate in conference call with Dr. Anderson to discuss possible areas of researching and attacking Rifkin's credentials (1.3 hrs.); Westlaw research for cases involving Dr. Calabrese and for authority supporting argument that risk assessment requires toxicology expertise (1.9 hrs.); review recent correspondence and pleadings and organize by party and type for future reference and analysis (1.3 hrs.); begin draft of bullet point memo re argument to exclude Rifkin testimony (2.7 hrs.). | 7.70 |
| 12/04/02 | RLS | Compile and review chart detailed cost documentation for RI/FS study (4.0 hrs.); review Honeywell summary judgment motion for references to ECARG/Honeywell stipulation re cleanup standards (3.2 hrs.); draft letter to M. Caffrey re 11/99 document review (1.0 hrs.). | 8.20 |
|  | CHM | Work on witness outlines (5.2 hrs.). | 5.20 |

W. R. Grace & Co.                                                                    Page    7

|  |  |  | **Hours** |
|---|---|---|---|
| 12/04/02 | ACZ | Research CERCLA issues for Mr. Hughes (.7 hrs.). | 0.70 |
|  | TM | Review RI/FS index and prepare list of vendors cited per the request of Ms. Schuller; (1.6 hrs.); meeting with Ms. Schuller regarding same (.4 hrs.); prepare chart of cost documentation total re documents not produced by vendor (5.6 hrs.). | 7.60 |
|  | TP | Email to Ms. Banks requesting NJDEP letter rejecting Rifkin risk assessment (.1 hrs.); voicemail from Mr. Hughes and phone conference with Mr. Caffrey re exchange of exhibits (.4 hrs.); phone conferences with Ms. Banks re transmitting documents from Dr. Anderson's office to Wallace King (.5 hrs.); reviewed fax materials sent by Dr. Anderson, compare the memberships with those listed in Rifkin credentials and update bullet point argument memo (3.3 hrs.); review Roned trial brief as per Mr. Marraro's request (.9 hrs.). | 5.20 |
|  | MM | Review recent correspondence (.8 hrs.); finalize the review and organization of various depositions and downloading to CDs for trial (1.1 hrs.); forward email to Mr. Hughes re status of same (.2 hrs.); continue to review Grace databases and all other filed material re locating missing Honeywell trial exhibits (i.e., pertaining to Part I & II) and incorporate all exhibits located into trial binders (6.1 hrs.); forward email to Mr. Hughes re review and preparing Grace trial exhibits to be duplicated to be produced to all parties by 12/13/02 (.2 hrs.); office conference with Ms. Kelley and Ms. Bynum re preliminary review of Grace trial exhibits re assuring all are present in preparation of producing copies of same to opposing parties by 12/13/02 (2.2 hrs.). | 10.60 |

W. R. Grace & Co.                                                                   Page    8

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | Hours |
|------------|-----|----------------------------------------------------------|-------|
| 12/04/02   | WH  | Meeting with heaving experts in DC re trial testimony (7.5 hrs.); conferences with paralegals re follow-up assignments on experts (.6 hrs.); prepare file memo re experts' direct testimony and related issues (.8 hrs.); begin preparing outline for experts' direct testimony (1.8 hrs.). | 10.70 |
|            | BB  | Place call to Grace expert re trial preparation for Ms. Parker (.2 hrs.); research Lexis, download and prepare cases cited in Honeywell's opposition to exclude Honeywell expert Deming for Mr. Hughes (1.4 hrs.); make follow up with case expert for Ms. Parker re additional trial exhibit (.4 hrs.); follow up with document service in Camden and Newark New Jersey (.6 hrs.); prepare fax request to the Intelligence Group and Interstate document filings (.7 hrs.); collect, coordinate and organize materials for 12/5/02 meeting of heaving experts for Mr. Hughes (2.2 hrs.). | 5.50 |
| 12/05/02   | NAB | Prepare and quality check Grace exhibit binders to be sent to counsel (8.0 hrs.). | 8.00 |
|            | MM  | Continue to review Grace databases and all other case material re locating missing Honeywell trial exhibits (i.e., pertaining to Part I & II) and incorporate all exhibits located into trial binders (3.2 hrs.); continue review of Grace trial exhibits and search case databases and other case files re producing missing and incorporating exhibits into trial binders (4.6 hrs.); office conferences with Mr. Hughes re producing various case documents for meeting with various Grace experts and Mr. Hughes' review (.6 hrs.); follow-up office conference with Mr. Hughes re status of compiling Grace trial exhibits to be produced to all parties by 12/13/02 (.2 hrs.); office conference with Ms. Schuller re same (.2 hrs.); office conference | 10.60 |

W. R. Grace & Co.                                                    Page      9

                                                                    <u>Hours</u>

|  |  |  |  |
|---|---|---|---|
|  |  | with Ms. Kelley re status of obtaining Grace trial exhibits by various Grace experts (.2 hrs.); telephone conferences with Ms. Upton re same (.3 hrs.); review various emails from Ms. Upton re same request (.2 hrs.) review case material and various case databases re producing various trial exhibits for Dr. Coop as identified by Ms. Upton in response to our request and incorporate same into trial binders (1.1 hrs.). |  |
| 12/05/02 | CHM | Work on motion in limine re Rifkin including review of deposition (3.6 hrs.); work on witness outlines (2.6 hrs.); review research re remediation brief (1.2 hrs.); conference with Mr. Agnello (.8 hrs.); conference with ICO re "batting order" issues (.7 hrs.). | 8.90 |
|  | RLS | Exhibits compilation for 12/13 exhibit exchange (2.0 hrs.); prepare outline for oral argument re cost documentation motion (3.3 hrs.). | 5.30 |
|  | WH | Prepare direct testimony questions for expert (6.4 hrs.); conferences with expert re same (1.2 hrs.); work on expert's declaration re motion in limine (.6 hrs.); review ASTM material re Honeywell heaving expert's opinion (.5 hrs.); prepare outline of oral argument (.5 hrs.). | 9.20 |
|  | TP | Multiple phone conferences and emails with Dr. Anderson's office related to Rifkin credentials (1.2 hrs.); email with Mr. Marraro re status of Rifkin argument materials (.1 hrs.); review and highlight materials received, update bullet point memo and prepare argument binder for Mr. Marraro and provide instruction to Ms. Banks and Ms. Manago re preparing additional copies (7.8 hrs.). | 9.10 |

W. R. Grace & Co.                                                    Page   10

|  |  | **Hours** |
|---|---|---|
| 12/06/02 CHM | Review cost documentation issues (2.1 hrs.); review evidence issues with documents (5.2 hrs.). | 7.30 |
| WH | Factual and legal research in connection with Honeywell's in limine motions (4.6 hrs.); prepare outline of rebuttal points re same (1.2 hrs.); conferences with paralegals re exhibits and related assignments (.8 hrs.); work on trial prep matter re Grace fact witness (2.7 hrs.). | 9.30 |
| BB | Make follow up calls to Interstate Document Filings re requested court documents (.4 hrs.); conference with Mr. Hughes re preparation of materials for hearing on motions in limine (.3 hrs.); conference with Ms. Schuller re pretrial order and exchange of exhibits (.6 hrs.); research Lexis and download and prepare pertinent cases (1.0 hrs.); collect and prepare pertinent documents re motion in limine to exclude evidence re Daylin/Goodrich for Mr. Hughes (1.5 hrs.); collect, coordinate, prepare and organize pertinent documents and set of materials for 12/10/02 motion in limine hearing re Honeywell experts for Mr. Hughes (4.5 hrs.); prepare email message to local counsel re draft summaries in preparation for 12/10/02 hearing (.5 hrs.); prepare letter and FedEx package to experts (.8 hrs.); make trip to after hours FedEx office at Dulles (.9 hrs.). | 10.50 |
| RLS | Compile missing exhibits (2.2 hrs.); make phone calls to experts with outstanding exhibits (.8 hrs.); compile and review list (3.9 hrs.). | 6.90 |
| ACZ | Additional CERCLA research for Mr. Hughes (1.8 hrs.). | 1.80 |

