# EXHIBIT B

## EXHIBIT B

### FEES FOR THE FEE PERIOD
### OCTOBER 1, 2002 THROUGH DECEMBER 31, 2002

### FEES FOR THE FEE PERIOD OCTOBER 1, 2002 THROUGH OCTOBER 31, 2002

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 10/09/02 | Follow up regarding briefing issues. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 123.00 |
| 10/11/02 | Follow up regarding information on zonolite. | | |
| 14 | A. Marchetta | 0.7 | 287.00 |
| 10/11/02 | Assembling binder sets of cases cited in parties' appellate briefing, including comparison to tables of authorities to confirm accuracy of index of same and confirmation that correct cases were retrieved regarding preparation for oral argument. | | |
| 14 | S. Parker | 4.8 | 432.00 |
| 10/13/02 | Follow up regarding information for client regarding zonolite. | | |
| 14 | A. Marchetta | 0.5 | 205.00 |
| 10/14/02 | Continued assembling binder sets of cases cited in parties' appellate briefing, including comparison to tables of authorities to confirm accuracy of index of same and confirmation that correct cases were retrieved regarding preparation for oral argument. | | |
| 14 | S. Parker | 2.7 | 243.00 |
| 10/16/02 | Update the correspondence file and index of letters to the court. | | |
| 14 | D. Florence | 1.7 | 153.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.50 | 410.00 | 615.00 |
| D. Florence | 1.70 | 90.00 | 153.00 |
| S. Parker | 7.50 | 90.00 | 675.00 |
| TOTALS | 10.70 | | 1,443.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 1.5 | 410.00 | 615.00 |
| D. Florence | 14 | 1.7 | 90.00 | 153.00 |
| S. Parker | 14 | 7.5 | 90.00 | 675.00 |
| TOTAL | | 10.7 | | 1,443.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 10/02/02 | Reviewed and updated Docket. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.3 | 46.50 |

| 10/09/02 | Work with D. Patel regarding drafting August 2002 Fee Application. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.4 | 62.00 |

| 10/09/02 | Reviewed prior fee applications for inclusion of invoices related to Gloucester New Communities matter. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.2 | 31.00 |

| 10/09/02 | Reviewed emails from L. Ferdinand. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.1 | 15.50 |

| 10/09/02 | Attention to forwarding response to Fee Auditor's Initial Report to L. Ferdinand. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.1 | 15.50 |

| 10/09/02 | Telephone conference with L. Ferdinand. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.1 | 15.50 |

| 10/09/02 | Meet with K. Jasket to discuss August fee application. | | |
|---|---|---|---|
| 18 | D. Patel | 0.3 | 33.00 |

| 10/09/02 | Review August billing in order to prepare fee application. | | |
|---|---|---|---|
| 18 | D. Patel | 0.8 | 88.00 |

| 10/10/02 | Review bills in order to prepare for fee application for August. | | |
|---|---|---|---|
| 18 | D. Patel | 0.7 | 77.00 |

| 10/11/02 | Work with D. Patel regarding August 2002 Fee Application and project summary total amounts. | | |
|---|---|---|---|
| 18 | K. Jasket | 0.5 | 77.50 |

| 10/11/02 | Reviewed Order filed regarding charges of Ordinary Course Professionals and forwarded same to A. Marchetta. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 10/11/02 | Revised July 2002 Fee Application and forward to A. Marchetta for review. | | |
| 18 | K. Jasket | 0.5 | 77.50 |

| 10/11/02 | Meet with K. Jasket to revise July figures. | | |
| 18 | D. Patel | 1.3 | 143.00 |

| 10/11/02 | Review August billing and categorize it for preparation of fee application. | | |
| 18 | D. Patel | 1.3 | 143.00 |

| 10/12/02 | Receipt and review of Order permitting fees and expenses for the 4th Quarter and forwarded same to A. Marchetta, S. Zuber and R. Rosen. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 10/15/02 | Review billing entries in order to categorize for assistance in preparation of August 2002 fee application. | | |
| 18 | D. Patel | 1.2 | 132.00 |

| 10/16/02 | Attention to August 2002 fee application. | | |
| 18 | D. Patel | 1.5 | 165.00 |

| 10/18/02 | Draft August Fee Application. | | |
| 18 | D. Patel | 2.4 | 264.00 |

| 10/22/02 | Reviewed and updated docket. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 10/22/02 | Reviewed and revised August 2002 Fee Application. | | |
| 18 | K. Jasket | 0.4 | 62.00 |

| 10/23/02 | Reviewed spreadsheets for 1st, 2nd, 3rd and 5th quarters for accuracy. | | |
| 18 | K. Jasket | 0.4 | 62.00 |

| 10/25/02 | Telephone call with Fee Auditor and follow up regarding fee issues and response. | | |
| 14 | A. Marchetta | 0.6 | 246.00 |

| 10/28/02 | Review September time sheets to prepare September fee application. | | |
| 18 | D. Patel | 1.7 | 187.00 |

| 10/29/02 | Revised August 2002 fee application and forwarded to A. Marchetta for signature. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 10/29/02 | Begin work on September Fee Application. | | |

| 18 | D. Patel | 2.3 | 253.00 |

| 10/31/02 | Correspondence to S. McFarland regarding August 2002 Fee Application. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 10/31/02 | Continue to draft September 2002 fee application. | | |
| 18 | D. Patel | 1.2 | 132.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| A. Marchetta | 0.60 | 410.00 | 246.00 |
| K. Jasket | 4.20 | 155.00 | 651.00 |
| D. Patel | 14.70 | 110.00 | 1,617.00 |
| TOTALS | 19.50 | | 2,514.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
| --- | --- | --- | --- | --- |
| A. Marchetta | 14 | 0.6 | 410.00 | 246.00 |
| K. Jasket | 18 | 4.2 | 155.00 | 651.00 |
| D. Patel | 18 | 14.7 | 110.00 | 1,617.00 |
| TOTAL | | 19.5 | | 2,514.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 10/02/02 | Follow up regarding telephone calls with court. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |

| 10/04/02 | Work with R. Rose regarding telephone call to court on opinion. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |

| 10/04/02 | Telephone F. Biehl and conference call with Court concerning status of decision. | | |
| 3 | R. Rose | 0.3 | 105.00 |

| 10/04/02 | Address post trial issues regarding Jersey City matter and status of court | | |

|          |                                                                                                           |     |        |
|----------|-----------------------------------------------------------------------------------------------------------|-----|--------|
|          | opinion.                                                                                                  |     |        |
| 14       | W. Hatfield                                                                                               | 0.3 | 72.00  |
| 10/08/02 | Telephone calls regarding court opinion; follow up with client regarding same.                            |     |        |
| 14       | A. Marchetta                                                                                              | 0.3 | 123.00 |
| 10/08/02 | Telephone from Court and confirm with F. Biehl scheduling of decision.                                    |     |        |
| 3        | R. Rose                                                                                                   | 0.2 | 70.00  |
| 10/08/02 | Attend to post trial issues.                                                                              |     |        |
| 14       | W. Hatfield                                                                                               | 0.2 | 48.00  |
| 10/09/02 | Follow up regarding court opinion.                                                                         |     |        |
| 14       | A. Marchetta                                                                                              | 0.2 | 82.00  |
| 10/09/02 | Address post trial issues and court opinion slated for 10/18/02.                                          |     |        |
| 14       | W. Hatfield                                                                                               | 0.2 | 48.00  |
| 10/10/02 | Call with C. Mararro - on trial - request for WM/billing on soil disposal; memo to S. Purrington on same. |     |        |
| 14       | W. Hatfield                                                                                               | 0.4 | 96.00  |
| 10/11/02 | Follow-up with R. Rose regarding transcript of court opinion and follow up.                               |     |        |
| 14       | A. Marchetta                                                                                              | 0.3 | 123.00 |
| 10/11/02 | Call to court clerk on request for court reporter for reading of decision into record.                    |     |        |
| 14       | W. Hatfield                                                                                               | 0.2 | 48.00  |
| 10/14/02 | Attend to case issues and call with B. Miller on matter.                                                  |     |        |
| 14       | W. Hatfield                                                                                               | 0.2 | 48.00  |
| 10/15/02 | Follow up with R. Rose regarding court reporter and opinion; call to client regarding same.               |     |        |
| 14       | A. Marchetta                                                                                              | 0.3 | 123.00 |
| 10/15/02 | Prepare for final opinion regarding damages issues; memo to S. Purrington on matter.                      |     |        |
| 14       | W. Hatfield                                                                                               | 0.3 | 72.00  |
| 10/16/02 | Follow up with R. Rose regarding opinion.                                                                  |     |        |
| 14       | A. Marchetta                                                                                              | 0.1 | 41.00  |
| 10/16/02 | Prepare for opinion by court regarding damages issues for case and review.                                |     |        |
| 14       | W. Hatfield                                                                                               | 0.3 | 72.00  |
| 10/16/02 | Direct S. Purrington on materials necessary for hearing.                                                  |     |        |
| 14       | W. Hatfield                                                                                               | 0.2 | 48.00  |

| 10/16/02 | Confer with W. Hatfield regarding documents needed for 10/18/02 court date. | | |
| 7 | S. Purrington | 0.4 | 40.00 |
| | | | |
| 10/17/02 | Discuss preparation for court appearance with B. Hatfield; review post-trial submissions in preparation for same. | | |
| 3 | R. Rose | 1.8 | 630.00 |
| | | | |
| 10/17/02 | Telephone calls regarding court hearing. | | |
| 14 | A. Marchetta | 0.4 | 164.00 |
| | | | |
| 10/18/02 | Prepare for hearing. | | |
| 3 | R. Rose | 1.0 | 350.00 |
| | | | |
| 10/18/02 | Attend hearing in Jersey City regarding reading of Opinion by Court into record. | | |
| 3 | R. Rose | 5.0 | 1,750.00 |
| | | | |
| 10/18/02 | Prepare for hearing; review damages charts and Attorneys fees case; meeting with R Rose on matter | | |
| 14 | W. Hatfield | 1.0 | 240.00 |
| | | | |
| 10/18/02 | Appearance in Jersey City Court before Judge McLaughlin. | | |
| 14 | W. Hatfield | 5.0 | 1,200.00 |
| | | | |
| 10/18/02 | Review file for waste management bill on the soil disposal as requested by C. Mararro. | | |
| 7 | S. Purrington | 0.4 | 40.00 |
| | | | |
| 10/18/02 | Draft correspondence forwarding waste management bill to C. Mararro. | | |
| 7 | S. Purrington | 0.2 | 20.00 |
| | | | |
| 10/19/02 | Review Opinion with A. Marchetta. | | |
| 3 | R. Rose | 0.3 | 105.00 |
| | | | |
| 10/19/02 | Telephone A. Nagy regarding opinion. | | |
| 3 | R. Rose | 0.2 | 70.00 |
| | | | |
| 10/21/02 | Review court opinion. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |
| | | | |
| 10/21/02 | Telephone call to client regarding court opinion. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |
| | | | |
| 10/21/02 | Telephone from A. Nagy concerning Opinion. | | |
| 3 | R. Rose | 0.3 | 105.00 |
| | | | |
| 10/21/02 | Review opinion. | | |

