# EXHIBIT 4

# Schedule Amendments - Supplemental Notice for WR Grace

**Total number of parties: 2823**
**Mode of Service: US Mail (1st Class)**

## Exhibit 4 - Schedule Amendments - Supplemental Notice

**Svc Lst   Name and Address of Served Party**

| | |
|---|---|
| 2401 | @ROAD INC  DEPT 33209, PO BOX 39000, SAN FRANCISCO, CA 94139-3209 |
| 2401 | 3S SALES & SERVICE, INC., 9 HAYDEN DR., CINCINNATI, OH 45218 |
| 2401 | 4P FOLIE FORCHHEIM, AUBERE NURNBERGER STRABE 1, FORCHHEIM, 9 91301 |
| 2401 | 4-STAR, 10704 COMPOSITE DR., DALLAS, TX 75220 |
| 2401 | A J SACKETT & SONS CO., 1701 S. HIGHLAND AVE., BALTIMORE, MD 21224 |
| 2401 | A R ARENA PRODUCTS INC, 2101 MT READ BLVD, ROCHESTER, NY 14615 |
| 2401 | A W CHESTERTON CO, PO BOX 3351, BOSTON, MA 02241 |
| 2401 | A&B DEBURRING CO., 525 CARR ST, CINCINNATI, OH 45203 |
| 2401 | A. MACCHIONE CONSTRUCTION INC., 27 EAST KENNEDY ST, HACKENSACK, NJ 07601 |
| 2401 | A.E. STALEY MFG. CO., PO BOX 751947, CHARLOTTE, NC 28275-1947 |
| 2401 | A.G. PARROTT CO., 6421 LOUDON AVE., ELKRIDGE, MD 21075 |
| 2401 | A.H. GARDNER & SON CO., 2207 S. NEWKIRK ST., BALTIMORE, MD 21224-6409 |
| 2401 | A.J. SEILER INC., 7350 SHEED RD., CINCINNATI, OH 45247 |
| 2401 | A.W. CHESTERTON CO., 11999 INDUSTRIPLEX BLVD., BATON ROUGE, LA 70809 |
| 2401 | A-1 FIRE EQUIPMENT CO., INC., PO BOX 9953, HOUSTON, TX 77213-9953 |
| 2401 | AAA MINI STORAGE, 402 28TH ST  SOUTH, IRONDALE, AL 35210 |
| 2401 | AAM COMMUNICATIONS, 800 N PACIFIC COAST HWY, REDONDO BEACH, CA 90277 |
| 2401 | AARSTAD PEST CONTROL, 5144 WEST IRVING PARK ROAD, CHICAGO, IL 60641 |
| 2401 | ABACUS CORP., PO BOX 64743, BALTIMORE, MD 21264-4743 |
| 2401 | ABACUS SECURITY SERVICES, 610 GUSRYAN ST., BALTIMORE, MD 21224 |
| 2401 | ABBEY DRUM CO., 1440 CHESAPEAKE AVE., BALTIMORE, MD 21226 |
| 2401 | ABBEY DRUM, 1440 CHESAPEAKE AVE., BALTIMORE, MD 21226 |
| 2401 | ABBEY-FRITZ FENCE CO., INC., 4113 AQUARIUM PLACE, BALTIMORE, MD 21215 |
| 2401 | ABC SUPPLY CO - CATALOG, ONE ABC PKWY, BELOIT, WI 53511 |
| 2401 | ABC SUPPLY CO INC, 2801 E HENNEPIN AVE, MINNEAPOLIS, MN 55413 |
| 2401 | ABC SUPPLY, 2115 W WESTERN AVE., SOUTH BEND, IN 46619 |
| 2401 | ABILITY PACKAGING PRODUCTS  CORP., 12760 S. HARLEM AVE, PALOS HEIGHTS, IL 60463 |
| 2401 | ABN AMRO BANK N.V., 335 MADISON AVE  16TH FL, NEW YORK, NY 10017 |
| 2401 | ABS GROUP, INC., 4 RESEARCH PLACE, SUITE 200, ROCKVILLE, MD 20850 |
| 2401 | ABTECH SYSTEMS, INC, 2728 LOKER AVE, WEST, CARLSBAD, CA 92008 |
| 2401 | AC CONTROLS CO. INC., PO BOX 651631, CHARLOTTE, NC 28265-1631 |
| 2401 | ACC BUSINESS, PO BOX 5149, BUFFALO, NY 14270-5149 |
| 2401 | ACCUROUNDS CO, 74 DOHERTY AVE, AVON, MA 02322 |
| 2401 | ACCUTROL SYSTEMS, PO BOX 482, LEMOYNE, PA 17043 |
| 2401 | ACE COFFEE BAR INC, 30W626 ROUTE 20, ELGIN, IL 60120-7409 |
| 2401 | ACE COFFEE BAR, INC., 30 W.626 HWY.20, ELGIN, IL 60120-7409 |
| 2401 | ACE COFFEE BAR, INC., 30W626 RTE. 20, ELGIN, IL 60120-9526 |
| 2401 | ACE EXTERMINATING CO., 1920 LOSANTIVILLE AVE., CINCINNATI, OH 45237 |
| 2401 | ACE EXTERMINATING, PO BOX 691700, CINCINNATI, OH 45269-1700 |
| 2401 | ACE UNIFORM SERVICES, INC., 1800 PARKMAN AVE., BALTIMORE, MD 21230 |
| 2401 | ACE-LON CORPORATION, 960 EASTERN AVE, MALDEN, MA 02148 |
| 2401 | ACG/UNITED RENTALS, INC., PO BOX 3158, SOUTH BEND, IN 46619 |
| 2401 | ACID PRODUCTS, 600 WEST 41ST ST, CHICAGO, IL 60609 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | ACME CORRUGATED BOX CO INC, POBOX 826139, PHILADELPHIA, PA 19182-6139 | |
| 2401 | ACP C/O AUTOMATIC CONTROLS COMPANY, 2331-B AMPERE DRIVE, LOUISVILLE, KY 40299 | |
| 2401 | ACRISON, INC., 20 EMPIRE BLVD., MOONACHIE, NJ 07074 | |
| 2401 | ACTION AUTOMATION & CONTROLS, 10 LARSEN WAY, ATTLEBORO FALLS, MA 02763 | |
| 2401 | ACTION DUPLICATION, 8 UNION HILL ROAD, WEST CONSHOHOCKEN, PA 19428 | |
| 2401 | ACTION LOCK & KEY INC., METROPOLITAN DOOR CLOSER CO., 17 CAMBRIDGE ST, BURLINGTON, MA 01803 | |
| 2401 | ACTION MOWERS & GROUNDS MAINTENANCE, POBOX 1114, CYPRESS, TX 77410-1114 | |
| 2401 | ACTION SCALE, POBOX 20461, RIVERSIDE, CA 92516 | |
| 2401 | ACTIVE PROPANE CO INC, 4158 DIVISION ST, HILLSIDE, IL 60162-1898 | |
| 2401 | AC-U-KWIK INC, PO BOX 12901, OVERLAND PARK, KS 66282-2901 | |
| 2404 | ADAMS COUNTY TREASURER, PO BOX 869, BRIGHTON, CO 80601-0869 | |
| 2401 | ADAPTIVE CONTROLS, INC., 11848 S. HARRELLS FERRY RD., STE E, BATON ROUGE, LA 70816 | |
| 2401 | ADECCO, PO BOX 371084, PITTSBURGH, PA 15250-7084 | |
| 2401 | ADELPHIA BUSINESS SOLUTIONS-959, PO BOX 932003, ATLANTA, GA 31193-2003 | |
| 2401 | ADELPHIA BUSINESS SOLUTIONS, PO BOX 931843, ATLANTA, GA 31193-1843 | |
| 2401 | ADMO, INC., 2550 DECADE COURT, ELGIN, IL 60123 | |
| 2401 | ADS CONSULTING CORPORATION, 11331 LAKE TREE CT, BOCA RATON, FL 33498 | |
| 2401 | ADT SECURITY SERVICES INC, PO BOX 371967, PITTSBURGH, PA 15250-7967 | |
| 2401 | ADVANCE FIBER TECHNOLOGIES CORP., 344 LODI ST., HACKENSACK, NJ 07601 | |
| 2401 | ADVANCED COMBUSTION SYSTEMS, I, | |
| 2401 | ADVANCED ELECTRONICS INSTALLATION, 11137 ARROWHEAD ST NW, COON RAPIDS, MN 55433 | |
| 2401 | ADVANCED FILTRATION,, DIV. OF DENTECH, 3812 DUDDINGTON WAY, PHOENIX, MD 21131 | |
| 2401 | ADVANCED FILTRATION, 3812 DUDDINGTON WAY, | |
| 2401 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN 46624 | |
| 2401 | ADVANCED IMAGING SOLUTIONS, PO BOX 745, SOUTH BEND, IN 46628 | |
| 2401 | ADVANCED INFORMATION RESEARCH, 11403 CRONRIDGE DR., STE 232, OWINGS MILLS, MD 21117 | |
| 2401 | ADVANCED LOOSELEAF, TECHNOLOGIES INC., 1424 SOMERSET AVE PO BOX 26, DIGHTON, MA 02715-0026 | |
| 2401 | ADVANCED OFFICE SERVICES, 1430 VILLAGE WAY, SANTA ANA, CA 92705 | |
| 2401 | ADVANCED RADIOLOGY, PO BOX 64580, BALTIMORE, MD 21264-4580 | |
| 2401 | ADVANCED REFINING TECHNOLOGIES, 7500 GRACE DR, COLUMBIA, MD 21044 | |
| 2401 | ADVANCED VACUUM CO.,INC., 1215 BUSINESS PKWY. N., | |
| 2401 | ADVANCED WASTE SERVICES, SUITE N508B, 1126 S 70TH ST, WEST ALLIS, WI 53214 | |
| 2401 | ADVANCED WASTE SERVICES, SUITE N508B, 1126 S. 70TH ST, WEST ALLIS, WI 53214 | |
| 2401 | ADVANSTAR COMMUNICATIONS INC, PO BOX 64584, SAINT PAUL, MN 55164-0584 | |
| 2401 | ADVENT SYSTEMS, INC., 477 W. WRIGHTWOOD AVE, ELMHURST, IL 60126-1011 | |
| 2404 | ADVERTISING PREMIUMS & INCENTIVES, 4471 NICOLE DR, LANHAM, MD 20706 | |
| 2401 | AEC, INC., DEPT. N 59904, MILWAUKEE, WI 53259-0904 | |
| 2401 | AEC, INC, DEPT. 59904, MILWAUKEE, WI 53259-0904 | |
| 2401 | AEP INDUSTRIES, INC, PO BOX 891916, DALLAS, TX 75389-1916 | |
| 2401 | AFA PROTECTIVE SYSTEMS INC, 155 MICHAEL DRIVE, SYOSSET, NY 11791 | |
| 2401 | AFFILIATED STEAM EQUIPMENT CO, 135 S LASALLE ST DEPT 3201, CHICAGO, IL 60674-3201 | |
| 2401 | AGA GAS CENTRAL, INC., 6060 INTERSTATE CIRCLE, HAMMOND, IN 46323-1023 | |
| 2401 | AGGREGATE INDUSTRIES, PO BOX 5-0070, WOBURN, MA 01815-0070 | |
| 2401 | AGILENT TECHNOLOGIES, PO BOX 945575, ATLANTA, GA 30394-5575 | |
| 2401 | AGL WELDING SUPPLY CO., INC., PO BOX 1707, CLIFTON, NJ 07015-1707 | |
| 2401 | AIKEN CLEANING SERVICES INC, PO BOX 6082, AIKEN, SC 29804-6082 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | AIKEN ELECTRIC COOPERATIVE INC., PO BOX 417, AIKEN, SC 29802-0417 | |
| 2401 | AIKEN ELECTRONICS, 610 ALDRICH ST., NE, AIKEN, SC 29801 | |
| 2401 | AIKEN EMERGENCY PHYS, DBA FAM MEDCENTER, 216 EDGEFIELD AVE NW, AIKEN, SC 29801 | |
| 2401 | AIR FILTERS INC., 2955 FREDERICK AVE., STE. A, BALTIMORE, MD 21223 | |
| 2401 | AIR FLOW CO INC, 226 ROBBINS AVE, ROCKLEDGE, PA 19046 | |
| 2401 | AIR FLOW SERVICES, INC., 2208 COFFEEWODD COURT, WHEATON, MD 20906 | |
| 2401 | AIR LIQUIDE AMERICA CORP, PO BOX 95198, CHICAGO, IL 60694-5198 | |
| 2401 | AIR PREHEATER CO., DIVISION COMBUSTION ENGR., WELLSVILLE, NY 14895 | |
| 2401 | AIR PREHEATER CO., PO BOX 100295, ATLANTA, GA 30384 | |
| 2401 | AIR PRODUCTS & CHEMICALS INC, DEPT CH10200, PALATINE, IL 60055-0200 | |
| 2401 | AIR PRODUCTS & CHEMICALS, INC., DEPT. CH10200, PALATINE, IL 60055-0200 | |
| 2401 | AIR PRODUCTS & CHEMICALS, INC., M/S A5338, 7201 HAMILTON BLVD., ALLENTOWN, PA 18195-1501 | |
| 2401 | AIR PRODUCTS POLYMERS L.P., PO BOX 371763, PITTSBURGH, PA 15251-7763 | |
| 2401 | AIR PRODUCTS, PO BOX 802588, CHICAGO, IL 60680-2588 | |
| 2401 | AIR TOOL EXCHANGE, PO BOX 952104, ST LOUIS, TX 63195-2106 | |
| 2401 | AIRGAS LYONS SAFETY, BOX 78068, MILWAUKEE, WI 53278-0068 | |
| 2401 | AIRGAS NORTH CENTRAL, POBOX 2395, WATERLOO, IA 50704 | |
| 2401 | AIRGAS-GULF STATES REGION, 2210 SWISCO RD., SULPHUR, LA 70663 | |
| 2401 | AIRGAS, PO BOX 9249, MARIETTA, GA 30065-2249 | |
| 2401 | AIRPORT GLOSS & MIRROR CO INC, 6652 WEST 99TH ST, CHICAGO RIDGE, IL 60415 | |
| 2401 | AIRPORT TAXI MANAGEMENT LLC, PO BOX 46056, BALTIMORE WASHINGTON INTE, MD 21240 | |
| 2401 | AIRSTAR, PO BOX 957656, CHATTANOOGA, TN 37407 | |
| 2401 | AKROCHEM CORPORATION, 255 FOUNTAIN ST, AKRON, OH 44304-1991 | |
| 2401 | AKZO NOBEL CHEMICALS INC., PO BOX 905361, CHARLOTTE, NC 28290-5361 | |
| 2401 | AKZO NOBEL RESINS AND VEHICLES, DEPT 70066, CHICAGO, IL 60673 | |
| 2401 | AKZO, 300 S. RIVERSIDE PLAZA, CHICAGO, IL 60606 | |
| 2401 | ALABAMA GAS CORPORATION, 20 TWENTIETH ST  SOUTH, BIRMINGHAM, AL 35295-0188 | |
| 2401 | ALABAMA POWER COMPANY, POBOX 242, BIRMINGHAM, AL 35292 | |
| 2401 | ALAMEDA COUNTYS CHILDRENS MEMORIAL, ALAMEDA COUNTY BOARD OF SUPERVISORS, 1221 OAK ST 5TH FL, OAKLAND, CA 94612-4305 | |
| 2401 | ALEXANDER CHEMICAL CORPORATION, 135 S LASALLE DEPT. 2347, CHICAGO, IL 60674-2347 | |
| 2401 | ALEXANDRIAS FLOWERS, 3037 HOPYARD RD STE F, PLEASANTON, CA 94566 | |
| 2401 | ALFA AESAR, PO BOX 371598, PITTSBURGH, PA 15250 | |
| 2401 | ALL AMERICAN ENVIRONMENTAL INC, 1058 OLD HWY 109 NORTH, GALLATIN, TN 37066 | |
| 2401 | ALL STATE PETROLEUM, PO BOX 662, AIKEN, SC 29802 | |
| 2401 | ALLEN & OVERY, ONE NEW CHANGE, LONDON, LO EC4M 9QQ | |
| 2401 | ALLEN ADVERTISING INC, 6504 WEYMOUTH ROAD, BALTIMORE, MD 21212 | |
| 2401 | ALL-FILL, INC., OAKLAND CORPORATE CENTER, EXTON, PA 19341 | |
| 2401 | ALLIANCE ROOFING SYSTEMS LTD, 7012 MERRITT AVE, BURNABY, BC V5J 4R6CANADA | |
| 2401 | ALLIED BUILDING PRODUCTS CORP, PO BOX 511, 15 E UNION AVE, EAST RUTHERFORD, NJ 07073 | |
| 2401 | ALLIED ELECTRONICS, INC., PO BOX 2325, FORT WORTH, TX 76113 | |
| 2401 | ALLIED HASTINGS BARREL & DRUM, 915 W 37TH ST, CHICAGO, IL 60609 | |
| 2401 | ALLIED-HASTINGS BARREL &, DRUM SERVICES INC, 915 WEST 37TH ST., CHICAGO, IL 60609 | |
| 2401 | ALLOMETRICS, INC., PO BOX 15825, BATON ROUGE, LA 70895 | |
| 2401 | ALL-PHASE ELECTRIC SUPPLY CO, PO BOX 8525, BENTON HARBOR, MI 49023-8525 | |
| 2401 | ALLSOUTH ENVIRONMENTAL SERVICES INC, 179 WINDING WAY, JACKSON, GA 30233 | |
| 2401 | ALLTEL, PO BOX 78838, PHOENIX, AZ 85062-8838 | |
| 2401 | ALPHA-LIBERTY CO., 7908 CINCINNATI-DAYTON ROAD "N", WEST CHESTER, OH 45069 | |

**Svc Lst Name and Address of Served Party**                                                          Mode of Svc

2401    ALPINE SPRING WATER COMPANY, PO BOX 311, LAURENS, SC 29360

2401    ALPINE SPRING WATER INC, 1006A BANKTON DR, HANAHAN, SC 29406-2925

2401    ALTERNATIVE PRODUCTIONS, 491 MASSACHUSETTS AVE SUITE 206, ARLINGTON, MA 02474

2401    ALUCHEM, PO BOX 690822, CINCINNATI, OH 45269-0822

2401    AMA ANALYTICAL SERVICES, PO BOX 646, HANOVER, MD 21076

2401    AMB PROPERTY L.P., PO BOX 503104, SAINT LOUIS, MO 63150-3104

2401    AMBAR CHEMICAL INC, POBOX 2451, CAROL STREAM, IL 60132-2451

2401    AMECO, PO BOX 65664, CHARLOTTE, NC 28265-0664

2401    AMERADA HESS CORP., PO BOX 11507, NEWARK, NJ 07101

2401    AMERADA HESS CORPORATION, PO BOX 11510, NEWARK, NJ 07101-4510

2401    AMERADA HESS CORP, PO BOX 11507, NEWARK, NJ 07101-4507

2401    AMERICAN ANALYTICAL & TECH. SERVICE, 11950 INDUSTRIPLEX BLVD., BATON ROUGE, LA 70809

2401    AMERICAN COMMERCIAL TERMINALS LLC, PO BOX 100294, ATLANTA, GA 30384-0294

2404    AMERICAN CONCRETE INSTITUTE,

2401    AMERICAN CONCRETE INSTITUTE, PO BOX 78000, DETROIT, MI 48278-0302

2401    AMERICAN CUSTOM HYDRAULICS INC, 27 ROOSEVELT AVE, BELLEVILLE, NJ 07109

2401    AMERICAN DISTRIBUTION CENTERS, PO BOX 27404, SALT LAKE CITY, UT 84127-0404

2401    AMERICAN ELECTROPLATING COMPANY, 41 BARTLETT ST., EVERETT, MA 02149

2401    AMERICAN EXPEDITING, 2215 ARCH ST., PHILADELPHIA, PA 19103

2401    AMERICAN EXPRESS, SUITE 0005, CHICAGO, IL 60679-0005

2401    AMERICAN HARDWARE CENTER, 2746 EVANS MILL ROAD, LITHONIA, GA 30058

2401    AMERICAN INDUSTRIAL CHEMICAL CORP, PO BOX 101390, ATLANTA, GA 30392-1390

2401    AMERICAN INDUSTRIAL CHEMICALS,

2401    AMERICAN INDUSTRIAL CHEMICALS CORP., PO BOX 101390, ATLANTA, GA 30392-1390

2401    AMERICAN INDUSTRIAL FERROCAST INC, 1 AMERICAN WAY, EAST GREENWICH, RI 02818

2401    AMERICAN MECHANICAL INC, 1475 RODENBURG ROAD, SCHAUMBURG, IL 60193

2401    AMERICAN PETROGRAPHIC SERVICES,INC, 550 CLEVELAND AVE  NORTH, SAINT PAUL, MN 55114

2401    AMERICAN PIPE & SUPPLY CO, INC., 3300 FIFTH AVE , SOUTH, BIRMINGHAM, AL 35222

2401    AMERICAN RADIOLOGY ASSOICATES, P.A., 10373A REISTERSTOWN ROAD, OWINGS MILLS, MD 21117

2401    AMERICAN RAIL CAR IND, 18728F, SAINT LOUIS, MO 63150

2401    AMERICAN RED CROSS, PO BOX 384, AIKEN, SC 29802

2401    AMERICAN SCALE, 8839-D KELSO DR., BALTIMORE, MD 21221

2401    AMERICAN STEEL & ALUMINUM CORP, PO BOX 18603, NEWARK, NJ 02062

2401    AMERICAN STOCK EXCHANGE, PO BOX 11181A, NEW YORK, NY 10286-1181

2401    AMERICAN VERMICULITE, 814 LIVINGSTON COURT, SUITE C, MARIETTA, GA 30067

2401    AMERICAN WICK DRAIN, PO BOX 65122, CHARLOTTE, NC 28265

2401    AMERICOMM LABEL SYSTEMS, BOX 660, WILTON, NH 03086-0660

2401    AMERIGAS - KULPSVILLE, PO BOX 272, KULPSVILLE, PA 19443-0272

2401    AMERIGAS - MILWAUKEE, 632 SOUTH 84TH ST., MILWAUKEE, WI 53214-1438

2401    AMERIPOL SYNPOL COMPANY, POBOX 95956, CHICAGO, IL 60694-5956

2401    AMERITECH CORP, BILL PAYMENT CENTER, SAGINAW, MI 48663-0003

2403    AMERITECH CORP, BILL PAYMENT CENTER, SAGINAW, MI 48663-0003

2401    AMERITECH PAGING, PO BOX 5082, SAGINAW, MI 48605-5082

2401    AMERITECH, BILL PAYMENT CENTER, CHICAGO, IL 60663-0001

2401    A-M-F DISTRIBUTORS, PO BOX 398, MONTEBELLO, CA 90640

2401    AMSCO SALES COR., PO BOX 632810, CINCINNATI, OH 45263-2810

2401    ANALYTICAL TESTING CONSULTANTS INC, 301 BROOKDALE ST, KANNAPOLIS, NC 28083

2401    ANALYTICS CORP., PO BOX 791022, BALTIMORE, MD 21279-1022

**Exhibit 4 - Schedule Amendments - Supplemental Notice**

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | ANDERSON GENERAL INDUSTRIAL CONTRAC, 1531 DESOTO RD., BALTIMORE, MD 21230-1203 | |
| 2401 | ANDON SPECIALTIES INC., 1215 POST OAK RD., STE. #2, SULPHUR, LA 70663 | |
| 2401 | ANDON SPECIALTIES, INC., PO BOX 890661, DALLAS, TX 75389-0661 | |
| 2401 | ANDRESS ENGINEERING ASSOC., INC., DRAWER 153, PO BOX 830769, BIRMINGHAM, AL 35283-0769 | |
| 2401 | ANDRITZ SPROUT-BAUER INC, POBOX 8500 (S-8785), PHILADELPHIA, PA 19178-8785 | |
| 2401 | ANGUS CHEMICAL COMPANY, PO BOX 91053, CHICAGO, IL 60693 | |
| 2401 | ANN GREEN COMMUNICATIONS, INC., 300 D ST., SOUTH CHARLESTON, WV 25303-3106 | |
| 2401 | ANTHONY J DELAURENTIS PA, 2001 JEFFERSON DAVIS HWY #200, ARLINGTON, VA 22202 | |
| 2401 | ANTIBUS SCALES & SYSTEMS, 3600 W. MCGILL ST., #200, SOUTH BEND, IN 46628 | |
| 2401 | AON CONSULTING/ASA, PO BOX 905494, CHARLOTTE, NC 28290-5494 | |
| 2401 | APACHE HOSE & BELTING, INC., 135 S LA SALLE ST #1726, CHICAGO, IL 60603-4177 | |
| 2401 | APL, PO BOX 70218, CHICAGO, IL 60673-0218 | |
| 2401 | APPLEBROOK RLLP, ATTN: STEVE APPLEMAN, 153 DENARGO MARKET, DENVER, CO 80216 | |
| 2401 | APPLIED IND TECH, 22510 NETWORK PL, CHICAGO, IL 60673-1225 | |
| 2401 | APPLIED INDUSTRIAL TECH., 22510 NETWORK PLAZA, CHICAGO, IL 60673-1225 | |
| 2401 | APPLIED MARKET INFORMATION, LTD, 45-47 STOKES CROFT, BRISTOL   ENGLAND, IT BS1 3QP | |
| 2404 | APPLIED POWDER & COATINGS, INC, FORMERLY WOODWISE, 942 VALLEYBROOK ROAD, BOOTHWYN, PA 19061 | |
| 2401 | APPLIED PROCESS TECHNOLOGY, INC., PO BOX 30167, CINCINNATI, OH 45262-0302 | |
| 2404 | APPLIED PROCESS TECHNOLOGY, INC., PO BOX 30167, GAHANNA, OH 43230 | |
| 2401 | APPLIED RELIABILITY CONCEPTS, & TRAINING INC, 3933 HWY 61 N, BOONVILLE, IN 47601 | |
| 2401 | APPLIED SAFETY INC, 3348-H SERVICE ST, CHARLOTTE, NC 28206 | |
| 2401 | APV AMERICAS, LOCK BOX 73305, CHICAGO, IL 60673 | |
| 2401 | APV HOMOGENIZER GROUP, 500 RESEARCH DR., WILMINGTON, MA 01887 | |
| 2401 | APV NORTH AMERICA, INC, PO BOX 70380, CHICAGO, IL 60673-0380 | |
| 2401 | AQUA COOL-BALTIMORE, 8280 PATUXENT RANGE ROAD, JESSUP, MD 20794 | |
| 2401 | AQUA WAVE, PO BOX 6097, INDIANAPOLIS, IN 46206-6097 | |
| 2401 | AQUATRAC INSTRUMENTS INC, 8660 RED OAK AVE, RANCHO CUCAMONGA, CA 91730-4819 | |
| 2401 | AQUIS COMMUNICATIONS, INC., PO BOX 64010, BALTIMORE, MD 21264-4010 | |
| 2401 | ARAMARK REFRESHMENT SERVICES, 265 BALLARDVALE ST, WILMINGTON, MA 01887 | |
| 2401 | ARAMARK UNIFORM SERVICES, 2334 S MICHIGAN AVE #603, CHICAGO, IL 60616 | |
| 2401 | ARAMARK, 721 GARVER RD., MONROE, OH 45050 | |
| 2401 | ARAMATIC REFRESHMENT SERVICES INC, 595 SW 13TH TERR SUITE C, POMPANO BEACH, FL 33069 | |
| 2401 | ARBILL INDUSTRIES, INC., PO BOX 820542, PHILADELPHIA, PA 19182-0542 | |
| 2401 | ARBON EQUIPMENT, PO BOX 78196, MILWAUKEE, WI 53278-0196 | |
| 2401 | ARBUTUS REFRIGERATION, INC., 3635 BENSON AVE,, BALTIMORE, MD 21227 | |
| 2401 | ARCADIA PRESS, ONE BERT DR, WEST BRIDGEWATER, MA 02379 | |
| 2401 | ARCADIAN EQUIPMENT INC, 140 LAWRENCE ST, HACKENSACK, NJ 07601 | |
| 2401 | ARCH COMMUNICATIONS, 2111 GUNBARREL RD., CHATTANOOGA, TN 37421 | |
| 2401 | ARCHITECTURAL RESEARCH ASSOCIATIONS, 300 GORGE ROAD SUITE 42, CLIFFSIDE PARK, NJ 07010 | |
| 2401 | ARCTIC DRY ICE, STE. B&C, 7504 CONNELLEY DR., HANOVER, MD 21076 | |
| 2401 | ARDOX CORP, 6437 PIONEER ROAD, CEDARBURG, WI 53012 | |
| 2401 | ARIEL DESIGN, 1502 PROVIDENCE HWY UNIT 6, NORWOOD, MA 02062 | |
| 2401 | ARISTON ENGRAVING & MACHINE CO INC, 56 DRAGON COURT, WOBURN, MA 01801 | |
| 2401 | ARISTONICS CORP, 95 WALKER'S BROOK DR, READING, MA 01867 | |
| 2401 | ARIZONA CHEMICAL COMPANY, PO BOX 905251, CHARLOTTE, NC 28290-5251 | |
| 2401 | ARIZONA CHEMICAL CO, PO BOX 730597, DALLAS, TX 75373-0597 | |
| 2401 | ARIZONA STORAGE RENTAL INC, POBOX 48385, PHOENIX, AZ 85075-8385 | |

**Exhibit 4 - Schedule Amendments - Supplemental Notice**

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

| Svc Lst | Name and Address |
|---|---|
| 2401 | ARKANSAS READY MIXED CONCRETE, 200 SO UNIV AVE/MALL PROF BLDG, LITTLE ROCK, AR 72205 |
| 2401 | ARLINGTON COMPUTER PRODUCTS, 851 COMMERCE COURT, BUFFALO GROVE, IL 60089 |
| 2401 | ARTISAN MECHANICAL, 11567 GOLDCOAST DR., CINCINNATI, OH 45249-1633 |
| 2401 | ARUNDEL ELEVATOR CO., INC., 152 A BLADES LN., GLEN BURNIE, MD 21060 |
| 2401 | ARUNDEL ELEVATOR CO., 152 A BLADES LN., PASADENA, MD 21122 |
| 2401 | ASGCO MANUFACTURING, INC., 301 GARDEN ST, ALLENTOWN, PA 18102 |
| 2401 | ASHLAND CHEMICAL COMPANY, 5700 STONERIDGE MALL ROAD, PLEASANTON, CA 94588 |
| 2401 | ASHLAND CHEMICAL COMPANY, PO BOX 101489, ATLANTA, GA 30392-1489 |
| 2401 | ASHLAND CHEMICAL COMPANY, PO BOX 2219, COLUMBUS, OH 43216 |
| 2401 | ASHLAND CHEMICAL, INC., PO BOX 101489, ATLANTA, GA 30392 |
| 2401 | ASHLAND CHEMICAL, PO BOX 101489, ATLANTA, GA 30392 |
| 2401 | ASPEN PUBLISHERS INC, PO BOX 64054, BALTIMORE, MD 21264-4054 |
| 2401 | ASPEN TECHNOLOGY INC., TEN CANAL PARK, CAMBRIDGE, MA 02141 |
| 2401 | ASSOCIATED CABS, INC., 504 CRAIN HGWY., SW, GLEN BURNIE, MD 21061 |
| 2401 | ASSOCIATED LAW OFFICES, 120 00 PRAHA 2 HALKOVA 2, CZECH REPUBLIC, IT |
| 2401 | ASSOCIATES COMMERCIAL CORP., PO BOX 410587, KANSAS CITY, MO 64141-0587 |
| 2401 | ASSOCIATES COMMERCIAL CORP., PO BOX 7247-0371, PHILADELPHIA, MO 19170-0371 |
| 2401 | AST ACME COATINGS & LININGS, SECTION 790, LOUISVILLE, KY 40289 |
| 2401 | ASTATECH, INC., 8301 TORRESDALE AVE #19C, PHILADELPHIA, PA 19136 |
| 2401 | ASU FOUNDATION, PO BOX 874011, TEMPE, AZ 85287-4011 |
| 2404 | AT & T, |
| 2401 | AT&T EASYLINK SERVICES, CS DRAWER 100659, ATLANTA, GA 30384-0659 |
| 2401 | AT&T TELECONFERENCE SERVICES, PO BOX 55000, DETROIT, MI 48255-0830 |
| 2401 | AT&T, AT&T - POBOX 9001307, LOUISVILLE, KY 40290-1307 |
| 2404 | AT&T, P O BOX 830018, BALTIMORE, MD 21283-0018 |
| 2404 | AT&T, P.O. BOX 9001307, LOUISVILLE, KY 40290-1307 |
| 2401 | AT&T, PO BOX 27-744, KANSAS CITY, MO 64180-0744 |
| 2401 | AT&T, PO BOX 2971, OMAHA, NE 68103-2971 |
| 2401 | AT&T, PO BOX 78225, PHOENIX, AZ 85062-8225 |
| 2401 | AT&T, PO BOX 78314, PHOENIX, AZ 85062-8314 |
| 2401 | AT&T, PO BOX 78355, PHOENIX, AZ 85062-8355 |
| 2403 | AT&T, PO BOX 78355, PHOENIX, AZ 85062-8355 |
| 2401 | AT&T, PO BOX 78425, PHOENIX, AZ 85062-8425 |
| 2401 | AT&T, PO BOX 78522, PHOENIX, AZ 85062-8522 |
| 2401 | AT&T, PO BOX 9001307, LOUISVILLE, KY 40290-1307 |
| 2401 | AT&T, PO BOX 9001310, LOUISVILLE, KY 40290-1310 |
| 2401 | AT&T, PO BOX 9001311, LOUISVILLE, KY 40290-1311 |
| 2401 | AT&T, POBOX 2969, OMAHA, NE 68103-2969 |
| 2401 | AT&T, POBOX 2971, OMAHA, NE 68103-2971 |
| 2401 | AT&T, POBOX 78314, PHOENIX, AZ 85062-8314 |
| 2401 | AT&T, POBOX 78355, PHOENIX, AZ 85062-8355 |
| 2401 | AT&T, POBOX 9001309, LOUISVILLE, KY 40290-1309 |
| 2401 | AT&T, POBOX 9001310, LOUISVILLE, KY 40290-1310 |
| 2401 | ATLANTA BELTING CO, POBOX 105774, ATLANTA, GA 30348 |
| 2401 | ATLANTA COMMERCIAL SERVICES, 8632 MAIN ST, WOODSTOCK, GA 30188 |
| 2401 | ATLANTA DOCUMENT DESTRUCTION, 35 HICKORY SPRINGS IND DR, CANTON, GA 30115 |
| 2401 | ATLANTA GAS LIGHT COMPANY, PO BOX 11227, CHATTANOOGA, TN 37401-2227 |
| 2401 | ATLANTA JOURNAL CONSTITUTION, PO BOX 105126, ATLANTA, GA 30348-5126 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | ATLANTA JOURNAL, THE, PO BOX 105375, ATLANTA, GA 30348-5375 | |
| 2401 | ATLANTIC CONTRACTING & SPECIALTIES, PO BOX 64191, BALTIMORE, MD 21264-4191 | |
| 2401 | ATLANTIC FIBER TECHNOLOGIES LIMITED, 468 PORTSWAY AVE, NORTH SYDNEY, NS B2A 3L7CANADA | |
| 2401 | ATLANTIC FIBER TECHNOLOGIES, 468 PORTSWAY AVE, POINT EDWARD, NS B2A 3L7CANADA | |
| 2401 | ATLANTIC INDUSTRIAL SERVICES INC, 6600 NW 12TH AVE  SUITE 205, FORT LAUDERDALE, FL 33309-1147 | |
| 2401 | ATLANTIC LIFT TRUCK, INC., PO BOX 17126, BALTIMORE, MD 21203 | |
| 2401 | ATLANTIC TECHNICAL SALES & SERVICE, 3215 BRYSON DR, FLORENCE, SC 29501-6011 | |
| 2401 | ATLANTIC TRACY/MOTION INDUSTRIES, 44 THIRD AVE, SOMERVILLE, MA 02143 | |
| 2401 | A-TOP POLYMERS, INC., 47 ROCKINGHAM RD., WINDHAM, NH 03087 | |
| 2401 | AUBURN SYSTEMS, LLC., 8 ELECTRONICS AVE., DANVERS, MA 01923 | |
| 2401 | AUCHTER INDUSTRIAL VAC SERVICE INC, 4801 S. WOOD AVE, LINDEN, NJ 07036 | |
| 2401 | AUDIOMETRICS INC, 3318 NORTH MARKET SUITE 2, SHREVEPORT, LA 71107 | |
| 2401 | AUGUSTA TOOL & SPECIALTY CO., PO BOX 6277, AUGUSTA, GA 30916-1277 | |
| 2401 | AUTOMATED ENERGY SYSTEMS, 25851 GOOSE NECK RD., ROYAL OAK, MD 21662-1420 | |
| 2401 | AUTOMATIC DATA PROCESSING, 225 SECOND AVE, WALTHAM, MA 02254 | |
| 2401 | AUTOMATIC GATES PLUS, 10866 ST. RT. 774, HAMERSVILLE, OH 45130 | |
| 2401 | AUTOMATIC SWITCH CO, PO BOX 73115, CHICAGO, IL 60673-7115 | |
| 2402 | AUTORIDAD DE ENERGIA ELECTRICA DE, PO BOX 363508, SAN JUAN, PR 00936-3508 | |
| 2401 | AVAYA FINANCIAL SERVICES, PO BOX 93000, CHICAGO, IL 60673-3000 | |
| 2401 | AVAYA FINANCIAL SERVICES, POBOX 93000, CHICAGO, IL 60673-3000 | |
| 2404 | AVAYA INC, | |
| 2401 | AVAYA INC, PO BOX 27-850, KANSAS CITY, MO 64180-0850 | |
| 2401 | AVAYA INC, PO BOX 52602, PHOENIX, AZ 85072-2602 | |
| 2401 | AVON CUSTOM MIXING SERVICES, 55 HIGH ST, HOLBROOK, MA 02343 | |
| 2401 | AWAPATENT AB, BOX 5117  S-200  71, MALMO    SWEDEN, IT 99999 | |
| 2401 | AWCI, 803 W BROAD ST, FALLS CHURCH, VA 22046 | |
| 2401 | B&B INSTRUMENTS, 16940 S VINCENNES ROAD, SOUTH HOLLAND, IL 60473 | |
| 2401 | B&J TRUCK & EQUIPMENT, REPAIR SERVICE, 601 W. PATAPSCO AVE., BALTIMORE, MD 21225 | |
| 2401 | B&R FABRICATORS, INC., 508 WALNUT ST., ELMWOOD, OH 45216 | |
| 2401 | B.A.G. CORP, PO BOX 971570, DALLAS, TX 75397-1570 | |
| 2401 | BABSON SCHOOL OF EXECUTIVE, BABSON COLLEGE, BABSON PARK, MA 02457 | |
| 2402 | BACARDI CORPORATION, GPO BOX#363549, SAN JUAN, PR 00936-3549 | |
| 2401 | BADGER METER, INC., BIN N223, MILWAUKEE, WI 53288 | |
| 2401 | BADGER ROOFING COMPANY, 5 SMALLEY AVE, MIDDLESEX, NJ 08846 | |
| 2401 | BAEYCO CONSTRUCTION CO, 19273 CANYON DR, VILLA PARK, CA 92861 | |
| 2401 | BAILEY COMPANY, PO BOX 5346, CHATTANOOGA, TN 37406 | |
| 2401 | BAIRD'S CLEANING SERVICE, 4706 SLADE DR., FAIRFIELD, OH 45014 | |
| 2401 | BAKER & MCKENZIE, 32 AVE  KLEBER, PARIS, 75 75116 | |
| 2401 | BAKER DONELSON BEARMAN & CALDWELL, 555 ELEVENTH ST NW, WASHINGTON, DC 20004 | |
| 2401 | BAKER HUGHES/BAKER PETROLITE, BUSINESS SUPPORT SERVICES, PO BOX 200415, HOUSTON, TX 77216-0415 | |
| 2401 | BAKER PROCESS, PO BOX 203055, SALT LAKE CITY, UT 84101 | |
| 2401 | BALCONES RECYCLING, 1101 EAST 11TH ST, AUSTIN, TX 78702 | |
| 2401 | BALL PACKAGING PRODUCTS CANADA INC, 1700 #6 ROAD, BRITISH COLUMBIA, BC V6V 1W3CANADA | |
| 2401 | BALSTON, INC., PO BOX C, LEXINGTON, MA 02173 | |
| 2401 | BALTIMORE CITY, DIRECTOR OF FINANCE, 200 HOLLIDAY ST., BALTIMORE, MD 21202 | |
| 2401 | BALTIMORE GAS & ELECTRIC CO., REVENUE PROCESSING, PO BOX 1431, BALTIMORE, MD 21203-1431 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | BALTIMORE INTERCOM, 904 JESSICA'S LN., STE. D, BEL AIR, MD 21014 | |
| 2401 | BALTIMORE RUBBER & GASKET CO., INC., 9520 GERWIG LANE, COLUMBIA, MD 21046 | |
| 2401 | BALTIMORE RUBBER & GASKET CO., INC., PO BOX 2631, COLUMBIA, MD 21045-2631 | |
| 2401 | BALTIMORE RUBBER & GASKET CO.,, 9520 GERWIG LANE, COLUMBIA, MD 21046 | |
| 2401 | BALTIMORE SUN, PO BOX 1013, BALTIMORE, MD 21203-1013 | |
| 2401 | BALTIMORE TECHNICAL SALES, STE. 119, 6400 BALTIMORE NATIONAL PIKE, BALTIMORE, MD 21228 | |
| 2401 | BALTIMORE VALVE & FITTING INC, 4328 RITCHIE HWY, BALTIMORE, MD 21225 | |
| 2404 | BANK OF AMERICA, LETTER OF CREDIT DEPT IL1-231-17-0, 231 S LASALLE ST 17TH FLOOR, CHICAGO, IL 60697 | |
| 2404 | BANK OF AMERICA, STANDBY L/C DEPT, 231 S LASALLE ST, CHICAGO, IL 60697 | |
| 2401 | BARBEY, PO BOX 2, CINCINNATI, OH 45203 | |
| 2401 | BARBEY, PO BOX 2, READING, PA 19603-0002 | |
| 2401 | BARNEGAT ANALYTICAL INSTRUMENTATION, PO BOX 537, BARNEGAT, NJ 08005 | |
| 2401 | BARNES & THORNBURG, 11 SOUTH MERIDAN ST, INDIANAPOLIS, IN 46204 | |
| 2401 | BARNSTEAD THERMOLYNE, PO BOX 96752, CHICAGO, IL 60693 | |
| 2401 | BARRET-FISHER CO INC, 800 JR MILLER BLVD, OWENSBORO, KY 42303 | |
| 2401 | BARTON RADIATOR & ELECTRIC, PO BOX 1376, AIKEN, SC 29802 | |
| 2401 | BASF CORPORATION CHEMICALS DIV, 11501 STEELE CREEK ROAD, CHARLOTTE, NC 28273 | |
| 2404 | BASF CORPORATION, P O BOX 75908, CHARLOTTE, NC 28275 | |
| 2401 | BASF CORPORATION, POBOX 75908, CHARLOTTE, NC 28275 | |
| 2401 | BASF, POBOX 75908, CHARLOTTE, NC 28275 | |
| 2401 | BASHAM RINGE Y CORREA SC, BOSQUES DE LAS LOMAS, MEXICO DF, IT 05120 | |
| 2401 | BATTELLE, 505 KING AVE, COLUMBUS, OH 43260 | |
| 2401 | BATTERY SHOP OF MARYLAND, PO BOX 828, FINKSBURG, MD 21048-0828 | |
| 2402 | BAYAMON CONCRETE INDUSTRIES INC, PO BOX 1232, BAYAMON, PR 960 | |
| 2401 | BAYER CORPORATION, PO BOX 75662, CHARLOTTE, NC 28275-5662 | |
| 2401 | BAYSTATE PRESS, 2 WATSON PLACE 5C, FRAMINGHAM, MA 01701 | |
| 2401 | BCS, 5 STEEL ROAD EAST, MORRISVILLE, PA 19067 | |
| 2401 | BEARING HEADQUARTERS, PO BOX 6267, EAST CHICAGO, IN 46312 | |
| 2401 | BEARINGS AND DRIVES INC., PO BOX 116733, ATLANTA, GA 30368-6733 | |
| 2401 | BECKMAN COULTER, DEPT. CH10164, PALATINE, IL 60055-0164 | |
| 2401 | BEEPERS ETC INC, 6524 CRESCENT BLVD NORTH, PENNSAUKEN, NJ 08109 | |
| 2401 | BELCO, BUD ENTERPRISES LINING CO., PO BOX 1019, PRAIRIEVILLE, LA 70769-1019 | |
| 2401 | BELL SOUTH, PO BOX 33009, CHARLOTTE, NC 28243-0001 | |
| 2401 | BELLSOUTH WIRELESS DATA, PO BOX 828435, PHILADELPHIA, PA 19182-8435 | |
| 2401 | BELLSOUTH, 85 ANNEX, ATLANTA, GA 30385-0001 | |
| 2401 | BELLSOUTH, PO BOX 70807, CHARLOTTE, NC 28272-0807 | |
| 2401 | BELLSOUTH, PO BOX 740144, ATLANTA, GA 30374-0144 | |
| 2404 | BEN SENN, 1694 HWY. 49, LAURENS, SC 29360 | |
| 2401 | BENJAMIN CHOUAKE MD, POBOX 1321, ENGLEWOOD, NJ 07632 | |
| 2401 | BENNER CO., 2141 DANA AVE., CINCINNATI, OH 45207 | |
| 2401 | BENNER COMPANY, PO BOX 632268, CINCINNATI, OH 45263-2268 | |
| 2401 | BERENFIELD CONTAINERS - PINE BLUFF, 1515 SOLUTIONS CENTER, CHICAGO, IL 60677-1005 | |
| 2401 | BERENFIELD CONTAINERS, 3300 N. HUTCHISON ST., PINE BLUFF, AK 71602 | |
| 2401 | BERGER,DAVIS & SINGERMAN, 350 EAST LAS OLAS BLVD, FORT LAUDERDALE, FL 33301 | |
| 2401 | BERNAN, 4611-F ASSEMBLY DR, LANHAM, MD 20706-4391 | |
| 2401 | BERT SMITH ASSOC., 412 41ST ST. S., BIRMINGHAM, AL 35222 | |
| 2401 | BEST MESSENGER SERVICE INC, 671 EXECUTIVE DR, WILLOWBROOK, IL 60521 | |

**Exhibit 4 - Schedule Amendments - Supplemental Notice**

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | BEST WESTERN HOMSTEAD INN, 220 ALEWIFE BROOK PKWY, CAMBRIDGE, MA 02138 | |
| 2401 | BESTWAY CONCRETE CO, PO BOX 519, GREELEY, CO 80632 | |
| 2401 | BETATECH ELECTRICAL AGENTS, 16000 MILL CREEK BLVD  STE 205, MILL CREEK, WA 98012 | |
| 2401 | BETSY PRICE, PO BOX 961018, FORT WORTH, TX 76161-0018 | |
| 2401 | BETTENCOURT, PAUL, POBOX 4622, HOUSTON, TX 77210-4622 | |
| 2401 | BETZ DEARBORN INC, PO BOX 281729, ATLANTA, GA 30384-1729 | |
| 2401 | BETZDEARBORN DIVISION, PO BOX 281729, ATLANTA, GA 30384-1729 | |
| 2401 | BETZ-DEARBORN, STE. 201, 3070 BRISTOL PIKE, BENSALEM, PA 19020 | |
| 2401 | BEVEL DESIGN, 1703 EAST JOPPA RD., BALTIMORE, MD 21234 | |
| 2401 | BEVERIDGE & DIAMOND, P.C., SUITE 700, 1350 I ST., NW, WASHINGTON, DC 20005 | |
| 2401 | BFI OF NORTH AMERICA, 5800 CHEMICAL RD., BALTIMORE, MD 21226 | |
| 2401 | BFPE INTERNATIONAL, PO BOX 630067, BALTIMORE, MD 21263 | |
| 2401 | BFS BUSINESS PRINTING, 320 STUART ST, BOSTON, MA 02116 | |
| 2401 | BHA GROUP INC, 8800 EAST 63RD ST, KANSAS CITY, MO 64133 | |
| 2404 | BHA GROUP INC-USE 53653, P.O. BOX 803363, KANSAS CITY, MO 64180-3363 | |
| 2401 | BHA GROUP, INC., PO BOX 419263, DEPT. 75, KANSAS CITY, MO 64193-0075 | |
| 2401 | BHA GROUP, INC., PO BOX 803363, KANSAS CITY, MO 64133-4883 | |
| 2401 | BIG BOYS RIGGING, 4312 PISTORIO RD., BALTIMORE, MD 21229 | |
| 2401 | BIG RIVER RUBBER & GASKET CO INC., PO BOX 369, OWENSBORO, KY 42302-0369 | |
| 2401 | BILL WOLCOTT & ASSOC., INC., 3860 CANDYLAND LANE, MORRIS, IL 60450-9595 | |
| 2401 | BLACK MOUNTAIN SPRING WATER, PO BOX 3010, SAN CARLOS, CA 94070-1310 | |
| 2401 | BLACKMAN PLUMBING SUPPLY, PO BOX 9400, UNIONDALE, NY 11555-9400 | |
| 2401 | BLAKE & PENDLETON, INC., PO BOX 101187, ATLANTA, GA 30392-1187 | |
| 2401 | BLANCHARD MACHINERY CO, 3151 CHARLESTON HWY, 7517, COLUMBIA, SC 29202 | |
| 2401 | BLUE BEACON INTERNATIONAL INC, POBOX 856, SALINA, KS 67402-0856 | |
| 2401 | BLUE BOOK BUILDING AND, THE, PO BOX 500, JEFFERSON VALLEY, NY 10535-0500 | |
| 2401 | BLUE CIRCLE CEMENT, INC., PO BOX 102733, ATLANTA, GA 30368-0733 | |
| 2401 | BLUE CIRCLE CEMENT, PO BOX 102033, ATLANTA, GA 30368-2033 | |
| 2401 | BLUE CIRCLE INC, POBOX 102733, ATLANTA, GA 30368-0733 | |
| 2401 | BMW CONSTRUCTORS, INC., PO BOX 22210, 1740 W. MICHIGAN ST., INDIANAPOLIS, IN 46222-0210 | |
| 2401 | BNA BOOKS, DIV OF THE BUREAU OF, 80 NORTHFIELD AVE, EDISON, NJ 08837 | |
| 2401 | BOEING COURT PARTNERS, 289 WRIGHT BROTHERS AVE  SUITE B, LIVERMORE, CA 94550-9491 | |
| 2401 | BOILER EQUIPMENT INC., 65 TOSCA DRIVE, STOUGHTON, MA 02072 | |
| 2401 | BOLET & TERRERO, PO BOX 7247-8738, PHILADELPHIA, PA 19170-8730 | |
| 2401 | BOLLES CO., INC., 5901 RINGGOLD RD., CHATTANOOGA, TN 73412 | |
| 2401 | BORREGAARD DEUTSCHLAND GMBH, DEA-SCHOLVEN-STRABE 9, D-76187 KARLSRUHE, IT 76187 | |
| 2401 | BOWERMAN'S MARINA, 11045 BOWERMAN ROAD, WHITE MARSH, MD 21162 | |
| 2401 | BOWMAN DIST., 8106 BON AIR RD., BALTIMORE, MD 21234 | |
| 2401 | BOWMAN DIST., PO BOX 92601, CLEVELAND, OH 44101-2601 | |
| 2401 | BOWMAN DISTRIBUTION, 8106 BON AIR RD., BALTIMORE, MD 21234 | |
| 2401 | BP CHEMICALS INC., PO BOX 640252, PITTSBURGH, PA 15264-0252 | |
| 2401 | BP ENERGY COMPANY, PO BOX 198900, ATLANTA, GA 30384-8900 | |
| 2401 | BP OIL CO., 930 TENNESSEE AVE., CINCINNATI, OH 45229 | |
| 2401 | BP OIL COMPANY, PO BOX 74842, CLEVELAND, OH 44194-0925 | |
| 2401 | BRADLEY & RILEY PC, PO BOX 2804, CEDAR RAPIDS, IA 52406-2804 | |
| 2401 | BRADLEY SUPPLY COMPANY, PO BOX 29096, CHICAGO, IL 60629-9096 | |
| 2401 | BRANHAM CORP, PO BOX 9286, LOUISVILLE, KY 40214 | |
| 2401 | BRAY SALES TEXAS, 8555 N. ELDRIDGE PKWY., HOUSTON, TX 77041 | |

Svc Lst Name and Address of Served Party | Mode of Svc

| | |
|---|---|
| 2401 | BRIGGS EQUIPMENT, LOCK BOX 841272, DALLAS, TX 75284-1272 |
| 2401 | BRINK'S INC., 3610 COMMERCE DR., STE. 801, BALTIMORE, MD 21227 |
| 2401 | BRISKI INDUSTRIAL SUPPLY CO, 5919 ARCHER AVE, CHICAGO, IL 60638-2802 |
| 2401 | BRITE-SOL INC, PO BOX 7777W-3800, PHILADELPHIA, PA 19175-3800 |
| 2401 | BROCK & CO., 77 GREAT VALLEY PKWY, MALVERN, PA 19355 |
| 2401 | BROOKFIELD ENGINEERING LABS, 11 COMMERCE BLVD., MIDDLEBORO, MA 02346-1031 |
| 2401 | BROOKHAVEN INSTRUMENTS CORPORATION, 750 BLUE POINT ROAD, HOLTSVILLE, NY 11742-1896 |
| 2404 | BROWARD COUNTY REVENUE COLLECTOR, 115 S.ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| 2401 | BROWN CHEMICAL CO INC, PO BOX 10414, NEWARK, NJ 07193-0414 |
| 2401 | BROWNING FERRIS INDUSTRIES, 7521 CEMENTARY LANE, ELKRIDGE, MD 21227 |
| 2401 | BROWNING FERRIS INDUSTRIES, PO BOX 9001266, LOUISVILLE, KY 40290-1266 |
| 2401 | BROWNING-FERRIS INDUSTRIES OF, |
| 2401 | BROWNING-FERRIS INDUSTRIES, BALTIMORE DISTRICT #358, FEIN 41-1696636, PO BOX 9001462, LOUISVILLE, KY 40290-1462 |
| 2401 | BROWNING-FERRIS INDUSTRIES, BFI OF TN., INC., PO BOX 9001228, LOUISVILLE, KY 40290-1228 |
| 2402 | BROWNING-FERRIS INDUSTRIES, PO BOX 51986, TOA BAJA, PR 00950-1986 |
| 2401 | BROWNING-FERRIS INDUSTRIES, PO BOX 78701, PHOENIX, AZ 85062-8701 |
| 2401 | BROWNING-FERRIS INDUSTRIES, POBOX 9001487, LOUISVILLE, KY 40290-1487 |
| 2401 | BUCKEYE PUMP, PO BOX 643002, CINCINNATI, OH 45216-1612 |
| 2401 | BUILD BOSTON, 1645 FALMOUTH ROAD  SUITE 1A, CENTERVILLE, MA 02632 |
| 2401 | BUILDING ENGINEERING RESOURCES, INC, 28 MAIN ST., NORTH EASTON, MA 02356 |
| 2401 | BUILDING TECHNOLOGY ENGINEERS, INC., PO BOX 5951, BOSTON, MA 02206-5951 |
| 2401 | BULK LIFT INTERNATIONAL, DEPT 25-8207, CHICAGO, IL 60678-8207 |
| 2401 | BULK LIFT INTL., INC., 1013 TAMARAC DR., CARPENTERSVILLE, IL 60110 |
| 2401 | BURCH CORPORATION, PO BOX 610566, BIRMINGHAM, AL 35261-0566 |
| 2401 | BUREAU OF NATIONAL AFFAIRS INC, PO BOX 64543, BALTIMORE, MD 21264-4543 |
| 2404 | BUREAU OF NATIONAL AFFAIRS, P.O. BOX 64543, BALTIMORE, MD 21264-4543 |
| 2401 | BURGLAR ALARMS & SECURITY OF, PO BOX 197, LAKE CHARLES, LA 70602-0197 |
| 2401 | BURKS INC, POBOX 43026, ATLANTA, GA 30336 |
| 2401 | BURLINGTON ENGINEERING, DIV OF INTERSTATE ELECTRICAL, BILLERICA, MA 01862 |
| 2401 | BURRELLE'S, 75 EAST NORTHFIELD ROAD, LIVINGSTON, NJ 07039 |
| 2401 | BUSCH, INC., PO BOX 100602, ATLANTA, GA 30384-0602 |
| 2401 | BUSINESS & LEGAL REPORTS INC, 141 MILL ROCK ROAD EAST, PO BOX 6001, OLD SAYBROOK, CT 06475-9849 |
| 2401 | BUSINESS & LEGAL REPORTS, INC., 39 ACADEMY ST., MADISON, CT 06443-1513 |
| 2401 | BUSINESS WORLD INC, 188 FOOTHILL ROAD, BRIDGEWATER, NJ 08807 |
| 2401 | BUTLER, RUBIN, SALTARELLI & BOYD, 70 W. MADISON SUITE 1505, CHICAGO, IL 60602 |
| 2401 | BWF AMERICA, INC., 7453 EMPIRE DR. #340, FLORENCE, KY 41042 |
| 2401 | BYK-GARDNER, USA, PO BOX 798009, SAINT LOUIS, MO 63179-8000 |
| 2401 | C & H DISTRIBUTORS INC., POBOX 88031, MILWAUKEE, WI 53288-0031 |
| 2401 | C & M SCALE CO., 7241 W. ROOSEVELT ROAD, FOREST PARK, IL 60130 |
| 2401 | C C WAGNER & CO, 6401 S ARCHER ROAD, SUMMIT, IL 60501 |
| 2404 | C W BRABENDER INSTRUMENTS INC, |
| 2401 | C W BRABENDER INSTRUMENTS INC, POBOX 2127, SOUTH HACKENSACK, NJ 07606 |
| 2401 | C&C OXYGEN CO., 3615 ROSSVILLE BLVD., CHATTANOOGA, TN 37407 |
| 2401 | C&M IRON & METAL CO INC, 2390 W HAMPDEN AVE, ENGLEWOOD, CO 80110 |
| 2401 | C. A. BRIGGS CO., 632 DAVISVILLE RD., WILLOW GROVE, PA 19090 |
| 2401 | C. S. BELL CO., PO BOX 291, TIFFIN, OH 44883 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | CADUCEUS MEDICAL ASSOC., PO BOX 102964, ATLANTA, GA 30368-2964 | |
| 2401 | CAHILL GORDON & REINDEL, EIGHTY PINE ST., NEW YORK, NY 10005 | |
| 2401 | CAL. ASSOC. FOR RETARDED CITIZENS, 4100 J. BENNETT JOHNSTON AVE, LAKE CHARLES, LA 70615 | |
| 2401 | CALCASIEU MECH. CONTRACTORS, INC., PO BOX 7728, LAKE CHARLES, LA 70606 | |
| 2401 | CALCASIEU RENTALS, INC., 233 HWY 397, LAKE CHARLES, LA 70615 | |
| 2404 | CALIGOR, P.O. BOX 2880, GREENVILLE, SC 29602-2880 | |
| 2401 | CAL-REGION SUPPLY INC, 475 E 151ST ST, EAST CHICAGO, IN 46312 | |
| 2401 | CALUMET ELECTRIC SUPPLY CORP, 456 E CHICAGO AVE, EAST CHICAGO, IN 46312 | |
| 2401 | CALUMET LUBRICANTS COMPANY LP, 21457 NETWORK PLACE, CHICAGO, IL 60673-1214 | |
| 2401 | CALUMET LUMBER, INC., 402 E. CHICAGO AVE., EAST CHICAGO, IN 46312 | |
| 2401 | CAMBRIDGE LUMBER & SUPPLY INC., 135 HARVEY ST, CAMBRIDGE, MA 02140 | |
| 2401 | CAMBRIDGE MACHINE CO INC, 315 NEW BOSTON ST, WOBURN, MA 01801 | |
| 2401 | CAMBRIDGE POLICE DETAIL FUND, POBOX 268, CAMBRIDGE, MA 02139 | |
| 2401 | CAMCO, PO BOX 93782, CHICAGO, IL 60673 | |
| 2401 | CAMDEN COUNTY MUNICIPAL UTILITIES, PO BOX 1105, BELLMAWR, NJ 08099-5105 | |
| 2401 | CAMEO CONTROLS CO., 1245 FOREST, UNIT #3, LINCOLNWOOD, IL 60018 | |
| 2401 | CAMERON & BARKLEY CO., INC., PO BOX 22668, CHATTANOOGA, TN 37421 | |
| 2401 | CAMERON & BARKLEY CO., P.O BOX 751080, CHARLOTTE, NC 28275-1080 | |
| 2401 | CAMERON ASHLEY BLDG. PRODUCTS, PO BOX 1287, LAKEVILLE, MA 02347 | |
| 2401 | CAMERON COMMUNICATIONS CORP., PO BOX 167, SULPHUR, LA 70664 | |
| 2401 | CAMERON PUBLISHING, PO BOX 1565, SULPHUR, LA 70664 | |
| 2401 | CAMERON TELEPHONE COMPANY, PO BOX 1110, SULPHUR, LA 70664-1110 | |
| 2401 | CANTEEN CORPORATION, PO BOX 91337, CHICAGO, IL 60693-1337 | |
| 2401 | CANTWELL AND PAXTON INC, 2001 JEFFERSON DAVIS HWY, ARLINGTON, VA 22202-3603 | |
| 2401 | CAPTECH 2000 INC, POBOX 621, POMPANO BEACH, FL 33061 | |
| 2401 | CARBIDE SPECIALTIES CO, PO BOX 541389, WALTHAM, MA 02454 | |
| 2401 | CARBIDE SPECIALTIES CORP., PO BOX 541389, WALTHAM, MA 02454-1389 | |
| 2401 | CARDINAL CLEANING, 4952 W.128TH PLACE, ALSIP, IL 60803 | |
| 2401 | CARDINAL LABORATORIES, INC., 622 BUTTERMILK PIKE, COVINGTON, KY 41017 | |
| 2401 | CARELLA BYRNE BAIN GILFILLAN, CECCHI STEWART & OLSTEIN, 6 BECKER FARM ROAD, ROSELAND, NJ 07068 | |
| 2401 | CARGILL INC., POBOX 0283, PITTSBURGH, PA 15264-0283 | |
| 2401 | CARGILL INC, POBOX 0283, PITTSBURGH, PA 15264-0283 | |
| 2404 | CARL E LEVI CITY TREASURER, 102 CITY HALL, CHATTANOOGA, TN 37402-4284 | |
| 2401 | CARL ERIC JOHNSON, INC, 2171 TUCKER INDUSTRIAL RD., TUCKER, GA 30084 | |
| 2401 | CARL POE CO., INC., 5401 WASHINGTON AVE., HOUSTON, TX 77007 | |
| 2401 | CARLOS EDUARDO DE SIQUEIRA TANGO, PRACA DIAMANTE 101 ALPHAVILLE 09, SANTANA DE PARNAIBA, SP 06500-000 | |
| 2401 | CARLYSLE ENGINEERING INC., 132 BROOKSIDE AVE, BOSTON, MA 02130 | |
| 2401 | CARPENTER CO, PO BOX 75252, CHARLOTTE, NC 28275 | |
| 2401 | CARRIER CORP., 7200 RUTHERFORD RD., BALTIMORE, MD 21244 | |
| 2401 | CARROLL INDEPENDENT FUEL CO., 2700 LOCH RAVEN RD., BALTIMORE, MD 21218-4700 | |
| 2401 | CARTER CHAMBERS SUPPLY, INC., PO BOX 62848, NEW ORLEANS, LA 70162-2848 | |
| 2401 | CARVER INC, PO BOX 7849, GARDEN CITY, GA 31418 | |
| 2401 | CASNER & EDWARDS,LLP, ONE FEDERAL ST, BOSTON, MA 02110 | |
| 2401 | CASNER & EDWARDS, 303 CONGRESS ST, BOSTON, MA 02110 | |
| 2401 | CASS INFORMATION SYSTEMS INC., PO BOX 17646, SAINT LOUIS, MO 63178 | |
| 2401 | CASS INFORMATION SYSTEMS, 900 CHELMSFORD ST, LOWELL, MA 02851-8102 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|-----------------------------------|-------------|
| 2401 | CATCHING FLUID POWER CO, DEPT 77-3643, CHICAGO, IL 60678-3643 | |
| 2401 | CATERPILLAR FINANCIAL SERVICES, | |
| 2401 | CATERPILLAR FINANCIAL SERVICES CORP, PO BOX 905561, CHARLOTTE, NC 28290-5561 | |
| 2401 | CATERPILLAR FINANCIAL SERVICES CORP, POBOX 905561, CHARLOTTE, NC 28290-5561 | |
| 2401 | CAVELIER ABOGADOS, POBOX 17014, WILMINGTON, DE 19850-7014 | |
| 2401 | CB COMMERCIAL REAL ESTATE GROUP INC, 201 E 5TH ST SUITE 1510, CINCINNATI, OH 45202 | |
| 2401 | CB CONCRETE COMPANY, PO BOX 11767, RENO, NV 89510 | |
| 2401 | CB KRAMER, 181D HOWARD, ELK GROVE, IL 60007 | |
| 2401 | CC FILLMORE TRUCK REPAIR INC, 869 BURROUGHS ROAD, BOXBOROUGH, MA 01719 | |
| 2401 | CC INDUSTRIAL SUPPLY CO., INC., 4845 HOMESTEAD RD. STE 530, HOUSTON, TX 77028 | |
| 2401 | CCBN.COM, PO BOX 826132, PHILADELPHIA, PA 19182-6132 | |
| 2401 | CCH CORSEARCH, 233 SPRING ST, NEW YORK, NY 10013 | |
| 2401 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL 60197-4307 | |
| 2401 | CCI CHEMCOMM, INC., PO BOX 130, KATY, TX 77492-0130 | |
| 2401 | CDF CORPORATION, 77 INDUSTRIAL PARK ROAD, PLYMOUTH, MA 02360 | |
| 2401 | CDW COMPUTER CENTERS, INC., 1020 E. LAKE COOK RD., BUFFALO GROVE, IL 60089 | |
| 2401 | CDW COMPUTER CENTERS, INC., PO BOX 75723, CHICAGO, IL 60675-5723 | |
| 2401 | CED-CREDIT, CED CREDIT DEPT, PO BOX 1510, CARY, NC 27512-1510 | |
| 2401 | CELEBRITY SERVICES - WISCONSIN, PO BOX 3037, OMAHA, NE 68103-0037 | |
| 2401 | CELLULAR ONE - CHICAGO, PO BOX 806055, CHICAGO, IL 60680-6055 | |
| 2401 | CEMEX, PO BOX 120810 DEPT. 0810, DALLAS, TX 75312-0810 | |
| 2401 | CENTER ENTERPRISES INC, DBA CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX 77270-7567 | |
| 2401 | CENTER FOR PROF. ADVANCEMENT, PO BOX 964, EAST BRUNSWICK, NJ 08816-0964 | |
| 2401 | CENTER FOR TOXICOLOGY &, 615 W MARKHAM, LITTLE ROCK, AR 72201 | |
| 2401 | CENTRAL CONCRETE SUPPLY CO INC, 610 MCKENDRIE ST, SAN JOSE, CA 95110 | |
| 2401 | CENTRAL ELECTRIC CO, POBOX 7567, HOUSTON, TX 77270 | |
| 2401 | CENTRAL RENT-A-CRANE, INC., PO BOX 2159, HAMMOND, IN 46323 | |
| 2401 | CENTRAL TRANSPORT INT'NL, INC., PO BOX 80, 80, WARREN, MI 48090 | |
| 2401 | CENTURY III INC, ONE CENTURY PLACE, GREER, SC 29651 | |
| 2401 | CERTIFIED PRODUCTS INC, 400 WEST SIDE AVE, JERSEY CITY, NJ 07305 | |
| 2401 | CES CONTROLLED ENVIROMENTAL SERVICE, PO BOX 401, OAKLEY, CA 94561 | |
| 2401 | CHALMERS & KUBECK, INC., 150 COMMERCE DR., PO BOX 2447, ASTON, PA 19014-0447 | |
| 2401 | CHAMBERS DRUM COMPANY, INC, 111 HOWELL AVE, FAIRBURN, GA 30213 | |
| 2401 | CHAMPION TRANSPORTATION SERVICES, INC, 200 CHAMPION WAY, NORTHLAKE, IL 60164 | |
| 2401 | CHARITIES FUNDS TRANSFER INC, 701 NORTH FAIRFAX ST  SUITE 300, ALEXANDRIA, VA 22314 | |
| 2401 | CHARLES D JONES CO, PO BOX 17846, DENVER, CO 80217-0846 | |
| 2401 | CHARTS INC, PO BOX 110, 12977 ARROYO ST, SAN FERNANDO, CA 91341 | |
| 2404 | CHASE MANHATTAN BANK, ATTN: L/C SUPPORT AREA, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CENTER 8TH FLR, BROOKLYN, NY 11245 | |
| 2404 | CHASE MANHATTAN BANK, LETTER OF CREDIT DEPT, 4 CHASE METROTECH CNTR 8TH FLR, BROOKLYN, NY 11245 | |
| 2401 | CHASON SERV ENGINEERS, INC., 1947 GREENSPRING DR., TIMONIUM, MD 21093-4165 | |
| 2401 | CHATTANOOGA BUSINESS MACHINES, 6220 AIRPARK DR., CHATTANOOGA, TN 37421 | |
| 2401 | CHEM SOURCES INTERNATIONAL, PO BOX 1824, CLEMSON, SC 29633 | |
| 2401 | CHEMAX PERFORMANCE CHEMICALS, POST OFFICE BOX 642257, PITTSBURGH, PA 15264-2257 | |
| 2401 | CHEMCENTRAL / SAN FRANCISCO, FILE NO 91685, LOS ANGELES, CA 90074-1685 | |
| 2401 | CHEMCENTRAL/ATLANTA, FILE #91590, PO BOX 1067, CHARLOTTE, NC 28201-1067 | |
| 2401 | CHEMCENTRAL/CHICAGO, PO BOX 91764, CHICAGO, IL 60693-1764 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | CHEMCENTRAL, PO BOX 99139, CHICAGO, IL 60693-9139 | |
| 2401 | CHEMETRICS, 4295 CATLETT RD. RTE 28, CALVERTON, VA 20138 | |
| 2401 | CHEMGLASS INC., 3861 N. MILL RD., VINELAND, NJ 08360 | |
| 2401 | CHEMICAL ABSTRACTS SERVICE, DOCUMENTS, 2540 OLENTANGY RIVER ROAD, COLUMBUS, OH 43202 | |
| 2401 | CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH 43210 | |
| 2401 | CHEMICAL ABSTRACTS SERVICE, POBOX 82228, COLUMBUS, OH 43202-0228 | |
| 2401 | CHEMICAL DISTRIBUTION, PO BOX 4240, CAROL STREAM, IL 60197-4240 | |
| 2401 | CHEMICAL PROCESS CO., DIV. OF FEDERAL EQUIPMENT CO., 8200 BESSEMER AVE., CLEVELAND, OH 44127 | |
| 2401 | CHEMICAL SPECIALTIES, INC., 21761 NETWORK PLACE, CHICAGO, IL 60673 | |
| 2401 | CHEMICAL WASTE MANAGEMENT, INC., 7170 JOHN BRANNON RD., SULPHUR, LA 70665 | |
| 2401 | CHEMICALS UNLIMITED, INC., 3 WALLY COURT, LUTHERVILLE, MD 21093 | |
| 2401 | CHEMLIME CORPORATION, 32 COMMERCE DR. CN1148, CRANFORD, NJ 07016 | |
| 2401 | CHEMSTAR, INC., 9241 AKCAN CIRCLE, NW, NORTH CANTON, OH 44720-4581 | |
| 2401 | CHEMSTRETCH, 13212 K MERCEDES DR, HANOVER, MD 21076-3154 | |
| 2401 | CHESAPEAKE OPTICAL CO. & SAFETY, PO BOX 272, MILLERSVILLE, MD 21108 | |
| 2401 | CHESAPEAKE ORTHOPAEDIC & SPORTS, 200 HOSPITAL DR. 2ND FL., GLEN BURNIE, MD 21061-5884 | |
| 2401 | CHESSIE SALES GROUP, INC., 5626 SOUTHWESTERN BLVD., BALTIMORE, MD 21227 | |
| 2401 | CHESTERTON, INC., 650 W GRAND AVE, SUITE 313, ELMHURST, IL 60126 | |
| 2401 | CHEVRON PHILLIPS CHEMICAL CO. LP, BOX 500493, 500493, SAINT LOUIS, MO 63150 | |
| 2401 | CHICAGO KENWORTH INC, POBOX 190, MARKHAM, IL 60426 | |
| 2401 | CHICAGO TITLE INSURANCE COMPANY, 19 E FAYETTE ST  SUITE 300, BALTIMORE, MD 21202-6420 | |
| 2401 | CHICAGOLAND QUAD CITIES EXP., 7715 S. 78TH AVE., BRIDGEVIEW, IL 60455 | |
| 2404 | CHICAGO-WILCOX MANUFACTURING CO, 16928 STATE STREET, P O BOX 126, SOUTH HOLLAND, IL 60473 | |
| 2401 | CHIEF SPECIALTY CO., PO BOX 61, ARVONIA, VA 23004 | |
| 2401 | CHINA PATENT AGENT (HK) LTD, 23 HARBOUR RD, WANCHAI  HONG KONG, IT | |
| 2401 | CHROMA COPY, 12 CHANNEL ST, BOSTON, MA 02210 | |
| 2401 | CHROMATE IND. CORP., 100 DAVINCI DR., BOHEMIA, NY 11716 | |
| 2401 | CHROMATE IND. CORP., PO BOX 9124, UNIONDALE, NY 11555-9124 | |
| 2401 | CIANBRO CORP., 711 PITMAN RD., BALTIMORE, MD 21226 | |
| 2401 | CINCINNATI BELL TELEPHONE, DEPT 1811, CINCINNATI, OH 45274-1811 | |
| 2401 | CINCINNATI BELL TELEPHONE, PO BOX 145553, CINCINNATI, OH 45250-5553 | |
| 2401 | CINCINNATI ELECTRIC, INC., PO BOX 640492, CINCINNATI, OH 45264-0492 | |
| 2401 | CINCINNATI GAS & ELECT. CO., 139 E. FOURTH ST., CINCINNATI, OH 45202 | |
| 2401 | CINCINNATI GASKET PKG.& MFG, I, 40 ILLINOIS AVE., CINCINNATI, OH 45215 | |
| 2401 | CINCINNATI GASKET PKG.& MFG, INC., 40 ILLINOIS AVE., CINCINNATI, OH 45215 | |
| 2401 | CINCINNATI WATER WORKS, LOCATION 1845, CINCINNATI, OH 45274-1845 | |
| 2401 | CINTAS, 5570 RIDGE RD., CINCINNATI, OH 45213 | |
| 2403 | CINTRON, MIGUEL A PACHECO, CALLE MATTEI LLUBERAS NUM 56, YAUCO, PR 698 | |
| 2401 | CISCO SYSTEMS, 170 WEST TASMAN DR, SAN JOSE, CA 95134-1705 | |
| 2401 | CITGO PETROLEUM CORPORATION, POBOX 659590, SAN ANTONIO, TX 78265-9590 | |
| 2401 | CITIBANK N.A., NORTH AMERICAN TRADE FINANCE, BLDG F 1ST FL, 3800 CITIBANK CENTER, TAMPA, FL 33610 | |
| 2401 | CITICORP DEL-LEASE INC, POBOX 7247-7878, PHILADELPHIA, PA 19170-7878 | |
| 2401 | CITIWASTE INC, PO BOX 9001154, LOUISVILLE, KY 40290-1154 | |
| 2401 | CITY OF ANAHEIM, PO BOX 3069, ANAHEIM, CA 92803-3069 | |
| 2401 | CITY OF ATLANTA WATER DEPT., POBOX 740560, ATLANTA, GA 30374-0560 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2404 | CITY OF CAMBRIDGE, FINANCE DEPARTMENT, P.O. BOX 390434, CAMBRIDGE, MA 02139-0434 | |
| 2404 | CITY OF CARROLLTON, ASSESSOR/COLLECTOR, PO BOX 115125, CARROLLTON, TX 75011-5125 | |
| 2401 | CITY OF CHICAGO-DEPT. OF WATER, PO BOX 6330, CHICAGO, IL 60680-6330 | |
| 2404 | CITY OF DALLAS, P O BOX 660242, DALLAS, TX 75266-0242 | |
| 2401 | CITY OF HILLSBORO, PO BOX 19, HILLSBORO, MO 63050 | |
| 2401 | CITY OF HOUSTON WATER DEPT, POBOX 1560, HOUSTON, TX 77251 | |
| 2401 | CITY OF HOUSTON, WATER DEPT., PO BOX 1560, HOUSTON, TX 77251 | |
| 2404 | CITY OF LOS ANGELES, OFFICE OF THE CITY CLERK/TAX AND, PERMIT DIVISION, PO BOX 54770, LOS ANGELES, CA 90054-0770 | |
| 2401 | CITY OF MILWAUKEE, 841 NORTH BROADWAY ROOM 406, MILWAUKEE, WI 53202-3687 | |
| 2401 | CITY OF NEWARK DIV OF WATER, 920 BROAD ST., ROOM 117, NEWARK, NJ 07102 | |
| 2401 | CITY OF OLATHE, POBOX 768, 100 W. SANTA FE, OLATHE, KS 66051-0768 | |
| 2401 | CITY OF SANTA ANA, PO BOX 1964, SANTA ANA, CA 92702 | |
| 2404 | CITY OF WOBURN, P.O. BOX 227, WOBURN, MA 01801-0227 | |
| 2401 | CITY STAMP & SIGN CO., 3725 HWY 27 S, SULPHUR, LA 70665 | |
| 2401 | CITY TREASURER, ., NEW CASTLE, PA 16101-2220 | |
| 2401 | CK WITCO CORPORATION, DEPT CH 10642, PALATINE, IL 60055-0642 | |
| 2401 | CK WITCO CORPORATION, DEPT CH 106420, PALATINE, IL 60055-0642 | |
| 2401 | CK WITCO, PO BOX 360313, PITTSBURGH, PA 15251 | |
| 2401 | CLARK ENTERPRISES INC., 3132 W. THOMAS RD., PHOENIX, AZ 85017 | |
| 2404 | CLARK PATTERSON ASSOCIATES, | |
| 2401 | CLARKE REYNOLDS ELECTRIC CO., 1840 JOHANNA DR., HOUSTON, TX 77055 | |
| 2401 | CLAWSON CONTAINER CO, DRAWER 641615 P.O. BOX 64000, DETROIT, MI 48264-1615 | |
| 2401 | CLAYTON GROUP SERVICES INC, POBOX 67000, DETROIT, MI 48267-1872 | |
| 2401 | CLAYTON-COLFAX LOCKSMITH, 63 NW 7TH ST, BOCA RATON, FL 33432 | |
| 2401 | CLEAN AIR AMERICA, INC, 7 SUPERIOR BLVD SE, ROME, GA 30161 | |
| 2401 | CLEAN HARBORS ENV. SERVICES, PO BOX 510, BOSTON, MA 02102 | |
| 2401 | CLEAN HARBORS INC, PO BOX D 3442, BOSTON, MA 02241-3442 | |
| 2401 | CLEANHARBORS, PO BOX 510, BOSTON, MA 02102 | |
| 2401 | CLEANING WORLD INC, 188-190 PACIFIC ST, PATERSON, NJ 07503-2714 | |
| 2401 | CLEANNET, INC., STE. 208, 9861 BROKEN LAND PKWY., COLUMBIA, MD 21046 | |
| 2401 | CLEMENT COMMUNICATIONS, INC., PO BOX 500, CONCORDVILLE, PA 19331-0500 | |
| 2401 | CLEMENT LUMBER CO INC, POBOX 39, WOODRUFF, SC 29388 | |
| 2401 | CLEMTEX, 248 MCCARTY DR., PO BOX 15214, HOUSTON, TX 77220-5214 | |
| 2401 | CLEVELAND VIBRATOR CO., 2828 CLINTON AVE., CLEVELAND, OH 44113 | |
| 2401 | CLEVELAND WOOD PROD. CO., PO BOX 2544, CLEVELAND, TN 37320 | |
| 2401 | CLEXTRAL, INC., 14450 CARLSON CIRCLE, TAMPA, FL 33626 | |
| 2401 | CLINICAL SUPPLY CO., 5639 UNION CENTRE DR., WEST CHESTER, OH 45069 | |
| 2401 | CLINICAL SUPPLY CO., 9183 ALLEN RD., WEST CHESTER, OH 45069 | |
| 2401 | CLINTON-NEWBERRY NATURAL GAS AUTH, PODRAWER 511, CLINTON, SC 29325 | |
| 2401 | CMA, INC., 24W500 MAPLE AVE , SUITE 207, NAPERVILLE, IL 60540 | |
| 2401 | CMO MEETING CONCEPTS, POBOX 680856, ORLANDO, FL 32868-0856 | |
| 2401 | COASTAL TECHNICAL SALES, STE.A, 400 BABYLON RD., HORSHAM, PA 19044-1233 | |
| 2401 | CODAN SERVICES LIMITED, POBOX HM 1022, HAMILTON HM DX BERMUDA, IT | |
| 2401 | CODE CONSORTIUM INC., THE, 2724 ELKS WAY, NAPA, CA 94558 | |
| 2401 | COFFEE BREAK SERVICES, INC., 1940 LOSANTIVILLE RD., CINCINNATI, OH 45237 | |
| 2401 | COGSWELL, GEORGE E, 6570 BALTIMORE PIKE, LITTLESTOWN, PA 17340 | |
| 2401 | COLESCO-HITT EQUIPMENT CO., 6060 INTERSTATE CIRCLE, CINCINNATI, OH 45242 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2404 | COLLECTOR OF REVENUE, PO BOX 100, HILLSBORO, MO 63050 | |
| 2401 | COLOMBIA PIPE & SUPPLY CO, 135 S LASALLE ST DEPT 1209, CHICAGO, IL 60674-1209 | |
| 2401 | COLORITE POLYMERS, PO BOX 116, BURLINGTON, NJ 08016 | |
| 2401 | COLORITE POLYMERS, POBOX 8538-262, PHILADELPHIA, NJ 19171 | |
| 2401 | COLUMBIA BALANCE SERVICE, PO BOX 624, BOWIE, MD 20718 | |
| 2401 | COLUMBIA ENERGY, PO BOX 530552, ATLANTA, GA 30353-0552 | |
| 2401 | COLUMBIA PARK MEDICAL GROUP, 4000 CENTRAL AVE NE, COLUMBIA HEIGHTS, MD 55421 | |
| 2401 | COLUMBIA PIPE & SUPPLY CO., 135 S. LASALLE DEPT. 1209, CHICAGO, IL 60674-1209 | |
| 2401 | COLUMBIA PIPE & SUPPLY CO, PO BOX M876, GARY, IN 46401 | |
| 2401 | COLUMBIA PIPE SUPPLY, 1120 WEST PERSHING RD, CHICAGO, IL 60609 | |
| 2401 | COLUMBIA PROPANE, 1901 PLEASANT ST, DE KALB, IL 60115 | |
| 2401 | COMARK CORP. SALES, INC., PO BOX 70212, CHICAGO, IL 60673-0212 | |
| 2401 | COMBINED SALES CO, 4419 S TRIPP, CHICAGO, IL 60632 | |
| 2401 | COMED, BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 | |
| 2401 | COMM/AIR MECHANICAL SERVICES, MSC 06002, PO BOX 7698, SAN FRANCISCO, CA 94120 | |
| 2401 | COMMERCE CHEMICAL COMPANY, PO BOX 27407, SALT LAKE CITY, UT 84127 | |
| 2401 | COMMISSIONER OF REVENUE SERVICES, | |
| 2401 | COMM-TRONICS, INC., 120 ROESLER RD., GLEN BURNIE, MD 21060 | |
| 2401 | COMMUNITY COFFEE COMPANY, 720 E. PRIEN LAKE RD., LAKE CHARLES, LA 70601 | |
| 2401 | COMPOSITECH, PO BOX 2673, PEARLAND, TX 77588-2673 | |
| 2401 | COMPRESSED AIR PRODUCTS, PO BOX 2245, PEACHTREE CITY, GA 30269 | |
| 2401 | COMPRESSOR MAINTENANCE CO., INC., 2667 OLD TANEYTOWN RD., WESTMINSTER, MD 21158 | |
| 2401 | COMPRESSOR PUMP & SERVICE INC, 3333 WEST 2400 SOUTH, SALT LAKE CITY, UT 84119 | |
| 2401 | COMPUCOM SYSTEMS INC, PO BOX 891924, DALLAS, TX 75389 | |
| 2401 | COMPUMACHINE, 645 MAIN ST, WILMINGTON, MA 01887 | |
| 2401 | COMPUSERVE INCORPORATED, DEPT L-742, COLUMBUS, OH 43268-0742 | |
| 2401 | COMPUTER CARE & REPAIR, 13700 ALTON PKWY #154, IRVINE, CA 92618 | |
| 2401 | COMPUTER TASK GROUP, PO BOX 60073, CHARLOTTE, NC 28260 | |
| 2401 | COM-TRAN, 17 PALOMINO CT, PETALUMA, CA 94954-4621 | |
| 2401 | CONCORD SERVICES, INC., 6650 S. OAK PARK AVE., BEDFORD PARK, IL 60638-4812 | |
| 2401 | CONCRETE CONSTRUCTION, 426 S. WESTGATE ST., ADDISON, IL 60101-4546 | |
| 2401 | CONCRETE EXPERTS INTERNATIONAL, ANNEKEGADE 1, COPENHAGEN DK-2100, 00 2100 | |
| 2401 | CONCRETE PROMOTION COUNCIL OF SW OH, 7176 LAKOTA RIDGE DR, LIBERTY TOWNSHIP, OH 45011 | |
| 2401 | CONDEA VISTA COMPANY, PO BOX 74708, CHICAGO, IL 60694-4708 | |
| 2401 | CONDOR TECHNOLOGY SOLUTIONS INC, 310 WEST NEWBERRY ROAD, BLOOMFIELD, CT 06002 | |
| 2401 | CONECTIV POWER DELIVERY, PO BOX 4875, TRENTON, NJ 08650 | |
| 2401 | CONECT, POBOX 3435, SOUTHBOROUGH, MA 01745 | |
| 2401 | CONNECTED RESOURCES, PO BOX 79435, BALTIMORE, MD 21279-0435 | |
| 2401 | CONNECTED RESOURCES, POBOX 630690, BALTIMORE, MD 21263-0690 | |
| 2401 | CONNECTIVITY INC., 8E INDUSTRIAL WAY SUITE 8, SALEM, NH 03079 | |
| 2401 | CONSOLIDATED AFFILIATES, INC, 25 S MAIN ST, SUITE 11, EDISON, NJ 08837 | |
| 2401 | CONSOLIDATED ELEC. DISTR., INC, | |
| 2401 | CONSOLIDATED ELEC. DISTR., INC., PO BOX 2659, SULPHUR, LA 70664 | |
| 2401 | CONSOLIDATED PLASTICS CO INC, 8181 DARROW RD., TWINSBURG, OH 44087 | |
| 2401 | CONSTANTINE & PARTNERS, 477 MADISON AVE, NEW YORK, NY 10022 | |
| 2401 | CONSTRUCTION SPECIFICATIONS, THE, 601 MADISON ST, ALEXANDRIA, VA 22314-1791 | |
| 2404 | CONSTRUCTION TECHNOLOGY LABS INC, 5420 OLD ORCHARD ROAD, SKOKIE, IL 60077-1030 | |
| 2401 | CONSTRUCTION TECHNOLOGY, POBOX 75674, CHICAGO, IL 60675-5674 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | CONTEMPORARIES, INC., DRAWER C S 198767, ATLANTA, GA 30384-8767 | |
| 2401 | CONTINENTAL ARCHITECTURAL PRODUCTS, 448 QUAIL RUN DR, CLEVELAND, OH 44147 | |
| 2401 | CONTROL AND METERING, 6500 KESTREL RD, MISSISSAUGA ONTARIO, IT L5T 1Z6CANADA | |
| 2401 | CONTROL EQUIPMENT SALES, INC., 600A KIRK RD., MARIETTA, GA 30060 | |
| 2401 | CONTROL SOFT, INC., 14077 CEDAR AVE, CLEVELAND, OH 44118 | |
| 2401 | CONTROLCO, INC., PO BOX 45435, WESTLAKE, OH 44145-5435 | |
| 2401 | CONVEYING TECHNIQUES, 800 WILCREST DR., STE. 101, HOUSTON, TX 77042-1359 | |
| 2401 | CONWAY TRANSPORTATION SERVICES INC, PO BOX 642080, PITTSBURGH, PA 15264-2080 | |
| 2401 | CONYERS DILL & PEARMAN, 2 CHURCH ST.  POBOX HM 1022, HAMILTON, IT HM DX | |
| 2404 | COOK COUNTY COLLECTOR, | |
| 2404 | COOK COUNTY COLLECTOR, P O BOX 803358, CHICAGO, IL 60680-2448 | |
| 2404 | COOK COUNTY COLLECTOR, PO BOX 803358, CHICAGO, IL 60680-3358 | |
| 2401 | COOPER TURBOCOMPRESSOR INC, | |
| 2401 | COOPERHEAT - MQS INC, PO BOX 4437, HOUSTON, TX 77210-4437 | |
| 2401 | COPTECH,INC., 106 CUMMINGS PARK, WOBURN, MA 01801 | |
| 2401 | CORPORATE EXPRESS, PO BOX 71620, CHICAGO, IL 60694-1620 | |
| 2401 | CORPORATION SCIENTIFIQUE CLAISSE, 2522 CHEMIN STE-FOY, SAINTE-FOY, QC G1V 1T5CA | |
| 2401 | CORROSION FLUID PRODUCTS CORP, | |
| 2401 | CORROSION FLUID PRODUCTS, DEPT 78278, PO BOX 78000, DETROIT, MI 48278-0278 | |
| 2401 | COUNTY OF ORANGE AUDITOR CONTROLLER, 2009 E EDINGER, SANTA ANA, CA 92705 | |
| 2401 | COVENEY, PETER, WOODFORD GREEN, ESSEX, ES IG8 0EU | |
| 2401 | COVERALL OF HOUSTON, INC., 9801 WESTHEIMER, STE. 703, HOUSTON, TX 77042 | |
| 2401 | COVERALL OF ORANGE COUNTY, 770 THE CITY DR SOUTH #7000, ORANGE, CA 92868 | |
| 2401 | COVERALL OF PHILADELPHIA INC, 2250 HICKORY ROAD  SUITE #125, PLYMOUTH MEETING, PA 19462 | |
| 2401 | COX HARDWARE & IND. SUPPLY, PO BOX 9466, HOUSTON, TX 77261 | |
| 2401 | COYNE CHEMICAL, PO BOX 7777-W8450, PHILADELPHIA, PA 19175 | |
| 2401 | CPI LOUISIANA, INC., PO BOX 1710, BROUSSARD, LA 70518 | |
| 2401 | CPI SALES, INC., 221 BURGESS DR., BROUSSARD, LA 70518 | |
| 2401 | CPI-LOUISIANA, INC., PO BOX 1710, PEARLAND, TX 77588-1710 | |
| 2401 | CRADY, JEWETT & MCCULLEY, LLP, 909 FANNIN SUITE 1400, HOUSTON, TX 77010-1006 | |
| 2401 | CRANDALL CORPORATION, 100 RICH-LEX DR, LEXINGTON, SC 29072 | |
| 2401 | CRANE PRO SERVICES INC, | |
| 2401 | CRANE PRO SERVICES, 9879 CRESECENT PARK DR., WEST CHESTER, OH 45069 | |
| 2401 | CRESCENT ELECTRIC SUPPLY CO., POBOX 500, EAST DUBUQUE, IL 61025-4420 | |
| 2401 | CROFT TRAILER SUPPLY INC., POBOX 300320, KANSAS CITY, MO 64130-0320 | |
| 2404 | CROMPTON CORPORATION, DEPT CH 10642, PALATINE, IL 60055-0642 | |
| 2401 | CROSFIELD COMPANY, PO BOX 75769, 75769, CHICAGO, IL 60675-5769 | |
| 2401 | CROWLEY ASSOCIATES INC., 30 TURNPIKE ST, WEST BRIDGEWATER, MA 02379 | |
| 2401 | CROWN LIFT TRUCKS, 1650 E NORTH BELT, HOUSTON, TX 77032 | |
| 2401 | CROWN PACKAGING INTL INC, 2345 W HUBBARD ST, CHICAGO, IL 60612 | |
| 2401 | CROWNE PLAZA, 2 SOMERSET PKWY, NASHUA, NH 03063-1036 | |
| 2401 | CRYOVAC EUROPE, DATTENMATTSTRASSE 16, KRIENS, IT CH-6010 | |
| 2401 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA 17604-3229 | |
| 2401 | CRYSTAL SPRINGS WATER CO., PO BOX 3229, LANCASTER, PA 17601 | |
| 2401 | CRYSTAL SPRINGS WATER COMPANY, PO BOX 4115, CAROL STREAM, IL 60197-4115 | |
| 2401 | CSC, POBOX 13397, PHILADELPHIA, PA 19101-3397 | |
| 2401 | CSR AMERICA, INC., PO BOX 905875, CHARLOTTE, NC 28290-5875 | |
| 2401 | CULLIGAN INDUSTRIAL SYSTEMS, 33156 TREASURY CENTER, CHICAGO, IL 60694-3100 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

2404    CULLIGAN INDUSTRIAL, CWC FLUIDS, INC., 33156 TREASURY CENTER, CHICAGO, IL 60694-3100

2401    CULLIGAN WATER CONDITIONING, 2180 SOUTH CONGRESS AVE, WEST PALM BEACH, FL 33406

2401    CUMMINS ONAN SOUTH, PO BOX 101862, ATLANTA, GA 30392

2401    CUMMINS WAGNER CO., INC., 10901 PUMP HOUSE RD., ANNAPOLIS JUNCTION, MD 20701

2401    CUSTO CHEM, INC., 503 S. DUKE ST., PO BOX 926, LAFAYETTE, GA 30728

2401    CUSTOM AUDIO VIDEO, 2802 NEW HARTFORD ROAD, OWENSBORO, KY 42303

2401    CUSTOM METAL FABRICATORS, INC., PO BOX 7940, LAKE CHARLES, LA 70606

2401    CUSTOM METAL FABRICATORS, PO BOX 7940, AIKEN, SC 29805

2401    CUSTOM TAPES INC, 7125 WEST GUNNISON ST, HARWOOD HEIGHTS, IL 60706

2401    CVL TECHNICAL SALES, INC., 9600-113 PULASKI PARK DR., BALTIMORE, MD 21220

2401    CYNTHIA M BURKE, PO BOX 1049, LAURENS, SC 29360

2401    CYR GROUP, THE, ONE CATE ST., PORTSMOUTH, NH 03801

2401    CYRK, 1400 PROVIDENCE HWY, NORWOOD, MA 02062-5015

2401    D.H. LITTER CO. INC., PO BOX 17612, NEWARK, NJ 07194

2401    D.O.T. RAIL SVC. OF IND., INC., PO BOX 361, LA SALLE, IL 61301

2401    DALEEN TECHNOLOGIES INC, DEPT AT 952015, ATLANTA, FL 31192-2015

2401    DALY COMMUNICATIONS, BOX 8812, RED BANK, NJ 07701

2401    DANIEL & CIA, POBOX 3354, BOSTON, MA 02241-3354

2401    DANIEL B. STEPHENS & ASSOCIATES, PO BOX 565, ALBUQUERQUE, NM 87103

2401    DANKA FINANCIAL SERVICES, PO BOX 642444, PITTSBURGH, PA 15264-2444

2401    DANKA OFFICE IMAGING, PO BOX 23607, ATLANTA, GA 30374-0989

2401    DARAMIC INC, PO BOX 751905, CHARLOTTE, NC 28275-1905

2401    DATA DESTRUCTION, PO BOX 540, WINDHAM, NH 03087-0540

2401    DATA DOWNLINK CORP., 88 PINE ST 3RD FL, NEW YORK, NY 10005

2401    DATAPAQ INC, PO BOX 6104, BOSTON, MA 02212-6104

2401    DATAVISION PROLOGIX, 132B INDUSTRY LANE, FOREST HILL, MD 21050

2401    DATAVISION-PROLOGIX, PO BOX 8500-6895, PHILADELPHIA, PA 19178-6895

2404    DAVID CHILDS - TAX COLLECTOR, P.O. BOX 620088, DALLAS, TX 75262-0088

2401    DAVIES COLLISON CAVE, 1 LITTLE COLLINS ST, MELBOURNE VICTORIA, VC 03000

2404    DAVIESS COUNTY SHERIFF, 212 ST ANN ST, OWENSBORO, KY 42303-4146

2401    DC SCIENTIFIC GLASS, PO BOX 1099, PASADENA, MD 21123

2401    DCP-LOHJA INC., POBOX 2501, CAROL STREAM, IL 60132-2501

2401    DECA VIBRATOR, PO BOX 1286, BRIDGEVIEW, IL 60455-0286

2401    DECHART PRICE & RHOADS, 1717 ARCH ST, PHILADELPHIA, PA 19103-2793

2401    DEKALB COUNTY GEORGIA, POST OFFICE BOX 1088, DECATUR, GA 30031-1088

2404    DEKALB COUNTY TAX COMMISSIONER, PO BOX 100004, DECATUR, GA 30031-7004

2401    DEKALB COUNTY, GEORGIA, PO BOX 1027, DECATUR, GA 30031-1027

2401    DEL MAR ANALYTICAL, 2852 ALTON AVE., IRVINE, CA 92606

2401    DELL DIRECT SALES CORP., DEPT. CH14012, AUSTIN, TX 78759-7299

2401    DELL FINANCIAL SERVICES, POBOX 99355, CHICAGO, IL 60693

2401    DELL RECEIVABLES L.P., DEPT. AT 40032, ATLANTA, GA 31192-0032

2401    DELL RECEIVABLES LP, C/O DELL USA L.P., DEPT CH14012, PALATINE, IL 60055-4012

2401    DELTA CHEMICAL CORPORATION, PO BOX 73054, BALTIMORE, MD 22373-0054

2401    DELTA CONTROL, INC., PO BOX 13612, DAYTON, OH 45413

2401    DELTA DISTRIBUTORS, INC., PO BOX 970230, DALLAS, TX 75397-0230

2401    DELTA PLASTICS, 3128 E CHAPMAN AVE #184, ORANGE, CA 92869

2401    DELTA-P CORP. T/A CONTECH, DELTA-P CORP., PO BOX 920, GLEN BURNIE, MD 21060

2401    DEPT 56 - 0000164014, PO BOX 9020, DES MOINES, IA 50368-9020

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

2401 DEPT 56 - 4202497102, PO BOX 9020, DES MOINES, IA 50368-9020

2401 DE-RE'S INC, PO BOX 570226, ORLANDO, FL 32857-0226

2401 DER-KEL CHEMICAL, 325 N. HAMILTON ST., PO BOX 3753, DALTON, GA 30719-3753

2401 DEROSA LANDFILL MANAGEMENT, INC, 19 FORTUNE ROAD, WOBURN, MA 01801

2404 DESOTO COUNTY TAX COLLECTOR, DESOTO COUNTY COURTHOUSE, 365 LOSHER STREET ROOM 110, HERNANDO, MS 38632

2401 DESSELLE-MAGGARD CORP., PO BOX 54870, BATON ROUGE, LA 70879-6630

2401 DESSELLE-MAGGARD CORP., PO BOX 54870, NEW ORLEANS, LA 70154-4870

2401 DETERMAN BROWNIE INC, NW 8954, PO BOX 1450, MINNEAPOLIS, MN 55485-8954

2401 DEVELOPMENTAL ENTERPRISES CORP, 333 EAST AIRY ST, NORRISTOWN, PA 19401-5043

2401 DEVLIN-ALPAUGH, INC., PO BOX 10830, NEW ORLEANS, LA

2401 DEWLING ASSOCIATES INC, 1605 VAUXHALL ROAD, UNION, NJ 07083

2401 DEXTER MAGNETIC MATERIALS DIVISION, PO BOX 905292 DEPT 652-001, CHARLOTTE, NC 28290-5292

2401 DH DIE CUTTING CORPORATION, 218 NORTH ELIZABETH ST, CHICAGO, IL 60607-1576

2401 DH PACE OVERHEAD DOOR COMPANY, DIVISION OF DH PACE INC, PO BOX 14107, ATLANTA, GA 30324

2401 DIAGRAPH CORPORATION, 135 S LASALLE DEPT 1158, CHICAGO, IL 60674-1158

2401 DIALOG CORPORATION, 2440 W. ELCAMINO REAL, SUITE 110, MOUNTAIN VIEW, CA 94040-1400

2401 DIALOG CORPORATION, PO BOX 532002, BERNE, 03008CHE

2401 DIAMOND EXPRESS, INC., 700 29TH ST. N, BIRMINGHAM, AL 35222

2401 DIEFENDORF GEAR CORP, 920 WEST BELDEN AVE, SYRACUSE, NY 13217-6489

2401 DIGITAL VIDEO EQUIPMENT COMPANY, 6210 NORTH ANDREWS AVE., FT. LAUDERDALE, FL 33309

2401 DIRECTOR OF FINANCE, PO BOX 64502, BALTIMORE, MD 21202

2401 DIV. OF CHILD SUPPORT ENFORCEMENT, PO BOX 570, RICHMOND, VA 23204-0570

2401 DIXIE POLY-DRUM CORP., 28 DIXIE POLY DR., YEMASSEE, SC 29945

2401 D'LONG DEVELOPMENT GROUP, 150 YORK ST , SUITE 808, TORONTO, ON M5H 3S5CANADA

2401 DOERR ASSOCIATES INC, 8 WINCHESTER PLACE, WINCHESTER, MA 01890

2401 DOMBROWSKI & HOLMES, 3-141ST ST, HAMMOND, IN 46327

2401 DOMBROWSKI & HOLMES, FORMERLY DOWBROWSKI & HOLMES, 3-141ST ST, HAMMOND, IN 46327

2401 DON JOHNS INC., 1312 WEST LAKE ST, CHICAGO, IL 60607-1590

2401 DON WAN FLORIST INC, 5644 WEST 63RD ST, CHICAGO, IL 60638

2401 DONALD R WHITE TAX COLLECTOR, 1221 OAK ST, OAKLAND, CA 94612

2401 DONNELLY & DUNCAN, 865 WATERMAN AVE, EAST PROVIDENCE, RI 02914

2404 DORN SPRINKLER CO., 4120 DUMONT STREET, CINCINNATI, OH 45226

2401 DOTCONTENT INC, 108 WATER ST, WATERTOWN, MA 02472

2401 DOUBLETREE GUEST SUITES, 400 SOLDIERS FIELD RD, BOSTON, MA 02134

2401 DOVER EQUIPMENT,INC., PO BOX 40849, HOUSTON, TX 77240

2401 DOW CHEMICAL CO., PO BOX 281760, ATLANTA, GA 30384

2401 DOW CHEMICAL COMPANY, POBOX 281760, ATLANTA, GA 30384

2401 DOW JONES INTERACTIVE, PO BOX 941, CHICOPEE, MA 01021-0941

2401 DOWNEY INC., PO BOX 1155, 2207 WEST WISCONSIN AVE, MILWAUKEE, WI 53201-1155

2401 DRAISWERKE, INC., 40 WHITNEY ROAD, MAHWAH, NJ 07430

2401 DRAKE, HAMMOND & ASSOCIATES, 9457 S. UNIVERSITY,STE. 178, HIGHLANDS RANCH, CO 80126

2401 DREW & NAPIER, 20 RAFFLES PLACE #17-00, SINGAPORE 048620, IT 48620

2401 DREW ELECTRIC CO. INC., 18 COPELAND ST, QUINCY, MA 02169

2401 DREW INDUSTRIAL, PO BOX 371709M, PITTSBURGH, PA 15251

2401 DRS. GEHLERT, CARTER & FISHER, P.A., 4710 PENNINGTON AVE., BALTIMORE, MD 21226-1444

2401 DRY BRANCH KAOLIN CO, BOX 468D, DRY BRANCH, GA 31020

2401 DUANE MORRIS & HECKSCHER, ONE LIBERTY PLACE, PHILADELPHIA, PA 19103-7396

**Exhibit 4 - Schedule Amendments - Supplemental Notice**

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | DUN & BRADSTREET, PO BOX 75542, CHICAGO, IL 60675-5542 | |
| 2401 | DUN & BRADSTREET, POBOX 75542, CHICAGO, IL 60675-5542 | |
| 2401 | DUNBAR ARMORED, INC., 7675 CANTON CENTER DR., PO BOX 333, BALTIMORE, MD 21203-0333 | |
| 2401 | DUNICAN & LENNON DECORATING, PO BOX 389121, CHICAGO, IL 60638-9121 | |
| 2401 | DUNLEARY CORP., 600 FAIRMOUNT AVE., TOWSON, MD 21286 | |
| 2401 | DUPONT DOW ELASTOMERS LLC, 21088 NETWORK PLACE, CHICAGO, IL 60673-1210 | |
| 2401 | DUPONT DOW ELASTOMERS, 21088 NETWORK PLACE, CHICAGO, IL 60673-1210 | |
| 2401 | DURAVALVE INC., 2331 EASTERN AVE., ELK GROVE, IL 60007 | |
| 2401 | DURRETT SHEPPARD STEEL CO., PO BOX 631339, BALTIMORE, MD 21263-1339 | |
| 2401 | DURRETT SHEPPARD STL CO., INC., 6800 E. BALTIMORE ST., BALTIMORE, MD 21224 | |
| 2401 | DWYER INSTRUMENT, PO BOX 3029, IVYLAND, PA 18974 | |
| 2401 | DWYER INSTRUMENTS INC., 102 HWY 212, PO BOX 338, MICHIGAN CITY, IN 46361 | |
| 2401 | DWYER INSTRUMENTS INC., PO BOX 338, MICHIGAN CITY, IN 46361 | |
| 2401 | DWYER INSTRUMENTS, INC., PO BOX 338, MICHIGAN CITY, IN 46361 | |
| 2401 | DWYER INSTRUMENTS, INC., PO BOX 373, MICHIGAN CITY, IN 46360 | |
| 2401 | DXP ENTERPRISES INC, PO BOX 538055, ATLANTA, GA 30353-8055 | |
| 2401 | DYNA SYSTEMS, PO BOX 971342, DALLAS, TX 75397-1342 | |
| 2401 | DYNAMIC PUMP & PROCESS, A DIVISION OF A A ANDERSON, PO BOX 523, BROOKFIELD, WI 53008-0523 | |
| 2401 | DYNASOL,INC, PO BOX 297124, HOUSTON, TX 77297-0124 | |
| 2401 | E ROOM TECHNOLOGY INC., 725 CONCORD AVE, CAMBRIDGE, MA 02138 | |
| 2401 | E. PRIME, INC., DEPT. 265, DENVER, CO 80291-0265 | |
| 2401 | E.T. TECHNOLOGIES,INC, 3100 CALIFORNIA AVE #D, SALT LAKE CITY, UT 84104-4605 | |
| 2401 | E.VERNON HILL INC, 940 ADAMS ST SUITE G, BENICIA, CA 94510-2950 | |
| 2401 | EA ENGINEERING, SCIENCE & TECHNOLOGIES, INC., PO BOX 630921, BALTIMORE, MD 21263-0921 | |
| 2401 | EAGLE ELECTRIC MACHINERY, PO BOX 1053, SULPHUR, LA 70664 | |
| 2401 | EAGLE ELECTRIC, POBOX 870, LYNN, MA 01903-1070 | |
| 2401 | EAST CHATT LUMBER SUPPLY CO., PO BOX 5105, 1805 CRUTCHFIELD ST, CHATTANOOGA, TN 37406 | |
| 2401 | EAST DAVIESS COUNTY WATER ASSOC, 9210 STATE ROUTE 144, KNOTTSVILLE, KY 42366-9743 | |
| 2401 | EASTECH CHEMICAL INC, PO BOX 8500-50510, PHILADELPHIA, PA 19178 | |
| 2401 | EASTERN LIFT TRUCK CO., INC., 2211 SULPHUR SPRING RD., BALTIMORE, MD 21227 | |
| 2401 | EASTERN LIFT TRUCK, 2211 SULPHUR SPRING ROAD, BALTIMORE, MD 21227 | |
| 2401 | EBER E. JAQUES, 17 ALEXANDER AVE, SAUSALITO, CA 94965 | |
| 2401 | EBERLINE SERVICES, PO BOX 846001, BOSTON, MA 02284-6001 | |
| 2401 | EBERLINE, PO BOX 2108, SANTA FE, NM 87504-2108 | |
| 2401 | EBMUD, PAYMENT CENTER, OAKLAND, CA 94649-0001 | |
| 2401 | EBSCO SUBSCRIPTION SERVICES, 1163 SHREWSBURY AVE., STE. E, SHREWSBURY, NJ 07702-4321 | |
| 2401 | EBSCO, 1163 SHREWSBURY AVE, SHREWSBURY, NJ 07702-4321 | |
| 2401 | ECOLAB, PO BOX 6007, GRAND FORKS, ND 58206-6007 | |
| 2401 | ECONOTECH SERVICES, LTD., PO BOX 952, POINT ROBERTS, WA 98281 | |
| 2401 | EDELMANN & ASSOCIATES INC, POBOX 47129, MINNEAPOLIS, MN 55447-0129 | |
| 2401 | EDGE GROUP, 17202 NEVELSON CIRCLE, SPRING, TX 77379 | |
| 2401 | EDGEWOOD ASSOCIATES, PO BOX 212, DERRY, NH 03038 | |
| 2401 | EDWARD DON & COMPANY, 135 LASALLE ST, DEPT 2562, CHICAGO, IL 60674-2562 | |
| 2401 | EDWARD W DANIEL CO, 11700 HARVARD AVE, CLEVELAND, OH 44105 | |
| 2401 | EDWARD W DANIEL CO, PO BOX 931792, CLEVELAND, OH 44105 | |
| 2401 | EDWARDS SYSTEM TECHNOLGOY, POBOX 277752, ATLANTA, GA 30384-7752 | |
| 2401 | EHS TECHNOLOGY GROUP, LLC, PO BOX 3040, MIAMISBURG, OH 45343-3040 | |
| 2401 | EICHHORN, EMIL, 206 LYNNCREST COURT, LUTHERVILLE, MD 21093 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | EIMCO PROCESS EQUIPMENT CO., STE.610, ONE THORN RUN CENTER, MOON TOWNSHIP, PA 15108 | |
| 2401 | E-J ENTERPRISES, INC., 7280 BALTIMORE ANNAPOLIS BLVD., GLEN BURNIE, MD 21061 | |
| 2401 | ELCAN INDUSTRIES, INC., 325 WAVERLY AVE, MAMARONECK, NY 10543 | |
| 2401 | ELECTRIC CONTROL & SUPPLY CO., PO BOX 3415, COLUMBIA, SC 29230 | |
| 2401 | ELECTRIC FORK TRUCK SERVICE, 3421 VIVIAN, HOUSTON, TX 77093 | |
| 2401 | ELECTRICONNECTION, 5746 VENICE BL, LOS ANGELES, CA 90019-5016 | |
| 2401 | ELEKTRO-PHYSIK USA, INC., 770 WEST ALGONQUIN ROAD, | |
| 2401 | ELF ATOCHEM NORTH AMERICA INC, PO BOX 8500-8125, PHILADELPHIA, PA 19178-8125 | |
| 2401 | ELI COMPANY, 519 UPSTREAM ST, RIVER RIDGE, LA 70123 | |
| 2401 | ELKEM MATERIALS INC., 22803 NETWORK PLACE, CHICAGO, IL 60673-1228 | |
| 2401 | ELLIS & ASSOCIATES, 7064 DAVIS CREEK RD., JACKSONVILLE, FL 32256-3026 | |
| 2401 | ELLIS PRATT DESIGN, 361 NEWBURY ST, BOSTON, MA 02115 | |
| 2404 | ELLIS, PAINTER, RATTERREE & BART, P.O. BOX 9946, SAVANNAH, GA 31412 | |
| 2401 | EMC CORPORATION, PO BOX 7777, PHILADELPHIA, PA 19175-3550 | |
| 2401 | EMED CO., PO BOX 369, BUFFALO, NY 14240-0369 | |
| 2401 | EMED COMPANY INC., PO BOX 369, BUFFALO, NY 14240 | |
| 2401 | EMERGINET LLC, PO BOX 116151, ATLANTA, GA 30368-6151 | |
| 2401 | EMPLOYEE MANAGEMENT CONCEPTS INC, PROCESSING CENTER, POBOX 748, LYNBROOK, NY 11563 | |
| 2401 | ENDRESS & HAUSER, PO BOX 924, INDIANAPOLIS, IN 46266-3674 | |
| 2401 | ENDUSTRA FILTER, 1145 BIRCH DR., SCHERERVILLE, IN 46375 | |
| 2401 | ENERGY MACHINERY, POBOX 42054, PROVIDENCE, RI 02940 | |
| 2401 | ENERGY MANAGEMENT SYSTEMS, ACCOUNTS RECEIVABLE DEPT 0802, PO BOX 0538, MALVERN, PA 19355-0538 | |
| 2401 | ENGELHARD CORPORATION, PO BOX 65473, CHARLOTTE, NC 28265 | |
| 2401 | ENGELHARD CORPORATION, PO BOX CH10551, PALATINE, IL 60055-0551 | |
| 2401 | ENGER VAVRA, 3406 MARTENS ST., FRANKLIN PARK, IL 60131 | |
| 2401 | ENGINEERED PIPING PROD., INC., | |
| 2401 | ENGINEERED PIPING PRODUCTS, INC., PO BOX 517, PASADENA, MD 21123-0517 | |
| 2401 | ENGINEERING AND MAINTENANCE SERVICE, PO BOX 8055, FORT WAYNE, IN 46898 | |
| 2401 | ENGLEHARD, ATTN: MARYANN SILVA, POBOX 840760, DALLAS, TX 75284-0760 | |
| 2401 | ENGLEWOOD ELECTRIC, 3939 S. KARLOV AVE, CHICAGO, IL 60632 | |
| 2401 | ENGLEWOOD ELECTRICAL SUPPLY, 3550 179TH ST. UNIT 4, HAMMOND, IN 46323 | |
| 2401 | ENGLEWOOD ELECTRICAL SUPPLY, 3939 S. KARLOV AVE., CHICAGO, IL 60632 | |
| 2401 | ENICHEM AMERICA INC, PO BOX 200614, HOUSTON, TX 77216-0614 | |
| 2401 | ENRON ENERGY SERVICES, PO BOX 7777-W8700, PHILADELPHIA, PA 19175-8700 | |
| 2401 | ENSCO, INC., PO BOX 751563, CHARLOTTE, NC 28275-1563 | |
| 2401 | ENSIGN FLORIST, 1300 SOUTH CREST RD., ROSSVILLE, GA 30741 | |
| 2403 | ENSR, PO BOX 31863, HARTFORD, CT 06150-1863 | |
| 2404 | ENTEK IRD-USE 311325, | |
| 2401 | ENTERGY/GULF STATES UTILITIES, PO BOX 61009, NEW ORLEANS, LA 70161-1009 | |
| 2401 | ENTERGY, POBOX 61825, NEW ORLEANS, LA 70161-1825 | |
| 2401 | ENTEX GAS RESOURCES CORP, PO BOX 200905, HOUSTON, TX 77216-0905 | |
| 2401 | ENTRIX, INC., PO BOX 300025, DALLAS, TX 75303-0025 | |
| 2401 | ENVIRONMENT CONSULTANTS, 195 PEMBERTON AVE, NORTH VANCOUVER, BC V7P 2R4 | |
| 2401 | ENVIRONMENTAL LIABILITY MGMT INC, 218 WALL ST RESEARCH PARK, PRINCETON, NJ 08540-1512 | |
| 2401 | ENVIRONMENTAL MONITORING & TECHNOLO, 35000 EAGLE WAY, CHICAGO, IL 60678-1350 | |
| 2401 | EPIC SYSTEMS, 14140 CHASE ROAD, REED, KY 42451-9723 | |
| 2401 | EQUILIBRIUM CATALYST, INC., PO BOX 24703, 24703, NEW ORLEANS, LA 70184-4703 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | EQUIPMENT & METER SERVICES, INC., 1400 E.ELIZABETH AVE., LINDEN, NJ 07036 | |
| 2401 | ERGON INC, PO BOX 1569, JACKSON, MS 39215-1569 | |
| 2401 | ERNST & YOUNG LLP, PO BOX 35191, NEWARK, NJ 07193-5191 | |
| 2401 | ERNST & YOUNG, LLP, BOX 5980, 5980, NEW YORK, NY 10087-5980 | |
| 2401 | ESSCO CALIBRATION LABRATORY, DEPT AR, 14 ALPHA ROAD, CHELMSFORD, MA 01824-4102 | |
| 2401 | ESSENTIAL SEALING PRODUCTS INC, 326 MELTON RD, BURNS HARBOR, IN 46304 | |
| 2401 | ESSINGER SULLIVAN INC, 36 GLEN AVE, NEWTON, MA 02459 | |
| 2401 | ESTATE OF GEO S SNYDER INC, 1700 COWPATH ROAD - SNYDER SQUARE, HATFIELD, PA 19440-3168 | |
| 2401 | ET TECHNOLOGIES INC, 6030 WEST CALIFORNIA AVE, SALT LAKE CITY, UT 84104 | |
| 2401 | ETHOX CHEMICALS,INC, PO BOX 5094 STA B, GREENVILLE, SC 29606 | |
| 2401 | EUREST DINING SERVICES, 62 WHITTEMORE AVE, CAMBRIDGE, MA 02140 | |
| 2401 | EVANS INDUSTRIES, INC, PO BOX 972121, DALLAS, TX 75397-2121 | |
| 2401 | EVEREADY WELDING SERVICE INC, 18111 S HARLEM AVE, TINLEY PARK, IL 60477 | |
| 2401 | EVERGREEN ENTERPRISES, PO BOX 1523, WHITTIER, CA 90609 | |
| 2401 | EXCALIBUR, 110 EAST CROWTHER AVE, PLACENTIA, CA 92670 | |
| 2401 | EXCEL MESSENGER SERVICE, INC, 2805 E. OAKLAND PARK BLVD.,STE 177, FORT LAUDERDALE, FL 33304 | |
| 2401 | EXECUTIVE AIRPORT SERVICE, 42 CODY ST, MANCHESTER, NH 03109 | |
| 2401 | EXECUTIVE COFFEE SERVICE INC, PO BOX 2326, WEST PALM BEACH, FL 33402 | |
| 2401 | EXECUTIVE REGISTRY OFFICE, 525 EAST 68TH ST BOX 114, NEW YORK, NY 10021 | |
| 2401 | EXELON ENERGY INC, 21425 NETWORK PLACE, CHICAGO, IL 60673-1214 | |
| 2401 | EXHIBITGROUP / GILTSPUR, 7187 COLLECTION CENTER DR, CHICAGO, IL 60693 | |
| 2401 | EXHIBITGROUP/GILTSPUR, PITTSBURGH, 7231 COLLECTION CENTER DR., CHICAGO, IL 60693 | |
| 2404 | EXOPACK, LLC, 4643 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | |
| 2401 | EXP@NETS, PO BOX 97569, PEARL, MS 39288-7569 | |
| 2401 | EXTRUSION DIES, INC., 911 KURTH ROAD, CHIPPEWA FALLS, WI 54729-1443 | |
| 2401 | EXXON CHEMICAL AMERICAS, PO BOX 3272, HOUSTON, TX 77001 | |
| 2401 | EXXON CHEMICAL AMERICAS, POBOX 371127M, PITTSBURGH, PA 15251 | |
| 2401 | F AND H NOZZLE SPECIALISTS, INC., 505 NORTH YOSEMITE ST, STOCKTON, CA 95203 | |
| 2401 | F.C. KINGSTON CO., 2943 GLENEDEN, LOS ANGELES, CA 90039 | |
| 2401 | FABRICATED FILTERS,INC., PO BOX 23072, HARAHAN, LA 70183 | |
| 2401 | FACTORY MUTUAL INSURANCE CO, PO BOX 33146, NEWARK, NJ 07188-0146 | |
| 2401 | FAIR ENGINEERING SALES, INC., PO BOX 8739, MANDEVILLE, LA 70448 | |
| 2401 | FAIRBANKS SCALES INC., PO BOX 414986, KANSAS CITY, MO 64141-4986 | |
| 2401 | FAIRBANKS SCALES, INC., 6805 HOBSON VALLEY DR., UNIT 103, WOODRIDGE, IL 60517 | |
| 2401 | FAIRBANKS SCALES, PO BOX 829198, PHILADELPHIA, PA 19182-9198 | |
| 2401 | FAIRMONT SUPPLY CO., PO BOX 501, WASHINGTON, PA 15301 | |
| 2401 | FAIRMONT SUPPLY, PO BOX 1388, MOUNT VERNON, IL 62864 | |
| 2401 | FALCON FOAM CORP, POBOX 116182, ATLANTA, GA 30368-6363 | |
| 2401 | FASTENERS & METAL PRODUCTS CORPORAT, 30 THAYER ROAD, WALTHAM, MA 02453-7095 | |
| 2401 | FATBRAIN, INC., 1308 ORLEANS DRIVE, SUNNYVALE, CA 94089 | |
| 2404 | FATBRAIN.COM, | |
| 2401 | FATBRAIN.COM, 2550 WALSH AVE, SANTA CLARA, CA 95051 | |
| 2401 | FAXNET, DEPT 250, DENVER, CO 80271-0250 | |
| 2401 | FBO TEMPCO TEMP OF AMERICA, INC., MOMENTUM FINANCIAL, INC., PO BOX 1535, HOUSTON, TX 77251-1535 | |
| 2401 | FEDERAL EQUIPMENT CO., 8200 BESSEMER AVE., CLEVELAND, OH 44127 | |
| 2401 | FEDERAL EXPRESS CORP., PO BOX 1140, MEMPHIS, TN 38101-1140 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | FENTON RIGGING CO, PO BOX 23128, CINCINNATI, OH 45223 | |
| 2401 | FENWAL SAFETY SYSTEMS, PO BOX 101305, ATLANTA, GA 30392-1305 | |
| 2401 | FENWALL SAFETY SYSTEMS, PO BOX 101305, ATLANTA, GA 30392-1305 | |
| 2401 | FERGUSON ENTERPRISES INC., 4001 E. MONUMENT ST., PO BOX 4139, BALTIMORE, MD 21205 | |
| 2401 | FERGUSON ENTERPRISES INC., PO BOX 60076, CHARLOTTE, NC 28260-0076 | |
| 2401 | FERGUSON ENTERPRISES, INC., PO BOX 751497, CHARLOTTE, NC 28275 | |
| 2401 | FERGUSON ENTERPRISES, INC., PO BOX 928, BALTIMORE, MD 21203-0928 | |
| 2401 | FERRELLGAS, 3111 NW GRAND AVE., PHOENIX, AZ 85017 | |
| 2402 | FERRETERIA GIUSTI INC, BOX 381, TOA BAJA, PR 00951-0381 | |
| 2401 | FERRO CORPORATION, PO BOX 5831, CLEVELAND, OH 44193 | |
| 2401 | FERRO CORPORATION, POBOX 5381, CLEVELAND, OH 44193 | |
| 2401 | FESTIVE AFFAIRS CATERING, 7391 WASHINGTON BLVD., SUITE 103, ELKRIDGE, MD 21075 | |
| 2401 | FIBERLOCK TECHNOLOGIES, INC., 150 DASCOMB RD., ANDOVER, MA 01810 | |
| 2401 | FIBREX INC, 1220 W MURPHY BLVD, POBOX 1227, JOPLIN, MO 64801 | |
| 2401 | FIDELITY LEASING INC, PO BOX 8500-9805, PHILADELPHIA, PA 19178-9805 | |
| 2401 | FIFE CORPORATION, PO DRAWER 78536, MILWAUKEE, WI 53278-0536 | |
| 2401 | FILENET CORP., 3565 HARBOR BLVD., COSTA MESA, CA 92626-1420 | |
| 2401 | FILTER BELTS,INC. - FABRICATED FILT, FABRICATED FILTERS, PO BOX 23072, HARAHAN, LA 70183-3072 | |
| 2401 | FILTER BELTS,INC.-FAB.FILTERS, PO BOX 913, WINTHROP, ME 04364 | |
| 2401 | FILTER SERVICES ILLINOIS, 2555 UNITED LANE, ELK GROVE VILLAGE, IL 60007 | |
| 2401 | FILTERCO, 3250 ALVEY PARK DR EAST, OWENSBORO, KY 42303 | |
| 2401 | FIRE SAFETY SALES & SERVICE, INC., 130 N RYAN AVE, LAKE CHARLES, LA 70601 | |
| 2401 | FIRELINE CORP., 4506 HOLLINS FERRY RD., BALTIMORE, MD 21227 | |
| 2401 | FIREMASTER N CAL REGION, PO BOX 9600, FORT MYERS, FL 33906-9600 | |
| 2401 | FIRST ACCESS FLOOR CLEANING SYSTEMS, PO BOX 4240, CAROL STREAM, IL 60197-4240 | |
| 2401 | FIRST CHOICE, 3130 ALFRED ST, SANTA CLARA, CA 95054-3304 | |
| 2401 | FIRST IMPRESSION PRINTING INC, 178 TOSCA DRIVE, STOUGHTON, MA 02072-1511 | |
| 2401 | FIRST LAW OFFICES OF KOREA, 275 YANGJAE-DONG, SEOCHO-KU SEOUL, IT 275 | |
| 2401 | FIRST UNION NATIONAL BANK, CORPORATE TRUST DEPT, FINANCE GROUP - NC 1196, 1525 WEST W.T. HARRIS BLVD. - 3C3, CHARLOTTE, NC 28288 | |
| 2401 | FISCHER PROCESS INDUSTRIES, 155 COMMERCE BLVD, LOVELAND, OH 45140 | |
| 2401 | FISHER SCIENTIFIC CO LLC, 4500 TURNBERRY DR., HANOVER PARK, IL 60103 | |
| 2401 | FISHER SCIENTIFIC, 1600 W. GLENLAKE AVE, ITASCA, IL 60143 | |
| 2401 | FISHER SCIENTIFIC, 4500 TURNBERRY DR, HANOVER PARK, IL 60103-5491 | |
| 2401 | FISHER SCIENTIFIC, DEPT  CH 10119, PALATINE, IL 60055-0119 | |
| 2401 | FISHER SCIENTIFIC, DEPT. CH. 10119, PALATINE, IL 60055 | |
| 2401 | FISHER SCIENTIFIC, DEPT. CH 10119, PALATINE, IL 60055-0119 | |
| 2401 | FISHER SCIENTIFIC, PO BOX 360153, PITTSBURGH, PA 15230 | |
| 2401 | FITZ CHEM CORP, POBOX 97083, CHICAGO, IL 60678-7083 | |
| 2401 | FLEET ONE MOBILE SERVICES, PO BOX 10012, GLENDALE, AZ 85318-0012 | |
| 2401 | FLEMMING ZULACK & WILLIAMSON, LAW OFFICES, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 | |
| 2401 | FLEXCON PACKAGING SYSTEMS, P.O BOX 95386, NEW ORLEANS, LA 70195 | |
| 2401 | FLEXCON SYSTEMS CO., 1709 HATBORO AVE., HATBORO, PA 19040 | |
| 2402 | FLEXITANK INC, PO BOX 51928, TOA BAJA, PR 00950-1928 | |
| 2401 | FLEX-KLEEN DIVISION, | |
| 2401 | FLODYNE, 1000 MUIRFIELD DR, HANOVER PARK, IL 60103-5468 | |
| 2404 | FLORESVILLE I.S.D., ANNA D. GONSALVES TAX COLLECTOR, 2 LIBRARY LANE, FLORESVILLE, TX 78114-2239 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | FLORIDA INDEPENDENT CONCRETE, AND ASSOC. PRODS. INC., 318 NEWMAN ROAD, SEBRING, FL 33876-6702 | |
| 2401 | FLORIDIN - ITC, A DIVISION OF ITC INDUSTRIALS INC, 5700 CLEVELAND ST  SUITE 420, VIRGINIA BEACH, VA 23462 | |
| 2401 | FLORIDIN CORP, 5700 CLEVELAND ST STE 420, QUINCY, FL 32353 | |
| 2404 | FLORIDIN, 5700 CLEVELAND ST STE 420, VIRGINIA BEACH, VA 23462 | |
| 2401 | FLOW THRU METALS, 201 COMMERCE DR, MOORESTOWN, NJ 08057 | |
| 2401 | FLOWERS BY CHRIS INC, 1019 CATHEDRAL ST, BALTIMORE, MD 21201 | |
| 2401 | FLOWSERVE CORP, 14823 S MC KINLEY AVE, POSEN, IL 60469 | |
| 2401 | FLOWSERVE CORP, 800 ROOSEVELT ROAD, GLEN ELLYN, IL 60137 | |
| 2401 | FLUID CONTROL METHODS, PO BOX E-1414 NCB93, MINNEAPOLIS, MN 55480-1414 | |
| 2401 | FLUID EQUIPMENT CORP., PO BOX 1952, BRENTWOOD, TN 37027-1952 | |
| 2401 | FLUID FILTRATION MANUFACTURING CORP, 508 73RD ST, NORTH BERGEN, NJ 07047 | |
| 2401 | FLUID FLOW OF TENNESSEE, INC., PO BOX 751278, CHARLOTTE, NC 28275 | |
| 2401 | FMC WYOMING CORP, 1735 MARKET ST, PHILADELPHIA, PA 19103 | |
| 2404 | FMC WYOMING CORP, P.O. BOX 75103, CHARLOTTE, NC 28275 | |
| 2404 | FOLEY HOAG & ELIOT, 155 SEAPORT BOULEVARD, BOSTON, MA 02210 | |
| 2403 | FOLEY HOAG & ELLIOTT AS ESCROW, ONE POST OFFICE SQUARE, BOSTON, MA 02109-2170 | |
| 2401 | FORCE-FLO INC, POBOX 24279, CLEVELAND, OH 44124 | |
| 2401 | FORKLIFT CITY, 12520 RACINE, HENDERSON, CO 80640 | |
| 2401 | FORM SERVICES, INC, PO BOX 17558, BALTIMORE, MD 21297-1558 | |
| 2401 | FOSBEL INC, 640 NORTH ROCKY RIVER DR, BEREA, OH 44017 | |
| 2401 | FOSS BOWE SAN FILIPPO & CARUSO, POBOX 896, RED BANK, NJ 07701-0896 | |
| 2401 | FOSS NORTH AMERICA, 7682 EXECUTIVE DR., EDEN PRAIRIE, MN 55344 | |
| 2401 | FOSTER & SEAR, TRUSTEE, 1201 N WATSON RD, ARLINGTON, TX 76006 | |
| 2401 | FOX VALVE DEVELOPMENT CORP., HAMILTON BUSINESS PARK, UNIT 6A, FRANKLIN RD., DOVER, NJ 07801 | |
| 2401 | FOXBORO C/O EASTERN CONTROLS,, PO BOX 8000, DEPT. 730, | |
| 2401 | FOXBORO COMPANY, PO BOX 360015, PITTSBURGH, PA 15251-6015 | |
| 2401 | FPF ENTERPRISES, PALLETS PLUS, INC., PO BOX 31691, CHICAGO, IL 60631-0691 | |
| 2401 | FRANK J. DEAN CO., 18 HANOVER RD., REISTERSTOWN, MD 21136 | |
| 2401 | FRANK LA PLACA EXTERMINATING, INC., 2206 S LYONS ST, SANTA ANA, CA 92705 | |
| 2401 | FRANK MAURER CO INC, PO BOX 367, CONCORD, MA 01742-0367 | |
| 2401 | FRANK PARSONS PAPER COMPANY, INC., PO BOX 64346, BALTIMORE, MD 21264-4346 | |
| 2401 | FRANK W.WINNE & SON INC., PO BOX 15269, WILMINGTON, DE 19850-5269 | |
| 2401 | FRANK WOOD TRUCKING, PO BOX 140086, SAINT LOUIS, MO 63114-0086 | |
| 2401 | FRANKLIN PRODUCTS, INC., 114 BEACH ST, ROCKAWAY, NJ 07866 | |
| 2401 | FRASER PAPERS INC, DEPT CH 10112, PALATINE, IL 60055-0112 | |
| 2401 | FRED C. JOHNSON CO., INC., MARYLAND DOOR, 7057 KIT KAT RD., ELKRIDGE, MD 21075 | |
| 2401 | FRED WOODS PRODUCTION, 304 PLEASANT ST, WATERTOWN, MA 02172 | |
| 2401 | FREDERICK CORP, 11900 S DIVISION ST, BLUE ISLAND, IL 60406 | |
| 2401 | FREELAND HOIST & CRANE, INC., 1600 S. CATON AVE., BALTIMORE, MD 21227 | |
| 2401 | FRENCH CONSTRUCTION SVC., INC., 1210 N. MACON ST,, BALTIMORE, MD 21205 | |
| 2401 | FREUND CAN COMPANY, 155 WEST 84TH ST, CHICAGO, IL 60620-1298 | |
| 2401 | FRIEND STREET TICKET AGENCY,INC., 282 FRIEND ST, BOSTON, MA 02114 | |
| 2401 | FUNCTIONAL COATINGS,INC., 13 MALCOLM HOYT DRIVE, NEWBURYPORT, MA 01950 | |
| 2401 | G & K SERVICES, 1625 HERAEUS BLVD., BUFORD, GA 30518 | |
| 2401 | G NEIL COMPANIES, PO BOX 451179, SUNRISE, FL 33345-1179 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | G&K SERVICES, 1825 OLD SAVANNAH RD., AUGUSTA, GA 30901 | |
| 2401 | G.C. ZARNAS & CO., INC., 850 JENNINGS ST., BETHLEHEM, PA 18017 | |
| 2401 | G.C.I., PO BOX 3749, BATON ROUGE, LA 70821 | |
| 2401 | G.O.D. INC., PO BOX 100, KEARNY, NJ 07032 | |
| 2401 | G.V. BISMARCK, PLACE ST-FRANCOIS 16, LAUSANNE SWITZERLAND, IT 01002 | |
| 2401 | GAC CHEMICAL CORP, 1630 TIMBERWOLF DR, HOLLAND, OH 43528 | |
| 2401 | GALLARD-SCHLESINGER IND. INC., ROCKEFELLER PLAZA STATION, NEW YORK, NY 10185 | |
| 2401 | GALLOWAY'S PLUMBING, HEATING & AIR, SEWER & DRAIN CLEANING, 2109 OLD HENDERSON ROAD, OWENSBORO, KY 42301 | |
| 2401 | GARFIELD RIDGE CONTRACTORS INC, 8916 WEST OGDEN AVE, BROOKFIELD, IL 60513 | |
| 2401 | GARLINGTON LOHN & ROBINSON, 199 WEST PINE, MISSOULA, MT 59807-7909 | |
| 2401 | GASCOYNE LABORATORIES, INC., 2101 VAN DEMAN ST., BALTIMORE, MD 21224 | |
| 2401 | GASTON COUNTY TAX COLLECTOR, PO BOX 580326, CHARLOTTE, NC 28258-0326 | |
| 2401 | GASTON COUNTY TAX COLLECTOR, PO BOX 9000, GASTONIA, NC 28053-9000 | |
| 2401 | GAYLON DISTRIBUTING INC, 10310 S. DOLFIELD ROAD, OWINGS MILLS, MD 21117-3522 | |
| 2401 | GAYLON DISTRIBUTING, INC., 10310 S. DOLFIELD RD., OWINGS MILLS, MD 21117-3522 | |
| 2401 | GE CAPITAL FLEET SERVICES, PO BOX 100363, ATLANTA, GA 30384-0363 | |
| 2401 | GE CAPITAL MODULAR SPACE, 2510 FRUGE RD, LAKE CHARLES, LA 70601 | |
| 2401 | GE CAPITAL MODULAR SPACE, PO BOX 641595, PITTSBURGH, PA 15264-1595 | |
| 2403 | GE CAPITAL MODULAR SPACE, PO BOX 641595, PITTSBURGH, PA 15264-1595 | |
| 2401 | GEIGER PUMP & EQUIPMENT, 8924 YELLOW BRICK RD., BALTIMORE, MD 21237 | |
| 2401 | GEM AIR CONTROLS, PO BOX 13300, DAYTON, OH 45413-0300 | |
| 2401 | GENERAL BOTTLE SUPPLY CO., INC, 1930 E 51ST ST, LOS ANGELES, CA 90058-0734 | |
| 2401 | GENERAL CHEMICAL CORP., 90 E. HALSEY RD., PO BOX 393, PARSIPPANY, NJ 07054-0393 | |
| 2401 | GENERAL CHEMICAL CORP., PO BOX 360464M, PITTSBURGH, PA 15251 | |
| 2401 | GENERAL ELECTRIC CAPITAL CORPO, | |
| 2401 | GENERAL ENERGY CORPORATION, PO BOX 36467, CHARLOTTE, NC 28236-6467 | |
| 2401 | GENERAL LATEX & CHEMICAL CORP, 11266 JERSEY BLVD, RANCHO CUCAMONGA, CA 91730 | |
| 2401 | GENERAL LATEX AND CHEMICAL CORP, PO BOX 498, ASHLAND, OH 44805-0498 | |
| 2401 | GENERAL LATEX AND CHEMICAL CORP, PO BOX 709, DALTON, GA 30722-0709 | |
| 2401 | GENERAL STEEL DRUM CORP, PO BOX 651167, CHARLOTTE, NC 28265 | |
| 2401 | GEOMEGA INC, 2995 BASELINE ROAD  SUITE 202, BOULDER, CO 80303 | |
| 2401 | GEORGE C. DOUB, P.C. & ASSOC., 12 WEST MADISON ST, BALTIMORE, MD 21201-5231 | |
| 2401 | GEORGE E BOOTH COMPANY INC, 8202 W 10TH ST, INDIANAPOLIS, IN 46214 | |
| 2401 | GEORGE R. RUHL & SON, INC., 7451 RACE ROAD, HANOVER, MD 21076 | |
| 2401 | GEORGE RUHL & SON, INC., PO BOX 250, HANOVER, MD 21076 | |
| 2401 | GEORGE S. EDWARDS CO. INC., PO BOX 1000, SAGINAW, AL 35137 | |
| 2401 | GEORGIA DEPT OF LABOR, 223 COURTLAND ST N E, ATLANTA, GA 30303 | |
| 2401 | GEORGIA GAS DISTRIBUTORS INC., 6000 LAKE FOREST DRIVE NW  STE 230, ATLANTA, GA 30328 | |
| 2401 | GEORGIA PACIFIC CORP., PO BOX 102038, ATLANTA, GA 30368-2038 | |
| 2401 | GEORGIA PACIFIC CORPORATION, PO BOX 102038, ATLANTA, GA 30368-2038 | |
| 2401 | GEORGIA PACIFIC, 21120 NETWORK PLACE, CHICAGO, IL 60673 | |
| 2401 | GEORGIA POWER, 96 ANNEX, ATLANTA, GA 30396-0001 | |
| 2401 | GEORGIA PUMP, 6289 BANKHEAD HWY BLDG 16, AUSTELL, GA 30168 | |
| 2401 | GEORGIA-PACIFIC CORP., PO BOX 102038, ATLANTA, GA 30368-2038 | |
| 2401 | GEOTEST ENGINEERING INC, 5600 BINTLIFF DRIVE, HOUSTON, TX 77036 | |
| 2401 | GEOTRANS INC, 46050 MANEKIN PLAZA STE 100, STERLING, VA 20166 | |
| 2404 | GFS CHEMICALS, INC., | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | GFS CHEMICALS, DEPT. L-1694, COLUMBUS, OH 43260 | |
| 2401 | GILES CONSTRUCTION CO., INC., 2600 BROUSSARD ROAD, SULPHUR, LA 70663 | |
| 2401 | GILL-SIMPSON, INC., 2834 LOCH RAVEN RD., BALTIMORE, MD 21218 | |
| 2401 | GILSON MEDICAL ELECTRONIC, PO BOX 620027, MIDDLETON, WI 53562 | |
| 2401 | GISCHEL MACHINE CO., PO BOX 3480, BALTIMORE, MD 21226 | |
| 2401 | GLOBAL COMPUTER SUPPLIES, PO BOX 5000, SUWANEE, GA 30024 | |
| 2401 | GLOBAL ENVIRONMENTAL SOLUTIONS INC, 2121 NEWMARKET PKWY, SUITE 140, MARIETTA, GA 30067 | |
| 2401 | GLOBAL EQUIPMENT CO., PO BOX 5200, SUWANEE, GA 30024 | |
| 2401 | GLOBAL MESSENGER CORP., 1821 WASHINGTON BLVD., BALTIMORE, MD 21230 | |
| 2401 | GLOBAL OCCUPATION SAFETY, 22 HARBOR PARK DR, PORT WASHINGTON, NY 11050 | |
| 2401 | GNM, INC., 5500 CHEMICAL RD., BALTIMORE, MD 21226 | |
| 2401 | GOINS UNDERKOFLER CRAWFORD AND, 1601 ELM ST, DALLAS, TX 75201 | |
| 2401 | GOLD CUP COFFEE SERVICE, PO BOX 669, ANNAPOLIS JUNCTION, MD 20701 | |
| 2401 | GOLDLINE INTERNATIONAL, PO BOX 266062, HOUSTON, TX 77207 | |
| 2401 | GOLDMAN PROMOTIONS, 10515 LIBERTY AVE, POBOX 21573, SAINT LOUIS, MO 63132 | |
| 2401 | GOLDMAN'S TRUE VALUE, 2615 COLUMBIA HWY. N., AIKEN, SC 29805 | |
| 2402 | GONZALO GONZALEZ & ASSOC. INC, PO BOX 11850 SUITE 140, SAN JUAN, PR 00922-1850 | |
| 2401 | GOODING RUBBER, 10321 WERCH DR SUITE 200, WOODRIDGE, IL 60517 | |
| 2401 | GOODMAN BROS STEEL DRUM CO INC, 18 DIVISION PLACE, BROOKLYN, NY 11222 | |
| 2401 | GOODYEAR TIRE & RUBBER CO., REF # 1550, PO BOX 931964, CLEVELAND, OH 44193 | |
| 2401 | GOODYEAR TIRE & RUBBER CO, POBOX 100605, REFERENCE #1550, ATLANTA, GA 30384-0605 | |
| 2401 | GORODISSKY & PARTNERS, 25 STROENIE 3, MOSCOW  129010, IT 129010 | |
| 2401 | GOULD METAL WORKS, 20 W. 19TH ST, COVINGTON, KY 41014 | |
| 2401 | GOULSTON AND STORRS, 400 ATLANTIC AVE, BOSTON, MA 02110-3333 | |
| 2401 | GOWLING STRATHY & HENDERSON, PO BOX 466, STATION D, OTTAWA, ON K1P 1C3CANADA | |
| 2401 | GRACE SOCIAL CLUB, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 2401 | GRACO INC, PO BOX 91835, CHICAGO, IL 60693 | |
| 2401 | GRAFCOR PACKAGING INC., 121 LOOMIS ST, ROCKFORD, IL 61101 | |
| 2404 | GRAINGER, DEPT C-PAY - 248, PALATINE, IL 60038-0002 | |
| 2401 | GRANBERRY SUPPLY CORPORATION, PO BOX 90550, PHOENIX, AZ 85066-0550 | |
| 2401 | GRANITEVILLE FOUNDRY, PO BOX 767, WESTFORD, MA 01886-0024 | |
| 2401 | GRAPEVINE FAMILY AND INDUSTRIAL, PO BOX 802407, DALLAS, TX 75380 | |
| 2401 | GRAPHIC CONTROLS CORP., PO BOX 360417, PITTSBURGH, PA 15250-6417 | |
| 2401 | GRAYBAR ELECTRIC CO., INC., PO BOX 145483-ANNEX STATION, CINCINNATI, OH 45250 | |
| 2401 | GRAYBAR ELECTRIC CO., 900 REGENCY DRIVE, DALLAS, TX 75284-0458 | |
| 2401 | GRAYBAR ELECTRIC COMPANY, INC., PO BOX 27070, PHOENIX, AZ 85061 | |
| 2401 | GRAYBAR ELECTRIC COMPANY, CALLER BOX 7300, GLENDALE HEIGHTS, IL 60139 | |
| 2401 | GRAYBAR ELECTRIC, 8TH & FREEMAN, CINCINNATI, OH 45203 | |
| 2401 | GREAT LAKES CHEMICAL CORP, PO BOX 2200, WEST LAFAYETTE, IN 47906 | |
| 2401 | GREELEY GAS COMPANY, PO BOX 660063, DALLAS, TX 75266-0063 | |
| 2401 | GREENBERG, GLUSKER, FIELDS, CLAMAN, & MACHTINGER, 1900 AVE OF STARS, #2000, LOS ANGELES, CA 90067 | |
| 2404 | GREENVILLE COUNTY TAX COLLECTOR, PO BOX 368, GREENVILLE, SC 29602-0368 | |
| 2404 | GREG D ANDREWS, ASSESSOR/COLLECTOR, PO BOX 1077, COLUMBUS, MS 39703 | |
| 2401 | GREIF BROS CORPORATION, PO BOX 75409, CHICAGO, IL 60675-5409 | |
| 2401 | GREIF BROS CORP, PO BOX 102306, ATLANTA, GA 30368 | |
| 2401 | GREIF BROS CORP, POBOX 75409, CHICAGO, IL 60675-5409 | |
| 2404 | GREIF BROS CORP-USE 54121, 400 LAZELLE RD., STE. 10, COLUMBUS, OH 43240 | |

Svc Lst Name and Address of Served Party

Mode of Svc

| | |
|---|---|
| 2404 | GREIF BROS CORP-USE 54121, P.O. BOX 102306, ATLANTA, GA 30368 |
| 2401 | GREIF BROS. CORP., 400 LAZELLE RD., STE. 10, VAN WERT, OH 45891 |
| 2401 | GREIF BROS. CORP., 785 DEVON PARK DR., SUITE 103, WAYNE, PA 19087 |
| 2401 | GREIF BROS. CORP., POBOX 75409, CHICAGO, IL 60675-5409 |
| 2401 | GREIF BROS. CORPORATION, PO BOX 97603, CHICAGO, IL 60678-7603 |
| 2401 | GREIF BROS., PO BOX 75409, CHICAGO, IL 60675-5409 |
| 2401 | GREIF BROTHERS CORP., 400 LAZELLE RD., STE. 10, CHESTER, PA 19016 |
| 2401 | GREIF BROTHERS CORP., PO BOX 102306, ATLANTA, GA 30368 |
| 2401 | GREY HOUSE PUBLISHING, PO BOX 1866, LAKEVILLE, CT 06039-1866 |
| 2401 | GRINNELL CORPORATION, POBOX 360461, PITTSBURGH, PA 15251-6461 |
| 2401 | GRINNELL FIRE PROTECTION SYSTE, |
| 2401 | GRINNELL FIRE PROTECTION SYSTEMS CO, DEPT. 0856, PO BOX 120001, DALLAS, TX 75312-0856 |
| 2401 | GRINNELL FIRE PROTECTION, NC REGION, DEPT CH 10462, PALATINE, IL 60055-0462 |
| 2401 | GTS DURATEK, PO BOX 8538-712, PHILADELPHIA, PA 19171-0712 |
| 2401 | GULBRANDSEN TECHNOLOGIES, INC., PO BOX 651705, PHILADELPHIA, PA 19178 |
| 2401 | GULF CHEMICAL & METALLURGICAL, |
| 2401 | GULF CHEMICAL & METALLURGICAL CORP., PO BOX 203082, HOUSTON, TX 77216-3082 |
| 2401 | GULF COAST SCALES, INC., PO BOX 17077, LAKE CHARLES, LA 70616 |
| 2401 | GUNSTER YOAKLEY & STEWART PA, 777 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33401-6194 |
| 2401 | G-W MANUFACTURING COMPANY INC, PO BOX 2838, RANCHO CUCAMONGA, CA 91729 |
| 2401 | GWINNETT TECH, |
| 2401 | H & H ENTERPRISE, 2525 ROSS CLARK CIRCLE SW, DOTHAN, AL 36301 |
| 2401 | H M ROYAL INCORPORATED, PO BOX 6798, BUENA PARK, CA 90622-6798 |
| 2401 | H M ROYAL INCORPORATED, POBOX 28, TRENTON, NJ 08601-0028 |
| 2401 | H T TREADWAY & SON CO, RD 1 BOX 15, GLEN ROCK, PA 17327 |
| 2404 | H. T. TREADWAY, INC., 3625 ROSER RD., GLEN ROCK, PA 17327 |
| 2401 | H.B. FULLER COMPANY, PO BOX 905326, CHARLOTTE, NC 28290-5326 |
| 2401 | H.P. RODGERS, 104 OLD HOUSE CT., BALTIMORE, MD 21208 |
| 2401 | H.T. ILLING CO., PO BOX 080017, MILWAUKEE, WI 53208-0017 |
| 2401 | H.W. FIORI & SON, INC., 407 JACK ST., BALTIMORE, MD 21225 |
| 2401 | HACH CO, |
| 2401 | HACH COMPANY, 2207 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| 2401 | HAHN & CLAY, PO BOX 15521, 15521, HOUSTON, TX 77020 |
| 2401 | HAHN LOESER & PARKS, 200 PUBLIC SQUARE, CLEVELAND, OH 44114-2301 |
| 2401 | HAL SLIFER VIDEO PRODUCTIONS INC, 14 ROWE ST, NEWTON, MA 02466 |
| 2401 | HALEY & ALDRICH INC, 465 MEDFORD ST  SUITE 2200, BOSTON, MA 02129-1400 |
| 2401 | HALL CHEMICAL CO., 28960 LAKELAND BLVD., WICKLIFFE, OH 44092 |
| 2401 | HALL CHEMICAL CO., PO BOX 72217, CLEVELAND, OH 44192-0217 |
| 2401 | HALL METAL CORP, 921 NW 3RD AVE, POMPANO BEACH, FL 33060 |
| 2401 | HAMILTON EASTER, INC., 26 MUSIC FAIR RD., OWINGS MILLS, MD 21117 |
| 2401 | HAMILTON, BROOK, SMITH, & REYNOLDS,, TWO MILITIA DRIVE, LEXINGTON, MA 02173-4799 |
| 2401 | HAMMOND PEST CONTROL, INC., 664 STATE ST., HAMMOND, IN 46320 |
| 2401 | HAMPSHIRE CHEMICAL CORP, PO BOX 281780, ATLANTA, GA 30384 |
| 2403 | HANDEX OF NEW ENGLAND, 398 CEDAR HILL ST, MARLBORO, MA 01752 |
| 2401 | HANDY CHEMICALS US, 120, DE L'INDUSTRIE, QUEBEC, QC J5R 1J2CA |
| 2401 | HANNA HEATING AND AIR CONDITIONING, PO BOX 130, ENOREE, SC 29335 |
| 2401 | HANSON PUBLICATIONS, INC., PO BOX 574, ANSONIA, CT 06401-0574 |
| 2401 | HARBISON-WALKER REFRACTORIES CO, POBOX 640945, PITTSBURGH, PA 15264-0945 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2404 | HARBOR HOSPITAL CENTER, PO BOX 630778, BALTIMORE, MD 21263-0778 | |
| 2401 | HARBOR TOOL SUPPLY CO INC, 20 SOUTHWEST PARK, WESTWOOD, MA 02090-1500 | |
| 2403 | HARDING ESE INC, PO BOX 1817, ENGLEWOOD, CO 80150-1817 | |
| 2401 | HARDWARE PRODUCTS COMPANY, PO BOX 4346 DEPT 116, HOUSTON, TX 77210-4346 | |
| 2401 | HARDY INSTRUMENTS, 3860 CALLE FORTUNADA, SAN DIEGO, CA 92123-1825 | |
| 2401 | HARDY INSTRUMENTS, 3860 CALLE FORTUNDA, SAN DIEGO, CA 92123-1825 | |
| 2401 | HARLEY'S AUTO PARTS, INC., 310 HAMPTON AVE. N.E., AIKEN, SC 29801 | |
| 2401 | HARMS & ASSOCIATES, 3N967 BABSON LANE, SAINT CHARLES, IL 60175 | |
| 2401 | HARRINGTON INDUSTRIAL PLASTICS, PO BOX 13346, BALTIMORE, MD 21203 | |
| 2401 | HARRINGTON-ROBB ASSOCIATES, 41 TWOSOME DRIVE, UNIT 4, MOORESTOWN, NJ 08057 | |
| 2404 | HARRIS CO. TAX ASSESSOR, P.O. BOX 4089, HOUSTON, TX 77210-4089 | |
| 2401 | HARRIS, PH.D., MICHAEL T, 2611 HAWKSHEAD CT., SILVER SPRING, MD 20904 | |
| 2401 | HARRY EWERS & SONS, INC., 3512 WOODFORD RD., CINCINNATI, OH 45213 | |
| 2401 | HARRY W GAFFNEY & CO., PO BOX 1066, WILLOW GROVE, PA 19090 | |
| 2401 | HARVEY SALT CO., 1325 MOHRS LN., BALTIMORE, MD 21220 | |
| 2401 | HARWICK CHEMICAL CORPORATION, PO BOX 1801, AKRON, OH 44309 | |
| 2401 | HATFIELD TOWNSHIP, 1950 SCHOOL ROAD, HATFIELD, PA 19440-1992 | |
| 2401 | HAYES MECHANICAL INC, 2160 N ASHLAND AVE, CHICAGO, IL 60614-3024 | |
| 2401 | HAYES MECHANICAL, 2160 NORTH ASHLAND AVE, CHICAGO, IL 60614-3024 | |
| 2401 | HAYWARD INDUSTRIAL C/O PARGREE, 1224 CAPITOL DR, ADDISON, IL 60101 | |
| 2401 | HAZMATPAC, PO BOX 15845, HOUSTON, TX 77220-5845 | |
| 2401 | HBA, PO BOX 4164, CHARLOTTE, NC 28226 | |
| 2401 | HBC ENGINEERING, INC., POBOX 846115, DALLAS, TX 75284-6115 | |
| 2401 | HCI TRANSPORTATION TECHNOLOGIES INC, 7801 WEST 47TH ST, POBOX 1507, MCCOOK, IL 60525-1507 | |
| 2401 | HDK/MARKLINE BUSINESS PRODUCTS CO, POBOX 171, BELMONT, MA 02478 | |
| 2401 | HEALTHSOURCE TENNESSEE, INC., 5600 BRAINERD ROAD, CHATTANOOGA, TN 37411 | |
| 2401 | HEIDER ENGINEERING, 2128 S GROVE SUITE B, ONTARIO, CA 91761 | |
| 2401 | HEIMLICH LANDSCAPING & CONSTRUCTION, 65 BURLINGTON ST, WOBURN, MA 01801 | |
| 2401 | HEINRICH GORDON BATCHELDER, 500 EAST BROWARD BLVD., FORT LAUDERDALE, FL 33394-3092 | |
| 2404 | HEINRICH GORDON HARGROVE WEIHE &, | |
| 2401 | HELSEL-JEPPERSON ELECTRICAL, INC., PO BOX 310, CHICAGO HEIGHTS, IL 60412-0310 | |
| 2401 | HENKEL SURFACE TECHNOLOGIES, | |
| 2401 | HENRY PERKINS CO, PO BOX 215, BRIDGEWATER, MA 02324 | |
| 2401 | HERCULES INC., PO BOX 281723, ATLANTA, GA 30384-1723 | |
| 2401 | HERCULES, BETZ DEARBORN, PO BOX 846046, DALLAS, TX 75284-6046 | |
| 2401 | HERITAGE ENVIRONMENTAL SER INC, PO BOX 66132, ROMEOVILLE, IL 60441-4054 | |
| 2401 | HERITAGE ENVIRONMENTAL, PO BOX 66132, INDIANAPOLIS, IN 46266 | |
| 2401 | HERITAGE INDUSTRIES, 2202 SUPERIOR AVE, CLEVELAND, OH 44114 | |
| 2401 | HERKVLOE CHEMICAL, 4636 SOMERTON ROAD, TREVOSE, PA 19047-6783 | |
| 2401 | HERTZ CORP., PO BOX 25485, OKLAHOMA CITY, OK 73125-5485 | |
| 2401 | HERTZ CORPORATION, THE, PO BOX 25485, OKLAHOMA CITY, OK 73125 | |
| 2404 | HERTZ CORP, P.O. BOX 890, MAHWAH, NJ 07430 | |
| 2401 | HERTZ EQUIPMENT RENTAL CORP., 3318 E NAPOLEON, SULPHUR, LA 70663 | |
| 2401 | HERTZ FURNITURE SYSTEMS CORP, PO BOX 890, MAHWAH, NJ 07430 | |
| 2401 | HGC CONSTRUCTION, 2814 STRANTON AVE., CINCINNATI, OH 45206 | |
| 2401 | HIGDON TYPEWRITER & SUPPLY, 2205 MARYLAND AVE., BALTIMORE, MD 21218 | |
| 2401 | HIGH TECH SERVICES, PO BOX 4515, CARY, NC 27519-4515 | |
| 2401 | HIGHWOODS FORSYTH, PO BOX 65224  PATEWOOD 1 & 2, CHARLOTTE, NC 28265-0224 | |

Amendments - Supplemental Notice

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | HILL MANUFACTURING COMPANY, 1500 JONESBORO ROAD SE, ATLANTA, GA 30315 | |
| 2401 | HILLYARD, POBOX 846087, DALLAS, TX 75284-6087 | |
| 2401 | HILTI INC., POBOX 382002, PITTSBURGH, PA 15250-8002 | |
| 2401 | HINCKLEY SPRING WATER CO, POBOX 1888, BEDFORD PARK, IL 60499-1888 | |
| 2404 | HINDS COUNTY TAX COLLECTOR, P O BOX 1727, JACKSON, MS 39215-1727 | |
| 2401 | HINKLY SPRINGS, PO BOX 1888, BEDFORD PARK, IL 60499 | |
| 2401 | HIRZEL BROTHERS FLOWERS, 427 EAST BROADWAY, TOLEDO, OH 43605 | |
| 2401 | HIS EQUIPMENT GROUP LLC, POST OFFICE BOX 417, LYNBROOK, NY 11563 | |
| 2401 | HITACHI INSTRUMENTS INC., DRAWER CS 198205, ATLANTA, GA 30384-8205 | |
| 2401 | HI-TECH FIBERS, A DIV. OF MARTIN COLOR-FI,INC., DEPT. 3257 PO BOX 2153, BIRMINGHAM, AL 35287 | |
| 2401 | HI-VAC SALES & SERVICES CORP., 117 INDUSTRY ROAD, MARIETTA, OH 45750 | |
| 2401 | HOBART CORPORATION, 75 STERGIS WAY, DEDHAM, MA 02026-6865 | |
| 2401 | HOBGOOD ELECT. & MACHINERY CO., INC, PO BOX 3073, COLUMBIA, SC 29230 | |
| 2401 | HOFFMAN CANVAS PRODUCTS, 627 GUTMAN AVE., BALTIMORE, MD 21218 | |
| 2401 | HOLMAN, GILLESPIE, HILBURN & ASSOC., POBOX 502048, ATLANTA, GA 31150 | |
| 2401 | HOME DEPOT CRC, THE, PO BOX 9915 DEPT 24, MACON, GA 31297-9915 | |
| 2401 | HOME SECURITY CENTERS, 9940 E. COSTILLA AVE., ENGLEWOOD, CO 80112 | |
| 2404 | HONEYWELL HOME AND BUILDING CONTROL, P.O. BOX 92091, CHICAGO, IL 60675-2091 | |
| 2401 | HONEYWELL INC - SERVICE, 350 PINE ST SUITE 250, BEAUMONT, TX 77701 | |
| 2404 | HONEYWELL INC(USE 53126), P.O. BOX 92103, CHICAGO, IL 60675-2103 | |
| 2401 | HONEYWELL INC, PO BOX 92103, CHICAGO, IL 60675-2103 | |
| 2401 | HONEYWELL, INC., 217 INTERNATIONAL CIRCLE, FORT WASHINGTON, PA 19034 | |
| 2401 | HOOVER MATERIALS HANDLING GROUP INC, PO BOX 100567, ATLANTA, GA 30384-0567 | |
| 2401 | HOOVER MATERIALS HANDLING GROUP INC, POBOX 100567, ATLANTA, GA 30384-0567 | |
| 2401 | HOSOKAWA BEPEX CORP., PO BOX 40126, NEWARK, NJ 07101-8126 | |
| 2401 | HOSOKAWA MICRON POWDER SYSTEM, 10 CHATHAM ROAD, SUMMIT, NJ 07901 | |
| 2401 | HOSOKAWA MICRON POWDER SYSTEMS, PO BOX 40022, NEWARK, NJ 07101-4022 | |
| 2401 | HOUSE OF BALANCE, 6340 HOWARD LN., ELKRIDGE, MD 21075 | |
| 2401 | HOUSE OF PIZZA, 7008 INDIANAPOLIS BLVD., HAMMOND, IN 46324 | |
| 2401 | HOUSTON CONTRACTORS ASSOC, 4710 BELLAIRE BLVD #150, BELLAIRE, TX 77401 | |
| 2404 | HOUSTON INDEPENDENT SCHOOL DISTRICT, TAX OFFICE, PO BOX 4668, HOUSTON, TX 77210-4668 | |
| 2401 | HOUSTON LIGHTING & POWER, PO BOX 4405, HOUSTON, TX 77210-4405 | |
| 2401 | HOUSTON PIPE BENDERS, PO BOX 60662, HOUSTON, TX 77205 | |
| 2401 | HOUSTON PROCESS SYSTEMS, 11950 EAST HARDY, HOUSTON, TX 77039 | |
| 2404 | HOWARD COUNTY MARYLAND, DEPT. OF FINANCE, P.O. BOX 2748, ELLICOTT CITY, MD 21041-2748 | |
| 2401 | HOWARD PAVING & EXCAVATING CO INC, 40 STEPHENVILLE PKWY, EDISON, NJ 08820 | |
| 2401 | HOWELL INDUSTRIES, INC., 1650 SWISCO RD., SULPHUR, LA 70665 | |
| 2401 | HTS, 14515 VALLEY VIEW AVE SUITE C, SANTA FE SPRINGS, CA 90670-4725 | |
| 2401 | HUBER COMMERCIAL SERVICES, 13755 NICOLLET AVE SO SUITE 203, BURNSVILLE, MN 55337 | |
| 2401 | HUDAK'S ASBESTOS REMOVAL, INC., PO BOX 72430, BALTIMORE, MD 21237 | |
| 2401 | HUDAK'S INSULATION, INC., PO BOX 72430, BALTIMORE, MD 21237 | |
| 2401 | HUDSON MFG. & MACHINE SHOP INC., PO BOX 21665, OWENSBORO, KY 42304-1665 | |
| 2401 | HUFFMAN LABORATORIES INC., 4630 INDIANA ST., GOLDEN, CO 80403 | |
| 2401 | HUGHES SUPPLY INC, PO BOX 105837, ATLANTA, GA 30348-5837 | |
| 2401 | HUGHES SUPPLY INC, POBOX 105837, ATLANTA, GA 30348-5837 | |
| 2401 | HUGHSON, MD, WILLIAM G, 1825 CASTELLANA ROAD, LA JOLLA, CA 92037-3841 | |
| 2401 | HUMBLETON INDUSTRIAL SALES INC, 49 DUNCAN CIRCLE, HIRAM, GA 30141 | |
| 2401 | HUNTINGTON FOAM, 1306 GEORGE ALBERT LAKE, ANDERSON, SC 29621 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | HUNTSMAN CORPORATION, PO BOX 371263, PITTSBURGH, PA 15251-7263 | |
| 2401 | HUNTSMAN CORPORATION, PO BOX 65888, CHARLOTTE, NC 28265 | |
| 2401 | HUNTSMAN PACKAGING CORP, DEPT. CH 10296, PALATINE, IL 60055-0296 | |
| 2401 | HUNTSMAN PETROCHEMICAL CORPORATION, PO BOX 65888, CHARLOTTE, NC 28265-0888 | |
| 2401 | HUTTIG, 421 CREBLE ROAD, SELKIRK, NY 12158 | |
| 2401 | HVC CORP., PO BOX 630179, CINCINNATI, OH 45246 | |
| 2401 | HVC, INC., PO BOX 630179, CINCINNATI, OH 45263-0179 | |
| 2401 | HYDRAULIC SERVICE & REPAIR INC, PO BOX 1087, ZELLWOOD, FL 32798 | |
| 2401 | HYDRITE CHEMICAL CO., BOX #689227, MILWAUKEE, WI 53268-9227 | |
| 2401 | HYDRO AGRI NORTH AMERICA, INC., PO BOX 7247-7541, PHILADELPHIA, PA 19170 | |
| 2401 | HYGRADE PRECISION TECHNOLOGIES, 329 COOKE ST, PLAINVILLE, CT 06062 | |
| 2401 | I & C SALES, 6874 FAIRFIELD BUSINESS DRIVE, BLDG C, FAIRFIELD, OH 45014 | |
| 2401 | IBM CORP., PO BOX 7247-0276, PHILADELPHIA, PA 19170-0276 | |
| 2401 | ICE MAKERS SALES, LEASING,, 720 LEITCHFIELD ROAD, OWENSBORO, KY 42303 | |
| 2401 | ICI AMERICAS INC/UNIQEMA, POBOX 751835, CHARLOTTE, NC 28275 | |
| 2404 | ICI AMERICAS, INC., BUILDING 10, 3RD FLOOR, 10 FINDERNE AVE., BRIDGEWATER, NJ 08807 | |
| 2403 | ICI EXPLOSIVES USA INC., 14 LISA ROAD, SINKING SPRING, PA 19608 | |
| 2401 | IDS BLAST FINISHING, 6321 E 30TH ST, INDIANAPOLIS, IN 46219 | |
| 2404 | IFCO INDUSTRIAL CONTAINER SYSTEMS, | |
| 2401 | IKON DOCUMENT SERVICES, 324 DATURA ST  SUITE 101, WEST PALM BEACH, FL 33401 | |
| 2401 | IKON OFFICE SOLUTIONS, 21588 NETWORK PLACE, CHICAGO, IL 60673-1215 | |
| 2401 | IKON OFFICE SOLUTIONS, 7138 WINDSOR BLVD., BALTIMORE, MD 21244 | |
| 2404 | IKON OFFICE SOLUTIONS, FLORIDA DISTRICT, P.O. BOX 532521, ATLANTA, GA 30353-2521 | |
| 2401 | IKON OFFICE SOLUTIONS, PO BOX 31306, HARTFORD, CT 06150-1306 | |
| 2404 | ILLING CO INC, P.O. BOX 080017, MILWAUKEE, WI 53208 | |
| 2401 | ILLINI POWER PRODUCTS, 444 RANDY ROAD, CAROL STREAM, IL 60188 | |
| 2401 | ILLINOIS PROCESS EQUIPMENT INC, PO BOX 390, LISLE, IL 60532 | |
| 2401 | ILLINOIS PROCESS EQUIPMENT, SUITE 154, 890 HIGGINS RD., SCHAUMBURG, IL 60173 | |
| 2401 | ILLINOIS STATE TOLL HIGHWAY, AUTHORITY, PO BOX 88263, CHICAGO, IL 60680-1263 | |
| 2401 | IMERYS, PIGMENTS AND ADDITIVES GROUP, PO BOX 102927, ATLANTA, GA 30368-2927 | |
| 2401 | IMES ENGINEERING INC, 11843 MARKET PLACE AVE SUITE A, BATON ROUGE, LA 70816 | |
| 2401 | IMPERIAL DISTRIBUTING, INC., DEPT. CH 10323, PALATINE, IL 60055-0323 | |
| 2401 | IMPOREXTRAN QUIMICA, S.A., FERRAN PUIG, 27-29, 20-LA, BARCELONA, 8 08023 | |
| 2401 | IMS GROUP, INC., POBOX 31391, CHARLOTTE, NC 28231-1391 | |
| 2401 | IMV NEVADA, PO BOX 1767, PASO ROBLES, CA 93447 | |
| 2401 | INBILTEC INTERNATIONAL, 20 LIMMERS MEAD, GREAT KINGHILL, HIGH WYCOMBE, BUCKS, IT HP15 6LTGB | |
| 2401 | INDIANAPOLIS DRUM SERVICE, PO BOX 630281, CINCINNATI, OH 45263-0281 | |
| 2401 | INDUCTION IRON, INC., 13909 N. DALE MAYBERRY HWY., TAMPA, FL 33618 | |
| 2401 | INDUST. RUBBER & SAFTEY PROD., PO BOX 198535, ATLANTA, GA 30384-8535 | |
| 2401 | INDUSTRIAL & COMMERCIAL ENGINEERS, 183 WHITING ST  SUITE 11, HINGHAM, MA 02043-3845 | |
| 2401 | INDUSTRIAL AIR CENTERS, PO BOX 9147, LOUISVILLE, KY 40209 | |
| 2401 | INDUSTRIAL BIKE SHOP, INC., 429 E. YOUNG ST., BRIDGE CITY, TX 77611 | |
| 2401 | INDUSTRIAL CHEMISTRY RESEARCH, UL. RYDYGIERA 8, 01-793 WARSZAWA, IT 01-793 | |
| 2401 | INDUSTRIAL COMPONENTS INC., 99 E CENTRE ST, NUTLEY, NJ 07110 | |
| 2401 | INDUSTRIAL CONTAINER AND SUPPLY CO., PO BOX 26668, SALT LAKE CITY, UT 84126-0668 | |
| 2401 | INDUSTRIAL DISTRIBUTION CONSULTANTS INC, 118 W ST SBORO RD, PMB 210, HUDSON, OH 44236 | |
| 2401 | INDUSTRIAL EQUIPMENT CO, 2554 HENDERSON ROAD, TUCKER, GA 30084 | |
| 2401 | INDUSTRIAL HEAT TREATING INC, 22-26 DENSMORE ST, NORTH QUINCY, MA 02171 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | INDUSTRIAL KILN & DRYER, PO BOX 436089, LOUISVILLE, KY 40253-6089 | |
| 2401 | INDUSTRIAL MACHINE, MANUFACTURING, INC, 8140 VIRGINIA PINE COURT, RICHMOND, VA 23237 | |
| 2401 | INDUSTRIAL METER & EQUIPMENT CO INC, 1118 N MAIN STE 2I, PEARLAND, TX 77581-2200 | |
| 2401 | INDUSTRIAL PRODUCTS CO., PO BOX 100216, BIRMINGHAM, AL 35210 | |
| 2401 | INDUSTRIAL RUBBER & SAFETY, PO BOX 911, CHATTANOOGA, TN 37401 | |
| 2401 | INDUSTRIAL SCALES & SYSTEMS, INC., 4295 CROMWELL RD., SUITE 615, CHATTANOOGA, TN 37421 | |
| 2401 | INDUSTRIAL SERVICE CONTRACTORS, 1003 MT. HOLLY DR., ANNAPOLIS, MD 21401 | |
| 2401 | INDUSTRIAL SERVICE CONTRACTORS, PO BOX 35051, BALTIMORE, MD 21222-7051 | |
| 2401 | INDUSTRIAL SERVICE PRODUCT CO., 8448 W.45TH ST, LYONS, IL 60534 | |
| 2401 | INDUSTRIAL SERVICE PRODUCTS, 8448 WEST 45TH. ST, LYONS, IL 60534 | |
| 2401 | INDUSTRIAL TECTONICS INC., PO BOX 77582, DETROIT, MI 48277 | |
| 2401 | INDUSTRIAL THERMAL SYSTEMS, INC., 4815 PARA DRIVE, CINCINNATI, OH 45237 | |
| 2401 | INDUSTRIAL TOWEL SUPPLY, PO BOX 8, LAUREL, MD 20725-0008 | |
| 2401 | INDUSTRIAL VALVE & AUTOMATION CO, 231 SOUTH FRONTAGE ROAD  UNIT 5, HINSDALE, IL 60521 | |
| 2401 | INDUSTRIAL VALVES & POWER, INC., C/O ENGINEERED SYSTEMS & PRODUCTS, 3638 BIENVILLE BLVD., OCEAN SPRINGS, MS 39564 | |
| 2401 | INDUSTRO EQUIPMENT & SUPPLY CO., 1701 CHICKAMAUGA LOOP, PO BOX 8414, CHATTANOOGA, TN 37411-0414 | |
| 2401 | INEOS LLC, PO BOX 367, NEW YORK, NY 10008 | |
| 2401 | INEOS SILICAS AMERICAS, LLC, 101 INGALLS AVE., JOLIET, IL 60435 | |
| 2401 | INFORMATION EXPRESS, 3221 PORTER DR, PALO ALTO, CA 94304-1225 | |
| 2401 | INFORMATION EXPRESS, 3221 PORTER DR., PALO ALTO, CA 94304-1225 | |
| 2401 | INFORMATION PROTECTIVE SERVICES, IN, PO BOX 2546, 2546, BELLAIRE, TX 77402-2546 | |
| 2401 | INFOTRIEVE, INC., 10850 WILSHIRE BLVD., 8TH FL, LOS ANGELES, CA 90024-9113 | |
| 2401 | INGERSOLL-RAND FLUID PRODUCTS, PO BOX 751229, CHARLOTTE, NC 28275-1229 | |
| 2401 | INITIAL SECURITY, PO BOX 4653, OAK BROOK, IL 60522-4653 | |
| 2401 | INSTA-BULK INC., 9111 GLESBY ST, HOUSTON, TX 77029-1303 | |
| 2401 | INSTALLATION DESIGN & SERVICES INC, POBOX 296, CONYERS, GA 30012 | |
| 2401 | INSTRUMENT ASSOCIATES INC, 4839 W 128TH PLACE, ALSIP, IL 60803 | |
| 2401 | INSTRUMENTS S.A., PO BOX 11669, EDISON, NJ 08820 | |
| 2401 | INTEGRATED PROCESS SOLUTIONS, 1200 N. HARGER ST., STE. 419, OAK BROOK, IL 60523 | |
| 2401 | INTEGRITY GRAPHICS, 4612 E WHITE DOVE AVE, ORANGE, CA 92869 | |
| 2401 | INTERCON CARTAGE, PO BOX 24, BEDFORD PARK, IL 60499-0024 | |
| 2401 | INTERNATIONAL EQUIPMENT CO., PO BOX 4026, CHATTANOOGA, TN 37405 | |
| 2401 | INTERNATIONAL EXTERMINATOR COMPANY, 100 SOUTH LIVELY BLVD, ELK GROVE VILLAGE, IL 60007-1621 | |
| 2401 | INTERNATIONAL MAINTENANCE CORPORATI, PO BOX 971760, DALLAS, TX 75397 | |
| 2401 | INTERNATIONAL MAINTENANCE CORP, PO BOX 2599, SULPHUR, LA 70664-2599 | |
| 2401 | INTERNATIONAL PAPER - HANFORD, 10801 IONIA LANE, HANFORD, CA 93230 | |
| 2401 | INTERNATIONAL PAPER - HAZELTON, PO BOX 642140, PITTSBURGH, PA 15264-2140 | |
| 2401 | INTERNATIONAL PAPER - TIFTON, PO BOX 100804, ATLANTA, GA 30384 | |
| 2401 | INTERNATIONAL PAPER COMPANY, PO BOX 3076, EAST CAMDEN, AR 71701 | |
| 2401 | INTERNATIONAL PAPER, PO BOX 100804, ATLANTA, GA 30384 | |
| 2401 | INTERNATIONAL PAPER, PO BOX 70664, CHICAGO, IL 60673-0664 | |
| 2401 | INTERTEK TESTING SERVICES NA INC, PO BOX 70571, CHICAGO, IL 60673-0571 | |
| 2401 | INTERTEK TESTING SERVICES NA LTD, PO BOX 1626 PLACE D'ARMES, MONTREAL, QC H2Y 3L2 | |
| 2401 | INTRANSCO, INC., PO BOX 239, LYNNFIELD, MA 01940 | |
| 2401 | IOS CAPITAL, PO BOX 650016, DALLAS, TX 75265-0016 | |

Svc Lst Name and Address of Served Party

Mode of Svc

| 2401 | IOS CAPITAL, PO BOX 740540, ATLANTA, GA 30374-0540 |
| 2401 | I-PAK/INDEPENDENT PACKAGING INC, PO BOX 845568, BOSTON, MA 02284-5568 |
| 2401 | IPOWER DISTRIBUTION GROUP OF OHIO,, 9000 WESSEX PLACE, STE. 200, LOUISVILLE, KY 40222 |
| 2401 | IRON AGE CORP., PO BOX 1449, PITTSBURGH, PA 15230-1449 |
| 2401 | IRON AGE CORPORATION, PO BOX 1449, PITTSBURGH, PA 15230-1449 |
| 2401 | IRON AGE, PO BOX 1449, PITTSBURGH, PA 15230-1449 |
| 2401 | IRON MOUNTAIN, PO BOX 65017, CHARLOTTE, NC 28265-0017 |
| 2401 | IRONDALE CUSTOM MACHINE, POBOX 100368, BIRMINGHAM, AL 35210 |
| 2401 | ISP ALGINATES, INC., PO BOX 846312, DALLAS, TX 75284-6312 |
| 2401 | IVES EQUIPMENT CORP., 7210-D RUTHERFORD RD., BALTIMORE, MD 21244 |
| 2401 | J & A SALES, INC., 1312 ENTERPRISE DRIVE UNIT F, ROMEOVILLE, IL 60446 |
| 2401 | J & B TIRE SERVICE, PO BOX 8672, DEERFIELD BEACH, FL 33443 |
| 2401 | J & J INDUSTRIAL SUPPLY INC, PO BOX 110174, 113 E CENTRE ST, NUTLEY, NJ 07110 |
| 2401 | J & J MANUFACTURING CO INC, PO BOX 6295, BEAUMONT, TX 77725 |
| 2401 | J & S MANAGEMENT, INC., PO BOX 1516, ELLICOTT CITY, MD 21041 |
| 2401 | J A KEMP & CO, GRAY'S INN, LONDON, LO WC1R 5LX |
| 2401 | J B RUSSELL & SON CONSTRUCTION, PO BOX 4098, SPARTANBURG, SC 29303 |
| 2401 | J ISERN PATENTES Y MARCAS S.L., AVDA PAU CASALS 22, BARCELONA SPAIN, 8 08021 |
| 2401 | J&L FASTENERS, 6944 PARRISH AVE., HAMMOND, IN 46323 |
| 2401 | J&R WATERBLASTING SERVICES LLC, 3210 DAVIESS ST, OWENSBORO, KY 42303 |
| 2401 | J.A. MIARA TRANSPORTATION INC., 140 WEST ST, WILMINGTON, MA 01887 |
| 2401 | J.C. EHRLICH CO., INC, PO BOX 13848, READING, PA 19612-3848 |
| 2401 | J.C. SUMMERS & ASSOCIATES, 1750 HUBER ROAD, CHARLESTON, WV 25314-2220 |
| 2401 | J.F. BRINKER & SONS, INC., 12275 CARROLL MILL RD., ELLICOTT CITY, MD 21042 |
| 2401 | J.J. KELLER & ASSOCIATES, INC, PO BOX 672, NEENAH, WI 54957-0672 |
| 2401 | J.L. BROWNE & ASSOCIATES, INC., PO BOX 265, KILN, MS 39556-0265 |
| 2401 | J.M. HUBER CORPORATION, PO BOX 71486, CHICAGO, IL 60694 |
| 2401 | J.M. HUBER CORPORATION, PO BOX 932221, ATLANTA, GA 31193-2221 |
| 2401 | J.M. TULL METALS CO., PO BOX 75621, CHARLOTTE, NC 28275 |
| 2404 | JACK WILLIAMS TAX COLLECTOR, ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM, AL 35203 |
| 2401 | JACKO EQUIPMENT CORP, POBOX 482, KEARNY, NJ 07032 |
| 2401 | JACOBBERGER, MICALLEF & ASSOC, P.A., 2720 MAPLEWOOD DRIVE, MAPLEWOOD, MN 55109 |
| 2401 | JAMES E. BIHR & ASSOCIATES, 7816 BOWEN DRIVE, WHITTIER, CA 90602 |
| 2401 | JAMES&PAULINE DEVER & NESS, ET AL, |
| 2401 | JANI KING OF BOSTON INC, 6 LINCOLN KNOLL LANE SUITE 104, BURLINGTON, MA 01803 |
| 2401 | JANI-KING OF HOUSTON, 3727 GREENBRIAR SUITE 208, STAFFORD, TX 77477 |
| 2401 | JANI-KING OF ILLINOIS INC., 1701 E WOODFIELD RD #1100, SCHAUMBURG, IL 60173 |
| 2401 | JANI-KING OF MILWAUKEE INC, 16535 W BLUEMOUND ROAD SUITE 170, BROOKFIELD, WI 53005 |
| 2401 | JAT OIL & SUPPLY, INC., PO BOX 5288, CHATTANOOGA, TN 37406 |
| 2401 | JAVAN & WALTER, INC., SUITE 100, 465 MARYLAND DRIVE, FORT WASHINGTON, PA 19034 |
| 2404 | JAVIER D. ALCORTA, |
| 2401 | JAWORSKI GEOTECH, INC., 150 ZACHARY RD, MANCHESTER, NH 03109-5614 |
| 2401 | JAY INDUSTRIAL TECHNOLOGIES, PO BOX 641341, CINCINNATI, OH 45264-1341 |
| 2401 | JAYGO INC, 675 RAHWAY AVE, UNION, NJ 07083 |
| 2401 | JC BUSINESS MACHINES, 138 PERKIN ST., MELROSE, MA 02176 |
| 2401 | JEFFERSON COUNTY ALABAMA SEWER, 716 RICH ARRINGTON BLVD NDG., BIRMINGHAM, AL 35203-0123 |

Svc Lst Name and Address of Served Party

Mode of Svc

| Svc Lst | Name and Address of Served Party |
|---|---|
| 2401 | JENNINGS STROUSS & SALMON, TWO NORTH CENTRAL, PHOENIX, AZ 85004-2393 |
| 2401 | JERRY GOLDBERG ENTERPRISES INC, R55 WASHINGTON ST, NORWELL, MA 02061 |
| 2401 | JERZY SUPPLY, PO BOX 15294, HOUSTON, TX 77220-5294 |
| 2401 | JET BLAST, INC., 6800 FT. SMALLWOOD RD., BALTIMORE, MD 21226 |
| 2401 | JM POSNER INC, 8730 NW 54TH ST, CORAL SPRINGS, FL 33067 |
| 2401 | JOBE & CO., 7677 CANTON CTR. DR., BALTIMORE, MD 21224 |
| 2404 | JOE L. SHACKELFORD, TAX ASSESSOR - TAX COLLECTOR, 102-C N MAIN ST., RIPLEY, MS 38663 |
| 2401 | JOHN & KERNICK, PO BOX 3511, HALFWAY HOUSE, IT 01685 |
| 2401 | JOHN CRANE INC, 5145 W CARDINAL DR, BALTIMORE, MD 21226 |
| 2404 | JOHN CRANE INC, 5145 W. CARDINAL DR., BEAUMONT, TX 77705 |
| 2401 | JOHN KOPAC FLEET REPAIR INC, 1045 E HAZELWOOD AVE, RAHWAY, NJ 07065 |
| 2401 | JOHNS SEWER & PIPE CLEANING INC, POBOX 7, WINCHESTER, MA 01890 |
| 2401 | JOHNSON BROTHERS, INC., ROUTE 1, BOX 84, FLEMINGSBURG, KY 41041 |
| 2404 | JOHNSON COUNTY TREASURER, 111 S CHERRY, OLATHE, KS 66061-3471 |
| 2403 | JOHNSON, PAUL, 1810 JUANITA AVE, FORT PIERCE, FL 34946 |
| 2401 | JOHNSONS OFFICE FURNITURE INC., 57 HARVEY ROAD, LONDONDERRY, NH 03053 |
| 2401 | JOLIET VALVE COMPANIES, PO BOX 400, MINOOKA, IL 60447-0400 |
| 2401 | JOLIET VALVES INC, |
| 2401 | JONES NETWORKING ASSOC., 16 S FREDERICK ST #2, BALTIMORE, MD 21201-4032 |
| 2401 | JOSTENS RECOGNITION DIVISION, 21342 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| 2404 | JPMORGAN CHASE BANK, LETTER OF CREDIT DEPARTMENT, 10420 HIGHLAND MANOR DRIVE, 4TH FL, TAMPA, FL 33610 |
| 2401 | JUD CORPORATION, 3742-A COOK BLVD, CHESAPEAKE, VA 23323 |
| 2401 | JUDY SHIELDS & ASSOCIATES INC, 2031 FAWKES LANE, ROANOKE, TX 76262-9049 |
| 2401 | JUNGBUNZLAUER, INC., PO BOX 5844, BOSTON, MA 02206-5844 |
| 2401 | JUNIOR ACHIEVEMENT OF CHATTANOOGA, 5700 BRAINERD ROAD, SUITE 3500, CHATTANOOGA, TN 37411 |
| 2401 | K C PROPANE, POBOX #17652, ANAHEIM, CA 92817-7652 |
| 2401 | K/M SPECIALTY, PO BOX 102, NEWBURGH, IN 47629 |
| 2401 | KAMAN INDUSTRIAL TECHNOLOGIES, POBOX 30672, HARTFORD, CT 06150-0349 |
| 2401 | KANAWHA SCALES & SYSTEMS OF AL,LLC, PO BOX 569, POCA, WV 25159 |
| 2401 | KANE-PERKINS CO. DIV. OF, PO BOX 752, HUDSON, MA 01749 |
| 2401 | KANO LABORATORIES, 1000 E. THOMPSON LN., NASHVILLE, TN 37211 |
| 2401 | KAPASI GLASS MART INC, 136 SOUTH FOREST ST, SPARTANBURG, SC 29306 |
| 2401 | KARNAK MIDWEST LLC, PO BOX 34157, NEWARK, NJ 07189-0157 |
| 2401 | KARSKI SECURITY ALARM SYSTEMS, 3212 GREENTREE CIRCLE, NEW CASTLE, PA 16105 |
| 2401 | KASON CORPORATION, 6771 EAST WILLOW ST., MILLBURN, NJ 07041-1416 |
| 2401 | KAYE SCHOLER FIERMAN HAYS &, HANDLER LLP, 901 FIFTEENTH ST NW SUITE 1100, WASHINGTON, DC 20005-2327 |
| 2401 | KAYSER TECHNOLOGY, 15502 OAKMONT CLUB CT., HOUSTON, TX 77059 |
| 2401 | KBC ADVANCED TECHNOLOGIES INC., PO BOX 54165, NEW ORLEANS, LA 70154 |
| 2401 | KEENE ADVERTISING INC., 76 SOUTH ST, BOSTON, MA 02111 |
| 2401 | KEHM EQUIPMENT, INC., PO BOX 4055, EVERGREEN, CO 80437 |
| 2404 | KELLER & HECKMAN, |
| 2401 | KELLER AND HECKMAN, 1001 G ST NW SUITE 500 WEST, WASHINGTON, DC 20001 |
| 2401 | KELLER HEARTT CO INC, 4411 SOUTH TRIPP AVE, CHICAGO, IL 60632-4320 |
| 2401 | KELLER TRUCK EQUIPMENT, INC., PO BOX 3400, BALTIMORE, MD 21225-1795 |
| 2401 | KELLOGG WHOLESALE BS, POBOX 674, TRAVERSE CITY, MI 49685 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | KENDALL HARDWARE, PO BOX 315, CLARKSVILLE, MD 21029-0315 | |
| 2401 | KENNAMETAL INC, PO BOX 360249M, PITTSBURGH, PA 15250 | |
| 2401 | KENTUCKY COLONEL, PO BOX 19663, LOUISVILLE, KY 40259 | |
| 2401 | KENTUCKY LEGIONNAIRE, 1389 US 127 SOUTH SUITE C, FRANKFORT, KY 40601-4385 | |
| 2401 | KENTUCKY STATE TREASURER, REVENUE CABINET, FRANKFORT, KY 40619 | |
| 2401 | KENTUCKY UTILITIES CO, PO BOX 14242, LEXINGTON, KY 40512-4242 | |
| 2401 | KENVIRONS INC, 452 VERSAILLES ROAD, FRANKFORT, KY 40601 | |
| 2401 | KEY PEOPLE COMPANY, THE, 777 S. WADSWORTH BLVD., LAKEWOOD, CO 80226 | |
| 2403 | KEYSPAN ENERGY DELIVERY, PO BOX 4300, WOBURN, MA 01888-4300 | |
| 2401 | KEYSTONE, 10232 W. PALMER, NORTHLAKE, IL 60164 | |
| 2401 | KIL-BAR ELECTRIC COMPANY, 1910 SOUTH CARBOY RD, MOUNT PROSPECT, IL 60056 | |
| 2401 | KIMMEL TRUCK TIRES, 505 KANE ST., BALTIMORE, MD 21224 | |
| 2401 | KING BAG & MANUFACTURING CO., 1500 SPRING LAWN AVE., CINCINNATI, OH 45223-1699 | |
| 2401 | KINGSTON & HODNETT, ONE MCKINLEY SQUARE, BOSTON, MA 02109 | |
| 2401 | KIPP GROUP (FORMERLY POREX), 930 WANAMAKER, ONTARIO, CA 91761-8151 | |
| 2401 | KISER CONTROLS COMPANY, PO BOX 5940, CAROL STREAM, IL 60197-5940 | |
| 2401 | KISH COMPANY INC, THE, PO BOX 931986, CLEVELAND, OH 44193 | |
| 2401 | KITZINGER COOPERAGE CORP., 2529 E. NORWICH ST., SAINT FRANCIS, WI 53235 | |
| 2401 | K-JON, PO BOX 19013, LAKE CHARLES, LA 70616-9013 | |
| 2401 | KLAMANN & HUBBARD, 7101 COLLEGE BLVD, SUITE 120, OVERLAND PARK, KS 66210 | |
| 2401 | KLENZOID EQUIPMENT COMPANY, PO BOX 444, WAYNE, PA 19087 | |
| 2401 | KMAC SERVICES, 2631 SHUTTLESWORTH DRIVE, BIRMINGHAM, AL 35234 | |
| 2401 | KOCH C/O JENNINGS ASSOCIATES, PO BOX 1323, DOYLESTOWN, PA 18901 | |
| 2401 | KOCH/ASSOCIATES INC, PO BOX 195, COCKEYSVILLE, MD 21030 | |
| 2401 | KOHL MARKETING, INC, PO BOX 20134, BALTIMORE, MD 21284-0134 | |
| 2401 | KOLS CONTAINERS,INC., PO BOX 1690, UNION, NJ 07083 | |
| 2401 | KONE, INC., ONE KONE COURT, MOLINE, IL 61265 | |
| 2401 | KONE, INC., PO BOX 429, MOLINE, IL 61266-0429 | |
| 2401 | KONECRANES INC., PO BOX 641807, PITTSBURGH, PA 15264-1807 | |
| 2401 | KONICA BUSINESS MACHINES, USA, 305 W. BIG BEAVER RD., SUITE 400, TROY, MI 48084 | |
| 2401 | KRAMER CHEMICALS INC., PO BOX 1118, GLEN ROCK, NJ 07452-1118 | |
| 2401 | KREWE DU BON COEUR, 1531 S. GREENFIELD CIRCLE, LAKE CHARLES, LA 70605 | |
| 2401 | KUEHNE CHEMICAL CO INC, 86 N HACKENSACK AVE, SOUTH KEARNY, NJ 07032 | |
| 2401 | KYUKA WATERS INC, 13500 DUCK SPRINGS ROAD, ATTALLA, AL 35954 | |
| 2401 | L & S SAFETY CONSULTANTS LLC, 3 MARCUS DRIVE, GREENVILLE, SC 29615 | |
| 2401 | L V PROMOTIONAL PRODUCTS, 6 MEADOW ROAD, ROCKPORT, MA 01966 | |
| 2401 | L&L MECHANICAL CONSTRUCTION &, DESIGN CO., 26B OAK ST., EAST RUTHERFORD, NJ 07073 | |
| 2401 | L. H. CRANSTON & SONS, INC., PO BOX 4418, TIMONIUM, MD 21094-4418 | |
| 2401 | L.B. MECHANICAL, INC., PO BOX 1213, ABINGDON, MD 21009 | |
| 2401 | L.H. CRANSTON & SONS INC, PO BOX 4418, TIMONIUM, MD 21094-4418 | |
| 2401 | L.J. BROSSOIT & SONS, INC., 510 OREMS RD., BLDG. 1, BALTIMORE, MD 21221 | |
| 2401 | L/R CONSTRUCTION, 162 HOWARD ST, FRAMINGHAM, MA 01702 | |
| 2401 | LAB SAFETY SUPPLY INC, PO BOX 5004, JANESVILLE, WI 53547-5004 | |
| 2401 | LAB SAFETY SUPPLY, INC., PO BOX 1368, JANESVILLE, WI 53547-1368 | |
| 2401 | LAB SUPPORT, 26651 W. AGOURA RD., CALABASAS, CA 91302 | |
| 2401 | LAB SUPPORT, FILE #54318, LOS ANGELES, CA 90074-4318 | |
| 2401 | LAB SUPPORT, PO BOX 10131, VAN NUYS, CA 91410 | |
| 2401 | LABELMASTER, AN AMERICAN LABELMARK COMPANY, PO BOX 46402, CHICAGO, IL 60646-0402 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

2401    LABELMASTER, PO BOX 46402, CHICAGO, IL 60646-0402

2401    LABOR READY INC, PO BOX 740435, ATLANTA, GA 30374-0435

2401    LABORATORY CORP OF AMERICA HOLDINGS, PO BOX 65891, CHARLOTTE, NC 28265-0891

2404    LAFARGE, FORMERLY BLUE CIRCLE CEMENT, P.O. BOX 102733, ATLANTA, GA 30368-0733

2401    LAGNIAPPE, PO BOX 3292, LAKE CHARLES, LA 70602

2401    LAKEVIEW VALVE & FITTING CO., 11621 S. AUSTIN AVE., ALSIP, IL 60803

2404    LANCASTER LABORATORIES, INC.,

2401    LANDAUER, 2 SCIENCE RD., GLENWOOD, IL 60425-1586

2401    LANDWELL & PARTNERS, 32 RUE GUERSANT, 75833 PARIS CEDEX 17, 75 75833

2401    LANE POWELL SPEARS LUBERSKY LLP, 1420 FIFTH AVE, SEATTLE, WA 98101-2338

2401    LANIER PLUMBING, INC., 2201 MOSS ST, LAKE CHARLES, LA 70601

2401    LANIER WORLDWIDE INC, 2300 PARKLAKE DR NE, ATLANTA, GA 30345

2401    LANTECH, INC., 11000 BLUEGRASS PKWY, LOUISVILLE, KY 40299

2401    LAPORTE PIGMENTS, 21824 NETWORK PLACE, CHICAGO, IL 60673-1218

2401    LARRY T. WEISS CO., INC., 7011 TROY HILL DRIVE, ELKRIDGE, MD 21075-7036

2401    LARRY'S RAG COMPANY INC, 2202 REGENCY DR, BESSEMER, AL 35023-6108

2401    LASER LINE INC, 700-D NURSERY ROAD, LINTHICUM, MD 21090

2401    LASER LINE, INC.- ALLISON MATTHEWS, 700-D NURSERY RD., LINTHICUM, MD 21090

2401    LATHAM & WATKINS, PO BOX 504256, THE LAKES, NV 88905-4256

2401    LAURENS COUNTY ASSESSOR, PO BOX 727, LAURENS, SC 29360

2401    LAURENS COUNTY WATER & SEWER, PO BOX 1006, LAURENS, SC 29360

2401    LAURENS ELECTRIC COOPERATIVE,INC, PO BOX 967, LAURENS, SC 29360

2401    LAVERY DEBILLY, 925 CHEMIN SAINT LOUIS, QUEBEC, QC G1S 1C1CANADA

2401    LAVIGNE, 10 COPPAGE DR, WORCESTER, MA 01603

2401    LAW.COM, 153 KEARNEY ST  SIXTH FL, SAN FRANCISCO, CA 94108

2401    LAWN AND LANDSCAPE RESCUE INC., 405 CHRISTOPHER LANE, CANTON, GA 30114

2401    LAWSON ELECTRIC CO., 409 SPRING ST., PO BOX 4244, CHATTANOOGA, TN 37405

2401    LEA CARR, 7505 IROQUOIS AVE., BALTIMORE, MD 21219

2401    LEASE MIDWEST, 1528 N CORRINGTON, KANSAS CITY, MO 64120

2401    LEASE PLAN USA, PO BOX 930927, ATLANTA, GA 31193-0927

2404    LEAVENWORTH COUNTY TREASURER,

2401    LECHLER INC, DEPT 77-3276, CHICAGO, IL 60678-3276

2401    LECHLER, INC., DEPT. 77-3276, ST. CHARLES, IL 60174

2404    LECHLER, INC., DEPT. 77-3276, CHICAGO, IL 60678-3276

2401    LECO CORP., 3000 LAKEVIEW AVE., SAINT JOSEPH, MI 49085

2401    LECO CORPORATION, 3000 LAKEVIEW AVE., SAINT JOSEPH, MI 49085

2401    LEE & KO, CPO BOX 8735, SEOUL, IT

2401    LEE AND LI, 7TH FL 201 TUN HUA RD, TAIPEI 105 TAIWAN ROC, IT 99999

2401    LEGENDARY LAWN CARE INC, 4607 ELAM ROAD, STONE MOUNTAIN, GA 30083

2401    LEMAX/RAM, PO BOX 748, LEESPORT, PA 19533

2401    LEMAX, 9500 PULASKI HWY., BALTIMORE, MD 21220

2401    LENAPE INDUSTRIES INC, PO BOX 8500 (S-V 1420), PHILADELPHIA, PA 19178

2401    LERNER DAVID LITTENBERG KRUMHOLZ &, MENTLIK LLP, 600 SOUTH AVE  WEST, WESTFIELD, NJ 07090-1497

2401    LESMAN INSTRUMENT CO., 215 WRIGHTWOOD AVE., ELMHURST, IL 60126

2401    LESMAN INSTRUMENT COMPANY, DEPT 77-52209, CHICAGO, IL 60678-2209

2401    LESMAN INSTRUMENT, DEPT 77-52209, CHICAGO, IL 60678-2209

2401    LEWIS, DR JENNIFER A, 708 S GROVE ST, URBANA, IL 61801

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | LEXIS-NEXIS, PO BOX 7247-7090, PHILADELPHIA, PA 19170-7090 | |
| 2401 | LEXMARK INT'L, INC., PO BOX 740423, ATLANTA, GA 30374-0423 | |
| 2401 | LIFE LIKE PRODUCTS, PO BOX 827116, PHILADELPHIA, PA 19182-7116 | |
| 2401 | LIFECARE.COM, PO BOX 31503, HARTFORD, CT 06150-1503 | |
| 2401 | LINATEX CORP OF AMERICA, PO BOX 94188, CHICAGO, IL 60690 | |
| 2401 | LINC SYSTEMS CORP, POBOX 931782, ATLANTA, GA 31193-1782 | |
| 2401 | LINCOLN CONTROLS CO/AVNET IND., DIVISION OF HYDRO AIR, LLC, POBOX #45, NORTH HAVEN, CT 06473 | |
| 2401 | LINDEN EQUIPMENT, 4701 N RONALD ST, HARWOOD HEIGHTS, IL 60656 | |
| 2401 | LINED PRODUCTS, PO BOX 3101, LAKE CHARLES, LA 70602 | |
| 2401 | LINOX MASTER-WELD, 4560 KENNEDY AVE, EAST CHICAGO, IN 46312 | |
| 2401 | LION TECHNOLOGY, INC., PO BOX 700, LAFAYETTE, NJ 07848-0700 | |
| 2401 | LISA M. LASKE, 14 SHOAL CREAK DR, NEW ORLEANS, LA 70131 | |
| 2401 | LITTLEFORD DAY INC., 1022 SOLUTIONS CENTER, CHICAGO, IL 60677 | |
| 2401 | LMC INTERNATIONAL, 893 INDUSTRIAL DR, ELMHURST, IL 60126 | |
| 2401 | LOCKRIDGE GRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVE S #2200, MINNEAPOLIS, MN 55401-2179 | |
| 2401 | LOFTIN EQUIPMENT CO, PO BOX 6590, PHOENIX, AZ 85005 | |
| 2401 | LOGI-TRANS, 3495 BANKHEAD HWY, ATLANTA, GA 30331 | |
| 2401 | LONZA INC., PO BOX 75017, CHARLOTTE, NC 28275-5017 | |
| 2401 | LONZA INC, 1717 ROUTE 208, FAIR LAWN, NJ 07410 | |
| 2404 | LOPAREX, 7700 GRIFFEN WAY, WILLOWBROOK, IL 60521 | |
| 2401 | LORRAINE M. BANK, C/O LORRAINE M. BANK, 3316 W. 45TH AVE., GARY, IN 46408 | |
| 2404 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54088, LOS ANGELES, CA 90054-0088 | |
| 2401 | LOUISIANA RADIO COMMUNICATIONS, INC, PO BOX 3143, LAKE CHARLES, LA 70602-0661 | |
| 2401 | LOUISIANA RADIO COMMUNICATIONS, PO BOX 3143, LAKE CHARLES, LA 70602-0661 | |
| 2401 | LUBE N GO, 12165 B MONTWOODLS, EL PASO, TX 79936 | |
| 2401 | LUBECON MAINTENANCE SYSTEMS, I, | |
| 2401 | LUBECON SYSTEMS, INC., PO BOX 824, WHITE CLOUD, MI 49349-0824 | |
| 2401 | LUBRIZOL CORPORATION, PO BOX 73293, CHICAGO, IL 60673-7293 | |
| 2401 | LUMMUS SUPPLY CO, 1554 BOLTON RD N W, ATLANTA, GA 30331 | |
| 2401 | LUZENAC AMERICA INC, POBOX 911615, DALLAS, TX 75391-1915 | |
| 2401 | LUZENAC AMERICA INC, POBOX 911915, DALLAS, TX 75391-1915 | |
| 2401 | LYNWOOD MACHINE & ENGINEERING,, | |
| 2404 | LYNWOOD MACHINE & ENGINEERING, PO BOX 88264 DEPT A, CHICAGO, IL 60680 | |
| 2401 | LYONDELL CHEMICAL, 2640 COLLECTION CENTER DR, CHICAGO, IL 60693 | |
| 2401 | M & H ENGINEERING CO, 183 NEWBURY ST, DANVERS, MA 01923 | |
| 2401 | M&I ELECTRIC, 1315 RUTH ST, SULPHUR, LA 70663 | |
| 2401 | M&M CONTROLS, INC., 9E W. AYLESBURY RD., TIMONIUM, MD 21093 | |
| 2401 | M&M INDUSTRIES, INC., 316 CORPORATE PLACE, CHATTANOOGA, TN 37419 | |
| 2401 | M. DAVIS & SONS, INC., 200 HADCO RD., WILMINGTON, DE 19804-1000 | |
| 2401 | M.A. INDUSTRIES, LOCK BOX #101283, ATLANTA, GA 30391 | |
| 2401 | M.E.CHARNEY ELECT.CONTRACTORS,INC., 806 A BARKWOOD CT., LINTHICUM, MD 21090 | |
| 2401 | MAC EQUIPMENT INC., PO BOX 419263, KANSAS CITY, MO 64193 | |
| 2401 | MAC EQUIPMENT, INC., PO BOX 930510, KANSAS CITY, MO 64193 | |
| 2401 | MAC EQUIPMENT, 227 NW CENTRAL AVE, AMITE, LA 70422 | |
| 2401 | MACAPA, 8 NORTH MAIN ST, ATTLEBORO, MA 02703 | |
| 2401 | MACC FUND, 13105 W BLUEMOUND ROAD, SUITE 200, BROOKFIELD, WI 53005-8022 | |
| 2401 | MACLELLAN COMPANY, 121 FELTON ST, WALTHAM, MA 02453 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | MAGAZINE OF MASONRY, THE, 426 S.WESTGATE ST., ADDISON, IL 60101-4546 | |
| 2401 | MAGID GLOVE & SAFETY MFG., 2060 N KOLMAR AVE, CHICAGO, IL 60639 | |
| 2401 | MAGNESIUM ELEKTRON INC, PO BOX 8500-2480, PHILADELPHIA, PA 19178-2480 | |
| 2401 | MAGNETIC SEAL CORP, PO BOX 445, WARREN, RI 02885 | |
| 2401 | MAGNETROL, INC., 7844 BELAIR ROAD, BALTIMORE, MD 21236 | |
| 2401 | MAINE BETTER TRANSPORTATION, ASSOCIATION, 146 STATE ST, AUGUSTA, ME 04330 | |
| 2401 | MAINTENANCE PRODUCTS CORP, PO BOX 21, CANTON, MA 02021 | |
| 2401 | MALOW CORPORATION, 1835 S. NORDIC ROAD, MOUNT PROSPECT, IL 60056 | |
| 2401 | MANATEE ENVIRONMENTAL ASSOC INC, POBOX 941, CHERRY HILL, NJ 08003 | |
| 2401 | MANCHESTER INC, PO BOX 931822, ATLANTA, GA 31193 | |
| 2401 | MANNING SELVAGE & LEE, POBOX 77000, DETROIT, MI 48277-0204 | |
| 2404 | MANTECH ENVIRONMENTAL TECHNOLOGY, | |
| 2401 | MARBLEHEAD LIME, INC., PO BOX 99131, CHICAGO, IL 60693-9131 | |
| 2401 | MARCONI DATA SYSTEMS INC, POBOX 93170, CHICAGO, IL 60673-3170 | |
| 2401 | MARCOR REMEDIATION, 3900 VERO RD., BALTIMORE, MD 21227 | |
| 2401 | MARCOR REMEDIATION, PO BOX 630039, BALTIMORE, MD 21263 | |
| 2401 | MARIA, H JOHN, 64 MILL ST, BURLINGTON, MA 01803 | |
| 2404 | MARICOPA COUNTY TREASURER, P.O. BOX 78574, PHOENIX, AZ 85062-8574 | |
| 2401 | MARION COUNTY TREASURER, 200 EAST WASHINGTON ST, INDIANAPOLIS, IN 46204-3356 | |
| 2401 | MARK DOWNS OFFICE FURNITURE, 1101 YORK ROAD, COCKEYSVILLE, MD 21030 | |
| 2401 | MARRIAM, ROBERT R, 15 BUSINESS 7, SOUTH, ABBEVILLE, MS 38601 | |
| 2401 | MARSH USA INC, PO BOX #281915, ATLANTA, GA 30384 | |
| 2401 | MARSULEX, INC., PO BOX 77000  DEPT. 771288, DETROIT, MI 48277-1288 | |
| 2401 | MARSULEX, 2250 EAST 130TH ST, CHICAGO, IL 60633 | |
| 2401 | MARTIN MARIETTA, PO BOX 75328, CHARLOTTE, NC 28275 | |
| 2401 | MARVINS BUILDING MATERIALS, 6345 SOUTH CHALKVILLE ROAD, TRUSSVILLE, AL 35173 | |
| 2401 | MARYLAND CHEM CO., INC., RUSSELL & BAYARD ST., BALTIMORE, MD 21230 | |
| 2401 | MARYLAND CHEMICAL CO, INC, 1551 RUSSELL ST, BALTIMORE, MD 21230-2090 | |
| 2401 | MARYLAND DEPT. OF THE ENVIRONMENT, PO BOX 2057, BALTIMORE, MD 21203-2057 | |
| 2401 | MARYLAND DIVING SERVICE, INC., 1903 GWYNN OAK AVE., BALTIMORE, MD 21207 | |
| 2401 | MARYLAND MECHANICAL SYSTEMS, INC., 300 S. HAVEN ST., BALTIMORE, MD 21224 | |
| 2401 | MARYLAND PORTABLE RESTROOMS, 10515 HARFORD ROAD, GLEN ARM, MD 21057 | |
| 2401 | MARYLAND SURFACTANT, 260 RYAN ST., SOUTH PLAINFIELD, NJ 07080 | |
| 2401 | MASONRY INSTITUTE OF MICHIGAN, INC, 12870 FARMINGTON RD., STE A, LIVONIA, MI 48150 | |
| 2401 | MASSA PRODUCTS CORP, 280 LINCOLN ST, HINGHAM, MA 02043-1796 | |
| 2401 | MASSACHUSETTS STATE POLICE, 125 DAY BLVD, BOSTON, MA 02125 | |
| 2401 | MASTER FABRICATORS, PO BOX 2083, AUGUSTA, GA 30903 | |
| 2401 | MATERIAL CONTROL INC, 338 E SULLIVAN RD, AURORA, IL 60504 | |
| 2401 | MATHESON TRI-GAS INC, PO BOX 624, PARSIPPANY, NJ 07054-0624 | |
| 2401 | MATT J MCDONALD CO INC, 3 ANCHOR WAY, BOSTON, MA 02210 | |
| 2401 | MAUND RICHARDS & ASSOC, 2505 WEST 147TH, POSEN, IL 60469 | |
| 2401 | MAUND RICHARDS & ASSOCIATES, DEPT CH10071, PALATINE, IL 60055-0071 | |
| 2401 | MAYER ELECTRIC FINANCIAL CORP., POBOX 1328, BIRMINGHAM, AL 35201-1328 | |
| 2401 | MAYERS ELECTRIC CO., INC., 4004 ERIE COURT, CINCINNATI, OH 45227 | |
| 2401 | MAYOR & CITY COUNCIL OF BALTIM, CITY HALL, ROOM 250, 100 N HOLLIDAY ST, BALTIMORE, MD 21202 | |
| 2401 | MAYS CHEMICAL CO., INC., PO BOX 66187, INDIANAPOLIS, IN 46266 | |
| 2401 | MAYS CHEMICAL CO., PO BOX 50915, INDIANAPOLIS, IN 46250-0915 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

2401 MC FRANK & WILLIAMS, 528 AVE 12TH FL, NEW YORK, NY 10018

2401 MC KENZIE PEST CONTROL, PO BOX 5602, LAKE CHARLES, LA 70606

2401 MCARDLE & WALSH, INC., 2015 GREENSPRING DR., TIMONIUM, MD 21093

2401 MCARDLE & WALSH, PO BOX 503, TIMONIUM, MD 21094

2401 MCCARTHY TETRAULT, TORONTO DOMINION BANK TOWER, TORONTO, ON M5K 1E6CANADA

2401 MCCONNELL DRUM SERVICE INC, PO BOX 47415, DORAVILLE, GA 30362

2401 MCCONNELL VALDES KELLY SIFRE GRIGGS, 270 MUNOZ RIVERIA AVE, SAN JUAN, PR 00918-2530

2401 MCGEAN-ROHCO, INC., PO BOX 73464-N, CLEVELAND, OH 44193

2401 MCGUIRE WOODS BATTLE & BATTLE, SUITE 900, TYSONS CORNER, MCLEAN, VA 22101

2401 MCI WORLDCOM, PO BOX 73881, CHICAGO, IL 60673-7881

2401 MCKENZIE EQUIPMENT, INC., PO BOX 34427, HOUSTON, TX 77234-4427

2401 MCKESSON WATER PRODUCTS, POBOX 7126, PASADENA, CA 91109-7126

2401 MCMASTER CARR SUPPLY CO., PO BOX 740100, ATLANTA, GA 30374-0100

2401 MCMASTER CARR, PO BOX 317, DAYTON, NJ 08810

2401 MCMASTER-CARR SUPPLY CO., 600 COUNTY LINE RD, ELMHURST, IL 60126

2401 MCMASTER-CARR SUPPLY CO., 600 COUNTY LINE ROAD, ELMHURST, IL 60126

2401 MCMASTER-CARR SUPPLY CO., PO BOX 7690, CHICAGO, IL 60680-7690

2401 MCMASTER-CARR SUPPLY CO, PO BOX 7690, CHICAGO, IL 60680-7690

2401 MCMASTER-CARR, 473 RIDGE ROAD, DAYTON, NJ 08810

2401 MCMASTER-CARR, POBOX 7690, CHICAGO, IL 60680

2404 MCSPADDEN REAL ESTATE SERVICES, INC, P.O. BOX 371, KNOXVILLE, TN 37901

2401 MD. INDUSTRIAL GROUP, 233 E. REDWOOD ST., 5TH FLR., BALTIMORE, MD 21202

2403 MDEQ, PO BOX 20325, JACKSON, MS 39289

2404 MEAD SPECIALTY PAPER DIV., ATTN: SARAH DALEY, 9080 SPRINGBORO PIKE, MIAMISBURG, OH 45342

2401 MEANY ELECTRICAL ENGINEERING, 17401 S. LAFLIN, EAST HAZEL CREST, IL 60429-1845

2401 MEHAFFY & WEBER, 2615 CALDER AVE, BEAUMONT, TX 77704

2401 MEMORIAL HEALTH CARE SYSTEM, ATTN: S. RICHARDSON ACCTG DEPT., 2525 DE SALES AVE, CHATTANOOGA, TN 37404-3322

2401 MENARDI, PO BOX 60382, CHARLOTTE, NC 28260-0382

2401 MENASHA PACKAGING CORP., DRAWER #456, MILWAUKEE, WI 53278

2401 MENGES ROLLER CO. INC., 260 INDUSTRIAL DRIVE, WAUCONDA, IL 60084-1077

2401 MERCHANTS ENVIRONMENTAL INDUSTRIES, 2503-09 SOUTH PULASKI ROAD, CHICAGO, IL 60623-3790

2401 MERG DELIVERY, 1133 REGINA DR., BALTIMORE, MD 21227

2401 METALCOAT INC. OF FLORIDA, POST OFFICE BOX 857, MULBERRY, FL 33860-0857

2401 METER EQUIPMENT REPAIR CO., BOX 87, SALIDA, CA 95368

2401 METER MAINTENANCE & CONTROLS INC, 671 S COOLEY DRIVE #117, COLTON, CA 92324

2401 METER MAINTENANCE & CONTROLS INC, 671 SOUTH COOLEY DR #117, COLTON, CA 92324

2401 METRO DISTRICTS HIGHLANDS RANCH, 62 WEST PLAZA DR., HIGHLANDS RANCH, CO 80129

2401 METRO INDUSTRIAL TIRE, 4825 WEST 128TH PL, ALSIP, IL 60803

2401 METRO LASER, PO BOX 950, TUCKER, GA 30085-0950

2401 METRO LIFT PROPANE, 2249 LITHONIA INDUSTRIAL BLVD, LITHONIA, GA 30058

2401 METROMONT MATERIALS, PO BOX 751666, CHARLOTTE, NC 28275

2404 METTLER-TOLEDO INC.(USE 311498), L-857, COLUMBUS, OH 43260

2401 METTLER-TOLEDO, INC., L-857, COLUMBUS, OH 43260

2401 MEWBURN ELLIS, 23 KINGSWAY, LONDON, LO WC2B 6HP

2401 MEYER LABORATORY INC, 2401 W JEFFERSON, BLUE SPRINGS, MO 64015

2401 MG INDUSTRIES, PO BOX 8500-S-4385, PHILADELPHIA, PA 19178-4385

2401 MICHAEL J. BOLLINGER CO., INC., 1100 BATAVIA FARM RD., BALTIMORE, MD 21237

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | MICRO WAREHOUSE, 7077 COLLECTION CENTER DR, CHICAGO, IL 60693-0072 | |
| 2401 | MICROCOM WORLDWIDE DATA RECOVERY, 20802 PLUMMER ST, CHATSWORTH, CA 91311 | |
| 2401 | MICROMEDIA, 575 UNIVERSITY AVE, NORWOOD, MA 02062 | |
| 2401 | MICROMERITICS, ONE MICROMERITICS DR, NORCROSS, GA 30093 | |
| 2401 | MICROMERITICS, PO BOX 101108, ATLANTA, GA 30392 | |
| 2401 | MICRON, INC., ANALYTICAL SERVICE LABORATORY, 3815 LANCASTER PIKE, WILMINGTON, DE 19805 | |
| 2404 | MID AMERICA DYNAMICS, | |
| 2401 | MID-ATLANTIC PALLET CO., 1925 THOMAS RUN CIRCLE, BEL AIR, MD 21015-8300 | |
| 2401 | MID-ATLANTIC REPS, LTD., 2145 PRIEST BRIDGE DR, SUITE 11, CROFTON, MD 21114-2477 | |
| 2401 | MID-CAROLINA STEEL AND RECYCLING, PO BOX 3764, COLUMBIA, SC 29230 | |
| 2401 | MIDDLESEX GASES & TECHNOLOGIES INC, PO BOX 1170, EVERETT, MA 02149 | |
| 2401 | MID-STATES ENGINEERING &, SALES, INC., 5001 CHASE AVE., DOWNERS GROVE, IL 60515-4013 | |
| 2401 | MIDWAY AUTO SUPPLY, 702 NORTH HARPER, LAURENS, SC 29360 | |
| 2401 | MIDWAY MATERIAL HANDLING SALES & SE, 6230 S CENTRAL AVE, CHICAGO, IL 60638 | |
| 2401 | MIDWAY MATERIAL HANDLING, 6230 S. CENTRAL, CHICAGO, IL 60638 | |
| 2401 | MIDWEST CONSULTING, 280 ELLIS-SMEATHERS ROAD, OWENSBORO, KY 42302 | |
| 2401 | MID-WEST SERVCO,LLC/IPOWER OF OHIO, 9000 WESSEX PLACE,STE. 200, LOUISVILLE, KY 40222 | |
| 2401 | MIDWEST WELDING SUPPLY, PO BOX 370, CHICAGO HEIGHTS, IL 60412-0370 | |
| 2401 | MILL WIPING RAGS INC, 1656 E 233RD ST, BRONX, NY 10466-3306 | |
| 2404 | MILLARD COUNTY ASSESSOR, 50 S MAIN, FILLMORE, UT 84631 | |
| 2401 | MILLER & CHITTY CO INC, PO BOX 256, KENILWORTH, NJ 07033-0256 | |
| 2401 | MILLER-NELSON RESEARCH, INC., 8 HARRIS CT., BLDG. C-6, MONTEREY, CA 93940 | |
| 2401 | MINER ELECTRONICS, 500 45TH AVE, MUNSTER, IN 46321 | |
| 2401 | MINOLTA BUSINESS SYSTEMS-SOUTHEAST, POBOX 911316, DALLAS, TX 75391-1316 | |
| 2401 | MINOLTA CORPORATION, PO BOX 101663, ATLANTA, GA 30392 | |
| 2401 | MINUTEMAN CONTROLS CO INCA P A TRANSPORT, PO BOX 1559, WAKEFIELD, MA 01880 | |
| 2401 | MITCHELL DISTRIBUTING CO., PO BOX 32156, CHARLOTTE, NC 28232 | |
| 2401 | MITCHELL DISTRIBUTING CO., PO BOX 32156, CHARLOTTE, NC 28232-2156 | |
| 2401 | MITCHELL SURVEYING, 400 WADDELL ROAD, WOODRUFF, SC 29388 | |
| 2401 | MIXING AND PROCESS EQUIPMENT, 5333 RIVER ROAD, SUITE #B, NEW ORLEANS, LA 70123 | |
| 2401 | MOBILCOMM, PO BOX 630384, CINCINNATI, OH 45263-0384 | |
| 2401 | MOBILE STORAGE GROUP, PO BOX 808, EDISON, NJ 08818 | |
| 2401 | MOBILE STORAGE GROUP, PO BOX 931898, | |
| 2401 | MOBIL, PO BOX 4575, CAROL STREAM, IL 60197-4575 | |
| 2404 | MODAGRAFICS INC, 135 S LASALLE DEPT 1876, CHICAGO, IL 60674-1876 | |
| 2401 | MOHAWK SHADE & BLIND CO INC, 2096 MASSACHUSETTS AVE, CAMBRIDGE, MA 02140 | |
| 2404 | MOLYCORP INC, PO BOX 92999, LOS ANGELES, CA 90009-2999 | |
| 2401 | MOM & DADS DELI, 6345 SOUTH CENTRAL AVE, CHICAGO, IL 60638 | |
| 2401 | MONITOR LABS, INC, DEPT 0390, DENVER, CO 80256-0390 | |
| 2401 | MONITOR LABS, 76 INVERNESS DR EAST, ENGLEWOOD, CO 80112-5189 | |
| 2401 | MONUMENTAL ENVIRONMENTAL, PO BOX 514, MONUMENT, CO 80132 | |
| 2401 | MOORE & MUNGER MARKETING INC, PO BOX 8063, BRIDGEPORT, CT 06601-8063 | |
| 2401 | MOREHOUSE-COWLES, DEPT LA 21941, PASADENA, CA 91185-1941 | |
| 2401 | MORRIS & RITCHIE ASSOCIATES INC, 3445-A BOX HILL CORPORATE CENTER DR, ABINGDON, MD 21009 | |
| 2401 | MOTION INDUSTRIES INC, PO BOX 13426, BIRMINGHAM, AL 35202 | |
| 2401 | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL 60693-8412 | |
| 2401 | MOTION INDUSTRIES, INC., 8415-250 KELSO DR., BALTIMORE, MD 21221 | |
| 2401 | MOTION INDUSTRIES, INC., PO BOX 1477, BIRMINGHAM, AL 35201-1477 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | MOTION INDUSTRIES, INC., PO BOX 489, WESTLAKE, LA 70669 | |
| 2401 | MOTION INDUSTRIES, 1234 E. 2ND ST, OWENSBORO, KY 42303 | |
| 2401 | MOTION INDUSTRIES, 3620 CALUMET AVE., HAMMOND, IN 46325 | |
| 2401 | MOTION INDUSTRIES, 5444 EAST AVE, COUNTRYSIDE, IL 60525 | |
| 2401 | MOUNTAIN STATES EMPLOYERS COUNCIL, 1799 PENNSYLVANIA ST, DENVER, CO 80203 | |
| 2401 | MP ENVIRONMENTAL SERVICES,INC., 3400 MANOR ST, BAKERSFIELD, CA 93308 | |
| 2401 | MSC INDUSTRIAL SUPPLY, 3051-A WASHINGTON BLVD., BALTIMORE, MD 21230 | |
| 2401 | MSC INDUSTRIAL SUPPLY, DEPT. CH0075, PALATINE, NY 60055-0075 | |
| 2401 | MSI, PO BOX 601081, CHARLOTTE, NC 28260-1081 | |
| 2401 | MULTICARE ASSOC OF THE TWIN CITIES, ROSEDALE MEDICAL CENTER, 1835 COUNTY RD C WEST, ROSEVILLE, MN 55113 | |
| 2401 | MULTI-MEASUREMENTS, INC., SUITE 6, 1 MADISON AVE., WARMINSTER, PA 18974 | |
| 2401 | MURDOCK SUPPLY, INC., 2488 RIVER ROAD, CINCINNATI, OH 45204 | |
| 2401 | MURPHYS PARTY RENTAL, 3114 WEST 95TH ST, EVERGREEN PARK, IL 60805 | |
| 2401 | MUSEUM OF SCIENCE, SCIENCE PARK, BOSTON, MA 02114 | |
| 2401 | MWM COMPANY INC, 11 NEWBURY ST, NORTH QUINCY, MA 02171-1751 | |
| 2401 | MYERS ENGINEERING, 8376 SALT LAKE AVE., BELL, CA 90201 | |
| 2401 | NACS, 10670 BARKLEY, PO BOX 12370, OVERLAND PARK, KS 66212 | |
| 2401 | NALCO CHEMICAL CO., ONE NALCO CENTER, NAPERVILLE, IL 60563 | |
| 2401 | NANCY BATES, 8 RICHARDSON ROAD, STONEHAM, MA 02180 | |
| 2401 | NASH ENGINEERING CO., PO BOX 40000 DEPT 0095, HARTFORD, CT 06151-0095 | |
| 2401 | NASH ENGINEERING CO, 5230 WALNUT AVE, DOWNERS GROVE, IL 60515 | |
| 2401 | NATHAN KIMMEL INC., 1213 SO SANTA FE AVE, LOS ANGELES, CA 90021 | |
| 2401 | NATIONAL BUSINESS FURNITURE, 735 N. WATER ST., PO BOX 514052, MILWAUKEE, WI 53203-3452 | |
| 2401 | NATIONAL DRYING MACHINERY CO., 2190 HORNIG RD., PHILADELPHIA, PA 19116 | |
| 2404 | NATIONAL GYPSUM COMPANY, | |
| 2401 | NATIONAL HOSE & ACCESSORY, PO BOX 200782, HOUSTON, TX 77216-0782 | |
| 2401 | NATIONAL LIQUID BLASTER CORP, 29830 BECK ROAD, WIXOM, MI 48393 | |
| 2404 | NATIONAL RESEARCH COUNCIL CANADA, FINANCE AND INFORMATION MANAGEMENT, SERVICES, 1200 MONTREAL ROAD, OTTAWA ONTARIO ON, K1 0R6 | |
| 2401 | NATIONAL ROOFING CONTRACTORS, ASSOC., PO BOX 809261, CHICAGO, IL 60680 | |
| 2401 | NATIONAL SEMI TRAILER CORP, PO BOX 60842, CHARLOTTE, NC 28260 | |
| 2401 | NATIONWIDE DISTRIBUTION, 167 LAMP AND LANTERN VILLAGE, CHESTERFIELD, MO 63017 | |
| 2401 | NATLSCO, PO BOX 99539, CHICAGO, IL 60693 | |
| 2401 | NEELY COMPANY, POBOX 12345, BIRMINGHAM, AL 35202 | |
| 2403 | NELSON MULLINS RILEY & SCARBOR, PO DRAWER 11009, COLUMBIA, SC 29211-1009 | |
| 2404 | NELSON,MULLINS RILEY & SCARBOROUGH, LLP, PO BOX 11070, COLUMBIA, SC 29211 | |
| 2403 | NELSON,MULLINS RILEY & SCARBOROUGH, PO DRAWER 11009, COLUMBIA, SC 29211 | |
| 2401 | NEOPOST LEASING, PO BOX 73740, CHICAGO, IL 60673-7740 | |
| 2401 | NETZSCH, INC., 119 PICKERING WAY, EXTON, PA 19341 | |
| 2401 | NEU-ION, INC., 7200 RUTHERFORD RD., STE. 100, BALTIMORE, MD 21224 | |
| 2401 | NEUTRON INDUSTRIES, 7107 NORTH BLACK CANYON, PHOENIX, AZ 85021 | |
| 2401 | NEW CASTLE SANITATION AUTHORITY, POBOX 1404, NEW CASTLE, PA 16103-1404 | |
| 2401 | NEW ENGLAND INDUSTRIAL TRUCK, 10 RYAN ROAD, WOBURN, MA 01801 | |
| 2401 | NEW ENGLAND LABORATORY, 36 WEST WATER ST, WAKEFIELD, MA 01880 | |
| 2401 | NEW ENGLAND RESINS & PIGMENTS, POBOX 9381, BOSTON, MA 02209-9381 | |
| 2401 | NEW ENGLAND ROUNDTABLE, 134 RAILROAD AVE, REVERE, MA 02151 | |
| 2401 | NEW ENGLAND RUBBER INC., 55 COMMERCIAL CIRCLE, DEDHAM, MA 02026 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | NEW LONDON ENGINEERING, 1700 DIVISION ST, NEW LONDON, WI 54961 | |
| 2401 | NEW PIG CORP., PO BOX 304, TIPTON, PA 16684-0304 | |
| 2401 | NEW PIG CORPORATION, PO BOX 304, TIPTON, PA 16684-0304 | |
| 2401 | NEW SOUTHWEST INDUSTRIES, 3067 CARBIDE DR., SULPHUR, LA 70665 | |
| 2401 | NEW YORK STATE CONCRETE, MASONRY ASSOCIATION, 275 1/2 LARK ST, ALBANY, NY 12210-1007 | |
| 2401 | NEWARK ELECTRONICS, 4801 NORTH RAVENSWOOD AVE, CHICAGO, IL 60640 | |
| 2401 | NEWARK ELECTRONICS, 8726 TOWN & COUNTRY BLVD., ELLICOTT CITY, MD 21043 | |
| 2401 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL 60094-4151 | |
| 2401 | NEWARK ELECTRONICS, PO BOX 94151, PALATINE, IL 60094 | |
| 2401 | NEWCOURT LEASING CORP, PO BOX 33076, NEWARK, NJ 07188-0076 | |
| 2401 | NEWLINE PUBLISHING, 8 LAKE ST, ROUSES POINT, NY 12979-1004 | |
| 2401 | NEXTEL NEXTDAY ACCESSORIES, 880 HARBOUR WAY S, RICHMOND, CA 94804-3613 | |
| 2401 | NICKEY PETROLEUM CO., INC, PO BOX 669, ATWOOD, CA 92811 | |
| 2401 | NICK'S TOWING SERVICE, INC, 158 EAST PASSAIC AVE., RUTHERFORD, NJ 07070 | |
| 2401 | NICOLET INSTRUMENT CORP., 5225 VERONA ROAD, MADISON, WI 53711-4495 | |
| 2401 | NICOLET INSTRUMENT CORPORATION, DEPT CH 10385, PALATINE, IL 60055-0385 | |
| 2401 | NICOR GAS, PO BOX 632, AURORA, IL 60507-0632 | |
| 2401 | NIELDS,LEMACK & DINGMAN, 176 E MAIN ST  SUITE 8, WESTBORO, MA 01581 | |
| 2401 | NIM-COR, INC., POBOX 31272, HARTFORD, CT 06150-1272 | |
| 2401 | NIPSCO, PO BOX 13007, MERRILLVILLE, IN 46411-3007 | |
| 2401 | NIXON, 11860 OLD BALTIMORE PIKE, BELTSVILLE, MD 20705 | |
| 2401 | NIXON, 2925 NORTHEAST BLVD., WILMINGTON, DE 19802 | |
| 2401 | NMHG FINANCIAL SERVICES, PO BOX 642385, PITTSBURGH, PA 15264-2385 | |
| 2401 | NOL-TEC SYSTEMS INC, SDS 12-1409, PO BOX 86, MINNEAPOLIS, MN 55486-1409 | |
| 2401 | NON METALLIC RESOURCES, 8375 ZIEGLER BLVD, MOBILE, AL 36608 | |
| 2401 | NORCHEM CONCRETE PRODUCTS INC., PO BOX 19169, NEWARK, NJ 07195-0169 | |
| 2401 | NORMAN MACHINE TOOL LTD., 1311-1313 S. PONCA ST., BALTIMORE, MD 21224 | |
| 2401 | NORRIS WINNER INC, 90 CHELMSFORD ROAD, NORTH BILLERICA, MA 01862 | |
| 2401 | NORSTONE INC, PO BOX 3, WYNCOTE, PA 19095 | |
| 2401 | NORTH AMERICAN TRAILER SALES LTD, 7649 CONCORD BLVD, INVER GROVE HEIGHTS, MN 55076 | |
| 2401 | NORTH EAST FLEET SERVICES, PO BOX 375, COLUMBUS, NJ 08022 | |
| 2401 | NORTH SHORE SUPPLY COMPANY, POBOX 9940, HOUSTON, TX 77213-9940 | |
| 2401 | NORTHEAST RESOURCE GROUP INC., 95 COURT ST, PLYMOUTH, MA 02360 | |
| 2401 | NORTHEAST RUBBER PRODUCTS INC, PO BOX 927, FRAMINGHAM, MA 01701 | |
| 2401 | NORTHEAST TEXAS CHAPTER ACI, 1341 WEST MOCKINGBIRD LANE, DALLAS, TX 75247 | |
| 2401 | NORTHERN SAFETY CO., INC., PO BOX 4250, UTICA, NY 13504-4250 | |
| 2401 | NORTH-STRONG SCIENTIFIC, INC., ALPHA INDUSTRIAL PARK, 15 AVE. A, PHILLIPSBURG, NJ 08865 | |
| 2401 | NORTON WELDING SUPPLY, INC., 2906 DEANS BRIDGE RD., AUGUSTA, GA 30906 | |
| 2403 | NSTAR ELECTRIC, PO BOX 970030, BOSTON, MA 02297-0030 | |
| 2401 | NSTAR ELECTRIC, PO BOX 970030, BOSTON, MA 02297-0030 | |
| 2401 | NTD PATENT & TRADE MARK AGENCY LTD., TSIMSHATSUI EAST, KOWLOON, HONG KONG, IT 99999 | |
| 2401 | NUCKLEY COMPANIES, 2341 SCRANTON RD, CLEVELAND, OH 44113 | |
| 2401 | NUWAY FILTERS & INDUSTRIAL, 3013 GRIFFITH ST, CHARLOTTE, NC 28203 | |
| 2401 | OBERFIELDS INC, PO BOX 362, DELAWARE, OH 43015 | |
| 2401 | O'BRIEN & GERE ENGINEERS INC, DEPT 956 PO BOX 8000, BUFFALO, NY 14267-8000 | |
| 2403 | OBRIEN & GERE ENGINEERS INC, PO BOX 8000, BUFFALO, NY 14267 | |
| 2401 | O'BRYAN TRANSPORT INC, 5501 OLD BOONVILLE HWY, EVANSVILLE, IN 47715 | |
| 2401 | OCCIDENTAL CHEMICAL CORP., PO BOX 360472M, PITTSBURGH, PA 15251 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | OCCNET/THE CHRIST HOSPITAL, PO BOX 691229, CINCINNATI, OH 45269-1229 | |
| 2401 | OCCUMATRIX INC, POST OFFICE BOX 190515, BIRMINGHAM, AL 35209 | |
| 2401 | OCE-USA, INC., PO BOX 92601, CHICAGO, IL 60675-2601 | |
| 2401 | OCTEL COMMUNICATIONS CORP., PO BOX 60000, SAN FRANCISCO, CA 94160-1878 | |
| 2401 | ODAJIMA PATENT OFFICE, 9-15 1-CHOME AKASAKA, MINATO-KU TOKYO, 13 107 | |
| 2401 | ODORITE, 1111 MARYLAND AVE., BALTIMORE, MD 21201 | |
| 2401 | OEC FLUID HANDLING INC, POBOX 2807, SPARTANBURG, SC 29304 | |
| 2401 | OERTEL HOFFMAN FERNANDEZ & COLE, PO BOX 1110, TALLAHASSEE, FL 32302-1110 | |
| 2403 | OERTEL HOFFMAN FERNANDEZ & COLE, PO BOX 1110, TALLAHASSEE, FL 32302-1110 | |
| 2401 | OFFICE DEPOT, FILE N 81901, LOS ANGELES, CA 90074-1901 | |
| 2401 | OFFICE PLUS OF LAKE CHARLES, 320 SEVENTH ST, LAKE CHARLES, LA 70601 | |
| 2401 | OFFICE TEAM, PO BOX 6248, CAROL STREAM, IL 60197-6248 | |
| 2401 | OFFICECARE CORP., 5902 MONTCLAIR BLVD., MILFORD, OH 45150 | |
| 2401 | O-G CAB CO., INC., PO BOX 616, LYONS, IL 60534 | |
| 2404 | OGLETREE DEAKINS NASH SMOAK &, | |
| 2403 | OGLETREE DEAKINS NASH SMOAK &, PO BOX 2757, GREENVILLE, SC 29602 | |
| 2401 | OHIO TURNPIKE COMMISSION, POBOX 75517, CLEVELAND, OH 44101-4755 | |
| 2401 | OI PARTNERS, (FORMERLY OUTPLACEMENT INT'L), 200 BAKER AVE SUITE 217, CONCORD, MA 01742 | |
| 2401 | OILQUIP, INC., 1400 SECOND ST., PO DRAWER 3228, LAKE CHARLES, LA 70602 | |
| 2401 | OK SAFETY SUPPLY INC, 4647 HENRY AVE., PO BOX 564, HAMMOND, IN 46325-0564 | |
| 2401 | OKI SYSTEMS LTD., PO BOX 632994, CINCINNATI, OH 45263-2994 | |
| 2401 | OMEGA LANDSCAPING AND LAWN, MAINTENANCE, PO BOX 1231, TAVARES, FL 32778 | |
| 2401 | OMEGA POINT LABORATORIES INC, 16015 SHADY FALLS ROAD, ELMENDORF, TX 78112 | |
| 2401 | OMG AMERICAS, 811 SHARON DR., WESTLAKE, OH 44145-1522 | |
| 2401 | OMNI INDUSTRIES INC, 7031 BRYCE CANYON AVE, GREENWELL SPRINGS, LA 70739 | |
| 2401 | OMRON IDM CONTROLS INC, | |
| 2401 | ON TIME GROUND TRANSPORTATION, PO BOX 25096, BALTIMORE, MD 21229 | |
| 2401 | ONE STOP TRANSPORT & REPAIR, 1639 EAST 750 SOUTH #A, CLEARFIELD, UT 84015 | |
| 2401 | ONSITE COMMERCIAL STAFFING, PO BOX 198531, ATLANTA, GA 30384-8531 | |
| 2401 | ONYX ENVIRONMENTAL SERVICES, DEPT 73709, CHICAGO, IL 60673-7709 | |
| 2401 | ORANGE COUNTY TAX COLLECTOR, PO BOX 1980, SANTA ANA, CA 92702 | |
| 2404 | ORANGE COUNTY TAX COLLECTOR, PO BOX 2551, ORLANDO, FL 32802 | |
| 2401 | ORBOS, CABUSORA, TAGUIAM & STA. ANA, ROOM 310 QUADSTAR BLDG, ORTIGAS AVE, GREENHILLS SAN JUAN METRO, IT 09999 | |
| 2401 | ORCHARD SUPPLY HARDWARE, PO BOX 49016, SAN JOSE, CA 95161-9016 | |
| 2404 | OREN L BRADY III, COUNTY TREASURER, PO BOX 5807, SPARTANBURG, SC 29304 | |
| 2401 | ORKIN PEST CONTROL, 5103 W 2100 SOUTH #B, SALT LAKE CITY, UT 84120 | |
| 2401 | ORLANDO DRUM COMPANY, 4880 HOFFNER AVE, ORLANDO, FL 32812 | |
| 2401 | ORR PROTECTION SYSTEMS, INC., PO BOX 631702, CINCINNATI, OH 45263-1702 | |
| 2401 | ORR SAFETY CORP., PO BOX 631698, CINCINNATI, OH 45263-1698 | |
| 2401 | ORR SAFETY EQUIPMENT CO., 351 S. LOMBARD, ADDISON, IL 60101-3059 | |
| 2401 | ORR SAFETY, PO BOX 631698, CINCINNATI, OH 45263-1698 | |
| 2401 | ORREX PLASTICS CO., PO BOX 4269, ODESSA, TX 79760 | |
| 2401 | OSLO PATENTKONTOR AS, POSTBOKS 7007 M, N-0306 OSLO    NORWAY, IT 09999 | |
| 2401 | OVERDALE CORPORATION, 12400 LOMBARD, ALSIP, IL 60803 | |
| 2401 | OVERHEAD DOOR CO. OF BALTIMORE, 3501 CENTURY AVE., BALTIMORE, MD 21227 | |
| 2401 | OVERHEAD DOOR CO., 858 CRESCENTVILLE RD., CINCINNATI, OH 45246 | |
| 2401 | OVERHEAD DOOR COMPANY OF DANVERS, 49 N. PUTNAM ST, DANVERS, MA 01923-2097 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|

2401   OWENS CORNING-TRUMBULL DIVISION, PO BOX 360029M, PITTSBURGH, PA 15251-6029

2404   OWENS MARKETING DESIGN, 5 HUNTFIELD COURT, OWINGS MILLS, MD 21117

2401   OWENSBORO HAULING, 2103 GRIMES AVE, OWENSBORO, KY 42303

2401   OWENSBORO INTERNAL MEDICINE, 815 EAST PARRISH AVE, OWENSBORO, KY 42303

2401   OXFORD UNIVERSITY PRESS, 2001 EVANS RD., CARY, NC 27513

2401   P & H AUTO-ELECTRIC, INC., PO BOX 25889, BALTIMORE, MD 21224-0589

2401   P B & S CHEMICAL CO INC, SECTION 970, LOUISVILLE, KY 40289

2401   P G & E, BOX 997300, SACRAMENTO, CA 95899-7300

2401   P M & S INC., DBA PERSONAL MOVERS, 7 REPUBLIC ROAD, NORTH BILLERICA, MA 01862-2503

2401   P&M LOCKSMITH SERVICE INC., 463 MAIN ST, WOBURN, MA 01801

2401   P.B. & S. CHEMICAL COMPANY INC., SECTION 970, LOUISVILLE, KY 40289

2401   PAC 21, 11888 WESTERN AVE, STANTON, CA 90680-3438

2401   PACIFIC BELL, PAYMENT CENTER, VAN NUYS, CA 91388-0001

2401   PACIFIC BELL, PAYMENT CENTER, SACRAMENTO, CA 95887-0001

2401   PACIFIC COAST CHEMICALS CO, PO BOX 88672, EMERYVILLE, CA 94662

2401   PACIFIC ENVIRONMENTAL SERVICES, 7209 E. KEMPER RD., CINCINNATI, OH 45249

2401   PACKAGE SUPPLY & EQUIPMENT, POBOX 890142, CHARLOTTE, NC 28289-0142

2401   PACKAGING INTEGRITY, INC., PO BOX 7042, 105 RAINBOW INDUSTRY BLVD., RAINBOW CITY, AL 35906

2401   PAGENET DBA PAGENET NORTH CENTRAL, DEPT 0102  OFFICE 068, PALATINE, IL 60055-0102

2401   PAGENET OF UPSTATE NEW YORK, OFFICE 040,DEPT.0102, PALATINE, IL 60055-0102

2401   PALLET KING INC., 1800 NW 22ND COURT, POMPANO BEACH, FL 33069

2401   PALM BEACH TRANSPORTATION INC, 1700 N FLORIDA MANGO RD, WEST PALM BEACH, FL 33409

2401   PALMETTO PALLET CO,INC, PO BOX 666, NEWBERRY, SC 29108

2401   PALMETTO TRUCK & EQUIPMENT, 3757 WAGENER RD., AIKEN, SC 29805

2401   PANASONIC COMMUNICATIONS & SYS, POBOX 371992, PITTSBURGH, PA 15250-7992

2403   PANASONIC OF MEMPHIS, PO BOX 1000  DEPT 37, MEMPHIS, TN 38148-0037

2401   PANG PH.D., ROY H.L., 15 PARTRIDGE ROAD, ETNA, NH 03750

2401   PAPACONSTANTINOU, DR HELEN G, 2 COUMBARI ST, ATHENS  GREECE, IT 10674

2401   PAPER CO INC, 325 EMMETT AVE, PO BOX 51866, BOWLING GREEN, KY 42101-6866

2401   PAR SERVICES INC, 6325 CONSTITUTION DRIVE, FORT WAYNE, IN 46804

2401   PAR SERVICES, PO BOX 64, SOUTH BEND, IN 46624

2401   PARADYNE CREDIT CORP., PO BOX 2826, ATLANTA, GA 31193-0224

2401   PARADYNE, PO BOX 930224, ATLANTA, GA 31193-0224

2401   PARKLAND COURT ENTERPRISES, PO BOX 3077, MILWAUKEE, WI 53201-3077

2401   PARSON GROUP, DEPT 77-2996, CHICAGO, IL 60678-2996

2401   PARTICLE TECHNOLOGY LABS, PO BOX 809187, CHICAGO, IL 60680-9187

2401   PARTITIONS PLUS CO INC, 360 MERRIMACK ST, LAWRENCE, MA 01843

2401   PARTS & ELECTRIC MOTORS, 1400-34 N. CICERO AVE., CHICAGO, IL 60651

2404   PATRICK ENGINEERING,

2401   PATRICK ENGINEERING, 4985 VARSITY DR, LISLE, IL 60532

2401   PATTERSON TRUCK REPAIR INC, 806 16TH ST, MENDOTA, IL 61342

2401   PAUL MCGOVERN COMPANY, 195 ESMEYER DRIVE, SAN RAFAEL, CA 94903-3771

2401   PAUL REILLY CO., 7085 COLLECTION CENTER DR., CHICAGO, IL 60693

2401   PAUL TAUBE, 6409 W. 83RD ST., BURBANK, IL 60459

2401   PB & S CHEMICAL CO., SECTION 970, LOUISVILLE, KY 40289

2401   PBCC, PO BOX 856460, LOUISVILLE, KY 40285-6460

2401   PC CONNECTION, INC., PO BOX 4520, WOBURN, MA 01888-4520

2401   PC WORLD, PO BOX 37568, BOONE, IA 50037

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | PC'S IN A PINCH, 338 CLUBHOUSE ROAD, BALTIMORE, MD 21263-1972 | |
| 2401 | PCS NITROGEN FERTILIZER, L.P., 3175 LENOX PARK BLVD. SUITE 400, MEMPHIS, TN 38115-4256 | |
| 2401 | PCS SALES (USA) INC, | |
| 2401 | PCS SALES (USA), INC., PO BOX 71029, CHICAGO, IL 60694-1029 | |
| 2401 | PDMA CORPORATION, 5909-C HAMPTON OAKS PKWY, TAMPA, FL 33610 | |
| 2401 | PDQ PRINTING SERVICE, INC., 1914 CLARK AVE., CLEVELAND, OH 44109 | |
| 2401 | PEABODY PRESS INC., 1023 S. CURLEY ST., BALTIMORE, MD 21224 | |
| 2401 | PENN POWER, POBOX 3686, AKRON, OH 44309-3686 | |
| 2401 | PENNONI ASSOCIATES INC, 3001 MARKET ST, PHILADELPHIA, PA 19104 | |
| 2401 | PENNSYLVANIA STEEL CO., INC., PO BOX 98, EMIGSVILLE, PA 17318 | |
| 2401 | PENNSYLVANIA-AMERICAN WATER CO, PO BOX 371412, PITTSBURGH, PA 15250-7412 | |
| 2404 | PENNY'S CONCRETE INC, 23400 W 82ND ST, SHAWNEE MISSION, KS 66227-2705 | |
| 2401 | PENRECO DIV-PENNZOIL, PO BOX 10387, NEWARK, NJ 07193-0387 | |
| 2401 | PENSERV-METASA GROUP,INC., PO BOX 7248, COLUMBIA, SC 29202 | |
| 2401 | PEOPLES GAS, ATTN: ACCOUNTING DEPT., CHICAGO, IL 60687-0001 | |
| 2401 | PERFECT PACK INC, 3455 JARITA WAY, DOUGLASVILLE, GA 30135 | |
| 2401 | PERFORMANCE PACKAGING, 406 MASSAPOAG ROAD, LINCOLNTON, NC 28092 | |
| 2401 | PERKIN ELMER CORPORATION, PO BOX 95230, CHICAGO, IL 60690 | |
| 2401 | PERKIN-ELMER CORPORATION, PO BOX 95230, CHICAGO, IL 60690 | |
| 2401 | PERMAGLAS MESH, INC., PO BOX 640771, PITTSBURGH, PA 15264-0771 | |
| 2401 | PETERSON SCHOOL, 25 MONTVALE AVE, WOBURN, MA 01801 | |
| 2401 | PETERSON THERMAL EQUIPMENT CO INC, POBOX 2446, TOLEDO, OH 43606 | |
| 2401 | PETROCHEM FLUID CONTROLS INC., PO BOX 1266, LAKE CHARLES, LA 70602 | |
| 2401 | PGI ORIENTED POLYMERS INC., CUSTOMER SALES ACCOUNTING, LOCK BOX 910779, DALLAS, TX 75391-0779 | |
| 2401 | PHILADELPHIA MIXERS CORP., 212 CIRCLE DR., PALMYRA, PA 17078 | |
| 2401 | PHILADELPHIA MIXERS CORPORATION, PO BOX 8500-2180, PHILADELPHIA, PA 19178-2180 | |
| 2401 | PHILADELPHIA MIXERS, PO BOX 8500-2180, PHILADELPHIA, PA 19178-2180 | |
| 2401 | PHILIP PRESS, INC., 9489 BATTLER COURT, COLUMBIA, MD 21045 | |
| 2401 | PHILIP SERVICES CORP, PO BOX 200907, HOUSTON, TX 77216-0907 | |
| 2401 | PHILIP SERVICES, POBOX 201849, HOUSTON, TX 77216-1849 | |
| 2401 | PHILIPS ANALYTICAL, INC., 12 MICHIGAN DR., NATICK, MA 01760 | |
| 2401 | PHILIPS ANALYTICAL, 12 MICHIGAN DR, NATICK, MA 01760 | |
| 2401 | PHILIPS CONSUMER ELECTRIC, 1 PHILIPS DR, KNOXVILLE, TN 37914 | |
| 2401 | PHILLIPS 66 COMPANY, PO BOX 75201, CHARLOTTE, NC 28275 | |
| 2401 | PHILLIPS KILN SERVICE CO., INC, PO BOX 1108, SIOUX CITY, IA 51102 | |
| 2403 | PHILLIPS LYTLE HITCHCOCK, 3400 HSBC CENTER, BUFFALO, NY 14203 | |
| 2401 | PHILLIPS ORMONDE & FITZPATRICK, 367 COLLINS ST, MELBOURNE, AC 03000 | |
| 2401 | PHOENIX ENVIRONMENTAL ENGINEERS INC, PO BOX 121555, NASHVILLE, TN 37212-1555 | |
| 2401 | PHYSICIAN SALES & SERVICE, 10848 KENWOOD RD., CINCINNATI, OH 45242 | |
| 2401 | PIEDMONT RURAL TELEPHONE COOP INC, POBOX 249, LAURENS, SC 29360 | |
| 2401 | PIERCE, CASSIDY, 2295 PREBLE AVE, PITTSBURGH, PA 15233 | |
| 2401 | PIKESVILLE LUMBER CO., 7104 LIBERTY RD., BALTIMORE, MD 21207-4518 | |
| 2401 | PILCHER HAMILTON CORPORATION, DEPT 77-6105, CHICAGO, IL 60678-6105 | |
| 2401 | PINKERTON SECURITY SERVICES, PO BOX 2111, CAROL STREAM, IL 60132-2111 | |
| 2401 | PIPELINE ENERGY, PO BOX 350182, JACKSONVILLE, FL 32235-0182 | |
| 2401 | PIPING & EQUIPMENT A USFLOW CO, PO BOX 931641, CLEVELAND, OH 44193 | |
| 2401 | PIPING SUPPLY CO., PO BOX 5099, CHATTANOOGA, TN 37406 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2404 | PITNEY BOWES INC, | |
| 2401 | PITNEY BOWES INC, PO BOX 856390, LOUISVILLE, KY 40285-6390 | |
| 2401 | PITNEY BOWES, INC., 8375 DIX ELLIS TRAIL, SUITE 301, JACKSONVILLE, FL 32256-1221 | |
| 2401 | PITNEY BOWES, PO BOX 856460, LOUISVILLE, KY 40285-6460 | |
| 2401 | PITNEY HARDIN KIPP & SZUCH, PO BOX 1945, MORRISTOWN, NJ 07962-1945 | |
| 2403 | PITNEY HARDIN KIPP & SZUCH, PO BOX 1945, MORRISTOWN, NJ 07962-1945 | |
| 2401 | PITNEY, HARDIN, KIPP & SZUCH, PO BOX 1945, MORRISTOWN, NJ 07962-1945 | |
| 2401 | PK ASSOCIATES INC, PO BOX 369, ROCKLAND, MA 02370 | |
| 2401 | PLANO MOLDING COMPANY, POBOX71675, CHICAGO, IL 60694-1675 | |
| 2401 | PLASTECH SERVICES, INC., 3903 A WASHINGTON BLVD., BALTIMORE, MD 21227 | |
| 2401 | PLASTIC SALES & MFG. CO.,INC., POBOX 411125, KANSAS CITY, MO 64141 | |
| 2401 | PMCO,INC., PO BOX 5512, DEPTFORD, NJ 08096 | |
| 2401 | PNEU-FORCE, PO BOX 132, YORK, PA 17405-0132 | |
| 2401 | POLAND SPRING WATER, POBOX 52271, PHOENIX, AZ 85072-2271 | |
| 2401 | POLAR AIR CORP, POBOX 630007, HOUSTON, TX 77263-0007 | |
| 2401 | POLAR SERVICE CENTER, 7600 E SAM HOUSTON PKWY N, HOUSTON, TX 77049 | |
| 2401 | POLAR SERVICE CENTERS, 120 CEDAR SPRINGS ROAD, SPARTANBURG, SC 29302 | |
| 2401 | POLLOCK CO, 1711 CENTRAL AVE, AUGUSTA, GA 30904 | |
| 2401 | POLSERVICE, PO BOX 335, CHALUBINSKIEGO   POLAND, IT 99-999 | |
| 2401 | POLY-BOND MFG. CO., 16525 VAN DAM RD., SOUTH HOLLAND, IL 60473 | |
| 2401 | POROCEL, ATTN: RACHEL PRITCHARD, 1 LANDY LANE, READING, OH 45215 | |
| 2401 | PORT PRINTING, 931 HODGES ST, LAKE CHARLES, LA 70601 | |
| 2401 | PORTER CAPITAL CORP, 809-K BARKWOOD COURT, LINTHICUM, MD 21090 | |
| 2401 | PORTER PAINTS A DIVISON OF, 1915 S BROAD, CHATTANOOGA, TN 37408 | |
| 2401 | PORTER PIPE AND SUPPLY CO, 35049 EAGLE WAY, CHICAGO, IL 60678-1350 | |
| 2401 | PORTERS SUPPPLY CO., INC., 1100 WHISTLER AVE., PO BOX 4451, BALTIMORE, MD 21223-4510 | |
| 2401 | PORTMAN EQUIPMENT CO., 4331 ROSSPLAIN ROAD, CINCINNATI, OH 45236 | |
| 2401 | POTTERS INDUSTRIES, INC., PO BOX 20, PHILADELPHIA, PA 19178 | |
| 2401 | POWERLINE, 7790 HILLROSE DR, DUBLIN, CA 94568 | |
| 2401 | POWERTEX, INC., ONE LINCOLN BLVD., ROUSES POINT, NY 12979 | |
| 2401 | PPG INDUSTRIES, INC., ONE PPG PLACE, PITTSBURGH, PA 15272 | |
| 2401 | PR NEWSWIRE INC, G PO BOX 5897, NEW YORK, NY 10087-5897 | |
| 2401 | PRACTICAL APPLICATIONS, ACCOUNTS RECEIVABLE, 319 A ST  (REAR), BOSTON, MA 02210 | |
| 2401 | PRAXAIR INC, 30W626 RTE. 20, | |
| 2401 | PRAXAIR, INC., PO BOX 281901, CHARLOTTE, NC 28265-1287 | |
| 2401 | PRAXAIR/GAS TECH, DEPT CH10660, PALATINE, IL 60055-0660 | |
| 2401 | PRECAST/PRESTRESSED CONCRETE, 209 WEST JACKSON BLVD, CHICAGO, IL 60606 | |
| 2401 | PRECISION PRINTS, 2901 MAPLEWOOD DR., SULPHUR, LA 70663 | |
| 2401 | PREDICT, PO BOX 931898, CLEVELAND, OH 44193-3046 | |
| 2401 | PREFERRED UTILITIES MANUFACTURING C, 31-35 SOUTH ST, DANBURY, CT 06810 | |
| 2401 | PREMIER INDUSTRIES INC., FILE 5390-64, LOS ANGELES, CA 90074-3474 | |
| 2401 | PREMIER INDUSTRIES, INC, 1019 PACIFIC AVE., STE 1501, TACOMA, WA 98402-4483 | |
| 2401 | PREMIER REFRACTORIES & CHEMICALS, I, PO BOX 98104, CHICAGO, IL 60693 | |
| 2401 | PREMIER REFRACTORIES, PO BOX 72875, CHATTANOOGA, TN 37407 | |
| 2401 | PREMIER SCALES & SYSTEMS, PO BOX 6258, EVANSVILLE, IN 47719-0258 | |
| 2401 | PREMIER TECH, 1, AVE  PREMIER, RIVIERE-DU-LOUP, QUEBEC, QC G5R 6C1CA | |
| 2401 | PREMIERE TECHNOLOGIES, 135 S. LASALLE ST. DEPT. 1772, CHICAGO, IL 60674-1772 | |
| 2401 | PREMIERE, 135 S LASALLE DEPT 8850, CHICAGO, IL 60674-8850 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | PRIME ENERGY SYSTEMS/PRIME SYSTEMS, PO BOX 1239, LA PORTE, TX 77572 | |
| 2401 | PRIME PACKAGING GROUP INC, POBOX 6755, JERSEY CITY, NJ 07306 | |
| 2401 | PRIMEX PLASTICS CORP, POBOX 663619, INDIANAPOLIS, IN 46266 | |
| 2401 | PRINT MART, 4724 WEST 103RD ST., OAK LAWN, IL 60453 | |
| 2401 | PRO IMAGE BUILDING SERVICE, 4397 W BETHANY HOME RD #1258, GLENDALE, AZ 85301-5400 | |
| 2401 | PROCESS HEATING CORPORATION, 547 HARTFORD TURNPIKE, SHREWSBURY, MA 01545 | |
| 2401 | PROCESS MEASUREMENT & CONTROL, INC., 4400 SOUTH WAYSIDE DRIVE, SUITE 104, HOUSTON, TX 77087 | |
| 2401 | PROCESS PLUS, 1340 KEMPER MEADOW DR., STE. 100, CINCINNATI, OH 45240 | |
| 2401 | PRO-CLEAN, INC., 8410 OAK VIEW DR, CHATTANOOGA, TN 37421 | |
| 2401 | PROCONEX, PO BOX 13700-1259, PHILADELPHIA, PA 19191-1259 | |
| 2401 | PROF. AVV. ADRIANO VANZETTI, VIA F. DAVERIO, 6 - 20122, MILANO, MI 99999 | |
| 2401 | PROFESSIONAL HEALTH SERVICES INC., 83 S. EAGLE RD., HAVERTOWN, PA 19083 | |
| 2401 | PROFESSIONAL HEALTH SERVICES, INC., 83 SOUTH EAGLE ROAD, HAVERTOWN, PA 19083 | |
| 2401 | PROFESSOR STANISLAW PENCZEK, MACROMOLECULAR STUDIES, LODZ, UL SIENKIEWICZA 112, IT 90-363 | |
| 2401 | PROFLAME, 29265 PACIFIC ST, HAYWARD, CA 94544 | |
| 2401 | PROFOUND, PO BOX 751193, CHARLOTTE, NC 28275-1193 | |
| 2402 | PROGAS, PO BOX 21406, SAN JUAN, PR 00928-1406 | |
| 2401 | PROJECT MANAGEMENT CONSULTANTS, INC, PO BOX 15314, CHATTANOOGA, TN 37415 | |
| 2401 | PROJECT MANAGEMENT CONSULTANTS, PO BOX 15314, CHATTANOOGA, TN 37415 | |
| 2401 | PROPANE POWER CORPORATION, PO BOX 1748, PARAMUS, NJ 07653-1748 | |
| 2401 | PROQUIP INC, C/O PROQUIP, INC., 418 SHAWMUT AVE., LA GRANGE, IL 60525 | |
| 2401 | PRO-QUIP INCORPORATED, 418 SHAWMUT AVE, LA GRANGE, IL 60525 | |
| 2401 | PROTECTION CONTROLS, INC., PO BOX 287, SKOKIE, IL 60076-0287 | |
| 2401 | PROTECTIVE CLOSURES CO., PO BOX 96028, CHICAGO, IL 60693 | |
| 2401 | PROVIDENCE ENVIRONMENTAL INC, PO BOX 290397, COLUMBIA, SC 29229-0007 | |
| 2404 | PSE&G, P.O. BOX 14105, NEW BRUNSWICK, NJ 08906-4105 | |
| 2401 | PSE&G, PO BOX 14106, NEW BRUNSWICK, NJ 08906-4106 | |
| 2401 | PSI URETHANES, INC., 10503 METROPOLITAN DR., AUSTIN, TX 78758 | |
| 2401 | PUBLIC SERVICE COMPANY OF CO., PO BOX 9477, MINNEAPOLIS, MN 55484-9477 | |
| 2401 | PUBLIC SERVICE COMPANY OF COLORADO, PO BOX 92002, AMARILLO, TX 79120-6002 | |
| 2402 | PUERTO RICO TELEPHONE, PO BOX 71401, SAN JUAN, PR 00936-8501 | |
| 2401 | PULVA CORPORATION, POBOX 427, SAXONBURG, PA 16056-0427 | |
| 2401 | PUMP & VIBRATION CONSULTANTS INC, 375 MARTIN WARD RD, TUNNEL HILL, GA 30755 | |
| 2401 | PUMP PRO'S, PO BOX 640904, CINCINNATI, OH 45264-0904 | |
| 2401 | PUMPS & PROCESS EQUIPMENT INC, 1234 REMINGTON RD, SCHAUMBURG, IL 60173 | |
| 2401 | PURA FLO, 250 MEADOWFERN #110, HOUSTON, TX 77067 | |
| 2401 | PURCHASE POWER, PO BOX 856042, LOUISVILLE, KY 40285-6042 | |
| 2401 | PURE LAB, 291 WASHINGTON ST, WESTWOOD, MA 02090 | |
| 2401 | PYE-BARKER FIRE, PO BOX 957689, DULUTH, GA 30095-9529 | |
| 2401 | QI SERVICES INC, PO BOX 694, MULLICA HILL, NJ 08062 | |
| 2401 | QSI SECURITY INC, 136 HARVEY ROAD, LONDONDERRY, NH 03053 | |
| 2401 | QUACKENBUSH COMPANY INC, 6711 SANDS RD, CRYSTAL LAKE, IL 60014 | |
| 2401 | QUAKER SUGAR COMPANY, 432 RODNEY ST, BROOKLYN, NY 11211 | |
| 2401 | QUALITY OIL CO INC, PO BOX 489, OWENSBORO, KY 42302-0489 | |
| 2401 | QUALITY PLUMBING CO., INC., PO BOX 597, AIKEN, SC 29802 | |
| 2401 | QUALITY PRINTING & GRAPHICS, 502 EDGEFIELD RD., NORTH AUGUSTA, SC 29841 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | QUALITY PRINTING CO., 2106 TRIPLETT ST, OWENSBORO, KY 42303 | |
| 2401 | QUALITY SYSTEMS REGISTRARS, INC., 13873 PARK CENTER RD., STE. 217, HERNDON, VA 20171-3223 | |
| 2401 | QUEST DIAGNOSTICS INC., ONE MALCOLM AVE., CHICAGO, MD 60693 | |
| 2401 | QUEST DIAGNOSTICS, ONE MALCOLM AVE., TETERBORO, NJ 07608-1070 | |
| 2401 | QUESTAR GAS, POBOX 45841, SALT LAKE CITY, UT 84139-0001 | |
| 2404 | QUESTEL.ORBIT INC, 8000 WESTPARK DRIVE, MCLEAN, VA 22102 | |
| 2401 | QUINTEL, INC., PO BOX 176, SCHERERVILLE, IN 46375 | |
| 2401 | QWEST, ATTN: CASHIER, DENVER, CO 80244-0001 | |
| 2401 | R & B MECHANICAL COMPANY, INC, 120 RIVERSIDE DRIVE, CARTERSVILLE, GA 30120 | |
| 2401 | R A ROSS AND ASSOCIATES, 2231 AMPERE DRIVE, LOUISVILLE, KY 40299 | |
| 2401 | R T VANDERBILT CO INC, DEPT 2133, NORTH SUBURBAN, IL 60132-2133 | |
| 2401 | R&M WELDING PROD., 105 WILLIAMS WAY, WILDER, KY 41076 | |
| 2401 | R.A. MUELLER, INC., 11270 CORNELL PARK DR., CINCINNATI, OH 45242 | |
| 2401 | R.H. CREAGER INC, PO BOX 100, KENNER, LA 70063 | |
| 2401 | R.M.ARMSTRONG & SON INC., POBOX 56, HUNTLEY, IL 60142-0056 | |
| 2401 | R.S. HUGHES CO., INC., 1500 GENE AUTRY WAY, ANAHEIM, CA 92805 | |
| 2401 | RA MUELLER INC., LOCATION 00170, CINCINNATI, OH 45264-0170 | |
| 2401 | RADIAN INTERNATIONAL, PO BOX 844130, DALLAS, TX 75284-4130 | |
| 2401 | RALPH ROBINSON & SONS, INC., PO BOX 833, HOT SPRINGS, AR 72901 | |
| 2401 | RAMADA INN, 7272 GAGE AVE, CITY OF COMMERCE, CA 90040 | |
| 2401 | RANDSTAD, PO BOX 6142, BOSTON, MA 02212-6142 | |
| 2401 | RANDSTAD, PO BOX 75188, BALTIMORE, MD 21275 | |
| 2401 | RASMUSSEN EQUIPMENT CO., 3333 WEST 2100 SOUTH, SALT LAKE CITY, UT 84119-1197 | |
| 2401 | RAYMARK OFFICE SUPPLY, 900 N. CHURCH RD., ELMHURST, IL 60126 | |
| 2401 | RBL INDUSTRIES, 4030 BENSON AVE., BALTIMORE, MD 21227 | |
| 2401 | READY MACHINE PRODUCTS, 1353 W. 59TH ST., CHICAGO, IL 60636 | |
| 2401 | REAGENT CHEMICAL & RESEARCH INC, POBOX 23835, NEWARK, NJ 07189-0835 | |
| 2401 | REAGENTS, INC., PO BOX 240746, CHARLOTTE, NC 28224 | |
| 2401 | RECALL SECURE DESTRUCTION SERVICES,, DBA RECALL TOTAL INFORMATION MGMT., PO BOX 406559, ATLANTA, GA 30384-6559 | |
| 2401 | RECEIVER GENERAL FOR CANADA, 1200 MONTREAL ROAD, OTTAWA, ON K1A 0R6CANADA | |
| 2401 | RECEIVER GENERAL OF CANADA, MTL/CANMET, 568 BOOTH ST, OTTAWA ONTARIO, ON K1A 0G1 | |
| 2401 | RECRUITING TECHNOLOGIES INC, 61 ABINGTON ROAD, DANVERS, MA 01923 | |
| 2401 | RECYCLING SYSTEMS, INC., 2134 S. GRAND AVE., SANTA ANA, CA 92705 | |
| 2401 | RED CAP MAINTENANCE, 10137 SOUTH HARLEM AVE #A, CHICAGO RIDGE, IL 60415 | |
| 2401 | RED TOP EXEC SEDAN, PO BOX 1448, ARLINGTON, VA 22210-0748 | |
| 2401 | REDDI SERVICES, REDDI ROOT'R, 4011 BONNER INDUSTRIAL DRIVE, SHAWNEE MISSION, KS 66226 | |
| 2401 | REDLAND-GENSTAR, | |
| 2401 | REED INDUSTRIAL SYSTEMS, INC., PO BOX 6631, SHREVEPORT, LA 71136-6631 | |
| 2401 | REEDFAX-LEXIS DOCUMENT SERVICES, PO BOX 20289, SPRINGFIELD, MA 62708 | |
| 2401 | REGENT SECURITY SERVICES, INC., PO BOX 12034, AUGUSTA, GA 30914-2034 | |
| 2401 | RELCON, INC., PO BOX 640238, CINCINNATI, OH 45264-0238 | |
| 2401 | RELIABLE, 135 S. LASALLE ST., CHICAGO, IL 60674-8001 | |
| 2401 | RELIANCE ELECTRIC INDUSTRIAL CO., PO BOX 70962, CHICAGO, IL 60673-0962 | |
| 2401 | RELIANCE FIRE PROTECTION INC., 9512 PULASKI HWY., BALTIMORE, MD 21220 | |
| 2401 | RELIANT ENERGY ENTEX, PO BOX 1325, HOUSTON, TX 77251-1325 | |
| 2401 | RELIANT ENERGY RETAIL INC, POBOX 2089, HOUSTON, TX 77252-2089 | |
| 2401 | RELIANT ENERGY/ENTEX, PO BOX 4932, HOUSTON, TX 77001 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2404 | RELIANT ENERGY, HL&P, P.O. BOX 4932, HOUSTON, TX 77210-4932 | |
| 2401 | REMEDIUM GROUP, INC., 6401 POPLAR AVE., STE. 301, MEMPHIS, TN 38119 | |
| 2401 | REMFRY & SAGAR, 8,NANGAL RAYA BUSINESS CENTRE, NEW DELHI INDIA, IT 110046 | |
| 2401 | RENSSELAER CAREER DEVELOPMENT CTR, THOMAS L TARANTELLI, DIR, CAREER DEVELOPMENT CTR/RENSSELAER, DARRIN COMMUNICATIONS CTR, TROY, NY 12180-3590 | |
| 2404 | RENTAL SERVICE CORP., | |
| 2401 | RENTAL SERVICE CORPORATION, PO BOX 840514, DALLAS, TX 75284 | |
| 2401 | REPUBLIC PNUEMATICS, 305 EAST COLLEGE ST., LOUISVILLE, KY 40203 | |
| 2401 | RESCAR, INC., DEPT. 77-3318, CHICAGO, IL 60678-3318 | |
| 2401 | RETURN LOGISTICS, FORMERLY RETURN LOGISTICS, DEPT 77-8996, CHICAGO, IL 60678-8996 | |
| 2401 | REVERE ELECTRIC SUPPLY CO., 135 S LASALLE DEPT 3866, CHICAGO, IL 60674-3866 | |
| 2401 | REXEL/BRANCH, PO BOX 73056, BALTIMORE, MD 21273-3056 | |
| 2401 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES, PO BOX 1628, OWENSBORO, KY 42303-1628 | |
| 2401 | REYNOLDS METALS CO., PO BOX 27003, RICHMOND, VA 23261 | |
| 2401 | RHINO EQUIPMENT, 3131 N INDUSTRIAL DR, SIMPSONVILLE, SC 29681 | |
| 2401 | RHODIA INC., CN 7500 259 PROSPECT PLAINS ROAD, CRANBURY, NJ 08512 | |
| 2401 | RHODIA INC, PO BOX 101665, ATLANTA, GA 30392-1665 | |
| 2401 | RICHARDSON ELECTRIC, PO BOX 11025, CHATTANOOGA, TN 37401 | |
| 2404 | RICHMOND COUNTY TAX COMMISSIONER, 530 GREENE ST ROOM 117, AUGUSTA, GA 30911 | |
| 2401 | RICHMOND SUPPLY CO., PO BOX 1727, AUGUSTA, GA 30903 | |
| 2401 | RIDDLESPERGER, ANTHONY G, CONSULTANT, 15 GROVENOR COURT, DALLAS, TX 75225 | |
| 2401 | RIDGEWAY'S INC, 105 ZONOLITE ST, LAFAYETTE, LA 70502 | |
| 2401 | RITZ SAFETY EQUIPMENT INC, PO BOX 550023, TAMPA, FL 33655-0023 | |
| 2403 | RIVENBANK, JERRY, 963 RIVER ROAD, JOHNS ISLAND, SC 29455 | |
| 2401 | RIVER CITY TOWING SERVICES, INC, PO BOX 1300, DENHAM SPRINGS, LA 70727-1300 | |
| 2401 | RIVERVIEW PACKAGING, INC., 101 SHOTWELL DR., PO BOX 155, FRANKLIN, OH 45005-4654 | |
| 2401 | RJ HAMMOND CO INC, POBOX 465, STOCKBRIDGE, GA 30281 | |
| 2401 | RJ LEE GROUP INC., PO BOX 400265, PITTSBURGH, PA 15268-0300 | |
| 2401 | RKS PLASTICS INC, 100 JERSEY AVE, NEW BRUNSWICK, NJ 08903-0836 | |
| 2403 | RMT INC, PO BOX 14166, MADISON, WI 53714-0166 | |
| 2401 | ROBERT A. GOERING, TREASURER, PO BOX 5320, CINCINNATI, OH 45201-5320 | |
| 2401 | ROBERT SHAW HUGHEY, TECHNIQUE LAWN & LANDSCAPE MAINTENA, 630 PARTON LANE, RINGGOLD, GA 30736 | |
| 2401 | ROBERTS OXYGEN, PO BOX 5507, ROCKVILLE, MD 20855 | |
| 2401 | ROBERTS, WILLIAM O, 2508 RAVEN ROAD, WILMINGTON, DE 19810 | |
| 2401 | ROBERTSON INFO-DATA INC, 580 HORNBY ST, VANCOUVER BC, BC V6C 3B6CANADA | |
| 2401 | ROBERTSONS READY MIX CONCRETE, PO BOX 33140, RIVERSIDE, CA 92519 | |
| 2401 | ROBNET, INC., PO BOX 24193, BALTIMORE, MD 21227 | |
| 2401 | ROCHESTER MIDLAND CORP, PO BOX 31515, ROCHESTER, NY 14603-1515 | |
| 2401 | ROCKHURST COLLEGE CONTINUING, POBOX 419107, KANSAS CITY, MO 64141-6107 | |
| 2401 | ROCKHURST COLLEGE, PO BOX 419107, KANSAS CITY, MO 64141-6107 | |
| 2401 | ROCKWELL AUTOMATION, DRAWER CS 198191, ATLANTA, GA 30384-8191 | |
| 2401 | ROGERS & CALLCOTT ENGINEERS INC, POBOX 5655, GREENVILLE, SC 29606 | |
| 2401 | ROHM & HAAS CO., PO BOX 891957, PHILADELPHIA, PA 19105 | |
| 2404 | ROHM & HAAS CO, P.O. BOX 951665, DALLAS, TX 75389-1665 | |
| 2401 | ROHM AND HAAS COMPANY, PO BOX 8500-S1150, PHILADELPHIA, PA 19178-1150 | |
| 2401 | ROHM AND HAAS COMPANY, PO BOX 891957, DALLAS, TX 75389-1957 | |
| 2401 | ROLAND F. GERMUTH, 4725 ROUNDHILL RD., ELLICOTT CITY, MD 21043 | |

Exhibit 4 - Schedule A Amendments - Supplemental Notice

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | RON'S MOBILE TRUCK AND AUTO REPAIR, 1201 MARKEETA SPUR ROAD, MOODY, AL 35004 | |
| 2401 | ROSADO AUTO SALES INC., DBA ROSADO PROPANE SALES & SVC, P.O. BOX 10851, POMPANO BEACH, FL 33061 | |
| 2401 | ROSEMOUNT ANALYTICAL, PO BOX 266, JARRETTSVILLE, MD 21084 | |
| 2401 | ROSEMOUNT, INC., PO BOX 70114, CHICAGO, IL 60673-0114 | |
| 2401 | ROSEMOUNT/UNILOC, UNILOC ACCT# 5096693, PO BOX 905015, CHARLOTTE, NC 28290-5015 | |
| 2401 | ROTARY AIRLOCK, INC., PO BOX 416, ROCK FALLS, IL 61071 | |
| 2401 | ROTEX, INC., 1230 KNOWLTON ST., CINCINNATI, OH 45223 | |
| 2401 | ROTEX, INC., PO BOX 630317, CINCINNATI, OH 45263-0317 | |
| 2404 | ROYAL PACKAGING, 3128 E CHAPMAN AVE #184, ORANGE, CA 92869 | |
| 2401 | ROY'S KWIK KORNER, INC., 1002 CRAIN HWY., S.W., GLEN BURNIE, MD 21061 | |
| 2401 | RS HUGHES CO INC, POBOX 21810, PHOENIX, AZ 85036 | |
| 2401 | RSKCO CLAIM SERVICES,INC., POB 751849, CHARLOTTE, NC 28275-1849 | |
| 2401 | RSO INC., PO BOX 1526, LAUREL, MD 20725-1526 | |
| 2401 | RT VANDERBILT CO INC, DEPT 2133, NORTH SUBURBAN, IL 60132-2133 | |
| 2401 | RUMPKE OF OHIO, INC., PO BOX 538708, CINCINNATI, OH 45253 | |
| 2401 | RURAL NATURAL GAS CO, PO BOX 18186, FAIRFIELD, OH 45018 | |
| 2401 | RUSSELL-STANLEY, PO BOX 19481, NEWARK, NJ 07195-0481 | |
| 2401 | RUST CONSULTING INC., 501 MARQUETTE AVE SUITE 700, MINNEAPOLIS, MN 55402-1208 | |
| 2401 | S S O E, INC., 1001 MADISON AVE, TOLEDO, OH 43624-1585 | |
| 2401 | S&H ERECTORS, INC., 8427 HIXSON PIKE, HIXSON, TN 37343 | |
| 2401 | SAFETY GUARD, 205 HUEHL RD, NORTHBROOK, IL 60062 | |
| 2401 | SAFETY HOUSE, 2010 ENTERPRISE BLVD., LAKE CHARLES, LA 70601 | |
| 2401 | SAFETY WEAR, LTD., PO BOX 2904, ORANGE, TX 77631-2904 | |
| 2401 | SAFETYINFO.COM, PO BOX 477, GUNTERSVILLE, AL 35976 | |
| 2401 | SAFETY-KLEEN CORP., 3304 WOMACK RD., ORANGE, TX 77630 | |
| 2401 | SAFETY-KLEEN CORP, POBOX 12349, COLUMBIA, SC 29211-2349 | |
| 2401 | SAFETY-KLEEN SYSTEMS, INC., PO BOX 12349, COLUMBIA, SC 29211-2349 | |
| 2401 | SAF-T-GARD INTERNATIONAL, INC., 205 HUEHL RD., NORTHBROOK, IL 60062-1972 | |
| 2401 | SAF-T-GARD INT'L, INC., 135 S. LA SALLE ST., DEPT. 1545, CHICAGO, IL 60674-1545 | |
| 2401 | SAFWAY STEEL PRODUCTS, 9155 WHISKEY BOTTOM RD., LAUREL, MD 20723 | |
| 2401 | SAINT-GOBAIN NORPRO CORP, PO BOX 641228, PITTSBURGH, PA 15264-1228 | |
| 2404 | SAINT-GOBAIN/NORPRO CORP, PO BOX 0192, PITTSBURGH, PA 15264-0192 | |
| 2401 | SALES GROWTH DYNAMICS, 3545 ELLICOTT MILLS DR, ELLICOTT CITY, MD 21043-4544 | |
| 2402 | SALGADO, ISRAEL, APARTADO 159, DORADO, PR 646 | |
| 2401 | SAL'S MACHINE TOOL SERVICE, 32 MARIE ST, TEWKSBURY, MA 01876 | |
| 2401 | SAMPCO INC., POBOX 32724, HARTFORD, CT 06150-2724 | |
| 2401 | SAM'S CLUB DIRECT, PO BOX 9904, MACON, GA 31297-9904 | |
| 2401 | SAM'S CLUB, PO BOX 9904, ATLANTA, GA 30348-5983 | |
| 2403 | SANBORN HEAD & ASSOCIATES INC, 6 GARVINS FALLS ROAD, CONCORD, NH 03301 | |
| 2401 | SANDERS ROOFING CO., 925 BALL AVE, UNION, NJ 07083 | |
| 2401 | SANDOSKY CONTRACTORS, INC., 5941 BARTHOLOW RD., SYKESVILLE, MD 21784-8404 | |
| 2401 | SANFORD T. COLB & CO., PO BOX 2273, REHOVOT, IT 76122 | |
| 2401 | SAP AMERICA INC, PO BOX 7780-4024, PHILADELPHIA, PA 19182-4024 | |
| 2401 | SAPP BROS. ILLINI, 3130 MAY ROAD, PERU, IL 61354 | |
| 2401 | SASOL, 900 TREADNEEDLE, HOUSTON, TX 77224 | |
| 2403 | SAUL EWING REMICK & SAUL LLP, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA 19102-2186 | |
| 2401 | SAUL EWING REMICK & SAUL LLP, 1500 MARKET ST 38TH FL, PHILADELPHIA, PA 19102-2186 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | SBC GLOBAL NETWORK, PO BOX 1838, SAGINAW, MI 48605-1838 | |
| 2401 | SCALE SYSTEMS, INC., POBOX 116733, ATLANTA, GA 30368-6733 | |
| 2401 | SCALE SYSTEMS, PO BOX 116733, ATLANTA, GA 30368-6733 | |
| 2401 | SCALETECH CORP, 2326 WEST 78 ST, HIALEAH, FL 33016 | |
| 2401 | SCE&G, ATTN: CASHIER, COLUMBIA, SC 29218 | |
| 2401 | SCHENCK ACCURATE, BOX 78897, MILWAUKEE, WI 53278-0897 | |
| 2401 | SCHENCK ACCURATE, 746 E MILWAUKEE ST, WHITEWATER, WI 53190 | |
| 2401 | SCHENECTADY CANADA LTD, 319 COMSTOCK ROAD, SCARBOROUGH, ON M1L 2H3CANADA | |
| 2401 | SCHLOTZSKYS, 3399 AMNICOLA HWY., CHATTANOOGA, TN 37406 | |
| 2401 | SCHRECKER SUPPLY CO., PO BOX 1913, OWENSBORO, KY 42302 | |
| 2401 | SCHUTZ CONTAINER CORPORATION, PO BOX 30211, HARTFORD, CT 06150 | |
| 2401 | SCOTT SPECIALTY GASES, INC., PO BOX 8500-50910, PHILADELPHIA, PA 19178 | |
| 2401 | SCOTT SPECIALTY GASES, 9810 BAY AREA BLVD., PASADENA, TX 77507 | |
| 2401 | SDI, 2415 GARDENER ROAD, BROADVIEW, IL 61008 | |
| 2401 | SDI, 2415 GARDNER ROAD, BROADVIEW, IL 60155 | |
| 2401 | SEA WAY SYSTEMS, INC, WAREHOUSE #4, 690 BARRACKS ST, PENSACOLA, FL 32501 | |
| 2401 | SEAL TEC, 4702 ECTON DR SUITE A, MARIETTA, GA 30066 | |
| 2401 | SEALING SPECIALISTS, INC., PO BOX 775277, SAINT LOUIS, MO 63177-5277 | |
| 2401 | SEAMONDS & CO., 447 OLD BOSTON ROAD,SUITE 5, TOPSFIELD, MA 01983 | |
| 2401 | SEARS COMMERCIAL CREDIT, 75 REMITTANCE DR., STE. 1674, CHICAGO, IL 60675-1674 | |
| 2401 | SEARS, 75 REMITTANCE DR, STE. 1674, CHICAGO, IL 60675-1674 | |
| 2401 | SECRETARY OF STATE, | |
| 2401 | SECURITY PLUS, POBOX 180412, RICHLAND, MS 39218 | |
| 2401 | SECURITY SELF STORAGE, 13601 N SANTA FE, OKLAHOMA CITY, OK 73114 | |
| 2401 | SECURITYLINK FROM AMERITECH, PO BOX 9001076, LOUISVILLE, KY 40290-1076 | |
| 2401 | SEEGOTT, INC, 10040 AURORA-HUDSON ROAD, STREETSBORO, OH 44241 | |
| 2401 | SEELAUS INSTRUMENT CO. INC., STE. 400, 4050 EXECUTIVE PARK DR., CINCINNATI, OH 45241-2020 | |
| 2401 | SEELER, MARCIA D, PO BOX 3154, WELLFLEET, MA 02667 | |
| 2401 | SELLERS PROCESS EQUIPMENT CO., 394 E. CHURCH RD., STE A, KING OF PRUSSIA, PA 19406-2694 | |
| 2401 | SEMLER INDUSTRIES INC., 3800 NORTH CARNATION ST, FRANKLIN PARK, IL 60131-1202 | |
| 2401 | SENIOR PRODUCTS, 501 FOOTE ST, CROWN POINT, IN 46307 | |
| 2401 | SENIOR PRODUCTS, PO BOX 342, CROWN POINT, IN 46308 | |
| 2401 | SENSOREX, 11751 MARKON DR, GARDEN GROVE, CA 92841 | |
| 2401 | SERVALITE, 3451 MORTON DR, EAST MOLINE, IL 61244 | |
| 2401 | SERVICE TIRE TRUCK CENTERS, 2255 AVE A, BETHLEHEM, PA 18017-2165 | |
| 2401 | SET ENVIRONMENTAL, INC., PO BOX 71754, CHICAGO, IL 60694-1754 | |
| 2401 | SETHNESS, PO BOX 92331, CHICAGO, IL 60675-2331 | |
| 2401 | SEXTON & PEAKE, INC., 9687 GERWIG LANE, COLUMBIA, MD 21046 | |
| 2401 | SFI, PO BOX 2418, NORFOLK, VA 23501 | |
| 2401 | SGS YARSLEY, 217/221 LONDON ROAD, CAMBERLEY, SY GU153EY | |
| 2401 | SHAW TRUCKING INC, PO BOX 8217, FORT LAUDERDALE, FL 33310-8217 | |
| 2401 | SHEAFF DORMAN PURINS, 460 HILLSIDE AVE, NEEDHAM, MA 02194 | |
| 2401 | SHEALY'S LEASE & TRUCK RENTAL, PO BOX 12027, COLUMBIA, SC 29211 | |
| 2401 | SHEARN DELAMORE & CO ACCT#101807552, 4 LEBOH PASAR BASAR, KUALA LUMPUR, IT 50050 | |
| 2401 | SHELL CHEMICAL COMPANY, PO BOX 371258M, PITTSBURGH, PA 15251-0000 | |
| 2401 | SHELL CHEMICAL, PO BOX 371258M, PITTSBURGH, PA 15251 | |
| 2401 | SHELL ELASTOMERS/ KRATON POLYMERS, PO BOX 371514, PITTSBURGH, PA 15251-7514 | |
| 2401 | SHELLCAST INC, 5230 INDUSTRIAL PARK, MONTAGUE, MI 49437 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | SHEPHERD CHEMICAL CO., 4900 BEECH ST., NORWOOD, OH 45212 | |
| 2401 | SHERATON COLUMBIA HOTEL, LOCATED ON THE LAKE, 10207 WINCOPIN CIRCLE, COLUMBIA, MD 21044 | |
| 2401 | SHERMAN & SCHRODER EQUIPMENT CO., 2300 WALL ST, SUITE J, CINCINNATI, OH 45212 | |
| 2401 | SHERWIN ALUMINA COMPANY, PO BOX 503764, SAINT LOUIS, MO 63150-3764 | |
| 2401 | SHERWIN ALUMINA COMPANY, PO BOX 9911, CORPUS CHRISTI, TX 78469 | |
| 2401 | SHERWIN WILLIAMS CO, 576 SILVER BLUFF RD, AIKEN, SC 29803 | |
| 2401 | SHERWIN WILLIAMS CO, PO BOX 402339, ATLANTA, GA 30384 | |
| 2401 | SHERWIN-WILLIAMS, 6650 SANTA BARBARA RD., ELKRIDGE, MD 21075-5841 | |
| 2401 | SHICK TUBE - VEYOR CORPORATION, PO BOX 87-9400, KANSAS CITY, MO 64187-9400 | |
| 2401 | SHIP-IT, 3600 EAGLE WAY, TWINSBURG, OH 44087-2380 | |
| 2401 | SICALCO, LTD., 907 N. ELM ST , SUITE 100, HINSDALE, IL 60521 | |
| 2403 | SIDLEY & AUSTIN, BANK ONE PLAZA, 10 SOUTH DEARBORN ST, CHICAGO, IL 60603 | |
| 2401 | SIEMENS ENTERPRISE NETWORKS,LLC, PO BOX 99076, CHICAGO, IL 60693-9076 | |
| 2401 | SIERRA SPRING WATER, 4849 CRANSWICK, HOUSTON, TX 77041 | |
| 2401 | SIERRA SPRINGS, PO BOX 40584, HOUSTON, TX 77240-0584 | |
| 2401 | SIGMA BREAKTHROUGH TECHNOLOGIES INC, 123 NORTH EDWARD GARY, SECOND FL, SAN MARCOS, TX 78666 | |
| 2404 | SIGMA-ALDRICH (DELETED), | |
| 2401 | SIGMA-ALDRICH INC, PO BOX 952968, SAINT LOUIS, MO 63195-2968 | |
| 2401 | SIGMA-ALDRICH, INC., PO BOX 952968, SAINT LOUIS, MO 63195-2968 | |
| 2401 | SIGNORETTI & ASSOCIATES, INC., PO BOX 70966, MARIETTA, GA 30007 | |
| 2401 | SIGNS BY SCOTTY, 997 CHIME BELL CHURCH ROAD, AIKEN, SC 29803 | |
| 2401 | SILVER & BARYTE NORTH AMERICA, 2100 LINE ST, BRUNSWICK, GA 31520 | |
| 2401 | SIMCO CONTROLS, PO BOX 632338, CINCINNATI, OH 45241 | |
| 2401 | SIMONE ENGINEERING, PO BOX 68-9973, MILWAUKEE, WI 53268-9973 | |
| 2401 | SIMONE ENGINEERING, PO BOX 68-9973, HIGHLAND, IN 46322 | |
| 2401 | SIMPLEX TIME RECORDER CO., DEPT. CH 10320, PALATINE, IL 60055-0320 | |
| 2401 | SIMPSON GUMPERTZ & HEGER INC., 297 BROADWAY, ARLINGTON, MA 02474-5310 | |
| 2401 | SINCLAIR & RUSH, PO BOX 663631, INDIANAPOLIS, IN 46266 | |
| 2401 | SIRKIN ASSOCIATES,INC., 70 W.RED OAK LANE, WHITE PLAINS, NY 10604 | |
| 2401 | SISKIN STEEL & SUPPLY CO., 1901 RIVERFRONT PKWY., CHATTANOOGA, TN 37406 | |
| 2401 | SKINNER ENGINE COMPANY, PO BOX 642288, PITTSBURGH, PA 15264-2288 | |
| 2401 | SKYLINE DISPLAYS & GRAPHICS, 2 CENTENNIAL DRIVE, PEABODY, MA 01960 | |
| 2401 | SLY, INC., PO BOX 94830, CLEVELAND, OH 44101-4830 | |
| 2401 | SMART & BIGGAR, PO BOX 2999 STATION D, OTTAWA, ON K1P 5Y6CANADA | |
| 2401 | SMICO CORP, 500 MAC ARTHUR BLVD, OKLAHOMA CITY, OK 73127 | |
| 2401 | SMITH CONTAINER CORPORATION, PO BOX 930399, ATLANTA, GA 31193-0399 | |
| 2401 | SMITH METAL FAB INC, POBOX 4112, GREENVILLE, SC 29608 | |
| 2401 | SMITH POWER TRANSMISSION CO, 5401 W 65TH ST, BEDFORD PARK, IL 60638 | |
| 2401 | SMOOT, INC., 1250 SEMINARY ST, KANSAS CITY, KS 66103 | |
| 2401 | SMR ENGINEERING & ENVIRONMENTAL, PO DRAWER 761, CENTRAL CITY, KY 42330 | |
| 2401 | SNAP-ON INDUSTRIAL, 21755 NETWORK PLACE, CHICAGO, IL 60673-1217 | |
| 2401 | SNIDER ELECTRIC COMPANY, PO BOX 5837, LAKE CHARLES, LA 70606 | |
| 2401 | SNYDER-INDUSTRIES, PO BOX 951181, CLEVELAND, OH 44193 | |
| 2401 | SODEXHO MARRIOTT SERVICES, POBOX 905374, CHARLOTTE, NC 28290-5374 | |
| 2401 | SOFIX CORP., 2800 RIVERPORT RD., CHATTANOOGA, TN 37406-1721 | |
| 2401 | SOFTWARE SPECTRUM, PO BOX 910866, DALLAS, TX 75391-0866 | |
| 2401 | SOLAR BEAR, INC., 325 CHEROKEE BLVD, CHATTANOOGA, TN 37405 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|

| Svc Lst | Name and Address of Served Party |
|---------|----------------------------------|
| 2402 | SOLARES & CO INC, PO BOX 9558, BAYAMON PR, PR 00960-8041 |
| 2401 | SOLTEX, POBOX 4493, HOUSTON, TX 77210 |
| 2401 | SOLVENTS & CHEMICALS INC., PO BOX 4160, HOUSTON, TX 77210-4160 |
| 2401 | SONITROL MID-ATLANTIC, 417 N 4TH ST, PHILADELPHIA, PA 19123 |
| 2401 | SONOCO PRODUCTS COMPANY, PO BOX 91218, CHICAGO, IL 60693-1218 |
| 2401 | SOONER CONTAINER INC., PO BOX 690894, TULSA, OK 74169-0894 |
| 2401 | SOPREMA INC., 1675 HAGGERTY, DRUMMONDVILLE, QC J2C 5P7CANADA |
| 2401 | SOUKAL FLORAL CO INC, 6118 ARCHER AVE, CHICAGO, IL 60638-2740 |
| 2401 | SOUTH CAROLINA DEPT OF, MC PROPERTY TAX, COLUMBIA, SC 29214-0139 |
| 2401 | SOUTH EASTERN MACHINING, INC., PO BOX 393, PIEDMONT, SC 29673 |
| 2401 | SOUTH JERSEY GAS CO, PO BOX 6000, FOLSOM, NJ 08037-6000 |
| 2401 | SOUTHCORP PACKAGING USA INC, 21596 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| 2401 | SOUTHCORP-DAYTON, PO BOX 203009, HOUSTON, TX 77216 |
| 2401 | SOUTHDOWN INC, DEPT. LA 21032, PASADENA, CA 91185 |
| 2401 | SOUTHEASTERN STEEL CO., PO BOX 989, FLORENCE, SC 29503-0989 |
| 2401 | SOUTHERN CALIFORNIA EDISON CO, POBOX 600, ROSEMEAD, CA 91771-0001 |
| 2401 | SOUTHERN CALIFORNIA GAS CO, POBOX C, MONTEREY PARK, CA 91756 |
| 2401 | SOUTHERN CLAY PRODUCTS, INC., 21846 NETWORK PLACE, CHICAGO, IL 60673-1218 |
| 2401 | SOUTHERN COFFEE SERVICE, PO BOX 4348, CHATTANOOGA, TN 37405 |
| 2401 | SOUTHERN CONCRETE EQUIPMENT INC, PO BOX 70, DACULA, GA 30019 |
| 2401 | SOUTHERN MARKING SYSTEMS, PO BOX 2025, GREENVILLE, SC 29602 |
| 2401 | SOUTHERN PRINTING & TYPE, PO BOX 934, ROEBUCK, SC 29376 |
| 2401 | SOUTHLINE EQUIP. CO., PO BOX 8867, HOUSTON, TX 77249-8867 |
| 2401 | SOUTHWEST FOREST PRODUCTS, DEPT 0743, LOS ANGELES, CA 90084-0743 |
| 2401 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV 89150-0101 |
| 2401 | SOUTHWEST LA SECTION AICHE, PO BOX 91735, LAKE CHARLES, LA 70609-1735 |
| 2401 | SOUTHWEST SOLVENTS & CHEMICALS, PO BOX 200804, HOUSTON, TX 77216 |
| 2401 | SOUTHWEST TOWN MECHANICAL SERVICES, DIV. OF REF. CORP., 10450 W. 163RD PLACE, ORLAND PARK, IL 60467-5445 |
| 2401 | SOUTHWESTERN BELL TELEPHONE, PO BOX 1550, HOUSTON, TX 77097-0047 |
| 2404 | SOUTHWESTERN BELL, P.O. BOX 3025, HOUSTON, TX 77097-0043 |
| 2401 | SOUTHWESTERN BELL, PO BOX 1550, HOUSTON, TX 77097-0047 |
| 2401 | SOUTHWESTERN BELL, PO BOX 4706, HOUSTON, TX 77210-4706 |
| 2401 | SOUTHWESTERN BELL, POBOX 630047, DALLAS, TX 75263-0047 |
| 2404 | SPACE MAKER SYSTEMS OF MD., INC., 3310 CHILDS ST., BALTIMORE, MD 21226 |
| 2401 | SPACE MAKER SYSTEMS OF MD., INC., PO BOX 17643, BALTIMORE, MD 21297-1643 |
| 2401 | SPACEKRAFT, PO BOX 101482, ATLANTA, GA 30392 |
| 2401 | SPARKLE CLEAN JANITORIAL SERVICE, PO BOX 1355, SORRENTO, FL 32776 |
| 2401 | SPB AND ASSOCIATES, PO BOX 580, LAURENS, SC 29360 |
| 2401 | SPECIALIZED INDUSTRIAL MAINT., SIM, INC., 39394-A BABIN RD., GONZALES, LA 70737 |
| 2401 | SPECIALTY CHEMICAL CO LLC, 1037 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| 2401 | SPECIALTY CLEANING LLC, 2260 - A ROCKY RIDGE ROAD, BIRMINGHAM, AL 35216 |
| 2401 | SPECIALTY FIRE & SAFETY, INC., 6908 B LEE HWY., CHATTANOOGA, TN 37421 |
| 2401 | SPECIALTY FOUNDRY PRODUCTS INC, 4520 GLENMEADE LANE, AUBURN HILLS, MI 48326 |
| 2401 | SPECIALTY MAINTENANCE PRODUCTS, LLC, PO BOX 1067, CHATTANOOGA, TN 37401-1067 |
| 2401 | SPECIALTY SAND COMPANY INC, 7500 SAN FELIPE - SUITE 1001, HOUSTON, TX 77227 |
| 2401 | SPECTRASOL, INC., PO BOX 1126, WARWICK, NJ 10990 |
| 2401 | SPECTRO, 160 AUTHORITY DR., FITCHBURG, MA 01420 |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2404 | SPEEDWAY SUPERAMERICA LLC, | |
| 2401 | SPEEDWAY SUPERAMERICA LLC, POBOX 3388, BRENTWOOD, TN 37024-3388 | |
| 2401 | SPEX CERTIPREP INC, PO BOX 27018, NEWARK, NJ 07101-6718 | |
| 2401 | SPHERION CORP., 4259 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | |
| 2401 | SPRAYING SYSTEMS CO., PO BOX 95564, CHICAGO, IL 60694-5564 | |
| 2401 | SPRING CREEK PROCESS DEV., INC., 2749 CHULIO RD. S.E., ROME, GA 30161 | |
| 2401 | SPRINT, PO BOX 650270, DALLAS, TX 75265-0270 | |
| 2401 | SPRINT, PO BOX 650338, DALLAS, TX 75265-0338 | |
| 2401 | SRI CONSULTING, 333 RAVENSWOOD AVE, PO BOX 2769, MENLO PARK, CA 94025-2769 | |
| 2401 | SST INDUSTRIES, INC., 154 COMMERCE BLVD, LOVELAND, OH 45140 | |
| 2401 | SST INDUSTRIES, PO BOX 960811, CINCINNATI, OH 45296 | |
| 2401 | STANDARD & POOR'S, PO BOX 80-2542, CHICAGO, IL 60680-2542 | |
| 2401 | STANDARD ALLOYS & MFG., PO BOX 971209, DALLAS, TX 75397-1209 | |
| 2401 | STANDARD LABORATORIES INC, SUITE 100, 147 ELEVENTH AVE, SOUTH CHARLESTON, WV 25303 | |
| 2401 | STANDARD REGISTER CO, DALLAS, TX 75284-0655 | |
| 2404 | STANDARD REGISTER COMPANY, P.O. BOX 91047, CHICAGO, PA 60693 | |
| 2401 | STANDARD REGISTER COMPANY, PO BOX 7777-W2795, PHILADELPHIA, PA 19175 | |
| 2401 | STANDARD REGISTER, PO BOX 75884, CHARLOTTE, NC 28275 | |
| 2401 | STANDARD REGISTER, PO BOX 7777-W2795, PHILADELPHIA, PA 19175 | |
| 2401 | STANDARD REGISTER, PO BOX 91047, CHICAGO, IL 60693 | |
| 2401 | STANDARD SAFETY EQUIPMENT CO., 1407 RIDGEVIEW DR., MCHENRY, IL 60050 | |
| 2401 | STANDRIDGE COLOR CORP., PO BOX 1086, SOCIAL CIRCLE, GA 30279 | |
| 2401 | STANTEC CONSULTANTS INC., 6980 SIERRA CENTER PKWY, RENO, NV 89511-2209 | |
| 2401 | STAPF TEL-COM SERVICES, 3609 FOLLY QUARTER RD., ELLICOTT CITY, MD 21042 | |
| 2401 | STAR R FOAM, 1012 N COMMERCE ST, FORT WORTH, TX 76106-9306 | |
| 2401 | STAR TOWING OF CENTRAL FLORIDA, 5533 S.ORANGE BLOSSOM TRAIL, ORLANDO, FL 32839 | |
| 2401 | STATE CHEMICAL, THE, POBOX 74189, CLEVELAND, OH 44194-0268 | |
| 2401 | STATE DISBURSEMENT UNIT, PO BOX 8000, WHEATON, IL 60189-8000 | |
| 2403 | STATE OF TENNESSEE, 401 CHURCH ST 4FL L&C ANNEX, NASHVILLE, TN 37243-1538 | |
| 2401 | STEAM SALES CORPORATION, 55A STONEHILL RD, OSWEGO, IL 60515 | |
| 2401 | STEEL CITIES STEELS, 395 MELTON RD., BURNS HARBOR, IN 46304 | |
| 2401 | STEEL DECK INSTITUTE, PO BOX 25, FOX RIVER GROVE, IL 60021 | |
| 2401 | STERI TECHNOLOGIES, 857 LINCOLN AVE., BOHEMIA, NY 11716 | |
| 2401 | STERICYCLE MEDICAL WASTE SERVICES, 111 DOMORAH DRIVE, MONTGOMERYVILLE, PA 18936 | |
| 2401 | STEVENSON PHD, ROBERT, 3338 CARLYLE TERR, LAFAYETTE, CA 94549 | |
| 2401 | STEYPUTAEKNI EHF / CONTEC, LAUGARASVEGUR 7, 104 REYKJAVIK, IT 104 | |
| 2401 | STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., COVINGTON, LA 70433 | |
| 2401 | STN INTERNATIONAL, CHEMICAL ABSTRACTS SERVICE, PO BOX 82228, COLUMBUS, OH 43202-0228 | |
| 2401 | STOFFEL SEALS CORP. #W49984, DEPT AT 49984, ATLANTA, GA 31192-9984 | |
| 2404 | STONE CONTAINER CORP.-USE 55457, P.O. BOX 730707, DALLAS, TX 75373-0707 | |
| 2401 | STONE CONTAINER CORPORATION, PO BOX 93550, CHICAGO, IL 60673-3550 | |
| 2401 | STRASBURGER & SIEGEL, PKWY CENTER, 7249 NATIONAL DR., HANOVER, MD 21076 | |
| 2401 | STRATEGIC PARTNERS, INC, 8201 BELLS MILL RD., POTOMAC, MD 20854 | |
| 2401 | STROZIER CONSTRUCTION INC., PO BOX 610628, BIRMINGHAM, AL 35261-0628 | |
| 2401 | STRUM ENGINEERED PRODUCTS INC, PO BOX 277, BARBOURSVILLE, WV 25504 | |
| 2401 | STUR-DEE METAL PRODUCTS INC, 830 WEST 35TH ST, CHICAGO, IL 60609 | |
| 2401 | STURM MACHINERY CO., INC., PO BOX 2533, HUNTINGTON, WV 25701 | |
| 2404 | SUBURBAN PROPANE, | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | SUBURBAN PROPANE, POBOX 405, LAURENS, SC 29360-0405 | |
| 2401 | SUBURBAN RDF, 3415 TWP RD 447, GLENFORD, OH 43739 | |
| 2401 | SUCCESS PERSONNEL, | |
| 2401 | SULPHUR DRY CLEANERS, 104 RAILROAD AVE., SULPHUR, LA 70663 | |
| 2401 | SUMMERS FIRE SPRINKLERS, 1534 N W 1ST AVENE, BOCA RATON, FL 33432 | |
| 2401 | SUMMIT TANK & EQUIPMENT CO INC, POBOX 9, SUMMIT, IL 60501 | |
| 2401 | SUN PACKAGING TECHNOLOGIES INC, 2200 NW 32ND ST   SUITE 1700, POMPANO BEACH, FL 33069 | |
| 2401 | SUN WEST METALS, INC., 1150 N. LEMON ST., ANAHEIM, CA 92801 | |
| 2401 | SUNBELT RENTALS, INC., 2599 COMMERCE BLVD., CINCINNATI, OH 45241 | |
| 2401 | SUNBELT RENTALS, INC., PO BOX 579, NEWINGTON, VA 22122-0579 | |
| 2401 | SUNBELT SUPPLY CO., INC., PO BOX 91037, DALLAS, TX 75395-1037 | |
| 2403 | SUNCOM, PO BOX 64566, BALTIMORE, MD 21264-4566 | |
| 2401 | SUNGARD RECOVERY SERVICES INC., PO BOX 91233, CHICAGO, IL 60693 | |
| 2401 | SUNSOURCE INSTRUMENTS INC, | |
| 2401 | SUNSOURCE INSTRUMENTS INC., 2301 WINSOR CT., ADDISON, IL 60101 | |
| 2401 | SUNSOURCE, PO BOX 200794, DALLAS, TX 75230-0794 | |
| 2401 | SUPERIOR CARRIERS, INC., DEPT. 77-7927, CHICAGO, IL 60678-7927 | |
| 2401 | SUPERIOR SPECIAL SERVICES INC, PO BOX 1323, FOND DU LAC, WI 54936-1323 | |
| 2401 | SUPERIOR SUPPLY & STEEL, PO BOX 2087, LAKE CHARLES, LA 70602-2087 | |
| 2401 | SUPT. OF WATER COLLECTION, 333 S. STATE SUITE 510, CHICAGO, IL 60604 | |
| 2401 | SURENA KING, 9618 GREEN MOON PATH, COLUMBIA, MD 21046 | |
| 2401 | SUR-SEAL GASKET & PACKING INC., 6156 WESSELMAN RD., CINCINNATI, OH 45248 | |
| 2401 | SUR-SEAL GASKET & PACKING INC., PO BOX 11010, CINCINNATI, OH 45211 | |
| 2401 | SURWEST CORP, 120 E OGDEN AVE SUITE 24, HINSDALE, IL 60521 | |
| 2401 | SUSQUEHANNA ASSOC FOR THE BLIND, 244 NORTH QUEEN ST, LANCASTER, PA 17601 | |
| 2401 | SUTTON DESIGNS INC, 202 EAST STATE ST   SUITE 408, ITHACA, NY 14850 | |
| 2401 | SWECO, INC., PO BOX 905667, FLORENCE, KY 41042-1509 | |
| 2401 | SWECO, INC., PO BOX 905667, CHARLOTTE, NC 28290-5667 | |
| 2401 | SWEETNER PRODUCTS CO., PO BOX 58426, VERNON, CA 90058-0426 | |
| 2401 | SWIDLER BERLIN SHEREFF, 405 LEXINGTON AVE, NEW YORK, NY 10174-1100 | |
| 2401 | SWISHER SERVICE CO., 161 GORDON AVE LANE, HAMILTON, OH 45013 | |
| 2401 | SYBRON INDUSTRIES, FORMERLY SYBRON INDUSTRIES, 100 BAYER RD., PITTSBURGH, PA 15205 | |
| 2401 | SYNERGY SERVICE GROUP, INC.,, 8925 SOUTH MOORE DR, BRIDGEVIEW, IL 60455 | |
| 2401 | T.H.E.M. OF NEW JERSEY, 127-A GAITHER DR, MOUNT LAUREL, NJ 08054 | |
| 2401 | T.R. MOORE & ASSOC., INC., 830 MCCALLIE AVE., CHATTANOOGA, TN 37403 | |
| 2401 | TAB CHEMICALS INC., LOCK BOX 790282, SAINT LOUIS, MO 63179-0282 | |
| 2404 | TAFT STETTINIUS & HOLLISTER, | |
| 2401 | TAPE RENTAL LIBRARY, INC., PO BOX 107, 107, COVESVILLE, VA 22931 | |
| 2401 | TARGET IND., PO BOX 810, ROCKAWAY, NJ 07866 | |
| 2401 | TATE ENGINEERING SYSTEMS, INC., 1560 CATON CENTER DR., BALTIMORE, MD 21227 | |
| 2404 | TAX ASSESSOR COLLECTOR, JEAN WHITESIDE, RM 211 COURTHOUSE, CARTHAGE, TX 75633 | |
| 2404 | TAX ASSESSOR/COLLECTOR, | |
| 2404 | TAX COLLECTOR, | |
| 2401 | TAXATION & REVENUE DEPT, PO BOX 1743, MONROE, LA 71210 | |
| 2401 | TAYLOR PRODUCTS CO INC, 2205 JOTHI AVE, PARSONS, KS 67357 | |
| 2401 | TDS-TIRE DISTRIBUTION SYTEMS, INC., 102 SUMPTER RD., SULPHUR, LA 70663 | |
| 2401 | TEAM AVS INC, 5 ALEXANDER ROAD, BILLERICA, MA 01821 | |
| 2401 | TECH AID CORP., 109 OAK ST., NEWTON UPPER FALLS, MD 02164 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | TECH QUIP, INC., PO BOX 201574, HOUSTON, TX 77216-1574 | |
| 2401 | TECH-LAB INDUSTRIES, INC., PO BOX 6217, ARLINGTON, TX 76005 | |
| 2401 | TECHNICAL LAMINATIONS & COATINGS, 7125 W. GUNNISIN ST., HARWOOD HEIGHTS, IL 60706 | |
| 2402 | TECNO CRETE INC, BOX 6516 SANTA ROSA UNIT, BAYAMON, PR 960 | |
| 2401 | TECO PEOPLES GAS, PO BOX 31017, TAMPA, FL 33631-3017 | |
| 2401 | TENNANT CO., PO BOX 71414, CHICAGO, IL 60694-1414 | |
| 2401 | TENNANT COMPANY, PO BOX 71414, CHICAGO, IL 60694-1414 | |
| 2401 | TENNANT, PO BOX 71414, CHICAGO, IL 60694-1414 | |
| 2401 | TERMINIX INTERNATIONAL, 7625 HAMILTON PARK DR., CHATTANOOGA, TN 37421 | |
| 2401 | TERRACON CONSULTANTS INC, PO BOX 931277, KANSAS CITY, MO 64193-1277 | |
| 2404 | TERRACON, PO BOX 931277, KANSAS CITY, MO 64193-1277 | |
| 2401 | TERRISS CONSOLIDATED INDUSTRIES INC, POBOX 110, ASBURY PARK, NJ 07712 | |
| 2401 | TESTING ENGINEERS INC, PO BOX 24075, OAKLAND, CA 94623 | |
| 2401 | TETRA CHEMICALS, PO BOX 841185, DALLAS, TX 75284-1185 | |
| 2401 | TETRA CHEMICALS, POBOX 841185, DALLAS, TX 75284-1185 | |
| 2401 | TEXTILE CHEMICAL CO INC, POBOX 62111, BALTIMORE, MD 21264-2111 | |
| 2401 | THACKSTON METAL WORKS, 122 WOODVILLE RD, PELZER, SC 29669 | |
| 2401 | THARADY, INC., PO BOX 60, WHITEFORD, MD 21160 | |
| 2401 | THATCHER COMPANY, PO BOX 27407, SALT LAKE CITY, UT 84127 | |
| 2401 | THE BAILEY COMPANY, PO BOX 30094, NASHVILLE, TN 37241-0094 | |
| 2401 | THE BOLLES CO., INC., PO BOX 22425, CHATTANOOGA, TN 37422 | |
| 2404 | THE DIALOG CORPORATION, PO BOX 532002, ATLANTA, GA 30353-2002 | |
| 2401 | THE DOW CHEMICAL COMPANY, 7719 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 | |
| 2401 | THE OMELETTE QUEEN CATERERS, INC., PO BOX 244, 244, BROOKLANDVILLE, MD 21022 | |
| 2404 | THE PERKIN-ELMER CO., | |
| 2401 | THE Q PANEL CO, PO BOX 75548, CLEVELAND, OH 44101-4755 | |
| 2401 | THE RELIZON COMPANY, 21386 NETWORK DR., CHICAGO, IL 60673-1213 | |
| 2402 | THEM OF NEW JERSEY, 127-A GAITHER DR, MOUNT LAUREL, NJ 08054 | |
| 2401 | THERMAL SCIENTIFIC, INC., PO BOX 314, ODESSA, TX 79760 | |
| 2401 | THERMASTER MECHANICAL, PO BOX 3022, GLEN ELLYN, IL 60138 | |
| 2401 | THERMORETEC, 601 SCARBORO RD., OAK RIDGE, TN 37830 | |
| 2401 | THERMOTRON INDUSTRIES, 1000 NORTH MARKET ST, MILWAUKEE, WI 43268 | |
| 2401 | THIEL, PHILIP G, 7500 GRACE DR., COLUMBIA, MD 21044 | |
| 2401 | THOMAS PUBLISHING COMPANY, FIVE PENN PLAZA, NEW YORK, NY 10001 | |
| 2401 | THOMAS WILLCOX COMPANY, INC., 15 BACTON HILL RD., FRAZER, PA 19355 | |
| 2401 | THOMSON & THOMSON, PO BOX 71892, CHICAGO, IL 60694-1892 | |
| 2401 | THOMSON FINANCIAL INVESTOR, MELLON BANK, PO BOX 360315, PITTSBURGH, PA 15251-6315 | |
| 2401 | TIDEWATER SCALE SALES & SVC.,INC., PO BOX 9032, BALTIMORE, MD 21222-0732 | |
| 2401 | TIDLAND CORPORATION, PO BOX 84568, SEATTLE, WA 98124-5868 | |
| 2401 | TIMEBRIDGE TECHNOLOGIES, PO BOX 631713, BALTIMORE, MD 21263-1713 | |
| 2401 | TIRE DISTRIBUTION SYSTEMS, PO BOX 281991, ATLANTA, GA 30384-1991 | |
| 2401 | TM ENGINEERING LTD, 8560 BAXTER PLACE, BURNABY, BC V5A 4T2CANADA | |
| 2401 | TN. AMERICAN WATER CO., PO BOX 75146, BALTIMORE, MD 21275-0146 | |
| 2401 | TN. SAFETY & HEALTH COUNCIL, INC., 6720 HERITAGE BUSINESS COURT, CHATTANOOGA, TN 37421 | |
| 2401 | TOLNER, MD, PA, DAVID J, 203 HOSPITAL DRIVE, SUITE 300, GLEN BURNIE, MD 21061 | |
| 2401 | TOOL SHED,INC, THE, 901 POINSETT HWY, GREENVILLE, SC 29609 | |
| 2401 | TOP DRIVER INC, 140 SYLVAN AVE, ENGLEWOOD, NJ 07632 | |
| 2401 | TOSHIBA BUSINESS SOLUTIONS, 600 RESEARCH DR, WILMINGTON, MA 01887 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | TOWER CLEANING SYSTEMS, POBOX 549, SOUTHEASTERN, PA 19399-0549 | |
| 2401 | TOWN & COUNTRY, 2570 SAN RAMON VALLEY BLVD, SAN RAMON, CA 94583 | |
| 2404 | TOWN OF ALFRED (ME), PO BOX 850, ALFRED, ME 04002 | |
| 2404 | TOWN OF WINDHAM DISTRICT 1, PO BOX 195, WILLIMANTIC, CT 06226-0195 | |
| 2401 | TOWNLEY MANUFACTURING CO. INC., PO BOX 221, CANDLER, FL 32111-0221 | |
| 2404 | TOWNSHIP OF NORTH BERGEN, COLLECTOR OF TAXES, 4233 KENNEDY BLVD., NORTH BERGEN, NJ 07047 | |
| 2401 | TOWSON MEDICAL EQUIPMENT CO., INC., 8849 ORCHARD TREE LN., BALTIMORE, MD 21286 | |
| 2401 | TOYOTA MOTOR CREDIT CORP., PO BOX 2431, CAROL STREAM, IL 60132-2431 | |
| 2401 | TOYOTA MOTOR CREDIT CORP, COMMERCIAL FINANCE, POBOX 2431, CAROL STREAM, IL 60132-2431 | |
| 2401 | TRAC-WORK INC, | |
| 2401 | TRAINOR ASSOCIATES INC, 15290 STONEY CREEK WAY, NOBLESVILLE, IN 46060 | |
| 2401 | TRAMCO PUMP CO., 1500 WEST ADAMS ST., CHICAGO, IL 60607 | |
| 2401 | TRAMCO PUMP COMPANY, 1500 WEST ADAMS, CHICAGO, IL 60607 | |
| 2401 | TRANE COMPANY, 445 BRYANT ST., UNIT 5, DENVER, CO 80204 | |
| 2401 | TRANS CLEAN, 45 MAYFAIR PLACE, STRATFORD, CT 06615-6710 | |
| 2401 | TRANSCAT, PO BOX 4039, BUFFALO, NY 14240-4039 | |
| 2401 | TRANSCAT, PO BOX 711243, CINCINNATI, OH 45271-1243 | |
| 2401 | TRANS-COASTAL INDUSTRIES, PO BOX 88280, ATLANTA, GA 30356 | |
| 2401 | TRANSCON MARKETING CORP., 4215-4225 EASTERN AVE., BALTIMORE, MD 21224 | |
| 2401 | TRANSGROUP EXPRESS, PO BOX 68271, SEATTLE, WA 98168 | |
| 2401 | TRANSPAC USA INC, DEPT. 77-2812, CHICAGO, IL 60678-2812 | |
| 2401 | TRANSPORT INTERNATIONAL POOL INC, 75 REMITTANCE DR SUITE 1333, CHICAGO, IL 60675-1333 | |
| 2401 | TRANSPORT LEASING, 1764 SOUTH 300 WEST, SALT LAKE CITY, UT 84115 | |
| 2401 | TREASURER STATE OF ILLINOIS, PO BOX 19506, SPRINGFIELD, IL 62794-9506 | |
| 2401 | TREEN BOX & PALLET CORP., 1950 ST RD., PO BOX 368, BENSALEM, PA 19020 | |
| 2401 | TRENDSET, PO BOX 1109, MAULDIN, SC 29662-1109 | |
| 2401 | TRI-CAL, INC., 708 E. ORANGE ST, ANGLETON, TX 77515 | |
| 2401 | TRICO METALS PRODUCTS, 2309 WYANDOTTE RD., WILLOW GROVE, PA 19090 | |
| 2401 | TRICOR PACKAGING, 135 S LASALLE ST  DEPT 2196, CHICAGO, IL 60674-2196 | |
| 2401 | TRILLA STEEL DRUM CORPORATION, PO BOX 75239, CHICAGO, IL 60675 | |
| 2401 | TRIMBLE COMBUSTION SYSTEMS, IN, 21744 BURTZELBACH RD., GUILFORD, IN 47022 | |
| 2401 | TRIMBLE COMBUSTION SYSTEMS, INC., 21744 BURTZELBACH RD., GUILFORD, IN 47022 | |
| 2401 | TRISTATE ELECTRICAL SUPPLY, 6667 MORAVIA PARK DR, BALTIMORE, MD 21237 | |
| 2401 | TRI-STATE HYDRAULICS INC, PO BOX 5067, CHATTANOOGA, TN 37406 | |
| 2401 | TRI-STATE TECHNICAL SALES CORP., 3601 COMMERCE DR., BLDG. 109, BALTIMORE, MD 21227 | |
| 2401 | TRI-STATE TECHNICAL SALES CORP, 3601 COMMERCE DR., BLDG. 109, BALTIMORE, MD 21227 | |
| 2404 | TRI-STATE TECHNICAL SALES CORP, P.O. BOX 6009, SOUTHEASTERN, PA 19398-6009 | |
| 2401 | TRI-STATE TECHNICAL SALES, PO BOX 13700, PHILADELPHIA, PA 19191-1095 | |
| 2401 | TRITECH TECHNOLOGIES, INC., 37386 TWELVE MILE RD., BOX 8000004906, FARMINGTON HILLS, MI 48331 | |
| 2401 | TRL INC., PO BOX 7777 W6570, PHILADELPHIA, PA 19175-6570 | |
| 2401 | TRUCK PARTS SPEC. OF AUGUSTA, INC., 1259 NEW SAVANNAH RD., AUGUSTA, GA 30901 | |
| 2401 | TRUST ACCT OF CUNNINGHAM & LYONS SC, | |
| 2404 | TRUSTEES OF THE UNIVERSITY OF PENN, | |
| 2401 | TSF COMPANY INC, 2930 S ST. PHILLIPS RD, EVANSVILLE, IN 47712 | |
| 2401 | TSI INCORPORATED, PO BOX 86, MINNEAPOLIS, MN 55486-0764 | |
| 2401 | TURNER CONSULTING GROUP, 3602 LAKEARIES LANE, KATY, TX 77449 | |
| 2401 | TURNER INDUSTRIAL SERVICES, PO BOX 2599, SULPHUR, LA 70664 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | TUSCARORA INC, 1940 ROCK DALE INDUSTRIAL BLVD, CONYERS, GA 30207 | |
| 2401 | TXI, PO BOX 730475, DALLAS, TX 75373-0475 | |
| 2403 | TXU ELECTRIC, PO BOX 100001, DALLAS, TX 75310-0001 | |
| 2401 | TYCO VALVES, DEPT CH 10071, PALATINE, IL 60055-0071 | |
| 2401 | U S GYPSUM COMPANY, POBOX 102629, ATLANTA, GA 30368-0629 | |
| 2401 | U.E. ELECTRIC SUPPLY, 1601 KNECHT AVE., BALTIMORE, MD 21227 | |
| 2401 | U.S. CONTAINER CORP., PO BOX 58544, VERNON, CA 90058 | |
| 2401 | U.S. FILTER CORP., PO BOX 360766, PITTSBURGH, PA 15250-6766 | |
| 2401 | UDVARI, EMERY J, 3814 S. BAHAMA ST., AURORA, CO 80013 | |
| 2401 | UEXKULL & STOLBERG, BESELERSTRASSE 4, HAMBURG, 2 22607 | |
| 2401 | UFAC, PO BOX 89402, CLEVELAND, OH 44101-6402 | |
| 2401 | ULINE, 2200 S. LAKESIDE DR-ACCCOUNTS REC., WAUKEGAN, IL 60085 | |
| 2401 | UNDERWRITERS LABORATORIES INC, PO BOX 75330, CHICAGO, IL 60675-5330 | |
| 2401 | UNDERWRITERS, 7 CROUSE ROAD, SCARBOROUGH, ON M1R 3A9CANADA | |
| 2401 | UNIDEX GROUP, INC., 797 GLENN AVE., WHEELING, IL 60090 | |
| 2401 | UNION CARBIDE CHEMICALS, PO BOX 845186, DALLAS, TX 75284-5186 | |
| 2401 | UNION CARBIDE CORPORATION, PO BOX 91136, CHICAGO, IL 60693-1136 | |
| 2401 | UNION CARBIDE CORPORATION, POBOX 651330, CHARLOTTE, NC 28265 | |
| 2401 | UNION CARBIDE CORP, PO BOX 91136, CHICAGO, IL 60693-0001 | |
| 2404 | UNION PROCESS, P O BOX 75753, CLEVELAND, OH 44101-4755 | |
| 2401 | UNIROYAL CHEMICAL CO., POBOX 7247-8429, PHILADELPHIA, PA 19170-8429 | |
| 2401 | UNISOURCE - MID-ATLANTIC LOCKBOX, MID-ATLANTIC LOCKBOX, PO BOX 360100, PITTSBURGH, PA 15251-6100 | |
| 2401 | UNISOURCE MAINT SUPPLY SYSTEMS, FILE 55390, LOS ANGELES, CA 90074-5390 | |
| 2401 | UNISOURCE WORLDWIDE INC, NORTHEAST LOCKBOX, PO BOX 360051, PITTSBURGH, PA 15250-6051 | |
| 2401 | UNISOURCE WORLDWIDE, 7568 COLLECTION CENTER DR, CHICAGO, IL 60693 | |
| 2401 | UNISOURCE, 1050 CENTRAL AVE., UNIVERSITY PARK, IL 60466 | |
| 2401 | UNISOURCE, 8261 PRESTON CT., JESSUP, MD 20794 | |
| 2401 | UNISOURCE, POBOX 102174, ATLANTA, GA 30368 | |
| 2401 | UNITED ELECTRIC SUPPLY CO., INC., PO BOX 8500-6340, PHILADELPHIA, PA 19178-6340 | |
| 2401 | UNITED ELECTRIC SUPPLY CO, PO BOX 1752, WILMINGTON, DE 19899 | |
| 2401 | UNITED ENERGY DISTRIBUTORS, INC., PO BOX 6987, AIKEN, SC 29804-6987 | |
| 2401 | UNITED ENERGY PRODUCTS, 2139 ESPEY COURT, CROFTON, MD 21114 | |
| 2401 | UNITED INDUSTRIAL PIPING, INC., 1402 SOLUTIONS CENTER, CHICAGO, IL 60677-1004 | |
| 2401 | UNITED INDUSTRIAL PIPING, 9740 NEAR DR, CINCINNATI, OH 45246 | |
| 2401 | UNITED LIFT TRUCK, PO BOX 5948, CAROL STREAM, IL 60197-5948 | |
| 2401 | UNITED MEDICAL TECHNOLOGIES, 9002 RED BRANCH ROAD, COLUMBIA, MD 21045 | |
| 2401 | UNITED RENTAL TOOLS & EQUIP. C, | |
| 2401 | UNITED RENTALS, 5 TERRI LANE, SUITE 1, BURLINGTON, NJ 08016 | |
| 2404 | UNITED RENTALS, PO BOX 503330, SAINT LOUIS, MO 63150-3330 | |
| 2401 | UNITED STATES CONTAINER CORP, PO BOX 58544, VERNON, CA 90058 | |
| 2401 | UNITED STATES FILTER CORPORATION, PO BOX 360766, PITTSBURGH, PA 15250-6766 | |
| 2401 | UNITED STATES GULF CORP., PO BOX 233, STONY BROOK, NY 11790 | |
| 2401 | UNITED STEELWORKERS OF AMERICA, PO BOX 400041, PITTSBURGH, PA 15268-0041 | |
| 2401 | UNITED WATER NEW JERSEY, PO BOX 139, NEWARK, NJ 07101-0139 | |
| 2404 | UNIVAR, INC., | |
| 2404 | UNIVAR, INC., P.O. BOX 951451, DALLAS, TX 75395-1451 | |
| 2401 | UNIVERSAL PRESERVACHEM, 33 TRUMAN DR SOUTH, EDISON, NJ 08817 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | UNIVERSAL SYSTEMS ASSC, 11438-G CRONRIDGE DR, OWINGS MILLS, MD 21117 | |
| 2401 | UNIVERSITY OF HOUSTON, 4800 CALHOUN RD., HOUSTON, TX 77204-4792 | |
| 2401 | UNIVERSITY OF ILLINOIS, 205 N MATTHEWS, URBANA, IL 61801-2397 | |
| 2401 | UNIVERSITY OF MINING & METALLURGY, AL MICKIEWICZA 30, KRAKOW, IT 30-059 | |
| 2401 | UNIVERSITY OF NEBRASKA MEDICAL CTR., 984525 NEBRASKA MEDICAL CTR., OMAHA, NE 68198-4525 | |
| 2401 | UPS CUSTOMHOUSE BROKERAGE, PO BOX 34486, LOUISVILLE, KY 40232 | |
| 2401 | URS CORPORATION, 263 SEABOARD LANE, SUITE 200, FRANKLIN, TN 37067 | |
| 2401 | URS DAMES & MOORE, FILE # 52627, LOS ANGELES, CA 90074-2627 | |
| 2401 | US ALUMINATE, 701 CHESAPEAKE AVE., BALTIMORE, MD 21225 | |
| 2401 | US CAN, 434 CORINTH RD, NEWNAN, GA 30263 | |
| 2401 | US FILTRATION, PO BOX 277522, ATLANTA, GA 30384-7522 | |
| 2401 | US INTERNATIONAL SERVICES LT, 113 KRESSON GIBBSBORO RD., VOORHEES, NJ 08043 | |
| 2401 | US INTERNATIONAL SERVICES LTD., 113 KRESSON GIBBSBORO RD., VOORHEES, NJ 08043 | |
| 2401 | US SILICA CO OF ILLINOIS, 701 BOYCE MEMORIAL DR., OTTAWA, IL 61350 | |
| 2404 | USALCO, (FORMERLY US ALUMINATE), 9411 PHILADELPHIA RD STE H, BALTIMORE, MD 21237 | |
| 2401 | USCO LOGISTICS SERVICES, INC, PO BOX 84-5808, BOSTON, MA 02284-5808 | |
| 2401 | UTAH ENGINE AND MOWER, 1915 W 3350 S, ROY, UT 84067 | |
| 2401 | UTILITY TRAILER SALES OF KANSAS, 8915 WOODEND, KANSAS CITY, KS 66111 | |
| 2401 | UTILITY TRAILER SALES SE TX, INC., PO BOX 21402, HOUSTON, TX 77226-1402 | |
| 2401 | V&H EXCAVATING CO INC, 113 N MAIN ST, CROWN POINT, IN 46307 | |
| 2401 | VALENITE INC, 1464 SOLUTIONS CENTER, CHICAGO, IL 60677-1004 | |
| 2401 | VALENITE, INC., 1464 SOLUTIONS CENTER, CHICAGO, IL 60677-1004 | |
| 2401 | VALERON STRENGTH FILMS, 75 REMITTANCE DR.,SUITE 3068, CHICAGO, IL 60675 | |
| 2401 | VALLEN SAFETY SUPPLY CO., PO BOX 200097, HOUSTON, TX 77040 | |
| 2401 | VALVAX CORPORATION, PO BOX 640917, CINCINNATI, OH 45264-0917 | |
| 2401 | VAN CAMP TRAILER & BODY, INC., 6045 I-55 SOUTH/W.FRONTAGE RD., JACKSON, MS 39212 | |
| 2401 | VAN LEER CONTAINERS INC, POBOX 97603, CHICAGO, IL 60678-7603 | |
| 2401 | VAN LONDON COMPANY, INC., 6103 GLENMONT DR., HOUSTON, TX 77081 | |
| 2401 | VAN WATERS & ROGERS INC., 2256 JUNCTION AVE., SAN JOSE, CA 95131 | |
| 2401 | VAN WATERS & ROGERS INC., PO BOX 7777-W9090, PHILADELPHIA, PA 19179 | |
| 2401 | VAN WATERS & ROGERS INC., PO BOX 7777-W9090, PHILADELPHIA, PA 19175 | |
| 2401 | VAN WATERS & ROGERS INC.R, PO BOX 95065, CHICAGO, IL 60694-5065 | |
| 2401 | VAN WATERS & ROGERS INC, POBOX 101484, ATLANTA, GA 30392 | |
| 2401 | VAN WATERS & ROGERS, PO BOX 7777-W9090, PHILADELPHIA, PA 19175 | |
| 2401 | VAN WATERS & ROGERS, PO BOX 7777-W9090, PHILADELPHIA, PA 19175-7899 | |
| 2401 | VAN WATERS ROGERS INC., PO BOX 7777-W9090, PHILADELPHIA, PA 19175-7899 | |
| 2401 | VANCE, JUDITH, 424 EAST 52ND ST  APT 7F, NEW YORK, NY 10022 | |
| 2404 | VANDERBURGH COUNTY TREASURER, PO BOX 77, EVANSVILLE, IN 47701-0077 | |
| 2401 | VELOCITY EXPRESS, PO BOX 71245, CHICAGO, IL 60694-1245 | |
| 2401 | VENABLE BAETJER & HOWARD LLP, PO BOX 630798, BALTIMORE, MD 21263-0798 | |
| 2401 | VERIZON CALIFORNIA, POBOX 30001, INGLEWOOD, CA 90313-0001 | |
| 2401 | VERIZON SOUTHWEST, POBOX 920041, DALLAS, TX 75392-0041 | |
| 2401 | VERIZON, BOX 8585, PHILADELPHIA, PA 19173-0001 | |
| 2404 | VERIZON, P.O. BOX 4833, TRENTON, NJ 08650-4833 | |
| 2401 | VERIZON, PO BOX 15150, WORCESTER, MA 01615-0150 | |
| 2401 | VERIZON, PO BOX 17577, BALTIMORE, MD 21297-0513 | |
| 2401 | VERIZON, PO BOX 28007, LEHIGH VALLEY, PA 18002-8007 | |
| 2401 | VERIZON, PO BOX 3025, BALTIMORE, MD 21297-0513 | |

Exhibit 4 - Schedule Amendments - Supplemental Notice

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | VERIZON, PO BOX 4833, TRENTON, NJ 08650-4833 | |
| 2401 | VERIZON, PO BOX 646, BALTIMORE, MD 21265-0646 | |
| 2401 | VERUSIO E COSMELLI, FORO TRAIANO 1-A, 00187 ROMA, RM 187 | |
| 2401 | VESUVIUS USA, PO BOX 98104, CHICAGO, IL 60693 | |
| 2401 | VIATEL SERVICES INC, POBOX 9201, UNIONDALE, NY 11555-9201 | |
| 2401 | VIC SYSTEMS INTERNATIONAL, INC, | |
| 2401 | VININGS INDUSTRY, PO BOX 70556, TORONTO, ON M5W 2X5CA | |
| 2401 | VISTA VERDE LANDSCAPING, PO BOX 582, TUSTIN, CA 92781-0582 | |
| 2401 | VOLUME TRANSPORTATION SERVICES, 6575 MARSHALL BLVD, LITHONIA, GA 30058 | |
| 2401 | VOPAK USA INC, 3025 EXON AVE., CINCINNATI, OH 45241 | |
| 2401 | VOPAK USA INC, ATT: ACCOUNTS RECEIVABLE, PO BOX 951451, DALLAS, TX 75395-1451 | |
| 2401 | VOPAK USA INC, PO BOX 101484, ATLANTA, GA 30392-1484 | |
| 2401 | VOPAK USA INC, PO BOX 3398, PORTLAND, OR 97208-3398 | |
| 2401 | VOPAK USA INC, PO BOX 446, SUMMIT ARGO, IL 60501 | |
| 2404 | V-SPAN, | |
| 2401 | V-SPAN, INC., 1100 FIRST AVE SUITE 400, KING OF PRUSSIA, PA 19406 | |
| 2401 | VWR SCIENTIFIC PRODUCTS CORP, .PO BOX 640169, PITTSBURGH, PA 15264-0169 | |
| 2401 | VWR SCIENTIFIC PRODUCTS, PO BOX 626, BRIDGEPORT, NJ 08014 | |
| 2401 | VWR SCIENTIFIC, DIVISION OF VWR CORP., PO BOX 640169, PITTSBURGH, PA 15264-0169 | |
| 2401 | VWR SCIENTIFIC, PO BOX 626, BRIDGEPORT, NJ 08014 | |
| 2401 | VWR SCIENTIFIC, PO BOX 640169, PITTSBURGH, PA 15264-0169 | |
| 2401 | W E CARLSON CORP, 1128 PAGNI DR, ELK GROVE, IL 60007-6685 | |
| 2401 | W S TYLER, PO BOX 631443, CINCINNATI, OH 45263-1443 | |
| 2401 | W W GRAINGER INC., 1701 CLINE AVE., GARY, IN 46406 | |
| 2401 | W W GRAINGER INC, DEPT 136 - 855483335, PALATINE, IL 60038-0001 | |
| 2401 | W W GRAINGER INC, DEPT C-PAY - 248, PALATINE, IL 60038-0002 | |
| 2401 | W W GRAINGER INC, DEPT C-PAY - OAL, PALATINE, IL 60038-0002 | |
| 2401 | W. J. WADSWORTH & ASSOC. INC., 516 WEST CAMPUS DRIVE, ARLINGTON HEIGHTS, IL 60004 | |
| 2401 | W.A. WILDE CO., 200 SUMMER ST, PO BOX 5838, HOLLISTON, MA 01746-5838 | |
| 2401 | W.H. COOKE & CO., PO BOX 263, FINKSBURG, MD 21048 | |
| 2401 | W.W. GRAINGER INC., DEPT C-PAY - 248, PALATINE, IL 60038-0002 | |
| 2401 | W.W. GRAINGER, INC., 1275 TRISTATE PKWY, GURNEE, IL 30031 | |
| 2401 | W.W. GRAINGER, INC., DEPT C-PAY-OAL, PALATINE, IL 60038-0002 | |
| 2401 | W.W. GRAINGER, INC., DEPT. 136-855816807, PALATINE, IL 60038-0001 | |
| 2401 | W.W. GRAINGER, INC., DEPT. C-PAY - 248, PALATINE, IL 60038-0002 | |
| 2401 | W.W. GRAINGER, 299 S. CITIES SERVICE HWY., SULPHUR, LA 70663-6403 | |
| 2404 | WACHOVIA BANK N.A., P O BOX 101841, ATLANTA, GA 30392-1841 | |
| 2401 | WAGNER BROS CONTAINER, INC., 3311 CHILDS ST., BALTIMORE, MD 21226 | |
| 2401 | WAGNER BROS CONTAINER, INC., PO BOX 2830, BALTIMORE, MD 21226 | |
| 2401 | WAGNER-SMITH PUMPS & SYSTEMS, INC., PO BOX 710912, CINCINNATI, OH 45271-0912 | |
| 2401 | WALLACE ELECTRIC COMPANY, 117 PARK WEST DRIVE, POST OFFICE BOX 1512, MCDONOUGH, GA 30253 | |
| 2401 | WALLACE KING MARRARO & BRANSON PLLC, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC 20007 | |
| 2401 | WALLACE KING MARRARO & BRANSON PLLC, CHRISTOPHER H MARRORO, 1050 THOMAS JEFFERSON ST NW, WASHINGTON, DC 20007 | |
| 2401 | WALTER SEELEY, 145 FRIES MILL ROAD, BRIDGEPORT, NJ 08014 | |
| 2401 | WALTERS SHOE MART, 1020 E FOURTH ST, OWENSBORO, KY 42303 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---|---|---|
| 2401 | WALTHAM SERVICES INC, PO BOX 540538, WALTHAM, MA 02454-0538 | |
| 2401 | WALTZ-DETTMER SUPPLY CO., 836 DEPOT ST., CINCINNATI, OH 45204 | |
| 2401 | WAREHOUSE DIRECT, 1601 W ALGONQUIN RD, MOUNT PROSPECT, IL 60056 | |
| 2401 | WAREHOUSE EQUIPMENT INC., PO BOX 71383, CHICAGO, IL 60694-1383 | |
| 2401 | WARREN EHRET CO., 610 W. WEST ST., BALTIMORE, MD 21230-2694 | |
| 2401 | WARREN ELECTRIC CO., PO BOX 1519, SULPHUR, LA 70664 | |
| 2401 | WARREN ELECTRIC GROUP, PO BOX 846017, DALLAS, TX 75284-6017 | |
| 2403 | WARREN, DONALD, 209 EAGLE RIDGE RD., RTE 2, JOPLIN, MO 64804 | |
| 2401 | WARRINGTON FIRE RESEARCH, HOLMESFIELD ROAD, WARRINGTON, CH WA1 2DS | |
| 2401 | WASTE MANAGEMENT ILLINOIS-METRO, PO BOX 9001054, LOUISVILLE, KY 40290-1054 | |
| 2401 | WASTE MANAGEMENT LAKE CHARLES, 536 WESLEY RD, LAKE CHARLES, LA 70615 | |
| 2401 | WASTE MANAGEMENT METRO, 3800 S LARAMIE AVE, CICERO, IL 60804 | |
| 2401 | WASTE MANAGEMENT OF DENVER, PO BOX 1238, ENGLEWOOD, CO 80150-1238 | |
| 2401 | WASTE MANAGEMENT OF DENVER, PO BOX 78251, PHOENIX, AZ 85062-8251 | |
| 2401 | WASTE MANAGEMENT OF INDIAN VALLEY, PO BOX 828271, PHILADELPHIA, PA 19182-8271 | |
| 2404 | WASTE MANAGEMENT OF INDIANA, P.O. BOX 9001054, LOUISVILLE, KY 40290-1054 | |
| 2401 | WASTE MANAGEMENT-MCKITTRICK SITE, PO BOX 471, KETTLEMAN CITY, CA 93239 | |
| 2401 | WASTE MANAGEMENT, PO BOX 9001054, LOUISVILLE, KY 40290-1054 | |
| 2401 | WATER CONTROL ROOFING CO., PO BOX 127, GALLATIN, TN 37066 | |
| 2401 | WATER ENVIRONMENT FEDERATION, 601 WYTHE ST., ALEXANDRIA, VA 22314-1994 | |
| 2401 | WATERWORKS #9, WARD 4, PO BOX 10, SULPHUR, LA 70664-0010 | |
| 2404 | WAYNE F WHITTOW, CITY TREASURER, PO BOX 78776, MILWAUKEE, WI 53278-0776 | |
| 2401 | WAYNE INDUSTRIAL EQUIPMENT, PO BOX 762, WILMINGTON, MA 01887 | |
| 2401 | WEBSTER SHEET METAL INC., 13831 SO KOSTNER, CRESTWOOD, IL 60445 | |
| 2401 | WEIR SLURRY GROUP INC, 21976 NETWORK PLACE, CHICAGO, IL 60673-1219 | |
| 2401 | WELDON EXECUTIVE COACH, 831 BEACON ST. 222, NEWTON, MA 02459 | |
| 2401 | WELD-RITE SERVICE, INC., 6715 W. 73RD ST., BEDFORD PARK, IL 60638 | |
| 2401 | WELLS FARGO FINANCIAL LEASING, INC., PO BOX 6167, CAROL STREAM, IL 60197-6167 | |
| 2401 | WELLS FARGO/ADVANCED TELECOMM, PO BOX 10336, DES MOINES, IA 50306-0336 | |
| 2401 | WESCO DISTRIBUTION, INC., 1710 EDISON HWY., BALTIMORE, MD 21213 | |
| 2401 | WESCO DISTRIBUTION, INC., PO BOX 7780-5089, PHILADELPHIA, PA 19182-5089 | |
| 2401 | WEST GROUP PAYMENT CENTER, PO BOX 6187, CAROL STREAM, IL 60197-6187 | |
| 2404 | WEST YORK PARTNERSHIP, DELCO CENTRE, P. O. BOX 1283, MECHANICSBURG, PA 17055 | |
| 2401 | WESTAR COMPANY, PO BOX 55347, HOUSTON, TX 77255-5347 | |
| 2401 | WESTERN PROCESS COMPUTERS, INC, | |
| 2404 | WESTLAKE CA&O CORP., P.O. BOX 100785, ATLANTA, GA 30384-0785 | |
| 2401 | WESTLAKE CA&O CORPORATION, PO BOX 527, CALVERT CITY, KY 42029-0527 | |
| 2401 | WESTLAKE CA&O CORP, PO BOX 527, CALVERT CITY, KY 42029 | |
| 2401 | WHEEL CHECK, 2640 CASTLE HILL CRES., OAKVILLE ONTARIO, ON L6H 6J1 | |
| 2401 | WHITAKER OIL CO., PO BOX 930379, ATLANTA, GA 31193 | |
| 2401 | WHITE CIRCLE, POBOX 840, MONTGOMERYVILLE, PA 18936-0840 | |
| 2401 | WILCO WOOD WORKS INC, POBOX 286, IRWINTON, GA 31042 | |
| 2401 | WILDWOOD TRUCK WASH INC, POBOX 519, WILDWOOD, FL 34785 | |
| 2401 | WILLARD, SHIRLEY, 36 FOREST LAKE DRIVE, SIMPSONVILLE, SC 29681 | |
| 2401 | WILLIAM M. MERCER LIMITED (SNL), PO BOX 13793, LIVERPOOL, L23QBENGLAND | |
| 2401 | WILLIAMS COMMUNICATIONS SOLUTIONS,L, FORMERLY WILLIAMS COMMUNICATIONS, 21398 NETWORK PL., CHICAGO, IL 60673-1213 | |
| 2401 | WILLIAMS COMMUNICATIONS SOLUTIONS, 21398 NETWORK PLACE, CHICAGO, IL 60673-1213 | |

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | WILLIAMS SCOTSMAN INC, PO BOX 91975, CHICAGO, IL 60693-1975 | |
| 2404 | WILSON INDUSTRIAL SALES CO., INC., P.O. BOX 66968, INDIANAPOLIS, IN 46266-6968 | |
| 2401 | WILSON INDUSTRIAL SALES CO., INC., PO BOX 66968, BROOK, IN 47922 | |
| 2401 | WILSON INDUSTRIAL SALES CO., I, PO BOX 66968, | |
| 2401 | WILSON MOVING & STORAGE CO., INC., 885 BAILY AVE, BUFFALO, NY 14206 | |
| 2401 | WILSON TMS, PO BOX 5458, LAKE CHARLES, LA 70606 | |
| 2401 | WILSON WELDING SERVICE INC, 2939 SNAPFINGER ROAD, DECATUR, GA 30034 | |
| 2401 | WINGFIELD SCALE CO., 2205 HOLTZCLAW AVE., CHATTANOOGA, TN 37404 | |
| 2401 | WINSTEL CONTROLS CO., 1423 QUEEN CITY AVE., CINCINNATI, OH 45214 | |
| 2401 | WINSTEL CONTROLS CO., PO BOX 14483, CINCINNATI, OH 45250-0483 | |
| 2401 | WISCONSIN ELECTRIC POWER, POBOX 2089, MILWAUKEE, WI 53201-2089 | |
| 2401 | WISCONSIN GAS CO., PO BOX 70474, MILWAUKEE, WI 53270-0474 | |
| 2401 | WITCO CORPORATION, DEPT CH 10642, PALATINE, IL 60055-0642 | |
| 2401 | WITHAM SALES & SERVICES, INC., 6435 HOWARD ST., HAMMOND, IN 46320 | |
| 2401 | WM. W. MEYER & SONS, INC., 8261 ELMWOOD AVE., PO BOX 105, SKOKIE, IL 60076-0105 | |
| 2401 | WOLCOTT WATER SYSTEMS, INC., 2007 WOLCOTT DR., COLUMBIA, MO 65202 | |
| 2401 | WOOD WISE, 942 VALLEYBROOK ROAD, BOOTHWYN, PA 19061 | |
| 2401 | WOODARD & CURRAN INC, 41 HUTCHINS DRIVE, PORTLAND, ME 04102 | |
| 2401 | WOODMASTER BUILDING COMPANY, POBOX 767, HUTCHINS, TX 75141 | |
| 2401 | WOODRUFF OIL COMPANY, 310 SLOAN ROAD, WOODRUFF, SC 29388 | |
| 2401 | WOOLWICH TOWNSHIP TAX COLLECTOR, PO BOX 355, SWEDESBORO, NJ 08085 | |
| 2401 | WORDNET INC, 282 CENTRAL ST, ACTON, MA 01720-2255 | |
| 2404 | WORLD DATA PUBLISHERS, | |
| 2401 | WORLDCOM-FORMERLY MCI/UUNET, DEPT. L-390, COLUMBUS, OH 43260 | |
| 2401 | WORLDCOM-FORMERLY UUNET, PAYMENT PROCESSING CENTER, PO BOX 85080, RICHMOND, VA 23285-4100 | |
| 2401 | WORLDWIDE RECLAMATION INC, 2183 BUCKINGHAM RD., SUITE 266, RICHARDSON, TX 75081 | |
| 2401 | WORTH CHEMICAL CORPORATION, PO BOX 752094, CHARLOTTE, NC 28275-2094 | |
| 2401 | WORTHINGTON PUMP ENGINEERING, 625 DISTRICT DR, ITASCA, IL 60143 | |
| 2401 | WRIGHT BROTHERS, INC., 1930 LOSANTIVILLE AVE., CINCINNATI, OH 45237 | |
| 2401 | WSA SYSTEMS, INC, 5680 OAKBROOK PKWY, NORCROSS, GA 30093 | |
| 2401 | WW GRAINGER INC, DEPT C-PAY-248, BALTIMORE, MD 21221 | |
| 2401 | XAVIER CONSULTING GROUP, 3800 VICTORY PKWY, CINCINNATI, OH 45207-7510 | |
| 2401 | XEROX CORP., PO BOX 802555, CHICAGO, IL 60680-2555 | |
| 2401 | XEROX CORP., PO BOX 910139, PHILADELPHIA, PA 19182-7598 | |
| 2404 | XEROX CORPORATION, P.O. BOX 827181, PHILADELPHIA, PA 19182-7181 | |
| 2401 | XEROX CORPORATION, PO BOX 660303, DALLAS, TX 75266-0303 | |
| 2401 | XEROX CORPORATION, PO BOX 827598, PHILADELPHIA, PA 19182-7598 | |
| 2401 | XEROX CORPORATION, PO BOX 910139, DALLAS, TX 75391-0139 | |
| 2401 | XEROX CORPORATION, POBOX 7405, PASADENA, CA 91109-7405 | |
| 2401 | XEROX CORPORATION, POBOX 890990, DALLAS, TX 75389-0990 | |
| 2401 | XEROX CORP, PO BOX 827181, PHILADELPHIA, PA 19182-7181 | |
| 2401 | XEROX CORP, POBOX 802555, CHICAGO, IL 60680-2555 | |
| 2401 | XPEDX - AUGUSTA, PO BOX 1330, AUGUSTA, GA 30903-1330 | |
| 2401 | XPEDX, 7445 NEW RIDGE RD., HANOVER, MD 21076 | |
| 2401 | XPEDX, PO BOX 91694, CHICAGO, IL 60693 | |
| 2401 | XTRA LEASE, PO BOX 99262, CHICAGO, IL 60693-9262 | |
| 2401 | YELLOW PAGE DIRECTORIES, PO BOX 29684, DALLAS, TX 75229 | |

**Exhibit 4 - Schedule Amendments - Supplemental Notice**

| Svc Lst | Name and Address of Served Party | Mode of Svc |
|---------|----------------------------------|-------------|
| 2401 | YOKOGAWA CORP OF AMERICA, C/O MAUND RICHARDS & ASSOC, POSEN, IL 60469 | |
| 2401 | YUASA AND HARA, POBOX 714, TOKYO CENTRAL, 13 99999 | |
| 2401 | ZANNINO'S CATERING, 7770 GOUGH ST., BALTIMORE, MD 21224 | |
| 2401 | ZEP MANUFACTURING CO., PO BOX 382012, PITTSBURGH, PA 15250-8012 | |
| 2401 | ZONA PHOTOGRAPHIC LABS INC, 561 WINDSOR ST, SOMERVILLE, MA 02143 | |
| 2401 | ZOOK ENTERPRISES, PO BOX 419, CHAGRIN FALLS, OH 44022 | |
| 2401 | ZYMARK CORP., PO BOX 8500-50335, PHILADELPHIA, PA 19178-8500 | |

**Subtotal for this group: 2823**