W. R. Grace & Co.                                                              Page    11

|  |  |  | Hours |
|---|---|---|---|
| 12/06/02 | TM | Continued to assist with preparing and quality checking Grace exhibits binders being sent to counsel (12.2 hrs.). | 12.20 |
|  | MM | Review recent correspondence (.6 hrs.); office conference with Belmar re duplicating various video tapes to be produced on 12/13/02 as trial exhibits (.2 hrs.); follow-up with Ms. Upton re status of requested trial exhibits from various Grace experts (.3 hrs.); office conference with Ms. Bynum and Ms. Kelley re same (.2 hrs.); continue review of Grace trial exhibits and search case databases and other case files re producing missing and incorporating exhibits into trial binders (2.8 hrs.); research re locating professional legal photographer to accompany Dr. Valera to the Jersey City site (.9 hrs.); office conferences with Mr. Hughes re same (.3 hrs.); telephone conference with Dr. Valera re trip to Jersey City to take photos of site as requested by Mr. Hughes (.4 hrs.); office conferences with Ms. Schuller, Mr. Hughes, Ms. Banks and Ms. Kelley re preparing Grace trial exhibits to be produced on 12/13/02 (.6 hrs.); review and organize Grace trial exhibits into order in preparation of producing to all parties on 12/13/02 (6.1 hrs.). | 12.40 |
|  | NAB | Prepare and quality check Grace exhibit binders to be sent to counsel (5.5 hrs.). | 5.50 |
| 12/07/02 | MM | Continue to review and organize Grace trial exhibits into order in preparation of producing to all parties on 12/13/02 (5.0 hrs.) | 5.00 |
|  | CHM | Prepare direct outline (6.8 hrs.). | 6.80 |
|  | WH | Prepare materials for use in oral argument on Deming in limine motion (2.4 hrs.); conference with expert re site visit and demonstrative | 7.60 |

W. R. Grace & Co.                                                              Page   12

                                                                        **Hours**

exhibits (.5 hrs.); review relevant site
photographs re heaving issue and confer with
paralegal re same and related assignment (1.3
hrs.); review and revise expert's demonstrative
exhibits (.5 hrs.); legal search re legal issue
pertinent to Honeywell in limine motion (.7
hrs.); review portions of deposition relevant to
expert's trial testimony (1.4 hrs.); work on trial
prep matter related to Grace fact witness (.8 hrs.).

| | | | |
|---|---|---|---|
| 12/07/02 | BB | Complete preparation of materials of 12/10/02 hearing (7.0 hrs.). | 7.00 |
| 12/08/02 | CHM | Prepare direct outline (5.2 hrs.). | 5.20 |
| | MM | Continue and finalize the review and organize Grace Trial exhibits into order in preparation of producing to all parties on 12/13/02 (7.1 hrs.); finalize the review of the stated Grace exhibits and assign each Grace documents with exhibits labels displaying trial exhibits numbers and affix to each (6.9 hrs.). | 14.00 |
| 12/09/02 | RLS | Grace team meeting (1.0 hrs.); calls to experts regarding missing trial exhibits (1.0 hrs.); research and draft bench memo regarding *Amland* case (5.0 hrs.); research opposition to Honeywell's motion to strike Hugh McGuire supplemental expert report (2.6 hrs.). | 9.60 |
| | WH | Conferences with non-testifying expert and paralegals re database project for trial (1.5 hrs.); prepare for oral argument on in limine motions (1.2 hrs.); conferences with expert re photos to be used as demonstrative aides (.6 hrs.); work on trial prep matter re environmental experts (5.5 hrs.). | 8.80 |

W. R. Grace & Co.                                                                Page    13

|  |  |  | Hours |
|---|---|---|---|
| 12/09/02 | TM | Honeywell invoice research project re preparing list of produced cost documentation and verify production dates per the request of Ms. Schuller (6.9 hrs.); prepare list of vendors for the documents that we have in our possession (2.7 hrs.). | 9.60 |
|  | NAB | Prepare and quality check Grace exhibit binders to be sent to counsel (11.5 hrs.). | 11.50 |
|  | BB | Attend conference with Messrs. Marraro, Hughes, Williams and Ms. Schuller re case assignments and issues (.8 hrs.); follow up conference with Mr. Hughes (.4 hrs.); make record of assignments (.5 hrs.); conference with Ms. Kelly, Bynum and Moasser re status of exhibits preparation (.4 hrs.); conference with Mr Hughes re trial witness preparation (.4 hrs.); collect and prepare pertinent documents for Mr. Hughes (.4 hrs.); review trial plan with Mr. Hughes (.3 hrs.); coordinate preparation of required photos for Mr. Marraro (.4 hrs.); conference with Mr. Hughes re Summation project (.4 hrs.); make call to Advanced Imaging Solutions for pertinent Summation information (.3 hrs.); make call to expert re same (.3 hrs.); leave telephone message with Mr. Alonzo re Summation and project needs (.5 hrs.); provide results of inquiry to Mr. Hughes (.3 hrs.); collect information from FedEx re arrangement for large pickup (.2 hrs.); collect pertinent exhibits to Flax declaration scan and email for Mr. Hughes (.7 hrs.); collect, prepare and organize pertinent materials re motion in limine hearing for Mr. Hughes (2.4 hrs.); make arrangements with copy service for duplication of exhibits (.6 hrs.); assist in preparation of shipment to parties (1.4 hrs.); make trip to after hours to FedEx office at Dulles Airport (.8 hrs.). | 11.50 |

W. R. Grace & Co.

Page  14

|  |  |  | **Hours** |
|---|---|---|---|
| 12/09/02 | MLW | Conference with Mr. Marraro regarding trial strategy related to disclosed exhibits (.4 hrs.). | 0.40 |
|  | MLW | Preparation for evaluation of all trial exhibits regarding trial (4.6 hrs.). | 4.60 |
|  | MM | Office conference with Ms. Schuller re status of Grace trial exhibits (.2 hrs.); office conference with Mr. Marraro re producing copies of all Grace, Honeywell and ICO trial exhibits to Ms. Flax's office to be sent out by FedEx for delivery on 12/10/02 (.2 hrs.); office conference with Ms. Kelley and Ms. Bynum re producing same (.3 hrs.); review, organize and prepare all stated exhibits to be sent out to Ms. Flax's office (8.2 hrs.); review all documents received from consultant's office re various Grace expert trial exhibits (.6 hrs.); review case database and other case documents re producing various Grace trial exhibits (1.1 hrs.); office conference with Balmar re having several Grace oversized trial exhibits duplicated (.2 hrs.); review recent correspondence (.3 hrs.); office conference with Ms. Mitchell re placing various case databases and Grace trial exhibits onto CDs (.2 hrs.); office conference with Mr. Hughes re producing all Grace trial exhibits that deal with the heaving issue (.2 hrs.); review various Grace databases and other case material re producing requested heaving documents for Mr. Hughes' review (3.9 hrs.); draft memorandum to Mr. Hughes attaching requested heaving documents (.2 hrs.); telephone conferences with Mr. Anderson re arranging for photography at site visit (.3 hrs.); telephone conference with Dr. Valera re confirming site visit (.2 hrs.). | 16.10 |
|  | CHM | Review Honeywell motion on McGuire (.5 hrs.); prepare response (4.8 hrs.); conferences with Mr. Agnello and ICO re order of proofs (1.2 | 9.10 |

W. R. Grace & Co.                                                      Page    15

                                                                    __Hours__

|            |     | hrs.); conference with client (.5 hrs.); work on pre-trial issues (2.1 hrs.). | |
|------------|-----|---|---|
| 12/09/02   | RM  | Create CD's of exhibit (1.9 hrs.). | 1.90 |
| 12/10/02   | MLW | **Travel to office of co-counsel in Roseland, New Jersey regarding 1/7/03 trial (2.7 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement).** | **2.40** |
|            | BB  | Conference with Mr. Hughes re Honeywell's invoices (.3 hrs.); conference with Ms. Schuller re same (.2 hrs.); give assignment to Ms. Bynum to cross reference Honeywell's consultant's produced invoices against its trial exhibit list for Ms. Schuller (.3 hrs.); conference with Mr. Hughes re preparation of Wong testimony materials (.4 hrs.); conference with Mr. Hughes re Summation project needs and format (.4 hrs.); research production database and exhibits list for pertinent 1983 document for Mr. Hughes (.8 hrs.); conference with Mr. Hughes re results (.3 hrs.); telephone conference with Ms. Atreides at case expert's office re Summation project needs, format and arrangements for necessary training (.5 hrs.); research production database and create sub-index of all documents re James Wong for Mr. Hughes (.9 hrs.); research exhibits list and create sub-index of exhibits to/from Wong for Mr. Hughes (2.5 hrs.); collect same and prepare binders for Mr. Hughes (3.5 hrs.); research trial exhibits and create sub-index of exhibits re heaving for Mr. Hughes (1.2 hrs.). | 11.30 |
|            | TP  | Phone message from Mr. Hughes re Blanchard motion and phone conference with Ms. Banks requesting material related to Blanchard and Deming (.4 hrs.); review Blanchard and Deming motion and opposition papers and Blanchard deposition (3.4 hrs.); Westlaw searches for case | 7.60 |