| | | | |
|---|---|---|---|
| 3 | R. Rose | 0.5 | 175.00 |
| 10/21/02 | Work with B. Hatfield on analysis of same and memo to A. Nagy. | | |
| 3 | R. Rose | 2.0 | 700.00 |
| 10/21/02 | Conference call with A. Nagy, B. Miller and counsel concerning same. | | |
| 3 | R. Rose | 1.4 | 490.00 |
| 10/21/02 | Review and analyze court opinion. | | |
| 14 | W. Hatfield | 1.5 | 360.00 |
| 10/21/02 | Review and analyze court opinion and address issues in same. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |
| 10/21/02 | Forward to memo client; address fees and costs issues. | | |
| 14 | W. Hatfield | 0.6 | 144.00 |
| 10/21/02 | Prepare for and participate in conference call with RGR and A. Nagy, B. Miller, and Grace in-house counsel on matter; discuss case issues and strategy; potential motion for reconsideration and interest issues. | | |
| 14 | W. Hatfield | 1.4 | 336.00 |
| 10/21/02 | Revise same per R. Rose. | | |
| 14 | W. Hatfield | 0.3 | 72.00 |
| 10/21/02 | Prepare memo to A. Nagy concerning damage award. | | |
| 14 | W. Hatfield | 2.5 | 600.00 |
| 10/21/02 | Review file for Selover expert report as requested by W. Hatfield. | | |
| 7 | S. Purrington | 0.4 | 40.00 |
| 10/22/02 | Follow up with R. Rose regarding court opinion and information to client regarding same. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |
| 10/22/02 | Follow-up with B. Hatfield on insurance issue; personal liability of W. Teich. | | |
| 3 | R. Rose | 0.7 | 245.00 |
| 10/22/02 | Call with B. Miller on Court opinion issues and UST ownership ruling. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |
| 10/22/02 | Address Miller request for transcripts at trial. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |
| 10/22/02 | Address Weja insurance issues regarding judgment - coverage analysis of same. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/22/02 | Attend to asset search for personal liability claims concerning W. Teich. | | |
| 14 | W. Hatfield | 0.3 | 72.00 |

| 10/22/02 | Review file for Weja insurance certificates as requested by W. Hatfield. | | |
| 7 | S. Purrington | 0.6 | 60.00 |

| 10/23/02 | Confer with R. Rose concerning defendant's contractual indemnity insurance coverage. | | |
| 3 | D. Kiel | 0.3 | 100.50 |

| 10/23/02 | Review insurance policies of defendant concerning same. | | |
| 3 | D. Kiel | 0.5 | 167.50 |

| 10/23/02 | Follow up regarding issues with court opinion. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |

| 10/23/02 | Review insurance policies. | | |
| 3 | R. Rose | 0.5 | 175.00 |

| 10/23/02 | Discuss contractual indemnity issue with D. Kiel. | | |
| 3 | R. Rose | 0.3 | 105.00 |

| 10/23/02 | Obtain trial materials and prepare letter to B. Miller with trial transcripts in Weja. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/23/02 | Attend to B. Miller issues on damages and testimony at trial under court opinion. | | |
| 14 | W. Hatfield | 0.6 | 144.00 |

| 10/23/02 | Calls with M. Boyle at ICI on proposal for asset search of W. Tiech. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |

| 10/23/02 | Memos with R. Rose and A. Marchetta on matter concerning opinion and asset searches. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/23/02 | Review trial transcripts for Miller testimony as requested by W. Hatfield. Prepare same for mailing. | | |
| 7 | S. Purrington | 0.8 | 80.00 |

| 10/24/02 | Call with B. Miller on remedial costs; discuss status of URS work; court opinion issues and Miller trial testimony. | | |
| 14 | W. Hatfield | 0.6 | 144.00 |

| 10/25/02 | Call with B. Miller on trial testimony issues regarding UST ownership; discuss potential motion for reconsideration and potential appeal issues. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |

| 10/28/02 | Review asset investigation of W. Teich and discuss with B. Hatfield. | | |
| 3 | R. Rose | 0.3 | 105.00 |

| 10/28/02 | Call with C. Tsentas on case issues regarding proposed draft report to NJDEP on Groundwater issues and recent sampling; discuss site remedial costs; CEA issues regarding NJDEP; addressing NJDEP comments concerning site cleanup. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |

| 10/28/02 | Address retrieval of evidence from court; memos to S. Purrington on same. | | |
| 14 | W. Hatfield | 0.3 | 72.00 |

| 10/28/02 | Review correspondence from B. Miller on site remedial costs 2000-2002. | | |
| 14 | W. Hatfield | 0.2 | 48.00 |

| 10/28/02 | Call with M. Boyle regarding Weja issues; review and forward report to A. Marchetta and R. Rose. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/28/02 | Review Court opinion. | | |
| 14 | W. Hatfield | 1.0 | 240.00 |

| 10/28/02 | Prepare proposed form of interim order on decision. | | |
| 14 | W. Hatfield | 1.4 | 336.00 |

| 10/28/02 | Phone calls to Judge McLaughlin Chambers regarding retrieval of trial evidence as requested by W. Hatfield. | | |
| 7 | S. Purrington | 0.3 | 30.00 |

| 10/29/02 | Attend to post trial decision and proposed from of interim order. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/29/02 | Call to Court on retrieval of evidence in record. | | |
| 14 | W. Hatfield | 0.2 | 48.00 |

| 10/29/02 | Attend to opinion issues and court decision regarding proposed form of order on attorney fees and cleanup costs. | | |
| 14 | W. Hatfield | 1.4 | 336.00 |

| 10/29/02 | Phone call with Judge McLaughlin's clerk regarding trial evidence. | | |
| 7 | S. Purrington | 0.3 | 30.00 |

| 10/30/02 | Work with B. Hatfield in preparation of interim judgment order. | | |
| 3 | R. Rose | 1.8 | 630.00 |

| 10/30/02 | Letter to Defense Counsel concerning interim judgment order and forward same. | | |
| 3 | R. Rose | 0.6 | 210.00 |

| 10/30/02 14 | Attend to case opinion. W. Hatfield | 1.0 | 240.00 |

| 10/30/02 14 | Attend to proposed form of order. W. Hatfield | 1.6 | 384.00 |

| 10/30/02 14 | Attend to letter to defense counsel on matter per R. Rose. W. Hatfield | 1.0 | 240.00 |

| 10/30/02 14 | Call with Court clerk on evidence issues and retrieval of documents and prepare memo on same. W. Hatfield | 0.2 | 48.00 |

| 10/30/02 7 | Phone call to Jersey City court house to request official transcript of trial decision as requested by W. Hatfield. S. Purrington | 0.3 | 30.00 |

| 10/30/02 7 | Prepare correspondence requesting transcript. S. Purrington | 0.3 | 30.00 |

| 10/30/02 7 | Complete transcript request form from Hudson County Court. S. Purrington | 0.3 | 30.00 |

| 10/31/02 14 | Follow up regarding order of judgment and budget for client. A. Marchetta | 0.3 | 123.00 |

| 10/31/02 14 | Address post-trial issues. W. Hatfield | 0.3 | 72.00 |

| 10/31/02 14 | Call with B. Miller on case budget issues. W. Hatfield | 0.4 | 96.00 |

| 10/31/02 14 | Memo to R. Rose and A. Marchetta and address matter and calculate same for client on litigation. W. Hatfield | 0.6 | 144.00 |

| 10/31/02 14 | Attend to draft URS report on cleanup issues. W. Hatfield | 0.3 | 72.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| D. Kiel | 0.80 | 335.00 | 268.00 |
| A. Marchetta | 3.40 | 410.00 | 1,394.00 |
| R. Rose | 17.20 | 350.00 | 6,020.00 |
| W. Hatfield | 30.80 | 240.00 | 7,392.00 |
| S. Purrington | 4.30 | 100.00 | 430.00 |

TOTALS   56.50                                    15,504.00

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 3 | 17.2 | 350.00 | 6,020.00 |
| D. Kiel | 3 | 0.8 | 335.00 | 268.00 |
| A. Marchetta | 14 | 3.4 | 410.00 | 1,394.00 |
| W. Hatfield | 14 | 30.8 | 240.00 | 7,392.00 |
| S. Purrington | 7 | 4.3 | 100.00 | 430.00 |
| TOTAL | | 56.5 | | 15,504.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 069254 Carteret Warehouse Subleases

| 10/24/02 | Review AMF sublease file regarding expense adjustments. | | |
| 13 | L. Reilly | 0.4 | 134.00 |

| 10/24/02 | Telephone conference with Finkelstein regarding AMF sublease adjustments. | | |
| 13 | L. Reilly | 0.2 | 67.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| L. Reilly | 0.60 | 335.00 | 201.00 |
| TOTALS | 0.60 | | 201.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|

| L. Reilly | 13 | 0.6 | 335.00 | 201.00 |
|---|---|---|---|---|
| TOTAL | | 0.6 | | 201.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 08/01/02 | Correspondence to R. Talisman, Exxon Mobil's counsel, to follow up on return of executed Escrow Agreement. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 59.00 |

| 10/01/02 | Correspondence to and from N. Alt regarding status of second quarterly payment per confirmed plan. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 59.00 |

| 10/01/02 | Telephone conversation with I. Greene, Intercat's counsel, regarding status of second quarterly payment per confirmed plan. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 59.00 |

| 10/14/02 | Correspondence to R. Talisman regarding following up on execution and delivery of Escrow Agreement relative to stock warrants. | | |
|---|---|---|---|
| 14 | S. Zuber | 0.2 | 59.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.80 | 295.00 | 236.00 |
| TOTALS | 0.80 | | 236.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 14 | 0.8 | 295.00 | 236.00 |
| TOTAL | | 0.8 | | 236.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| | | | |
|---|---|---|---|
| 10/08/02 | Telephone with P. Sharfstein regarding settlement; leave voicemail for M. Kemp regarding same. | | |
| 3 | J. Scordo | 0.4 | 108.00 |
| 10/29/02 | Review fax from P. Sharfstein. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/29/02 | Telephone call with P. Sharfstein. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/30/02 | Review and analyze changes proposed by Lampeter's attorney. | | |
| 3 | J. Scordo | 0.2 | 54.00 |
| 10/30/02 | Review and analyze prior versions of settlement agreement and prior letters summarizing settlement status. | | |
| 3 | J. Scordo | 0.3 | 81.00 |
| 10/30/02 | Review and revise settlement agreement. | | |
| 3 | J. Scordo | 0.8 | 216.00 |
| 10/30/02 | Review and revise termination. | | |
| 3 | J. Scordo | 0.2 | 54.00 |
| 10/30/02 | Draft letter to all counsel summarizing status of documents and status of settlement. | | |
| 3 | J. Scordo | 0.5 | 135.00 |
| 10/30/02 | Review e-mail from T. Bloom regarding settlement agreement. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/31/02 | Review and follow up letter from M. Kemp. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/31/02 | Telephone call with V. Finkelstein regarding M. Kemp letter. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| J. Scordo | 2.90 | 270.00 | 783.00 |
| TOTALS | 2.90 | | 783.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| J. Scordo | 3 | 2.9 | 270.00 | 783.00 |
| TOTAL | | 2.9 | | 783.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 062416 Prudential, et al.