W. R. Grace & Co.                                                    Page   16

                                                                    __Hours__

|  |  |  | |
|---|---|---|---|
| | | law related to excluding expert relying on other expert (3.7 hrs.); phone conference with Ms. Manago requesting Honeywell expert report binder (.1 hrs.). | |
| 12/10/02 | SCD | Confer with Mr. Marraro re research project re "imminent and substantial endangerment" (.2 hrs.); research re same (.6 hrs.). | 0.80 |
| | MM | Site visit with experts (2.3 hrs.); telephone conferences with Mr. Hughes re status of site and various tasks to be completed during visit to site (.3 hrs.); meet with Dr. Valera re preparing for site visit (3.4 hrs.); telephone conferences with Mr. Anderson (.4 hrs.); return to site for additional planning (1.2 hrs.); at Home Depot to obtain material needed for site visit (.3 hrs.). | 7.90 |
| | MLW | Evaluation of basis for admissibility of all Grace trial exhibits dating prior to 1960's regarding (10.5 hrs.). | 10.50 |
| | WH | Conferences with Mr. Moasser re site visit and new photographs (.7 hrs.); work on trial prep matters re environmental experts (7.5 hrs.); conference with Honeywell counsel re experts (.4 hrs.); conferences with paralegals re exchange of exhibits and related assignments (.8 hrs.). | 9.40 |
| | CHM | Pre-trial preparation including witness outlines (4.8 hrs.); evidence issues (3.4 hrs.); conferences with Mr. Agnello (1.4 hrs.). | 9.60 |
| | TM | Quality checked and inserted tabs into Grace trial exhibit binders (8.8 hrs.). | 8.80 |
| | NAB | Quality check trial exhibit binders in preparation for trial (8.0 hrs.). | 8.00 |

W. R. Grace & Co.                                                    Page    17

|  |  | **Hours** |
|---|---|---|
| 12/10/02 RLS | Work with consultant to compile missing expert exhibits and to discuss 11/99 document review (1.0 hrs.); research and draft opposition to Honeywell's motion to strike Hugh McGuire supplemental expert report (8.2 hrs.). | 9.20 |
| MM | **Travel to Newark, New Jersey to meet with Dr. Valera to visit Grace site to obtain additional technical photographs of site for trial purposes (3.2 hrs.). (Note: travel time billed at 50%; 10% here and 40% at end of statement.)** | 2.80 |
| 12/11/02 RLS | Draft and edit opposition to Honeywell's motion to strike Hugh McGuire supplemental expert report (4.4 hrs.); research case law re R.26(e)(1) (2.0 hrs.); work with Mr. Nagy re declaration in support of opposition to Honeywell's motion to strike Hugh McGuire supplemental expert report (1.0 hrs.). | 7.40 |
| MLW | Evaluation of basis for admissibility of all disclosed trial exhibits concerning Grace exhibits dating in 1960's regarding 1/7/03 trial (10.1 hrs.). | 10.10 |
| CHM | Conferences with witnesses (2.6 hrs.); review depositions (4.4 hrs.); review Nagy deed and conference re same (.6 hrs.); prepare final brief on McGuire (2.8 hrs.). | 10.40 |
| MM | Meet with Dr. Valera re final preparation for site visit (2.3 hrs.); travel to site with Dr. Valera (1.2 hrs.); telephone conferences with Mr. Anderson re directions to site and miscellaneous request (.6 hrs.); meet with Mr. Anderson and Mr. Valera at site (3.1 hrs.); travel to local hardware store (i.e., Duncan Hardware) to obtain copies of site keys to lock (.8 hrs.); travel to Playdrome Bowling Alley to meet with Everett Oaks re returning original site key and to discuss any | 11.20 |

W. R. Grace & Co.                                                                 Page    18

                                                                                 __Hours__

heaving at bowling alley site with Dr. Valera (.9
hrs.); complete quick walk around of bowling
alley with Dr. Valera to confer re heaving (.6
hrs.); meet with Ms. Bynum and Ms. DuBost re
continue working on preparing Grace trial
exhibits to be produced on 12/13/02 (.6 hrs.);
continue to review and prepare stated exhibits
(1.1 hrs.).

12/11/02 WH   Conference with expert re site visit and            9.10
              demonstrative exhibits (.4 hrs.); review new site
              photographs re heaving issue and confer with
              paralegal re same (.6 hrs.); review outline of
              expert's direct testimony and confer with
              non-testifying expert re same (1.5 hrs.); legal
              research in connection with Honeywell in limine
              motion (1.7 hrs.); work on trial prep matter
              related to Grace expert (3.5 hrs.); review
              Blanchard motion and prepare for oral argument
              on same (1.4 hrs.).

        MM    **Travel from Newark International Airport to**      3.00
              **Washington (3.4 hrs.). (Note:  Travel time**
              **billed at 50%; 10% here and 40% at end of**
              **staement.)**

        SCD   Research re "imminent and substantial               0.40
              endangerment" (.4 hrs.).

        BB    Review new correspondence and case                 10.80
              documents, coordinate, organize and prepare for
              incorporation into indexed case files (3.6 hrs.);
              prepare and Bates label Honeywell supplemental
              production (.8 hrs.);  prepare cover letter and
              documents for shipment to case expert (.8 hrs.);
              create new files and incorporate new documents
              into indexed case files (2.7 hrs.); prepare FedEx
              package (.5 hrs.); make trip to after hours FedEx
              office at Dupont Circle (.4 hrs.); review status of

W. R. Grace & Co.                                           Page   **19**

| | | | **Hours** |
|---|---|---|---|
| | | assignments and prepare notes re outstanding assignments for trial preparation (2.0 hrs.). | |
| 12/11/02 | NAB | Quality check trial exhibit binders in preparation for trial (9.5 hrs.). | 9.50 |
| | TP | Phone conference with Ms. Manago requesting assistance in printing cases (.2 hrs.); review Blanchard and Deming expert reports; extract relevant deposition testimony (.3 hrs.), summarize cases and draft memo re argument points to exclude Blanchard (7.1 hrs.). | 7.60 |
| | RM | Create CDs of exhibits (.9 hrs.). | 0.90 |
| 12/12/02 | RLS | Make revisions to motion to strike Hugh McGuire supplemental expert report for filing (4.5 hrs.); compile exhibits for final exhibit exchange with all parties (4.1 hrs.). | 8.60 |
| | MM | Telephone conferences with Ms. Flax re identifying various photos as trial exhibits (.3 hrs.); office conferences with Ms. Banks re same (.2 hrs.); forward email to Mr. Marraro and Ms. Flax re clariﬁciation of same (.2 hrs.); continue to review, organize and finalize the preparation of all Grace trial exhibits to be produced to all parties (9.6 hrs.); review all Grace final trial exhibits and create errata sheet to be filed re Grace trial exhibits list (3.3 hrs.); travel to and from FedEx to drop off stated Grace exhibits to be delivered to opposing parties (1.1 hrs.). | 14.70 |
| | BB | Conference with staff re preparation of trial exhibit binders (.3 hrs.); place telephone call to expert re trial preparation conference with Mr. Marraro re assignment (.2 hrs.); prepare letter and requested documents to witness for Mr. Marraro (1.4 hrs.); prepare FedEx package of same (.4 hrs.); deliver same to after hours FedEx | 10.00 |

W. R. Grace & Co.

Page    20

**Hours**

at Dulles Airport (.8 hrs.); telephone conference
with Ms. Flax and Mr. Marraro re trial exhibits
(.3 hrs.); conference with Mr. Moasser and Ms.
Kelly re details needed for errata sheet (.5 hrs.);
respond to inquiry from Mr. Williams (.3 hrs.);
follow up conference with Mr. Moasser re
inquiry on photographs (.3 hrs.); telephone
conference with Mr. Williams re Honeywell and
Grace common exhibits (.2 hrs.); respond to
telephone call from expert re site (.3 hrs.);
research production, collect and prepare
documents pertinent to Grace witness for Mr.
Marraro (1.0 hrs.); conference with Mr. Marrro
re materials for 12/19/01 in limine hearing (.2
hrs.); prepare and fax letter to Mr. Caffrey for
Mr. Hughes (.3 hrs.); prepare fax to Grace
witness for Mr. Marraro (.4 hrs.); prepare letter
and set of documents to Mr. Poggioli for Mr.
Marraro (.8 hrs.); telephone conference with Dr.
Shelnutt re McLaren Hart article and photo (.3
hrs.); collect, organize and prepare binder of
correspondence to/from Wong for Mr. Hughes
(1.6 hrs.); make trip to after hours FedEx at
Dupont Circle (.4 hrs.).