| | | | |
|---|---|---|---|
| 09/05/02<br>14 | Review opinion of court and forward.<br>A. Marchetta | 0.3 | 123.00 |
| 09/05/02<br>14 | Telephone call with U.S. Gypsum counsel regarding opinion of court.<br>A. Marchetta | 0.3 | 123.00 |
| 10/03/02<br>14 | Review and forward appeal papers.<br>A. Marchetta | 0.1 | 41.00 |
| 10/21/02<br><br>14 | Follow up regarding notice of appeal; telephone call to USG counsel and to client.<br>A. Marchetta | 0.5 | 205.00 |
| 10/21/02<br>3 | Reviewed letter from case manager regarding preliminary forms for appeal.<br>K. Critchley | 0.2 | 32.00 |
| 10/21/02<br><br>3 | Filled out necessary appeal papers, including CIS, corporate disclosure statement, form of appearance and transcript purchase order.<br>K. Critchley | 1.5 | 240.00 |
| 10/21/02<br><br><br>14 | Worked with K. Critchley regarding scope of information needed to prepare corporate information statement and related documents regarding Prudential's Notice of Appeal to the Third Circuit.<br>S. Parker | 0.7 | 63.00 |
| 10/21/02<br><br><br><br>14 | Conducted database searches and reviewed file documents as requested by K. Critchley regarding identification and retrieval of information needed to prepare corporate information statement and related documents regarding Prudential's Notice of Appeal to the Third Circuit.<br>S. Parker | 1.3 | 117.00 |
| 10/22/02 | Telephone calls and correspondence regarding appeal. | | |

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 164.00 |

10/22/02 Conference with USG attorneys regarding appeal.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 123.00 |

10/22/02 Added information to CIS for appeal.

| | | | |
|---|---|---|---|
| 3 | K. Critchley | 0.2 | 32.00 |

10/22/02 Conducted database searches and reviewed file documents regarding identification and retrieval of additional information needed to prepare corporate information statement and related documents regarding Prudential's Notice of Appeal to the Third Circuit.

| | | | |
|---|---|---|---|
| 14 | S. Parker | 0.4 | 36.00 |

10/24/02 Telephone call to client and case manager to follow up regarding appeal.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.5 | 205.00 |

10/25/02 Telephone call with court regarding appeal.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.3 | 123.00 |

10/28/02 Correspondence to court regarding appeal and follow up with Third Circuit case manager.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 164.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 3.10 | 410.00 | 1,271.00 |
| K. Critchley | 1.90 | 160.00 | 304.00 |
| S. Parker | 2.40 | 90.00 | 216.00 |
| TOTALS | 7.40 | | 1,791.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 3.1 | 410.00 | 1,271.00 |
| K. Critchley | 3 | 1.9 | 160.00 | 304.00 |
| S. Parker | 14 | 2.4 | 90.00 | 216.00 |
| TOTAL | | 7.4 | | 1,791.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 10/01/02 3 | Confer with A. Marchetta and V. Finkelstein on settlement issues. J. Scordo | 0.3 | 81.00 |
|---|---|---|---|
| 10/01/02 3 | Revise settlement agreement. J. Scordo | 0.4 | 108.00 |
| 10/01/02 3 | Review letters of credit. J. Scordo | 0.3 | 81.00 |
| 10/01/02 3 | Telephone call with V. Finkelstein on letters of credit. J. Scordo | 0.1 | 27.00 |
| 10/01/02 3 | Complete calculations for total amount owed. J. Scordo | 0.2 | 54.00 |
| 10/02/02 14 | Work with J. Scordo regarding court hearing and settlement issues. A. Marchetta | 0.3 | 123.00 |
| 10/02/02 3 | Telephone call from D. Rosenholc regarding settlement. J. Scordo | 0.2 | 54.00 |
| 10/03/02 14 | Telephone call with client and follow up regarding settlement agreement and adjournment of court hearing. A. Marchetta | 0.4 | 164.00 |
| 10/03/02 3 | Conference call with A. Marchetta, A. Nagy and V. Finkelstein regarding status of settlement. J. Scordo | 0.3 | 81.00 |
| 10/08/02 14 | Follow up and telephone call with client regarding settlement. A. Marchetta | 0.3 | 123.00 |
| 10/10/02 3 | Telephone call with D. Rosenholc regarding settlement. J. Scordo | 0.2 | 54.00 |
| 10/10/02 3 | Review documents in connection with charges proposed by D. Rosenholc and analyze settlement. J. Scordo | 0.2 | 54.00 |
| 10/11/02 14 | Conference with J. Scordo and follow up regarding settlement documents. A. Marchetta | 0.3 | 123.00 |

| 10/11/02<br>3 | E-mail to A. Nagy and V. Finkelstein regarding settlement documents.<br>J. Scordo | 0.1 | 27.00 |

| 10/11/02<br>3 | E-mails with L. Heller regarding settlement payment.<br>J. Scordo | 0.1 | 27.00 |

| 10/11/02<br>3 | Review and revise settlement agreement.<br>J. Scordo | 0.4 | 108.00 |

| 10/11/02<br>3 | Review and revise confession of judgment.<br>J. Scordo | 0.4 | 108.00 |

| 10/11/02<br><br>3 | Draft, revise and finalize letter to D. Rosenholc on issues regarding settlement.<br>J. Scordo | 0.3 | 81.00 |

| 10/11/02<br>3 | Review and revise letter of credit.<br>J. Scordo | 0.3 | 81.00 |

| 10/11/02<br>3 | E-mail to A. Nagy and V. Finkelstein regarding status.<br>J. Scordo | 0.1 | 27.00 |

| 10/14/02<br><br>14 | Review e-mail and follow up with J. Scordo regarding lease payments and documents.<br>A. Marchetta | 0.2 | 82.00 |

| 10/14/02<br>3 | Leave voicemail for D. Rosenholc on settlement.<br>J. Scordo | 0.1 | 27.00 |

| 10/14/02<br>3 | Telephone call with A. Nagy and V. Finkelstein regarding settlement.<br>J. Scordo | 0.2 | 54.00 |

| 10/15/02<br>14 | Follow up on settlement monies.<br>A. Marchetta | 0.2 | 82.00 |

| 10/15/02<br>3 | E-mail to V. Finkelstein regarding settlement documents.<br>J. Scordo | 0.1 | 27.00 |

| 10/15/02<br>3 | Review e-mail from L. Heller regarding Tahari accounts receivable.<br>J. Scordo | 0.1 | 27.00 |

| 10/15/02<br>3 | E-mail to A. Nagy advising of receipt of settlement payment.<br>J. Scordo | 0.1 | 27.00 |

| 10/15/02<br><br>3 | Telephone calls with D. Rozenholc's office regarding status of settlement documents.<br>J. Scordo | 0.3 | 81.00 |

| 10/15/02 | Telephone call with L. Heller regarding amounts due. | | |

| | | | |
|---|---|---|---|
| 3 | J. Scordo | 0.2 | 54.00 |
| 10/15/02 | Work with assistant to arrange logistics of document signing and delivery. | | |
| 3 | J. Scordo | 0.3 | 81.00 |
| 10/15/02 | E-mails regarding signing of settlement documents. | | |
| 3 | J. Scordo | 0.2 | 54.00 |
| 10/18/02 | Telephone calls with J. Scordo regarding extension of court date in light of executed settlement papers. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |
| 10/18/02 | Telephone calls with D. Rosenholc regarding settlement. | | |
| 3 | J. Scordo | 0.4 | 108.00 |
| 10/18/02 | Draft, revise and finalize letter to D. Rosenholc regarding status of settlement documents and revise documents. | | |
| 3 | J. Scordo | 0.6 | 162.00 |
| 10/21/02 | Telephone calls with D. Rosenholc regarding settlement. | | |
| 3 | J. Scordo | 0.5 | 135.00 |
| 10/25/02 | Follow up regarding settlement. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |
| 10/25/02 | E-mail to A. Nagy and V. Finkelstein regarding final settlement documents. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/25/02 | Telephone call with D. Rosenholc regarding settlement. | | |
| 3 | J. Scordo | 0.2 | 54.00 |
| 10/28/02 | Telephone with D. Rosenholc on settlement. | | |
| 3 | J. Scordo | 0.1 | 27.00 |
| 10/28/02 | Work with S. Parker to review final documents. | | |
| 3 | J. Scordo | 0.3 | 81.00 |
| 10/28/02 | Performed a word by word comparison of our final versions of Settlement Agreement and corresponding documents to the executed documents as requested by J. Scordo regarding confirmation of accuracy. | | |
| 14 | S. Parker | 1.5 | 135.00 |
| 10/30/02 | Follow up regarding completing settlement. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |
| 10/30/02 | Review, revise and finalize letter to D. Rosenholc summarizing open issues to complete settlement. | | |
| 3 | J. Scordo | 0.5 | 135.00 |

| 10/30/02 | Review all settlement documents. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.3 | 81.00 |

| 10/30/02 | Work with assistant to complete logistics of settlement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.3 | 81.00 |

| 10/30/02 | Telephone call with A. Nagy and V. Finkelstein regarding settlement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.2 | 54.00 |

| 10/30/02 | Letter to V. Finkelstein forwarding final documents. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.2 | 54.00 |

| 10/30/02 | Review enclosures to letter to V. Finkelstein to confirm financial information received from Tahari was as agreed. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 2.30 | 410.00 | 943.00 |
| J. Scordo | 9.30 | 270.00 | 2,511.00 |
| S. Parker | 1.50 | 90.00 | 135.00 |
| TOTALS | 13.10 | | 3,589.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 2.3 | 410.00 | 943.00 |
| J. Scordo | 3 | 9.3 | 270.00 | 2,511.00 |
| S. Parker | 14 | 1.5 | 90.00 | 135.00 |
| TOTAL | | 13.1 | | 3,589.00 |

**FEES FOR THE FEE PERIOD NOVEMBER 1, 2002 THROUGH NOVEMBER 30, 2002**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | | |
|---|---|---|---|---|
| 11/01/02 | Follow up regarding correspondence to adversary regarding Judge's decision and interim order. | | | |
| 14 | A. Marchetta | | 0.3 | 123.00 |
| 11/01/02 | Attend to litigation issues. | | | |
| 14 | W. Hatfield | | 0.3 | 72.00 |
| 11/03/02 | Review and comment on draft URS report on site remediation issues. | | | |
| 14 | W. Hatfield | | 1.0 | 240.00 |
| 11/04/02 | Call with S. Honl at URS on draft report and comments on same regarding CEA, sampling and NFA issues. | | | |
| 14 | W. Hatfield | | 0.6 | 144.00 |
| 11/04/02 | Phone call from Judge McLaughlin's law clerk regarding trial exhibits to be picked up. Make arrangements for same. | | | |
| 7 | S. Purrington | | 0.3 | 30.00 |
| 11/06/02 | E-mail from A. Nagy concerning calculation of money judgment. | | | |
| 3 | R. Rose | | 0.2 | 70.00 |
| 11/06/02 | Telephone from Weja counsel concerning proposed form of interim judgment. | | | |
| 3 | R. Rose | | 0.3 | 105.00 |
| 11/06/02 | Discuss proposed form of interim judgment with W. Hatfield. | | | |
| 3 | R. Rose | | 0.2 | 70.00 |
| 11/06/02 | Address trial evidence. | | | |
| 14 | W. Hatfield | | 0.3 | 72.00 |
| 11/06/02 | Address memo from client on damages award - attend to same and prepare response memo on interim order issues. | | | |
| 14 | W. Hatfield | | 0.4 | 96.00 |
| 11/06/02 | Address memo with R. Rose. | | | |
| 14 | W. Hatfield | | 0.2 | 48.00 |
| 11/07/02 | Follow up regarding order and information for client regarding judgment. | | | |
| 14 | A. Marchetta | | 0.5 | 205.00 |
| 11/07/02 | Review Weja responses to proposed form of interim judgment. | | | |
| 3 | R. Rose | | 1.3 | 455.00 |

| 11/07/02 | Review responses with B. Hatfield. | | |
| 3 | R. Rose | 0.5 | 175.00 |

| 11/07/02 | Address case issues on proposed form of interim order. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |

| 11/07/02 | Address letter form Weja counsel on proposed form of interim order. | | |
| 14 | W. Hatfield | 0.5 | 144.00 |