| | | | |
|---|---|---|---|
| 12/12/02 | NAB | Quality check trial exhibit binders in preparation for trial (14.0 hrs.). | 14.00 |
| | WH | Conferences with experts re groundwater issue (.8 hrs.); work on outline of questions for Honeywell fact witness (5.5 hrs.); work on outline for Grace expert (3.0 hrs.). | 9.30 |
| | TM | Continue quality checking and inserting tabs into Grace exhibit binders (8.0 hrs.). | 8.00 |

W. R. Grace & Co.                                                           Page   **21**

|  |  |  | **Hours** |
|---|---|---|---|
| 12/12/02 | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits concerning Grace exhibits dating in 1970's and 1980's regarding 1/7/03 trial (10.2 hrs.). | 10.20 |
| | CHM | Final review of brief (1.6 hrs.); review revised Nagy declaration (.4 hrs.); meeting with expert (4.6 hrs.); trial preparation (2.6 hrs.). | 9.20 |
| | SCD | Confer with Mr. Marraro re research question (.2 hrs.); research RCRA issues (5.2 hrs.). | 5.40 |
| 12/13/02 | TM | Continue quality checking and inserting tabs into Grace exhibit binders (6.5 hrs.). | 6.50 |
| | SCD | Research re RCRA issues (2.2 hrs.); draft memo re same and send to Mr. Marraro (2.0 hrs.). | 4.20 |
| | CHM | All day meeting with expert in New Jersey (9.2 hrs.). | 9.20 |
| | CHM | **Travel to and from New Jersey (3.8 hrs.).  (Note travel time billed at 50%; 10% here and 40% at end of statement).** | 3.40 |
| | WH | Work on cross outlines for Honeywell fact witness (6.8 hrs.); work on outline for Grace expert (2.0 hrs.). | 8.80 |
| | RLS | Assist Mr. Hughes in reseaching CERCLA issues (6.2 hrs.). | 6.20 |
| | BB | Research trial exhibits, collect, prepare and organize exhibits pertaining to Wong testimony for Mr. Hughes (2.7 hrs.); collect and prepare pertinent documents for Mr. Hughes (.6 hrs.); conference with Mr. Hughes re same (.3 hrs.); complete preparation and quality check Wong testimony index and binder (3.9 hrs.); prepare and incorporate new documents into indexed | 12.00 |

W. R. Grace & Co.

Page 22

<u>Hours</u>

|  |  |  |
|---|---|---|
|  | case files and create new files (2.1 hrs.); download pertinent photographs and prepare for Mr. Marraro (2.4 hrs.). |  |
| 12/13/02 MM | Review photographs received from Anderson re site visit and office conference with Mr. Hughes re same (.4 hrs.); telephone conferences with Ms. Flax re various Grace trial exhibits (i.e., photographs) to be identified (.4 hrs.); forward and received various emails to Ms. Flax re same (.3 hrs.); review case material and databases re same (.9 hrs.); review recent correspondence (.4 hrs.); follow-up office conference with Mr. Hughes re producing copy of Grace site key to various parties and 12/11/02 site visit photos to be sent to Dr. Valera for review (.3 hrs.); telephone conference with Dr. Valera (.2 hrs.); draft letter to Dr. Valera and forward via FedEx with 12/11/02 site photos for his review (.4 hrs.); continue to review, organize and finalize the preparation of all Grace trial exhibits to be produced to ICO (3.2 hrs.); review, organize and prepare additional copies of Grace trial exhibits to be sent to Dr. Goad and to be used at trial (3.9 hrs.). | 10.40 |
| MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Grace exhibits dating in 1990's regarding 1/7/03 trial (8.0 hrs.); preparation of materials regarding memorandum concerning scope of particular bases for admission trial exhibits (3.5 hrs.). | 11.50 |
| 12/14/02 BB | Collect, prepare and organize materials re Rifkin, Belisto, and cleanup standards for Mr. Marraro in preparation for motions in limine hearing (4.7 hrs.); scan to Word Honeywell's exhibit list for Mr. Williams (1.3 hrs); download | 6.50 |

W. R. Grace & Co.                                                                    Page   23

|          |      |                                                                                 | **Hours** |
|----------|------|---------------------------------------------------------------------------------|-----------|
|          |      | photos and conference with Mr. Kaider re same (.5 hrs.).                         |           |
| 12/14/02 | CHM  | Work on witness preparation outlines (6.8 hrs.).                                 | 6.80      |
|          | MM   | Telephone conference with IKON re returning copies of various Grace trial exhibits (.2 hrs.); office conference with IKON re same (.2 hrs.); receive, review and quality control copies of Grace trial exhibits received from IKON (4.1 hrs.). | 4.50 |
|          | WH   | Work on cross-examination outline and supporting documents for Honeywell heaving expert (3.4 hrs.). | 3.40 |
| 12/15/02 | CHM  | Work on witness preparation outlines (6.0 hrs.).                                 | 6.00      |
|          | WH   | Work on cross-examination materials re Honeywell fact witness (2.5 hrs.); finalize expert's declaration on heaving issue in connection with in limine hearing and confer with expert re same (2.8 hrs.). | 5.30 |
|          | MM   | Continue to review and quality control Grace trial exhibits received from IKON (5.0 hrs.). | 5.00 |
| 12/16/02 | MLW  | Evaluation of basis for admissibility of all disclosed trial exhibits concerning business records of contractors of parties regarding 1/7/03 trial (7.2 hrs.); preparation for hearing on motion to bar witness of Honeywell, Peter Blanchard, scheduled for 12/19/02 (2.2 hrs.). | 9.40 |
|          | CHM  | Work on witness preparation outlines (2.5 hrs.).                                 | 2.50      |
|          | MM   | Telephone conference with Dr. Valera re recent photos taken at Grace site on 12/11/02 (.3 hrs.); review recent correspondence (.6 hrs.); continue to review and quality control additional Grace | 14.70 |

W. R. Grace & Co.                                                                          Page    24

                                                                                          **Hours**

trial exhibits to be used at trial that were
received from IKON (12.6 hrs.); office
conference with Mr. Hughes re trial preparation
and various tasks to be completed prior to
leaving for New Jersey (.6 hrs.); follow-up
office conference with Mr. Hughes re reviewing
case material re confirming receipt of Golder
invoices during their productionf (.3 hrs.);
telephone conferences with IKON re remaining
exhibits to be duplicated (.3 hrs.).

| | | | |
|---|---|---|---|
| 12/16/02 | NAB | Quality check Grace exhibit binders in preparation for trial (7.5 hrs.). | 7.50 |
| | TM | Prepare witness prep binder (7.9 hrs.). | 7.90 |
| | WH | Conferences with experts re heaving issue and preparation for trial testimony (1.2 hrs.); conferences with paralegals re database project and related assignments (1.0 hrs.); prepare outline of argument re motion to exclude Honeywell's developer (2.4 hrs.); review Blanchard deposition in preparation for hearing (1.5 hrs.); prepare for oral argument (3.5 hrs.). | 9.60 |
| | RLS | Assist Mr. Hughes in researching CERCLA issues (8.1 hrs.). | 8.10 |
| | BB | Collect, coordinate and prepare Grace Defendants' deposition designations and create binders of same for Mr. Hughes (8.4 hrs.). | 8.40 |
| 12/17/02 | MM | Continue to review and quality control additional Grace trial exhibits to be used at trial that were received from IKON (9.8 hrs.); finalize set of Grace trial exhibits to be sent to consultant and forward via FedEx (2.2 hrs.); office conference with Mr. Hughes re search case files re producing any and all photos of Dundalk site prepared by Dr. Valera (.2 hrs.); | 15.70 |

W. R. Grace & Co.                                                          Page    25

                                                                            <u>Hours</u>

            search case material re same (.8 hrs.); review
            final invoice received from Anderson re site
            visit and submit for payment per Mr. Hughes
            request (.3 hrs.); office conference with Ms.
            Mitchell re producing duplicate copies of Grace
            exhibit no. 1024 (i.e., CD hrs.) (.3 hrs.);
            telephone conferences with Mr. Marraro re
            reviewing Honeywell final trial exhibit list and
            identify all exhibits where Robert Wolf is
            mentioned (.6 hrs.); finalize review of case
            database and Golder production documents re
            confirming whether Golder produced any
            invoices (1.3 hrs.); follow-up office conference
            with Mr. Hughes re status of same (.2 hrs.).