| 11/07/02 | Analyze matter with R. Rose and attend to interest issues. | | |
| 14 | W. Hatfield | 0.5 | 120.00 |

| 11/07/02 | Work with W. Hatfield regarding pre-judgment interest calculations. | | |
| 7 | S. Purrington | 0.6 | 60.00 |

| 11/07/02 | Prepare excel spreadsheet showing pre-judgment interest calculations. | | |
| 7 | S. Purrington | 1.6 | 160.00 |

| 11/08/02 | Address interim order issues and attorneys fees and cleanup costs. | | |
| 14 | W. Hatfield | 0.8 | 192.00 |

| 11/08/02 | Direct S. Purrington on interest and damages calculations for matter. | | |
| 14 | W. Hatfield | 0.2 | 48.00 |

| 11/08/02 | Prepare Pre-judgment interest spreadsheets as requested by W. Hatfield. | | |
| 7 | S. Purrington | 1.8 | 180.00 |

| 11/08/02 | Confer with W. Hatfield regarding pre-judgment interest calculations. | | |
| 7 | S. Purrington | 0.8 | 80.00 |

| 11/10/02 | Attend to post trial issues and review. | | |
| 14 | W. Hatfield | 1.0 | 240.00 |

| 11/10/02 | Attend to Weja cost issues for affidavits in matter. | | |
| 14 | W. Hatfield | 1.0 | 240.00 |

| 11/11/02 | Attend to post trial costs issues and receipt of official opinion. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |

| 11/11/02 | Memos to  A. Marchetta and R. Rose on post trial costs issues and receipt of official opinion. | | |
| 14 | W. Hatfield | 0.6 | 144.00 |

| 11/11/02 | Direct S. Purrington on post trial costs issues and receipt of official opinion and attend to URS invoices for Cleanup costs. | | |
| 14 | W. Hatfield | 0.3 | 72.00 |

| 11/11/02 | Prepare letter to clients on post trial costs issues and receipt of official | | |

| | | | |
|---|---|---|---|
| | opinion. | | |
| 14 | W. Hatfield | 0.7 | 168.00 |
| 11/11/02 | Prepare Pre-judgment interest spreadsheets as requested by W. Hatfield. | | |
| 7 | S. Purrington | 2.2 | 220.00 |
| 11/11/02 | Confer with W. Hatfield regarding pre-judgment interest calculations. | | |
| 7 | S. Purrington | 0.7 | 70.00 |
| 11/12/02 | Review WEJA comments concerning proposed form of interim judgment. | | |
| 3 | R. Rose | 0.3 | 105.00 |
| 11/12/02 | Telephone Weja counsel concerning proposed form of interim judgment. | | |
| 3 | R. Rose | 0.3 | 105.00 |
| 11/12/02 | Discuss proposed form of interim judgment with B. Hatfield. | | |
| 3 | R. Rose | 0.2 | 70.00 |
| 11/12/02 | Address costs and order and draft damages charts with S. Purrington and provide direction on same. | | |
| 14 | W. Hatfield | 0.3 | 72.00 |
| 11/12/02 | Memo and direct D. McKillop on interest and attorney's fees recovery research for Weja. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |
| 11/12/02 | Conference call with R. Rose and F. Biehl on matter. | | |
| 14 | W. Hatfield | 0.4 | 96.00 |
| 11/12/02 | Address proposed order comments and disputes on damages and fees issues. | | |
| 14 | W. Hatfield | 1.1 | 264.00 |
| 11/12/02 | Review attorney's fees/interest thereon issues. | | |
| 14 | D. McKillop | 2.7 | 418.50 |
| 11/12/02 | Review attorney's fees/interest thereon issues with W. Hatfield. | | |
| 14 | D. McKillop | 0.3 | 46.5 |
| 11/12/02 | Prepare summary spreadsheet showing total damages against Weja and Teich. | | |
| 7 | S. Purrington | 1.2 | 120.00 |
| 11/12/02 | Confer with W. Hatfield regarding summary spreadsheet. | | |
| 7 | S. Purrington | 0.4 | 40.00 |
| 11/12/02 | Review all PHKS invoices and prepare summary of spill act attorney's fees. | | |
| 7 | S. Purrington | 1.2 | 120.00 |
| 11/12/02 | Confer with W. Hatfield regarding summary of spill act attorney's fees. | | |

| | | | |
|---|---|---|---|
| 7 | S. Purrington | 0.9 | 90.00 |

11/13/02  Attend to evidence exhibits from Trial at Courthouse; address URS costs and forward same with letter to F. Biehl for review.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.5 | 120.00 |

11/13/02  Prepare 10/18/02 decision transcripts for uploading into ISYS as requested by W. Hatfield. Phone calls to transcription agency regarding same.

| | | | |
|---|---|---|---|
| 7 | S. Purrington | 0.8 | 80.00 |

11/13/02  Prepare Spill Act attorney's fees as requested by W. Hatfield.

| | | | |
|---|---|---|---|
| 7 | S. Purrington | 0.9 | 90.00 |

11/13/02  Phone call from Judge McLaughlin's clerk regarding oversized trial exhibit.

| | | | |
|---|---|---|---|
| 7 | S. Purrington | 0.2 | 20.00 |

11/15/02  Follow up regarding court order and issues regarding amount of judgment.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.5 | 205.00 |

11/15/02  Revise draft interim order per F. Biehl and R. Rose conference call and prepare letter to F. Biehl on same.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 48.00 |

11/15/02  Review Spill Act attorneys fees (2000-2002) and attend to same.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.2 | 48.00 |

11/16/02  Review revised draft of interim order and compilation of Spill Act attorneys' fees.

| | | | |
|---|---|---|---|
| 3 | R. Rose | 0.4 | 140.00 |

11/16/02  Discuss revised draft of interim order and compilation of Spill Act attorneys' fees with B. Hatfield.

| | | | |
|---|---|---|---|
| 3 | R. Rose | 0.3 | 105.00 |

11/16/02  Attend to post-trial issues and revise proposed form of interim order concerning Court opinion to reflect negotiations with Weja Counsel.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.7 | 168.00 |

11/16/02  Draft letter to Weja counsel on post-trial issues and proposed form of interim order.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.7 | 168.00 |

11/16/02  Address case issues with R. Rose.

| | | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 72.00 |

11/18/02  Conference with R. Rose regarding issues related to interim judgment.

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 164.00 |

11/18/02  Review revised Spill Act attorney's fee claim; attend to letter to Weja

| | | | |
|---|---|---|---|
| 3 | counsel.<br>R. Rose | 0.3 | 105.00 |
| 11/18/02<br>14 | Address case issues per R. Rose.<br>W. Hatfield | 0.4 | 96.00 |
| 11/18/02<br>14 | Attend to attorneys fees for Spill Act matters.<br>W. Hatfield | 0.3 | 72.00 |
| 11/18/02<br>14 | Revise interim order.<br>W. Hatfield | 0.2 | 48.00 |
| 11/18/02<br>14 | Draft and finalize letter to F. Biehl on matter.<br>W. Hatfield | 0.5 | 120.00 |
| 11/25/02<br>14 | Address issues on proposed interim order.<br>W. Hatfield | 0.2 | 48.00 |
| 11/25/02<br>7 | Prepare correspondence forwarding payment to transcription agency for October 18, 2002 decision transcript.<br>S. Purrington | 0.4 | 40.00 |
| 11/26/02<br>14 | Conference with W. Hatfield and follow up with client regarding strategy concerning motion for reconsideration, appeal, etc.<br>A. Marchetta | 0.5 | 205.00 |
| 11/26/02<br>14 | Attend to case issues.<br>W. Hatfield | 0.1 | 24.00 |
| 11/26/02<br>14 | Call with A. Marchetta on status and strategy issues.<br>W. Hatfield | 0.1 | 24.00 |
| 11/26/02<br>14 | Call with R. Rose and F. Biehl on interim order and other cost issues.<br>W. Hatfield | 0.2 | 48.00 |
| 11/26/02<br>14 | Attend to memo from S. Purrington on transcript issues.<br>W. Hatfield | 0.1 | 24.00 |
| 11/27/02<br>14 | Address case issues on order and strategy.<br>W. Hatfield | 0.2 | 48.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 2.20 | 410.00 | 902.00 |
| R. Rose | 4.30 | 350.00 | 1,505.00 |
| W. Hatfield | 16.50 | 240.00 | 3,960.00 |
| D. McKillop | 3.00 | 155.00 | 465.00 |

| | | | |
|---|---|---|---|
| S. Purrington | 14.00 | 100.00 | 1,400.00 |
| TOTALS | 40.00 | | 8,232.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 3 | 4.3 | 350.00 | 1,505.00 |
| A. Marchetta | 14 | 2.2 | 410.00 | 902.00 |
| W. Hatfield | 14 | 16.5 | 240.00 | 3,960.00 |
| D. McKillop | 14 | 3.0 | 155.00 | 465.00 |
| S. Purrington | 7 | 14.0 | 100.00 | 1,400.00 |
| TOTAL | | 40.0 | | 8,232.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 11/01/02 | Continue to work on fee application for September 2002. | | |
| 18 | D. Patel | 2.6 | 286.00 |
| 11/04/02 | Follow up regarding report of auditor and response to same. | | |
| 14 | A. Marchetta | 0.4 | 164.00 |
| 11/04/02 | Reviewed and updated docket. | | |
| 18 | K. Jasket | 0.2 | 31.00 |
| 11/04/02 | Receipt and review of Final Report regarding 1st, 2nd, and 3rd Interim Periods and forwarded same to A. Marchetta and S. Zuber. | | |
| 18 | K. Jasket | 0.2 | 31.00 |
| 11/04/02 | Receipt and review of Final Report regarding 5th Interim Period and forwarded same to A. Marchetta and S. Zuber. | | |
| 18 | K. Jasket | 0.2 | 31.00 |
| 11/04/02 | Receipt and review of spreadsheet of fees and expenses regarding 5th Interim Period. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 11/05/02 | Make revisions to September fee application. | | |
| 18 | D. Patel | 0.7 | 77.00 |

| 11/05/02 | Review past quarterly fee applications and begin work on July-September 2002 quarterly application. | | |
| 18 | D. Patel | 1.4 | 154.00 |

| 11/06/02 | Continue to work on Quarterly Fee Application for July-September 2002. | | |
| 18 | D. Patel | 2.8 | 308.00 |

| 11/11/02 | Reviewed and revised Quarterly Fee Application for July - September 2002. | | |
| 18 | K. Jasket | 0.4 | 62.00 |

| 11/11/02 | Review July through September fee applications to prepare Quarterly fee application (July-Sept). | | |
| 18 | D. Patel | 2.6 | 286.00 |

| 11/12/02 | Assembled materials to be used for hearing on November 25, 2002. | | |
| 18 | K. Jasket | 0.4 | 62.00 |

| 11/12/02 | Reviewed and updated docket. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 11/14/02 | Revised September 2002 fee application. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 11/14/02 | Revised Quarterly Fee Application and forwarded to S. Zuber for review. | | |
| 18 | K. Jasket | 0.4 | 62.00 |

| 11/15/02 | Attention to forwarding September 2002 fee application to S. McFarland for filing. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 11/15/02 | Reviewed motion to amend order regarding compensation and forwarded same to A. Marchetta and S. Zuber for review. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 11/20/02 | Reviewed and updated docket. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 11/20/02 | Reviewed Agenda for 11/25 hearing. | | |
| 18 | K. Jasket | 0.2 | 31.00 |