12/17/02 TP     Review and analyze Honeywell trial brief and       4.10
            cases cited therein (4.1 hrs.).

       MLW   Preparation for hearing on motion to bar        8.10
            disclosed expert witness of Honeywell, Peter
            Blanchard, scheduled for 12/19/02 (7.7 hrs.);
            conference with Mr. Hughes regarding strategy
            for hearing on motion to bar expert witness of
            Honeywell, Peter Blanchard, and evidentiary
            basis in record related to purported opinions of
            Blanchard (.3 hrs.); conference with C. Marraro
            regarding hearing scheduled regarding scope of
            work product doctrine and disputed documents
            (.1 hrs.).

       CHM   **Travel to and from New Jersey (4.1 hrs.). (Note:**   3.70
            **travel time billed at 50%; 10% here and 40% at**
            **end of statement).**

       NAB   Conduct comparison of Grace and Honeywell      6.50
            exhibits for like exhibits and create chart of
            same (6.5 hrs.).

W. R. Grace & Co.                                                                 Page    26

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                     | Hours |
|------------|-----|---|---|
| 12/17/02   | CHM | All day meeting with witness in New Jersey (9.2 hrs.).                                                                                                                                                                                                                                                                                                                                                                                                     | 9.20  |
|            | WH  | Prepare for oral argument (3.2 hrs.); work on trial prep matters re experts (6.6 hrs.).                                                                                                                                                                                                                                                                                                                                                                    | 9.80  |
|            | RLS | Research whether court may exclude expert testimony without Daubert hearing (4.0 hrs.); research Daubert testing - may court exclude expert testimony because expert did not follow suggested methodology (4.1 hrs.).                                                                                                                                                                                                                                        | 8.10  |
|            | TM  | Continue to prepare witness prep binders (8.1 hrs.).                                                                                                                                                                                                                                                                                                                                                                                                       | 8.10  |
|            | BB  | Review plans for trial exhibit Summation project (1.4 hrs.); attend Summation sessions with Ms. Melissa Atreides and Mr. Henry Alonzo re: summation project for trial (4.2 hrs.); conference with Mr. Hughes re: results of summation session and needs (.4 hrs.); review and quality check Grace exhibit binders for case expert and prepare for shipment (4.0 hrs.); collect and prepare pertinent documents for Mr. Hughes (.4 hrs.); conference with Mr. Hughes re: additional hearing preparation (.5 hrs.). | 10.90 |
| 12/18/02   | WH  | Prepare for oral argument (5.5 hrs.); work on trial prep matters re Grace environmental expert and Honeywell fact witness (4.2 hrs.).                                                                                                                                                                                                                                                                                                                       | 9.70  |
|            | CHM | Prepare for in limine motion argument (6.5 hrs.); prepare draft letter to Judge Cavenaugh (.6 hrs.); conference with ICO re "batting order" (.5 hrs.); work on witness outlines (2.1 hrs.).                                                                                                                                                                                                                                                                 | 9.70  |
|            | MM  | Office conferences with Mr. Marraro re producing various case documents and Grace trial exhibits for review in preparation for hearing (.6 hrs.); review joint trial exhibits and                                                                                                                                                                                                                                                                          | 13.20 |

W. R. Grace & Co.

Page   27

<u>Hours</u>

flag all Grace trial exhibits that are now on the
joint exhibit list (1.1 hrs.); telephone conference
with Ms. Flax re producing a copy of Honeywell
trial exhibits to consultant and to WKMB (.2
hrs.); forward email to Ms. Flax re same (.2
hrs.); follow-up telephone conference with Ms.
Flax's office re same (.2 hrs.); review and
prepare joint trial exhibits to be sent to
consultant (.7 hrs.); review, organize and
prepare ICO trial exhibits to be copied by IKON
to be forwarded to consultant (.9 hrs.); review
and finalize copy of Grace trial exhibits and
forward to Ms. Flax for their files and forward
via FedEx (2.1 hrs.); continue to review and
quality control additional Grace trial exhibits to
be used at trial that were received from IKON
(7.2 hrs.).

| | | | |
|---|---|---|---|
| 12/18/02 | NAB | Conduct comparison of Grace and Honeywell exhibits for like exhibits and create chart of same (9.7 hrs.). | 9.70 |
| | MLW | Preparation for hearing on pending motions, scheduled for 12/19/02, regarding applicability of work-product doctrine to materials requested by Honeywell (6.0 hrs.); evaluation of basis for admissibility of all disclosed trial exhibits, concerning applicability of business record and learned treatise hearsay exceptions (2.2 hrs.). | 8.20 |
| | RLS | Research whether court may exclude expert testimony without Daubert hearing (3.8 hrs.); research case law whether witness qualifications fit Daubert expert standards (4.3 hrs.). | 8.10 |
| 12/19/02 | MM | Office conference with Mr. Williams and Ms. Schuller re searching and reviewing various Mr. Wong depositions for verify site material for Ms. Marraro (1.3 hrs.); telephone conference with Ms. Houser (.2 hrs.); review and response | 15.20 |

W. R. Grace & Co.

| | | | Hours |
|---|---|---|---|

to emails from Ms. Houser re same (.2 hrs.); review recent correspondence (.4 hrs.); continue to review and quality control additional Grace trial exhibits to be used at trial that were received from IKON (9.2 hrs.); review and prepare all ICO trial exhibits to be sent to consultant's office as requested (3.6 hrs.); office conference with Ms. Banks re final preparation for trial material (.3 hrs.).

| 12/19/02 | MLW | Preparation for hearing on pending motions, scheduled for 12/19/02, regarding testimony of Wong cited by Grace in support of residential cleanup standards and multiple tele-conferences with C. Marraro regarding evidentiary record (2.6 hrs.); evaluation of basis for admissibility of all disclosed trial exhibits, concerning applicability of ancient document and public record hearsay exceptions (6.1 hrs.). | 8.70 |
| | NAB | Conduct comparison of Grace and Honeywell exhibits for like exhibits and create chart of same (6.0 hrs.). | 6.00 |
| | CHM | Attend in limine hearing (2.5 hrs.); work with Mr. Agnello re trial preparation (6.5 hrs.). | 9.00 |
| | RLS | Search Wong deposition transcripts for supporting excerpts (4.0 hrs.). | 4.00 |
| | BB | Follow up with case expert on preparation of Summation project with Ms. Atreides (.4 hrs.); telephone conference with Mr. Hughes re trial preparation (.3 hrs.); conference with Mr. Marraro re deposition transcripts for co-counsel (.1 hrs.); telephone conference with Mr. Hughes re trial preparation (.4 hrs.); review, coordinate, prepare and incorporate new correspondence into indexed case files and electronic files (5.2 hrs.); collect and prepare pertinent document for | 10.00 |

W. R. Grace & Co.                                                                    Page    29

<u>**Hours**</u>

Mr. Hughes (.3 hrs.); prepare deposition
designations for trial (3.3 hrs.).

| | | | |
|---|---|---|---|
| 12/19/02 | WH | Prepare for oral argument and attend hearing on in limine motions (4.5 hrs.); conference with Mr. Marraro re hearing and trial prep matters (1.5 hrs.); conferences with Ms. Banks re assignments (.6 hrs.). | 6.60 |
| 12/20/02 | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding ancient documents and business records of Honeywell (8.1 hrs.). | 8.10 |
| | NAB | Conduct comparison of Grace and Honeywell exhibits for like exhibits and create chart of same (7.5 hrs.). | 7.50 |
| | CHM | Trial preparation with Mr. Agnello (9.5 hrs.). | 9.50 |
| | WH | Work on outline for environmental experts (5.0 hrs.); work on outline and supporting materials re cross-examination of Honeywell fact witness (4.2 hrs.). | 9.20 |
| | CHM | **Travel from New Jersey to D.C. (2.2 hrs.). (Note: travel time billed at 50%; 10% here and 40% at end of statement).** | 2.00 |
| | BB | Coordinate preparation of deposition transcripts for trial (.3 hrs.); prepare fax to Mr. Nagy for Mr. Marraro (.2 hrs.); coordinate preparation of case and materials for trial (4.2 hrs.); research Lexis, shepardize, download and prepare pertinent CERCLA case for Mr. Hughes (.3 hrs.); conference with Mr. Hughes re trial preparation for James Wong (.2 hrs.); collect and prepare Wong deposition designations for Messrs. Hughes and Williams ( 5.8 hrs.). | 11.00 |