| 11/20/02 | Reviewed and replied to email of L. Ferdinand regarding project categories. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 11/20/02 | Reviewed order regarding 5th Interim Period. | | |
| 18 | K. Jasket | 0.3 | 46.50 |

| 11/21/02 | Reviewed draft order for the 1st - 3rd Interim Periods and work with L. Ferdinand to revise same. | | |
| 18 | K. Jasket | 0.5 | 77.50 |
| | | | |
| 11/21/02 | Drafted memo to A. Marchetta regarding compensation for use at the 11/25 hearing. | | |
| 18 | K. Jasket | 0.5 | 77.50 |
| | | | |
| 11/21/02 | Reviewed Amended Report from Fee Auditor for 1st - 3rd Interim Periods and forwarded same to A. Marchetta and S. Zuber. | | |
| 18 | K. Jasket | 0.2 | 31.00 |
| | | | |
| 11/22/02 | Reviewed draft orders from Fee Auditor regarding 1st, 2nd, 3rd and 5th Interim Periods. | | |
| 18 | K. Jasket | 0.3 | 46.50 |
| | | | |
| 11/23/02 | Prepare information regarding fee application. | | |
| 14 | A. Marchetta | 0.6 | 246.00 |
| | | | |
| 11/25/02 | Prepare for and attend court hearing on Fee Applications. | | |
| 14 | A. Marchetta | 6.2 | 2,542.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 7.20 | 410.00 | 2,952.00 |
| K. Jasket | 5.60 | 155.00 | 868.00 |
| D. Patel | 10.10 | 110.00 | 1,111.00 |
| TOTALS | 22.90 | | 4,931.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 7.2 | 410.00 | 2,952.00 |
| K. Jasket | 18 | 5.6 | 155.00 | 868.00 |
| D. Patel | 18 | 10.1 | 110.00 | 1,111.00 |
| TOTAL | | 22.9 | | 4,931.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 11/01/02 | Finalized assembly of binder sets of cases cited in parties appellate briefing, including updating index and comparison to tables of authorities to confirm accuracy of index of same. | | |
| 14 | S. Parker | 2.2 | 198.00 |
| 11/11/02 | Work with B. Moffitt regarding call to Second Circuit concerning status of motion for leave to file overlength brief and finalizing binder of legal opinions, etc. in preparation for oral argument and memo to A. Marchetta regarding same. | | |
| 3 | M. Waller | 0.2 | 56.00 |
| 11/11/02 | Work with M. Waller regarding assembling case law and other legal authorities cited in various appellate submissions; e-mail to B. Cooney regarding same. | | |
| 3 | B. Moffitt | 0.2 | 49.00 |
| 11/12/02 | Follow up regarding briefing problems with Second Circuit. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |
| 11/12/02 | Confer with M. Waller and D. Buerrosse regarding assembly of case law and other legal authority cited in appellate briefing. | | |
| 3 | B. Moffitt | 0.3 | 73.50 |
| 11/13/02 | Review and forward motion papers to Clerk's office regarding briefing. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |
| 11/13/02 | Working with B. Moffitt to prepare papers in support of motion for reconsideration of Order denying in part Grace's motion for leave to file an over length Reply Brief. | | |
| 3 | M. Waller | 1.1 | 308.00 |
| 11/13/02 | Drafting additions and revisions to affidavit in support of motion for reconsideration of Order denying in part Grace's motion for leave to file an over length Reply Brief. | | |
| 3 | M. Waller | 0.7 | 196.00 |
| 11/13/02 | Confer with B. Moffitt regarding conference with Second Circuit Staff Counsel regarding filing motion for reconsideration of Order denying in part Grace's motion for leave to file an over length Reply Brief. | | |
| 3 | M. Waller | 0.1 | 28.00 |
| 11/13/02 | Telephone call with Case Manager and Staff Counsel regarding status of application for reconsideration of word count limitation. | | |
| 3 | B. Moffitt | 0.3 | 73.50 |

| | | | |
|---|---|---|---|
| 11/13/02 | Telephone call with M. Waller regarding calls with Case Manager and Staff Counsel regarding status of application for reconsideration of word count limitation. | | |
| 3 | B. Moffitt | 0.1 | 24.50 |
| 11/13/02 | Preparation of motion for reconsideration of Order granting over length reply brief but limiting Grace to 10,000 words; confer with M. Waller regarding same. | | |
| 3 | B. Moffitt | 4.1 | 1,004.50 |
| 11/13/02 | Organized and assembled sets of exhibits to B. Moffitt's affidavit in support of WRG's motion for reconsideration of the Court's August 2002 Order. | | |
| 14 | S. Parker | 0.7 | 63.00 |
| 11/14/02 | Revising reply brief in order to comply with pending order limiting length to 10,000 words. | | |
| 3 | M. Waller | 0.7 | 196.00 |
| 11/15/02 | Reviewed case binders for appellate briefs and supplemented binders with additional authorities referenced in briefs. | | |
| 3 | D. Buerrosse | 2.1 | 325.50 |
| 11/15/02 | Conducted database searches and reviewed file documents as requested by M. Waller regarding identification and retrieval of authorization to A.M. Best for expenses related to request for copies of pages from Best's Key Rating Guide | | |
| 14 | S. Parker | 0.4 | 36.00 |
| 11/16/02 | Drafting additions and revisions to Grace Reply Brief in light of Order by Second Circuit regarding length of same. | | |
| 3 | M. Waller | 1.0 | 280.00 |
| 11/17/02 | Draft memorandum to B. Moffitt regarding additions and revisions to appellate brief to comply with current order requiring no more than 10,000 words and word count of brief and review response from B. Moffitt. | | |
| 3 | M. Waller | 0.4 | 112.00 |
| 11/17/02 | Work with M. Waller regarding revision of reply brief. | | |
| 3 | B. Moffitt | 0.2 | 49.00 |
| 11/18/02 | Drafting additions and revisions to appellate brief to comply with ordered word limitation. | | |
| 3 | M. Waller | 1.1 | 308.00 |
| 11/18/02 | Review opposition to motion for reconsideration of word limitation by CNA and confer with B. Moffitt regarding submission of reply. | | |
| 3 | M. Waller | 0.2 | 56.00 |

| | | | |
|---|---|---|---|
| 11/18/02 | Review affidavit prepared by B. Moffitt in further support of motion for reconsideration and working with B. Moffitt to finalize same. | | |
| 3 | M. Waller | 0.9 | 252.00 |
| 11/18/02 | Reviewed and supplemented case binders for appellate arguments, including locating miscellaneous references. | | |
| 3 | D. Buerrosse | 4.3 | 666.50 |
| 11/18/02 | Review CNA opposition to motion for reconsideration of word limit on Reply Brief and preparation of reply affidavit in further support of the motion. | | |
| 3 | B. Moffitt | 1.3 | 318.50 |
| 11/18/02 | Work with M. Waller regarding preparation of reply affidavit in further support of the motion for reconsideration of word limit on Reply Brief. | | |
| 3 | B. Moffitt | 0.9 | 220.50 |
| 11/19/02 | Review response to brief and follow up with M. Waller regarding same. | | |
| 14 | A. Marchetta | 0.5 | 205.00 |
| 11/19/02 | Working with B. Moffitt regarding finalizing and service of affidavit in further support of Grace's motion for reconsideration of the word limitation of Reply brief. | | |
| 3 | M. Waller | 1.1 | 308.00 |
| 11/19/02 | Work A. Marchetta and M. Waller regarding continued preparation of reply affidavit in further support of motion for reconsideration of order limiting reply brief to 10,000 words. | | |
| 3 | B. Moffitt | 0.8 | 196.00 |
| 11/19/02 | Reviewed and supplemented case binders for appellate argument. | | |
| 3 | D. Buerrosse | 0.3 | 46.50 |
| 11/20/02 | Follow up regarding filings with court. | | |
| 14 | A. Marchetta | 0.2 | 82.00 |
| 11/20/02 | Review memo from A. Marchetta and respond to same regarding service of affidavit in further support of Grace's motion for reconsideration of the word limitation of Reply brief and draft follow up memo regarding status of preparation of brief pursuant to Second Circuit's initial order regarding word limitation. | | |
| 3 | M. Waller | 0.3 | 84.00 |
| 11/20/02 | Follow up with B. Moffitt regarding service of affidavit in further support of Grace's motion for reconsideration of the word limitation of Reply brief and preparation of brief pursuant to Second Circuit's initial order regarding word limitation. | | |
| 3 | M. Waller | 0.2 | 56.00 |

| 11/20/02 | Prepared and reviewed case binders for appellate arguments, including locating miscellaneous citations. | | |
|---|---|---|---|
| 3 | D. Buerrosse | 5.5 | 852.50 |

| 11/20/02 | Preparation of fax to CNA counsel forwarding papers in further support of motion for reconsideration of word count limitation. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.2 | 49.00 |

| 11/21/02 | Follow up with D. Buerrosse and B. Moffitt regarding finalizing binders of cases and other preparation materials for oral argument. | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 56.00 |

| 11/21/02 | Prepared and reviewed case binders for appellate arguments, including locating miscellaneous citations in briefs. | | |
|---|---|---|---|
| 3 | D. Buerrosse | 4.2 | 651.00 |

| 11/21/02 | Copied additional authorities regarding supplement to binder set of cases and authorities cited by parties in appellate briefing in preparation for oral argument. | | |
|---|---|---|---|
| 14 | S. Parker | 0.9 | 81.00 |

| 11/22/02 | Worked on locating references for case binders for appellate argument. | | |
|---|---|---|---|
| 3 | D. Buerrosse | 0.5 | 77.50 |

| 11/25/02 | Review order from Second Circuit; work with M. Waller regarding revised brief. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.6 | 246.00 |

| 11/25/02 | Reviewing Reply Brief and drafting additions and revisions to same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.6 | 168.00 |

| 11/25/02 | Telephone conference with A. Marchetta regarding Order denying motion for reconsideration of word limit, finalizing Reply Brief within word limits and filing same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.2 | 56.00 |

| 11/25/02 | Review Order denying motion for reconsideration of word limit of rely brief and confer with B. Moffitt regarding same. | | |
|---|---|---|---|
| 3 | M. Waller | 0.4 | 112.00 |

| 11/25/02 | Confer with M. Waller regarding order denying motion for reconsideration of word count limitation on reply brief. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.1 | 24.50 |

| 11/25/02 | Confer with A. Marchetta regarding Order denying motion for reconsideration of word count limitation on reply brief. | | |
|---|---|---|---|
| 3 | B. Moffitt | 0.1 | 24.50 |