W. R. Grace & Co.

Page    30

| | | Hours |
|---|---|---|
| 12/20/02 RLS | Assist Mr. Hughes in researching and revising CERCLA issue argument (2.2 hrs.). | 2.20 |
| MM | Review recent correspondence (.7 hrs.); finalize the review and quality control additional Grace trial exhibits to be used at trial that were received from IKON (10.9 hrs.); office conference with Mr. Hughes re various tasks to be completed for trial (.6 hrs.); office conference with Ms. Banks re same (.5 hrs.). | 12.70 |
| 12/21/02 CHM | Work on witness preparation issues (6.2 hrs.). | 6.20 |
| WH | Work on outline for environmental experts (2.5 hrs.); work on outline and supporting materials re cross-examination of Honeywell fact witness (3.3 hrs.). | 5.80 |
| MM | Search case files and trail exhibits re producing and organizing all Grace heaving documents including all documents produced by Grace Experts (i.e., Valera, Brown and Schmiermund) (2.0 hrs.) | 2.00 |
| 12/22/02 MM | Continue to search case files and trial exhibits re producing and organizing all Grace heaving documents including all documents produced by Grace Experts (i.e., Valera, Brown and Schmiermund) (4.0 hrs.). | 4.00 |
| CHM | Work on witness outline issues (4.4 hrs.). | 4.40 |
| BB | Collect and prepare pertinent exhibits for Mr. Marraro (.5 hrs.); research production database for requested documents for Mr. Marraro (.5 hrs.); conference with Mr. Marrrao re: same (.3 hrs.); prepare Honeywell counter designations for Messrs. Hughes and Williams (2.7 hrs.). | 4.00 |

W. R. Grace & Co.                                                                        Page    31

|  |  |  | Hours |
|---|---|---|---|
| 12/23/02 | CHM | Revision to witness outlines (2.1 hrs.); trial preparation (4.1 hrs.); conferences with various witnesses (1.2 hrs.); conference with Mr. Agnello (1.4 hrs.). | 8.80 |
|  | MM | Office conference with Mr. Marraro re attendance at trial (.2 hrs.); office conference with Ms. Manago re same (.2 hrs.); office conference with Mr. Hughes re same (.3 hrs.); office conference with trial team re final trial preparation and assignments of various tasks (.6 hrs.); continue to search case files and trial exhibits re producing and organizing all Grace heaving documents including all documents produced by Grace Experts (i.e., Valera, Brown and Schmiermund) (8.4 hrs.); follow-up office conference with Mr. Marraro re trial matters (.2 hrs.); preliminary review of various Honeywell witnesses and prepare binders for trial use (3.2 hrs.). | 13.10 |
|  | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding business records of Honeywell (5.8 hrs.); evaluation of controlling terms of lease and joint venture contracts (2.2 hrs.). | 8.00 |
|  | TM | Sort Grace exhibits on Mutual knowledge and place into binders for trial preparation (8.6 hrs.). | 8.60 |
|  | BB | Collect and prepare pertinent documents for Mr. Marraro (.3 hrs.); collect and prepare pertinent documents for Mr. Williams (.3 hrs.); research Lexis for pertinent CERCLA allocation case for Mr. Marraro (.3 hrs.); conference with Mr. Moasser, Ms. Bynum and Ms. Manago re trial preparation assignments (.7 hrs.); continue preparation of deposition designations (1.9 hrs.); research Lexis for pertinent CERCLA allocation | 8.80 |

W. R. Grace & Co.                                                                        Page    32

                                                                                    __Hours__

|            |     |                                                                                  | Hours |
|------------|-----|----------------------------------------------------------------------------------|-------|
|            |     | case for Mr. Hughes (.3 hrs.); conference with Mr. Williams re deposition designations and analysis of Honeywell exhibits (.4 hrs.); research files re Frantzman and Moe transcripts (.8 hrs.); quality check and prepare deposition transcripts for Mr. Agnello FedEx packages (3.8 hrs.). | |
| 12/23/02   | WH  | Work on outlines for experts (1.8 hrs.); work on outline and supporting materials re cross-examination of Honeywell fact witnesses (5.3 hrs.). | 7.10 |
| 12/24/02   | CHM | Conference with Mr. Agnello (.5 hrs.); conference with witness (.5 hrs.); revise witness outline for meeting (1.2 hrs.). | 2.20 |
|            | MM  | Telephone conferences with Dr. Valera re copies of recent edited videotape completed by Dr. Valera requested by consultant and request for copy of CD containing recent site photos from 12/11/02 (.4 hrs.); continue to review and organize all Grace trial exhibits pertaining to heaving as requested by Mr. Hughes (5.6 hrs.). | 6.00 |
|            | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning remedial investigation and feasibility directive issued by NJDEP to Honeywell (1.7 hrs.). | 1.70 |
| 12/26/02   | MM  | Review recent correspondence (.4 hrs.); forward email to Dr. Valera re 12/24/02 request for copy of CD containing photos from 12/11/02 site visit and forwarding revised video tape to consultant for review (.2 hrs.); review response from Dr. Valera confirming same (.2 hrs.); telephone conference with Dr. Valera re same (.2 hrs.); review material received via FedEx from Dr. Valera (i.e., shortened videotape and CD containing Dr. Valera's proposed photo exhibit for trial) (.6 hrs.); draft letter to Dr. Valera | 12.60 |

W. R. Grace & Co.                                                              Page    33

                                                                              __Hours__

forwarding courtesy copy of CD from the
12/11/02 site visit and forwarded via FedEx (.4
hrs.); review color copies of plaintiffs expert
reports (.8 hrs.); draft letter to consultant re
forwarding color copies of plaintiffs' expert
reports which were not included in their exhibits
and sent via FedEx (.4 hrs.); draft letter to
consultant re forwarding copy of Dr. Valera's
revised videotape (i.e., 6 minute version) and
Dr. Valera's CD of photo presentation for trial
and sent via FedEx (.4 hrs.);  office conference
with Ms. Kelley, Ms. Banks, Ms. Manago and
Ms. Bynum re final trial preparation (.6 hrs.);
follow-up office conference with Ms. Kelley re
traveling to New Jersey for trial preparation (.2
hrs.); continue to review and organize all Grace
trial exhibits pertaining to heaving as requested
by Mr. Hughes (8.2 hrs.)

| | | | |
|---|---|---|---|
| 12/26/02 | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding NJDEP documents and related correspondence from Honeywell (8.5 hrs.). | 8.50 |
| | CHM | **Travel to New Jersey (2.1 hrs.).  (Note:  Travel time billed at 50%; 10% here and 40% at end of statement).** | 1.90 |
| | CHM | Witness interviews (5.5 hrs.); trial preparation (3.5 hrs.). | 9.00 |
| | BB | Conference with staff re trial preparation projects (.4 hrs.); coordinate preparation of deposition transcripts with copy service for co-counsel (1.2 hrs.); collect, scan and prepare pertinent document for Mr. Marraro (.4 hrs.); conference with Ms. Bynum re Honeywell exhibits (.3 hrs.); place call to reporting service, Esquire Deposition Services, re 1992 deposition | 11.90 |

W. R. Grace & Co.

<u>**Hours**</u>

| | | | |
|---|---|---|---|
| | | transcripts (.4 hrs.); research case files and production database, collect, verify and prepare list of Honeywell vendors and contact information for trial subpoenas for Ms. Flax (8.9 hrs.); conference with Ms. Campbell re preparation of materials for trial (.3 hrs.). | |
| 12/26/02 | RLS | Research relevance of occupational hazards knowledge to strict liability claims (5.1 hrs.). | 5.10 |
| | DD | Conference with Mr. Williams re evidentiary issue raised by pre-trial statements, including authentication and ancient-document exceptions (.3 hrs.). | 0.30 |
| | NAB | Scan case pleadings and burn same out to CD for use at trial (6.5 hrs.). | 6.50 |
| | TM | Download case law (.8 hrs.); research re cost efficient shipping company for trial move (1.0 hrs.) copy deposition transcripts per the request of co-counsel (7.1 hrs.). | 8.90 |
| 12/27/02 | CHM | Witness interviews (6.2 hrs.); trial preparation (3.0 hrs.). | 9.20 |
| | CHM | **Travel to D.C. (2.1 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement).** | 1.90 |
| | BB | Make call to court reporter re transferring 1992 transcripts into electronic form for trial and prepare fax request (.4 hrs.); conference with Mr. Marraro re expert's trial testimony aids and arrange for duplication (.3 hrs.); continue preparation of deposition transcripts for Mr. Agnello (2.5 hrs.); prepare and quality check documents and material binders for trial for Mr. Agnello (11.1 hrs.). | 14.30 |