| 11/25/02 | Telephone call with D. Paris of Staff Counsel's office regarding Order | | |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  | denying motion for reconsideration of word count limitation on reply brief and regarding finalizing and submitting revised brief. |  |  |
| 3 | B. Moffitt | 0.1 | 24.50 |
| 11/25/02 | Confer with M. Waller regarding telephone call with D. Paris of Staff Counsel's office regarding Order denying motion for reconsideration of word count limitation on reply brief and regarding finalizing and submitting revised brief. |  |  |
| 3 | B. Moffitt | 0.1 | 24.50 |
| 11/26/02 | Review brief regarding cut down version in accordance with court's order. |  |  |
| 14 | A. Marchetta | 1.0 | 410.00 |
| 11/26/02 | Finalizing brief to submit to Second Circuit within ordered word limitation. |  |  |
| 3 | M. Waller | 1.9 | 532.00 |
| 11/26/02 | Conferring with B. Moffitt regarding finalizing brief to submit to Second Circuit within ordered word limitation and working with printer regarding same. |  |  |
| 3 | M. Waller | 0.5 | 140.00 |
| 11/26/02 | Work with B. Moffitt and D. Buerrosse to finalize brief, revise table of authorities and table of contents, adjust formatting and certifications, and draft memorandum to A. Marchetta regarding review and approval of same. |  |  |
| 3 | M. Waller | 1.7 | 476.00 |
| 11/26/02 | Updated reply brief, including table of authorities and citations. |  |  |
| 3 | D. Buerrosse | 2.4 | 372.00 |
| 11/26/02 | Confer with M. Waller regarding revising Reply Brief to conform with Second Circuit word limitation. |  |  |
| 3 | B. Moffitt | 0.1 | 24.50 |
| 11/26/02 | Preparation of motion papers for leave to file revised Reply Brief in accordance with word limitation set forth in Court's Orders. |  |  |
| 3 | B. Moffitt | 1.6 | 392.00 |
| 11/26/02 | Work with M. Waller and D. Buerrosse regarding editing Reply Brief to bring into conformity with Second Circuit word limitation. |  |  |
| 3 | B. Moffitt | 1.5 | 367.50 |
| 11/26/02 | Review and revise Reply Brief. |  |  |
| 3 | B. Moffitt | 2.1 | 514.50 |
| 11/27/02 | Follow up regarding brief. |  |  |
| 14 | A. Marchetta | 0.7 | 287.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 3.60 | 410.00 | 1,476.00 |
| M. Waller | 13.50 | 280.00 | 3,780.00 |
| D. Buerrosse | 19.30 | 155.00 | 2,991.50 |
| B. Moffitt | 14.10 | 245.00 | 3,454.50 |
| S. Parker | 4.20 | 90.00 | 378.00 |
| TOTALS | 54.70 | | 12,080.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 14 | 3.6 | 410.00 | 1,476.00 |
| M. Waller | 3 | 13.5 | 280.00 | 3,780.00 |
| D. Buerrosse | 3 | 19.3 | 155.00 | 2,991.50 |
| B. Moffitt | 3 | 14.1 | 245.00 | 3,454.50 |
| S. Parker | 14 | 4.2 | 90.00 | 378.00 |
| TOTAL | | 54.7 | | 12,080.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| 11/01/02 | Follow up regarding issues on settlement and letter from adversary regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 82.00 |

| 11/02/02 | Review history of correspondence to respond to letter of M. Kemp requesting that Grace turn over excess rents from 2002. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.5 | 135.00 |

| 11/02/02 | Draft and revise letter to M. Kemp denying request for excess rent received by Grace. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.4 | 108.00 |

| 11/05/02 | Review e-mail from P. Sharfstein regarding settlement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | Review lease documents regarding involvement of local Economic Development Authority. | | |
| 3 | L. Reilly | 0.2 | 67.00 |

| 11/13/02 | Confer J. Scordo regarding involvement of local Economic Development Authority. | | |
| 3 | L. Reilly | 0.1 | 33.50 |

| 11/13/02 | Follow up with J. Scordo regarding problems with settlement. | | |
| 14 | A. Marchetta | 0.3 | 123.00 |

| 11/13/02 | E-mails to K. Taylor-Lewis and V. Finkelstein regarding settlement documents. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | E-mails with P. Sharfstein regarding settlement. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | Telephone call with P. Sharfstein regarding settlement. | | |
| 3 | J. Scordo | 0.2 | 54.00 |

| 11/13/02 | Fax to all counsel regarding same. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | Leave voicemail to V. Finkelstein on status of settlement. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | Review letter from P. Sharfstein and his proposed changes to settlement documents. | | |
| 3 | J. Scordo | 0.3 | 81.00 |

| 11/13/02 | Revise settlement agreement. | | |
| 3 | J. Scordo | 0.4 | 108.00 |

| 11/13/02 | Revise termination agreement. | | |
| 3 | J. Scordo | 0.2 | 54.00 |

| 11/13/02 | Conferences with L. Reilly on question raised by P. Sharfstein regarding EDA authority. | | |
| 3 | J. Scordo | 0.3 | 81.00 |

| 11/13/02 | Telephone call with K. Taylor-Lewis. | | |
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/13/02 | Finalize settlement documents. | | |
| 3 | J. Scordo | 0.2 | 54.00 |

| 11/14/02 | Follow up with J. Scordo regarding settlement documents and issues regarding same. | | |

| | | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 164.00 |
| 11/14/02 3 | Draft, revise and finalize letter to all counsel. J. Scordo | 0.4 | 108.00 |
| 11/14/02 3 | Telephone call with L. Heller of Grace. J. Scordo | 0.1 | 27.00 |
| 11/14/02 3 | E-mails with P. Sharfstein, V. Finkelstein and L. Heller regarding settlement documents. J. Scordo | 0.2 | 54.00 |
| 11/14/02 3 | Telephone call with V. Finkelstein on settlement. J. Scordo | 0.2 | 54.00 |
| 11/14/02 3 | Review and revise settlement agreement. J. Scordo | 0.3 | 81.00 |
| 11/14/02 3 | Review and revise termination agreement. J. Scordo | 0.1 | 27.00 |
| 11/15/02 14 | Review "final" changes regarding settlement. A. Marchetta | 0.2 | 82.00 |
| 11/15/02 3 | Telephone calls with V. Finkelstein. J. Scordo | 0.3 | 81.00 |
| 11/15/02 3 | Revise settlement agreement. J. Scordo | 0.3 | 81.00 |
| 11/15/02 3 | E-mails to all counsel regarding settlement. J. Scordo | 0.2 | 54.00 |
| 11/15/02 3 | Telephone calls with A. Nagy and V. Finkelstein regarding execution. J. Scordo | 0.3 | 81.00 |
| 11/15/02 3 | Attend to logistics of faxes and e-mails to finalize and obtain signed settlement agreements. J. Scordo | 0.4 | 108.00 |
| 11/15/02 3 | E-mails with P. Sharfstein, K. Taylor-Lewis and V. Finkelstein regarding execution of settlement documents. J. Scordo | 0.2 | 54.00 |
| 11/18/02 3 | E-mails with P. Sharfstein and K. Taylor-Lewis regarding settlement. J. Scordo | 0.2 | 54.00 |
| 11/19/02 3 | E-mail to C. Lane regarding settlement. J. Scordo | 0.1 | 27.00 |

| 11/21/02 | E-mails with P. Sharfstein and C. Lane regarding status of settlement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.3 | 81.00 |

| 11/23/02 | E-mail to V. Finkelstein regarding settlement agreement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/24/02 | Review e-mail from L. Cimino regarding draft letter. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/24/02 | E-mail to V. Finkelstein regarding same. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/25/02 | Conference with J. Scordo regarding issues in settlement. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.2 | 82.00 |

| 11/25/02 | E-mails with V. Finkelstein regarding agreement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/26/02 | E-mail to V. Finkelstein regarding agreement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

| 11/27/02 | Review e-mail from P. Sharfstein regarding agreement. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.30 | 410.00 | 533.00 |
| L. Reilly | 0.30 | 335.00 | 100.50 |
| J. Scordo | 7.30 | 270.00 | 1,971.00 |
| TOTALS | 8.90 | | 2,604.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| L. Reilly | 3 | 0.3 | 335.00 | 100.50 |
| A. Marchetta | 14 | 1.3 | 410.00 | 533.00 |
| J. Scordo | 3 | 7.3 | 270.00 | 1,971.00 |

|  | TOTAL | 8.9 | 2,604.50 |
|---|---|---|---|

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 10/01/02 | Address landfill closure issues for site. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.4 | 96.00 |

| 10/15/02 | Attend to case file issues regarding landfill closure. | | |
|---|---|---|---|
| 14 | W. Hatfield | 0.3 | 72.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 0.70 | 240.00 | 168.00 |
| TOTALS | 0.70 | | 168.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 14 | 0.7 | 240.00 | 168.00 |
| TOTAL | | 0.7 | | 168.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 11/01/02 | Discuss response to letter of M. Kemp with A. Marchetta. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.2 | 54.00 |

| 11/01/02 | Telephone call with D. Rozenholc regarding settlement and confirming that case was marked settled. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.2 | 54.00 |

| 11/01/02 | Telephone call with B. Benjamin on filing stipulation of dismissal. | | |
|---|---|---|---|
| 3 | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| J. Scordo | 0.50 | 270.00 | 135.00 |
| TOTALS | 0.50 | | 135.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| J. Scordo | 3 | 0.5 | 270.00 | 135.00 |
| TOTAL | | 0.5 | | 135.00 |

## FEES FOR THE FEE PERIOD DECEMBER 1, 2002 THROUGH DECEMBER 31, 2002

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 12/02/02 | Worked with E. Greenfield to obtained orders regarding 1st, 2nd, 3rd and 5th Interim Periods and forwarded same to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.3 | 46.50 |
| 12/03/02 | Drafted Fee Application for October 2002. | | |
| 11 | K. Jasket | 1.8 | 279.00 |
| 12/04/02 | Drafted October fee application. | | |
| 11 | K. Jasket | 5.2 | 806.00 |
| 12/04/02 | Receipt and review of Order regarding hearing dates on the quarterly fee applications and forwarded same to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.2 | 31.00 |
| 12/06/02 | Revised October 2002 fee application and forwarded to A. Marchetta for signature. | | |
| 11 | K. Jasket | 0.5 | 77.50 |
| 12/09/02 | Follow up regarding questions on billings. | | |
| 04 | A. Marchetta | 0.7 | 287.00 |
| 12/09/02 | Work with R. Rosen regarding fees approved for the 3rd Quarter. | | |
| 11 | K. Jasket | 0.5 | 77.50 |
| 12/09/02 | Attention to sending October 2002 fee application to S. McFarland for filing and service, with copies to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.3 | 46.50 |
| 12/10/02 | Follow up regarding billing information for client, with attention to amounts due for 2002 bills . | | |
| 04 | A. Marchetta | 0.4 | 164.00 |
| 12/10/02 | Reviewed prior quarterly fee applications for 1-5th Quarters and client ledger sheets to draft spreadsheet reflecting compensation (fees and expenses) that Pitney, Hardin applied for by way of fee applications and amount of compensation actually paid by W.R. Grace by matter. | | |
| 11 | K. Jasket | 5.5 | 852.50 |
| 12/11/02 | Revised spreadsheet with Invoice Payment report. | | |
| 11 | K. Jasket | 1.5 | 232.5 |
| 12/11/02 | Conferred with A. Marchetta regarding revised spreadsheet with Invoice Payment report. | | |

| 11 | K. Jasket | 0.2 | 31.00 |

| 12/11/02 | Reviewed WR Grace invoices to modify spreadsheet regarding payments through the 5th Quarter. | | |
| 11 | K. Jasket | 1.8 | 279.00 |

| 12/12/02 | Work on fee information for client. | | |
| 04 | A. Marchetta | 0.5 | 205.00 |

| 12/12/02 | Reviewed file and modified spreadsheet to draft response to email from W. Sparks. | | |
| 11 | K. Jasket | 1.8 | 279.00 |

| 12/12/02 | Work with A. Marchetta and R. Rosen to draft response to email from W. Sparks. | | |
| 11 | K. Jasket | 0.5 | 77.50 |

| 12/12/02 | Receipt and review of CNOs for August and September 2002 and forward same to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.2 | 31.00 |

| 12/13/02 | Work on billing information requested. | | |
| 04 | A. Marchetta | 1.3 | 533.00 |

| 12/13/02 | Work with S. Zuber, A. Marchetta and R. Rosen to finalize spreadsheet regarding Grace payments by reviewing all invoices and payments. | | |
| 11 | K. Jasket | 3.8 | 589.00 |