W. R. Grace & Co.

|  |  |  | Hours |
|---|---|---|---|
| 12/27/02 | MLW | Extended conference call regarding trial strategy for all disclosed trial exhibits, with trial counsel, C. Marraro and J. Agnello (2.5 hrs.); evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding all public records and vendor invoice documents (5.1 hrs.). | 7.60 |
|  | NAB | Scan case pleadings and burn same out to CD for use at trial (6.8 hrs.). | 6.80 |
|  | TM | Sort Grace exhibits by category and place into binders (11.0 hrs.); copy deposition transcripts per the request of co-counsel (6.0 hrs.). | 17.00 |
|  | RLS | Research relevance of occupational hazards knowledge to CERCLA, NJ Spill Act claims (6.0 hrs.). | 6.00 |
|  | MM | Review, organize and prepare all ICO trial exhibits to be sent to Ms. Flax and pack one set for trial (4.4 hrs.); office conference with Mr. Marraro and Mr. Williams re completing a comparison of Grace damages (i.e., invoices, payments, etc.) (.3 hrs.); follow-up office conference with Mr. Marraro re results of Grace damage results and additional task to be completed for trial (.4 hrs.); finalize the review and organization of all Grace trial exhibits pertaining to heaving and place all in binders in preparation for packing for trial (4.7 hrs.); organize and pack all Grace original trial exhibits and courtroom versions in preparation for trial (2.3 hrs.); pack all trial supplies and label boxes (1.2 hrs.); assist Ms. Banks in preparing several depositions to be sent out to Ms. Flax's office for trial preparation (3.7 hrs.); review, organize and place all Honeywell trial | 19.10 |

W. R. Grace & Co.                                                                    Page    36

                                                                                    **Hours**

exhibits into binders in preparation for trial (2.1 hrs.).

| | | | |
|---|---|---|---|
| 12/28/02 | NAB | Scan case pleadings and burn same out to CD for use at trial (8.5 hrs.). | 8.50 |
| | WH | Work on trial prep matters re Honeywell fact witnesses (8.3 hrs.). | 8.30 |
| | CHM | Work on deposition issues (4.1 hrs.); work on exhibit issues (4.8 hrs.). | 8.90 |
| | MM | Review, organize and place all DEP directives, orders and correspondence to Honeywell into binders in preparation for trial (3.1 hrs.); finalize the review and organization of all Honeywell trial exhibits into binders in final preparation for trial (4.3 hrs.); office conferences with Ms. Banks re various tasks to be completed for trial (.3 hrs.); finalize the review of additional damage related invoices and calculation of all invoices received to date and all invoices paid to date and revise current damages chart per Mr. Marraro's request (3.2 hrs.); telephone conference with IKON re producing copies of all photo trial exhibits and travel to IKON to drop documents off for duplication (.6 hrs.); follow-up telephone conference with IKON re producing additional copies of Dr. Valera's revised videotape and power point presentation for trial (.2 hrs.); assist Ms. Bynum and Ms. Kelley re searching for various documents to be used at trial and other miscellaneous tasks (1.3 hrs.). | 13.00 |
| | BB | Conference with Ms. Manago re status and additional needs in preparation for trial (.8 hrs.); coordinate and organize assignments (1.3 hrs.);continue preparation of deposition transcript binders for co-counsel for trial (7.5 | 11.10 |

W. R. Grace & Co.                                                                    Page    37

                                                                                 **Hours**

|  |  |  |  |
|---|---|---|---|
| | | hrs.); conference with Ms. Manago, Bynum, Kelly and Mr. Moasser re status of trial preparation projects and resolve issues (.8 hrs.); consult with Ms. Manago re collection and preparation of exhibits by category for attorneys (.7 hrs.). | |
| 12/28/02 | TM | Grace trial preparation sort Grace exhibits by category and place into binders (9.0 hrs.); copy deposition transcripts per the request of co-counsel (3.0 hrs.). | 12.00 |
| 12/29/02 | BB | Continue preparation of deposition transcript and exhibit binders for co-counsel for trial (13.0 hrs.); prepare and summarize personal facts of James Wong from deposition transcript for Mr. Hughes (.8 hrs.). | 13.80 |
| | CHM | Work on exhibit issues (6.7 hrs.). | 6.70 |
| | MM | Incorporate all Grace trial exhibit photos into trial binders (1.3 hrs.); office conferences with Ms. Banks re various tasks to be completed for trial (.7 hrs.); office conference with Mr.Marraro re status of damage chart (.1 hrs.); provide copy of same to Mr. Marraro for review (.1 hrs.); telephone conference with IKON re status of producing copies of all Grace photo trial exhibits (.2 hrs.); follow-up telephone conference with IKON re status of producing additional copies of Dr. Valera's revised videotape and power point presentation for trial (.2 hrs.); assist Ms. Bynum and Ms. Kelley re searching for various documents to be used at trial and other miscellaneous tasks (1.3 hrs.); draft letter to Ms. Flax enclosing copies of Dr. Valera's recent video and power point presentation for trial and forward via FedEx on 12/30/02 (.3 hrs.); review Honeywell's trial exhibit list one and compare it against Grace's | 18.50 |

W. R. Grace & Co.                                                                 Page    38

                                                                    <u>Hours</u>

|              | database to verify all documents were produced and their production date if produced (5.9 hrs.); continue to box various case files to be used at trial (5.4 hrs.); forward email to Ms. Flax re status of various tasks to be completed (.2 hrs.); review, organize and place all Category 12 from the Grace trial exhibits (i.e., DEP Directive, orders, and correspondence to Honeywell) into binders for trial use (2.8 hrs.). | |
|---|---|---|
| 12/29/02 WH | Work on trial prep matters re Grace Defendants' expert witnesses (5.4 hrs.). | 5.40 |
| NAB | Scan case peadings and burn same out to CD for use at trial (8.4 hrs.); prepare case documents to be shipped to NJ for trial (4.6 hrs.). | 13.00 |
| TM | Grace trial preparation; sort Grace Exhibits by category and place into binders (11.0 hrs.); box case material and prepare lables for documents being shipped to New Jersey for trial (2.0 hrs.). | 13.00 |
| MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits (1.4 hrs.). | 1.40 |
| 12/30/02 CHM | Prepare expert witnesses (8.1 hrs.); work on documentation re trial exhibits (2.1 hrs.). | 10.20 |
| MM | Office conference with Mr. Hughes re traveling to New Jersey re trial preparation (.3 hrs.); conference with staff at Short Hills Hilton in New Jersey re preparations for setting up stated trial room (.3 hrs.); preliminary arranging of stated room (9.7 hrs.). | 10.30 |
| RLS | Review Wong deposition transcripts to determine scope of license agreement (6.1 hrs.). | 6.10 |

W. R. Grace & Co.                                                      Page    39

|  |  |  | Hours |
|---|---|---|---|
| 12/30/02 | MM | **Travel to New Jersey via vehicle re setting up of war room for trial with Ms. Kelley (5.1 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement.)** | 4.50 |
|  | NAB | Scan case pleadings and filings and burn same out to CD for use at trial (7.5 hrs.). | 7.50 |
|  | WH | Work on trial prep matters re Grace Defendants' and Honeywell's expert and fact witnesses (8.7 hrs.). | 8.70 |
|  | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits (7.9 hrs.); evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding undated photograph, charts and diagrams and (1.7 hrs.). | 9.60 |
|  | BB | Collect and prepare witness and court filing materials and documents for trial (7.5 hrs.). | 7.50 |
|  | TM | Assist Ms. Banks with the collection and preparation of witness designations and court filing materials and documents for trial (6.0 hrs.). | 6.00 |
| 12/31/02 | RLS | Research relevance of occupational hazards knowledge to common law negligence claims (3.3 hrs.). | 3.30 |
|  | NAB | Scan case pleadings and burn same out to CD for use at trial (4.7 hrs.). | 4.70 |
|  | MLW | Evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits (5.8 hrs.); evaluation of basis for admissibility of all disclosed trial exhibits, concerning Honeywell exhibits, regarding | 6.20 |