| 12/16/02 | Telephone calls and follow up regarding request of client for information regarding billing and amounts due for 2002. | | |
| 04 | A. Marchetta | 0.9 | 369.00 |

| 12/16/02 | Telephone conference with A. Marchetta, S. Zuber and W. Sparks regarding outstanding amounts and Order for the 3rd Quarter. | | |
| 11 | K. Jasket | 0.3 | 46.50 |

| 12/16/02 | Reviewed and updated docket. | | |
| 11 | K. Jasket | 0.5 | 77.50 |

| 12/16/02 | Updated spreadsheet of amounts outstanding with invoices from July - October. | | |
| 11 | K. Jasket | 0.9 | 139.50 |

| 12/17/02 | Drafted November 2002 fee application. | | |
| 11 | K. Jasket | 0.9 | 139.50 |

| 12/17/02 | Drafted Certification of Counsel and Proposed Form of Order for contingency matter. | | |
| 11 | K. Jasket | 1.0 | 155.00 |

| 12/17/02 | Revised Certification and Order and forwarded both to S. McFarland for review. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.3 | 201.50 |

| 12/19/02 | Telephone conference with P. Galbraith regarding contingency matter. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 31.00 |

| 12/20/02 | Drafted November 2002 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 2.7 | 418.50 |

| 12/24/02 | Work on order regarding payments and billing for 2002. | | |
|---|---|---|---|
| 04 | A. Marchetta | 0.5 | 205.00 |

| 12/26/02 | Drafted November 2002 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.8 | 279.00 |

| 12/27/02 | Receipt and review of message from P. Galbraith regarding contingency fee matter and conferred with A. Marchetta regarding same. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.3 | 46.50 |

| 12/27/02 | Telephone conference with P. Galbraith regarding contingency fee matter and sent memos to S. Zuber and A. Marchetta regarding same. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.3 | 46.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 4.30 | 410.00 | 1,763.00 |
| K. Jasket | 34.30 | 155.00 | 5,316.50 |
| TOTALS | 38.60 | | 7,079.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 04 | 4.3 | 410.00 | 1,763.00 |
| K. Jasket | 11 | 34.3 | 155.00 | 5,316.50 |
| TOTAL | | 38.6 | | 7,079.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 11/08/02 | Telephone conversation with M. Keen of ExxonMobil regarding escrow agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.3 | 88.50 |

| 12/05/02 | Correspondence to M. Keene, ExxonMobil's counsel, regarding Modified Third Amended Plan of Reorganization and obtaining ExxonMobil's signature on Escrow Agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.3 | 88.50 |

| 12/05/02 | Telephone conversation with I. Greene, Intercat's bankruptcy counsel, regarding Modified Third Amended Plan of Reorganization and Escrow Agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.3 | 88.50 |

| 12/05/02 | Correspondence from Intercat's counsel regarding Modified Third Amended Plan of Reorganization. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.2 | 59.00 |

| 12/05/02 | (Second) Correspondence to M. Keen regarding Intercat's Modified Third Amended Plan of Reorganization and Escrow Agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.3 | 88.50 |

| 12/05/02 | Review file regarding Modified Third Amended Plan of Reorganization, in order to obtain ExxonMobil's signature on Escrow Agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.5 | 147.50 |

| 12/11/02 | Correspondence to and from M. Keen of ExxonMobil regarding Escrow Agreement. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.3 | 88.50 |

| 12/19/02 | Review bankruptcy docket, and discuss status with A. Marchetta. | | |
|---|---|---|---|
| 04 | S. Zuber | 0.2 | 59.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 2.40 | 295.00 | 708.00 |
| TOTALS | 2.40 | | 708.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 04 | 2.4 | 295.00 | 708.00 |
| TOTAL | | 2.4 | | 708.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| | | | |
|---|---|---|---|
| 12/01/02 | E-mail to P. Sharfstein regarding revisions to audit letter. | | |
| 15 | J. Scordo | 0.1 | 27.00 |
| 12/02/02 | E-mails with P. Sharfstein regarding settlement agreement. | | |
| 15 | J. Scordo | 0.2 | 54.00 |
| 12/03/02 | E-mails with C. Lane regarding motion and settlement. | | |
| 15 | J. Scordo | 0.1 | 27.00 |
| 12/04/02 | E-mail to C. Lane regarding settlement. | | |
| 15 | J. Scordo | 0.1 | 27.00 |
| 12/06/02 | E-mails with P. Sharfstein on request to escrow $1,300. | | |
| 15 | J. Scordo | 0.2 | 54.00 |
| 12/06/02 | Review three proposed settlement documents. | | |
| 15 | J. Scordo | 0.3 | 81.00 |
| 12/06/02 | Telephone call with C. Lane regarding possible escrow of excess rent. | | |
| 15 | J. Scordo | 0.2 | 54.00 |
| 12/06/02 | E-mails to P. Sharfstein declining request to escrow excess rent. | | |
| 15 | J. Scordo | 0.2 | 54.00 |
| 12/10/02 | Review e-mail from P. Sharfstein regarding executed adjustment letter. | | |
| 15 | J. Scordo | 0.1 | 27.00 |
| 12/10/02 | Review e-mail from C. Lane regarding draft motion. | | |
| 15 | J. Scordo | 0.1 | 27.00 |
| 12/11/02 | E-mails with A. Nagy and L. Heller regarding proposed letter to W.R. Grace on settlement. | | |
| 15 | J. Scordo | 0.2 | 54.00 |

| 12/12/02 | E-mails with A. Nagy and L. Heller regarding W.R. Grace letter on settlement and motion. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.1 | 27.00 |

| 12/12/02 | E-mails with C. Lane regarding motion. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.1 | 27.00 |

| 12/19/02 | E-mails with C. Lane regarding possible motion and settlement documents. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.2 | 54.00 |

| 12/19/02 | Numerous e-mails with P. Sharfstein regarding settlement documents. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.3 | 81.00 |

| 12/20/02 | Review e-mail from C. Lane regarding settlement documents. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.1 | 27.00 |

| 12/26/02 | Review file and create a list of outstanding items. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| J. Scordo | 2.70 | 270.00 | 729.00 |
| TOTALS | 2.70 | | 729.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| J. Scordo | 15 | 2.7 | 270.00 | 729.00 |
| TOTAL | | 2.7 | | 729.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 12/02/02 | Address Spill Act costs issues and interim order. | | |
|---|---|---|---|
| 04 | W. Hatfield | 0.3 | 72.00 |

| 12/03/02 | Conference call with Weja counsel concerning proposed form of interim |
|---|---|

|  |  |  |  |
|---|---|---|---|
| | order. | | |
| 15 | R. Rose | 0.5 | 175.00 |
| 12/03/02 | Address case issues for Grace with outside counsel on site litigation status and respond to request for information. | | |
| 04 | W. Hatfield | 0.4 | 96.00 |
| 12/03/02 | Address experts request for copy of Court opinion. | | |
| 04 | W. Hatfield | 0.1 | 24.00 |
| 12/03/02 | Review comparison of opinion transcript - different versions. | | |
| 04 | W. Hatfield | 0.3 | 72.00 |
| 12/03/02 | Call with F. Biehl on comments to interim order and judge's opinion. | | |
| 04 | W. Hatfield | 0.4 | 96.00 |
| 12/03/02 | Address overall case strategy. | | |
| 04 | W. Hatfield | 0.3 | 72.00 |
| 12/03/02 | Call with A. Nagy on case issues. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |
| 12/03/02 | Discuss strategy for motion for reconsideration and potential appeal; attorneys fees and costs and pre-trial interest issues; address overall case strategy | | |
| 04 | W. Hatfield | 0.4 | 96.00 |
| 12/03/02 | Attend to interim order. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |
| 12/03/02 | Prepare letter to F. Biehl on cost issues and proposed changes to interim order. | | |
| 04 | W. Hatfield | 0.4 | 96.00 |
| 12/03/02 | Revise draft interim order pursuant to negotiations with F. Biehl, Esq. | | |
| 04 | W. Hatfield | 0.1 | 24.00 |
| 12/03/02 | Review strategy on attorneys fees and costs and pre-trial interest issues. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |
| 12/04/02 | Review and follow up regarding attorneys fees/interest demands. | | |
| 04 | A. Marchetta | 0.3 | 123.00 |
| 12/04/02 | Address case cost issues. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |
| 12/04/02 | Prepare letter to experts on court opinion transcript. | | |
| 04 | W. Hatfield | 0.3 | 72.00 |

| 12/09/02 04 | Follow up with W. Hatfield regarding issues on case. A. Marchetta | 0.3 | 123.00 |

| 12/09/02 04 | Address damages and costs issues in case. W. Hatfield | 0.4 | 96.00 |

| 12/09/02 | Meeting with A. Marchetta on case strategy and motion for reconsideration or appeal. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |

| 12/09/02 24 | Prepare pre-judgement interest spreadsheets for W. Hatfield. S. Purrington | 0.4 | 40.00 |

| 12/10/02 04 | Call to F. Biehl on interim order status. W. Hatfield | 0.1 | 24.00 |

| 12/10/02 04 | Attend to strategy issues on motion for reconsideration; outline of same. W. Hatfield | 0.5 | 120.00 |

| 12/12/02 04 | Attend to order issues. W. Hatfield | 0.2 | 48.00 |

| 12/13/02 | Call with F. Biehl on defendants insurance adjuster comments and status of interim order. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |

| 12/19/02 | Call with F. Biehl  and R. Rose on additional comments to interim order - litigation costs pre-trial still outstanding with carriers. | | |
| 04 | W. Hatfield | 0.4 | 96.00 |

| 12/19/02 | Address interim order and memo to A, Marchetta on Weja carrier status on same. | | |
| 04 | W. Hatfield | 0.3 | 72.00 |

| 12/20/02 04 | Follow up regarding agreed upon expenses. A. Marchetta | 0.3 | 123.00 |

| 12/23/02 | Review file for reacted version of Pitney bills trial exhibit P-89 as requested by W. Hatfield. | | |
| 24 | S. Purrington | 0.6 | 60.00 |

| 12/24/02 04 | Follow up regarding attorneys fees on order. A. Marchetta | 0.3 | 123.00 |

| 12/24/02 04 | Attend to cost issues on post-trial matters. W. Hatfield | 0.3 | 72.00 |

| 12/30/02 04 | Conference with W. Hatfield regarding attorneys fees dispute. A. Marchetta | 0.4 | 164.00 |

| 12/30/02 | Review fax and chart on costs from Weja counsel. | | |
| 04 | W. Hatfield | 0.4 | 96.00 |

| 12/30/02 | Conference call with W. Crowther, Esq. counsel for Weja on carrier's position on pre-trial costs and discuss/negotiate same. | | |
| 04 | W. Hatfield | 0.5 | 120.00 |

| 12/30/02 | Memo to R. Rose and A. Marchetta on case issues and carrier position on pre-trial litigation costs - regarding interim order with Weja. | | |
| 04 | W. Hatfield | 0.5 | 120.00 |

| 12/30/02 | Address case issues with A. Marchetta on strategy. | | |
| 04 | W. Hatfield | 0.2 | 48.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.60 | 410.00 | 656.00 |
| R. Rose | 0.50 | 350.00 | 175.00 |
| W. Hatfield | 8.00 | 240.00 | 1,920.00 |
| S. Purrington | 1.00 | 100.00 | 100.00 |
| TOTALS | 11.10 | | 2,851.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 15 | 0.5 | 350.00 | 175.00 |
| A. Marchetta | 04 | 1.6 | 410.00 | 656.00 |
| W. Hatfield | 04 | 8.0 | 240.00 | 1,920.00 |
| S. Purrington | 24 | 1.0 | 100.00 | 100.00 |
| TOTAL | | 11.1 | | 2,851.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 11/27/02 | Finalizing brief per comments of A. Marchetta. |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 28.00 |