W. R. Grace & Co.                                                      Page    40

|            |     |                                                                                                                                                                                                                                                                                                                              | **Hours** |
|------------|-----|------|
|            |     | undated photograph, charts and diagrams and (.4 hrs.). | |
| 12/31/02   | BB  | Continue preparation of witness and trial issue materials for transport to trial (6.3 hrs.). | 6.30 |
|            | CHM | **Travel to D.C. (2.4 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement.)** | 2.20 |
|            | CHM | Work with experts (4.2 hrs.); review evidence memos (1.4 hrs.). | 5.60 |
|            | MM  | Conference with staff at Short Hills Hilton in New Jersey re additional preparations for setting up war room for trial (.6 hrs.); continue to work on arranging stated room for trial (8.1 hrs.); telephone conference with Mr. Hughes re trial preparation and returning to Washington as trial was postponed until 1/13/03 (.2 hrs.). | 8.90 |
|            | TM  | Assist Ms. Banks with the continued preparation of witness and trial issue materials for transport to trial (5.9 hrs.). | 5.90 |
|            | MM  | **Travel to Newark International Airport re returning to Washington with Ms. Kelley (3.6 hrs.). (Note: Travel time billed at 50%; 10% here and 40% at end of statement.)** | 3.20 |

|            |                  | **Amount** |
|------------|------------------|------------|
| Total Fees | 1652.80          | $355,236.00 |

W. R. Grace & Co.                                                         Page    41

Disbursements:

|  | **Amount** |
|---|---|
| All-Facts, Inc. - Aerial Photographs for Litigation | 2,270.48 |
| Auto Rental (M. Williams) on 12/10-13 Trip to Newark | 521.22 |
| Auto Rental (Moasser/2 Days) for Site Visit - 12/10 | 335.73 |
| Coach Fare (M. Moasser) to NJ/Site Visit with Expert-12/10 | 526.50 |
| Coach Fare (M. Williams) Newark for meeting -12/10/02 | 575.50 |
| Copies-Internal | 18,276.90 |
| Delivery from Chemical Specialties to WKMB - 12/20/02 | 13.74 |
| Delivery to Court Reporting - 12/27/02 | 13.74 |
| Delivery to Steven J. Drummond - 12/11/02 | 22.20 |
| Delivery to Terris Pravlik & Millan - 12/13/02 | 151.15 |
| Document Retrieval | 787.00 |
| Fax Charges | 501.75 |
| FedEx Costs | 6,276.82 |
| Hotel in NJ (Moasser) for 1 Night for Site Visit - 12/10 | 305.99 |
| Hotel/Newark for M. Williams for Meeting (3 Nights)-12/10-13 | 690.83 |
| Lexis Costs | 3,871.99 |
| Local Transportation | 6.00 |
| Long Distance | 335.02 |
| Meal (M. Williams and Co-Counsel) in Newark - 12/11/02 | 66.75 |
| Meals on Trip (Moasser) to NJ Site - 12/10 - 2 People | 35.45 |
| Miscellaneous Travel Expenses | 19.00 |
| Outside Copies | 59,090.22 |
| Overtime Meals | 594.32 |
| Overtime Meals - Attorney/Paralegals | 214.15 |
| Overtime Transportation | 1,591.22 |
| Overtime for Facilities Management Personnel (Balmar) | 1,000.00 |
| Secretarial Overtime | 3,768.07 |
| Supplies for NJ Site Visit With Expert - 12/10-11 | 69.10 |
| Sureway Worldwide - Delivery of Boxes to Trial in NJ | 2,094.35 |
| Terris, Pravlik  Millian - Two Sets of Joint Exhibits | 4,878.76 |
| Trial Expenses | 360.43 |
| Trial Materials | 6.55 |
| Westlaw | 5,454.66 |

Total Disbursements                                          $114,725.59

W. R. Grace & Co.

Page    42

**Amount**

| | | Amount |
|---|---|---|
| | Total Amount Of This Bill | $469,961.59 |
| 12/31/2002 | Less Deduction of 40% of Fees Per Agreement | ($142,094.40) |
| 12/31/2002 | Credit for Expert Services Billed On May 2001 Statement | ($500.00) |
| | Balance Due | $327,367.19 |

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Barbara Banks, Paralegal | 220.20 | 135.00 |
| Natasha A. Bynum, Legal Clerk | 156.70 | 100.00 |
| David Dorsen, Counsel | 0.30 | 350.00 |
| Steven C. Dubuc, Associate | 10.80 | 270.00 |
| William Hughes, Counsel | 190.20 | 350.00 |
| Tonya Manago, Sr. Paralegal | 161.50 | 135.00 |
| Christopher H. Marraro, Partner | 236.40 | 440.00 |
| Rebecca Mitchell, Paralegal | 2.80 | 120.00 |
| Mahmoude Moasser, Paralegal | 345.00 | 135.00 |
| Tamara Parker, Associate | 50.40 | 270.00 |
| Michael L. Williams, Associate | 145.30 | 210.00 |
| Rebecca L. Schuller, Associate | 130.70 | 175.00 |
| Alec C. Zacaroli, Associate | 2.50 | 210.00 |



WALLACE KING MARRARO & BRANSON, PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

February 12, 2003

W. R. Grace & Co.
Attention: William Corcoran
Vice President-Public & Regulatory Affairs
7500 Grace Drive
Columbia, MD 21044

Invoice #13327

For Professional Services Rendered in Connection with Libby, Montana  - Matter 9

Professional Services:

| | | Hours |
|---|---|---|
| 12/03/02  CHM | Review various articles (.8 hrs.). | 0.80 |
| 12/06/02  CHM | Review various articles from client (.6 hrs.). | 0.60 |

| | | | Amount |
|---|---|---|---|
| Total Fees | | 1.40 | $616.00 |

Disbursements:

| | |
|---|---|
| Copies-Internal | 8.40 |
| Total Disbursements | $8.40 |
| Total Amount Of This Bill | $624.40 |
| Balance Due | $624.40 |

W. R. Grace & Co.                                                              Page    2

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Christopher H. Marraro, Partner | 1.40 | 440.00 |



WALLACE KING MARRARO & BRANSON,  PLLC
1050 THOMAS JEFFERSON STREET, N.W.
WASHINGTON, DC 20007
Phone 202.204.1000
Fax 202.204.1001

February 12, 2003

W. R. Grace & Co.
Attention: Robert Emmett
7500 Grace Drive
Columbia, MD 21044

Invoice #13328

For Professional Services Rendered In Connection with Waterloo - Brewer Road Site - Matter 4

Professional Services:

| | | | Hours |
|---|---|---|---|
| 12/07/02 | ACZ | Research CERCLA arranger liability case law for summary judgment response brief (1.1 hrs.). | 1.10 |
| 12/09/02 | WH | Review Zotos' motion for summary judgment (.5 hrs.). | 0.50 |
| | ACZ | Conference with Mr. Hughes and additional research for summary judgment response brief (.4 hrs.).. | 0.40 |
| 12/10/02 | ACZ | Work on summary judgment response brief (2.1 hrs.). | 2.10 |
| 12/11/02 | ACZ | Legal research of CERCLA case law and summary judgment standards for summary judgment response brief (3.6 hrs.); work on summary judgment response brief (4.6 hrs.). | 8.20 |
| 12/12/02 | ACZ | Work on summary judgment response brief, including additional research for brief on CERCLA arranger liability (7.6 hrs.). | 7.60 |

W. R. Grace & Co.

Page    2

| | | Hours |
|---|---|---|
| 12/12/02 BB | Prepare FedEx package to Mr. Hogan in Buffalo and deliver same to after hours FedEx office at Dupont Circle (1.3 hrs.). | 1.30 |
| 12/13/02 ACZ | Research statute of limitations requirements under CERCLA and related draft portion of summary judgment response brief (2.8 hrs.). | 2.80 |
| 12/14/02 WH | Work on draft opposition to Zotos' summary judgment brief (2.0 hrs.). | 2.00 |
| 12/15/02 WH | Work on opposition brief (1.3 hrs.). | 1.30 |
| 12/17/02 BB | Research Lexis, download, prepare and organize cases cited in Table of Authorities, and create binders for Mr. Hughes (2.8 hrs.). | 2.80 |
| 12/23/02 WH | Work on opposition brief to Zoto's summary judgment motion (2.4 hrs.). | 2.40 |
| 12/27/02 WH | Work on opposition brief to Zotos' summary judgment motion (6.5 hrs.). | ·6.50 |

| | | | Amount |
|---|---|---|---|
| Total Fees | | 39.00 | $9,660.50 |

Disbursements:

| | Amount |
|---|---|
| Copies-Internal | 324.30 |
| Total Disbursements | $324.30 |
| Total Amount Of This Bill | $9,984.80 |
| Balance Due | $9,984.80 |

W. R. Grace & Co.                                                    Page    3

### Timekeeper Summary

| Name | Hours | Rate |
|------|------:|-----:|
| Barbara Banks, Paralegal | 4.10 | 135.00 |
| William Hughes, Counsel | 12.70 | 350.00 |
| Alec C. Zacaroli, Associate | 22.20 | 210.00 |