11/29/02    Working with A. Marchetta and finalizing revised appellate brief for forwarding to printer.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.1 | 588.00 |

11/29/02    Work with B. Moffitt regarding finalizing brief and forwarding to printer.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 28.00 |

11/29/02    Telephone conferences with printer regarding finalizing, binding and serving revised Reply Brief, and forwarding scanned signature pages by e-mail.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 112.00 |

11/29/02    Reviewing affidavit in support of motion for Court to file revised Appellate Brief and draft additions and revisions to same with B. Moffitt.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 196.00 |

11/29/02    Attending to execution of brief and scanning of original signature pages and sending to printer.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 84.00 |

11/29/02    Drafting letter to printer forwarding original signature pages and affidavits, and copies of motion papers.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 56.00 |

11/29/02    Reviewing prior brief to identify pages of brief redacted pursuant to protective orders, working with B. Moffitt to identify pages of Reply Brief to be redacted, and review memo from B. Moffitt forwarding information to prepare redacted brief.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 224.00 |

11/29/02    Review brief and follow up with M. Waller regarding printing and service.

| | | | |
|---|---|---|---|
| 04 | A. Marchetta | 0.7 | 287.00 |

11/29/02    Continued preparation of revised Reply Brief and motion; filing same and working with M. Waller regarding same.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 3.4 | 833.00 |

12/02/02    Work with B. Moffitt regarding filing letters and service of revised reply brief.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 56.00 |

12/02/02    Work with M. Waller regarding cover letter filing revised Reply Brief and motion to file same in accordance with Court's prior Orders.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 49.00 |

12/02/02    Review voicemail from appellate printer confirming Court's receipt of revised Reply Brief and motion to file same in accordance with Court's

|  |  |  |  |
|---|---|---|---|
|  | prior Orders. |  |  |
| 15 | B. Moffitt | 0.1 | 24.50 |
|  |  |  |  |
| 12/03/02 | Follow up regarding briefing. |  |  |
| 04 | A. Marchetta | 0.4 | 164.00 |
|  |  |  |  |
| 12/04/02 | Draft memo to A. Marchetta regarding status of briefing and forwarding copies of same to client. |  |  |
| 15 | M. Waller | 0.1 | 28.00 |
|  |  |  |  |
| 12/05/02 | Review and forward revised brief. |  |  |
| 04 | A. Marchetta | 0.3 | 123.00 |
|  |  |  |  |
| 12/06/02 | Conference with B. Moffitt and D. Buerrosse regarding finalizing materials for preparation for oral argument of appeal. |  |  |
| 15 | M. Waller | 0.2 | 56.00 |
|  |  |  |  |
| 12/06/02 | Met with M. Waller and B. Moffitt regarding preparation of Joint Appendix binders in preparation for oral argument. |  |  |
| 15 | D. Buerrosse | 0.3 | 46.50 |
|  |  |  |  |
| 12/06/02 | Spoke to D. Florence regarding copying Joint Appendix references in brief for binders regarding same. |  |  |
| 15 | D. Buerrosse | 0.1 | 15.50 |
|  |  |  |  |
| 12/06/02 | Work with M. Waller and D. Buerrosse regarding assembling critical documents for oral argument. |  |  |
| 15 | B. Moffitt | 0.2 | 49.00 |
|  |  |  |  |
| 12/06/02 | Review appellate briefing and preparing materials to assist in preparation for oral argument for D. Buerrosse. |  |  |
| 04 | D. Florence | 3.2 | 288.00 |
|  |  |  |  |
| 12/09/02 | Review D. Buerrosse e-mail regarding preparation of binders for use at oral argument before Second Circuit Court of Appeals and confer with her regarding same. |  |  |
| 15 | B. Moffitt | 0.2 | 49.00 |
|  |  |  |  |
| 12/09/02 | Prepare format of binders for use at oral argument before Second Circuit Court of Appeals. |  |  |
| 15 | B. Moffitt | 0.1 | 24.50 |
|  |  |  |  |
| 12/09/02 | Confer with D. Buerrosse and D. Florence regarding continued preparation of binders for use at oral argument before Second Circuit Court of Appeals. |  |  |
| 15 | B. Moffitt | 0.1 | 24.50 |
|  |  |  |  |
| 12/09/02 | Assemble a set of excerpts from the Joint Appendix referenced in the parties briefing in preparation for oral argument. |  |  |
| 04 | D. Florence | 4.0 | 360.00 |

50

| 12/10/02 | Assemble a set of excerpts from the Joint Appendix in preparing materials for oral argument. | | |
| 04 | D. Florence | 2.8 | 252.00 |
| | | | |
| 12/13/02 | Update the case file and pleading board. | | |
| 04 | D. Florence | 0.8 | 72.00 |
| | | | |
| 12/18/02 | Conference with A. Marchetta regarding appeal. | | |
| 15 | M. Waller | 0.3 | 84.00 |
| | | | |
| 12/18/02 | Conference with M. Waller regarding appeal. | | |
| 04 | A. Marchetta | 0.3 | 123.00 |
| | | | |
| 12/20/02 | Telephone calls and follow up regarding notice of oral argument. | | |
| 04 | A. Marchetta | 0.4 | 164.00 |
| | | | |
| 12/20/02 | Work with attorneys regarding preparation issues for oral argument. | | |
| 04 | A. Marchetta | 0.4 | 164.00 |
| | | | |
| 12/20/02 | Worked with A. Marchetta in preparation for upcoming oral argument. | | |
| 04 | S. Parker | 0.5 | 45.00 |
| | | | |
| 12/20/02 | Conducted searches in the U.S. Court of Appeals website regarding identification and retrieval of rules applicable to postponement of oral argument. | | |
| 04 | S. Parker | 0.4 | 36.00 |
| | | | |
| 12/21/02 | Confer with M. Waller regarding contacting Second Circuit regarding motion to file revised Reply Brief. | | |
| 15 | B. Moffitt | 0.1 | 24.50 |
| | | | |
| 12/23/02 | Work on motion regarding hearing date and revise affidavit in support of motion. | | |
| 04 | A. Marchetta | 1.0 | 410.00 |
| | | | |
| 12/23/02 | Follow up with B. Moffitt regarding calls to Second Circuit regarding adjournment of argument date. | | |
| 15 | M. Waller | 0.1 | 28.00 |
| | | | |
| 12/23/02 | Confer with B. Moffitt regarding results of calls to Second Circuit indicating motion required to seek adjournment of oral argument date. | | |
| 15 | M. Waller | 0.2 | 56.00 |
| | | | |
| 12/23/02 | Work with M. Waller regarding motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 0.4 | 98.00 |
| | | | |
| 12/23/02 | Work with S. Parker regarding assembling documents needed for motion to adjourn hearing date. | | |

| 15 | B. Moffitt | 0.3 | 73.50 |

| 12/23/02 | Calls with Second Circuit personnel regarding motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 0.3 | 73.50 |

| 12/23/02 | Draft motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 3.6 | 882.00 |

| 12/23/02 | Confer with A. Marchetta regarding draft of motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 0.4 | 98.00 |

| 12/23/02 | Revise motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 0.3 | 73.50 |

| 12/23/02 | Call with clerk regarding status of motion to file revised Reply Brief. | | |
| 15 | B. Moffitt | 0.1 | 24.50 |

| 12/23/02 | Worked with A. Marchetta and B. Moffitt regarding preparation of motion to adjourn hearing date and supporting affidavit. | | |
| 04 | S. Parker | 0.9 | 81.00 |

| 12/23/02 | Conducted database searches and reviewed file documents as requested by B. Moffitt to identify and retrieve all submissions to the appellate court, related correspondence and applicable appellate rules regarding preparation of motion to adjourn hearing date and supporting affidavit. | | |
| 04 | S. Parker | 2.4 | 216.00 |

| 12/24/02 | Telephone call to CNA counsel regarding motion to adjourn hearing date. | | |
| 15 | B. Moffitt | 0.1 | 24.50 |

| 12/30/02 | Work with D. Buerrosse regarding argument preparation. | | |
| 04 | A. Marchetta | 1.0 | 410.00 |

| 12/30/02 | Reviewed briefs and drafted sample questions in preparation for appellate argument. | | |
| 15 | D. Buerrosse | 6.2 | 961.00 |

| 12/30/02 | Reviewed casefile, retrieved parties' appellate briefing and prepared binder sets of same in preparation for upcoming oral argument. | | |
| 04 | S. Parker | 1.3 | 117.00 |

| 12/31/02 | Follow up regarding motion on adjournment and work with D. Buerrosse and M. Waller regarding review of issues regarding argument. | | |
| 04 | A. Marchetta | 0.8 | 328.00 |

| 12/31/02 | Work with A. Marchetta regarding preparation for oral argument in matter and status of motion to adjourn initial oral argument date. | | |
| 15 | M. Waller | 0.2 | 56.00 |

| 12/31/02 | Work with B. Moffitt and D. Buerrosse regarding issues expected for oral argument and status of motion to adjourn initial oral argument date. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 84.00 |

| 12/31/02 | Reviewed appellate briefs and prepared questions in preparation for oral argument. | | |
|---|---|---|---|
| 15 | D. Buerrosse | 6.0 | 930.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 5.30 | 410.00 | 2,173.00 |
| M. Waller | 6.30 | 280.00 | 1,764.00 |
| D. Buerrosse | 12.60 | 155.00 | 1,953.00 |
| B. Moffitt | 9.90 | 245.00 | 2,425.50 |
| D. Florence | 10.80 | 90.00 | 972.00 |
| S. Parker | 5.50 | 90.00 | 495.00 |
| TOTALS | 50.40 | | 9,782.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 04 | 5.3 | 410.00 | 2,173.00 |
| M. Waller | 15 | 6.3 | 280.00 | 1,764.00 |
| D. Buerrosse | 15 | 12.6 | 155.00 | 1,953.00 |
| B. Moffitt | 15 | 9.9 | 245.00 | 2,425.50 |
| D. Florence | 04 | 10.8 | 90.00 | 972.00 |
| S. Parker | 04 | 5.5 | 90.00 | 495.00 |
| TOTAL | | 50.4 | | 9,782.50 |

Client: 082910 W.R. GRACE & CO.\INSURANCE CO
Matter: 051680 West Deptford Property

| 10/10/02 | Address memo from client – respond to same on NJDEP communications. | | |
|---|---|---|---|
| 04 | W. Hatfield | 0.2 | 48.00 |

| 10/24/02 | Review incoming DEP enforcement notice – call to NJDEP on matter and memos to client regarding same. | | |
|---|---|---|---|
| 04 | W. Hatfield | 0.5 | 120.00 |
| 10/25/02 | Memos with client on NJDEP denial of use of RA for costs; options on same; bankruptcy issues. | | |
| 04 | W. Hatfield | 0.3 | 72.00 |
| 10/29/02 | Attend to memo on bankruptcy issues regarding NJDEP oversight costs. | | |
| 04 | W. Hatfield | 0.1 | 24.00 |

<u>Attorney Summary</u>

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 1.1 | 240.00 | 264.00 |
| TOTALS | 1.1 | | 264.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 04 | 1.1 | 240.00 | 264.00 |
| TOTAL | | 1.1 | | 264.00 |