# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors. | ) Objection Deadline: March 24, 2003, at 4:00 p.m. |
| | Hearing Date:    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS' MONTHLY FEE APPLICATION FOR THE PERIOD FROM JANUARY 1, 2003 THROUGH JANUARY 31, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 16 - Asset Analysis and Recovery - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .20 | Attend to matters re status of avoidance actions. |
| 1/02/03 | James W Kapp | .20 | Telephone conference with M. Shelnitz re certain preference actions. |
| 1/02/03 | Christian J Lane | .50 | Prepare for and participate in office conference re avoidance actions. |
| 1/06/03 | Christian J Lane | 1.50 | Prepare for and participate in office conference re avoidance actions (.5); research re same (1.0). |
| 1/07/03 | Christian J Lane | .50 | Telephone conference with client re review of potential avoidance actions. |
| 1/08/03 | James W Kapp | .30 | Telephone conference with M. Shelnitz re pursuit of avoidance actions (.2); telephone conference with J. McFarland re avoidance actions (.1). |
| 1/08/03 | Christian J Lane | 2.00 | Telephone conferences with client re review of potential avoidance actions (.5); office conferences re review of tax claims (.5); review list of tax claims for potential avoidance actions (1.0). |
| 1/09/03 | Janet S Baer | 1.40 | Attend to matters re avoidance actions (.5); telephone conference with J. McFarland re status of avoidance litigation investigation (.6); further confer on avoidance action issues (.3). |
| 1/09/03 | James W Kapp | .90 | Telephone conference with J. McFarland re preparation of preference analysis. |
| 1/09/03 | Christian J Lane | 1.00 | Continued review of tax claims for potential 545 avoidance actions. |
| 1/10/03 | Janet S Baer | .60 | Numerous telephone conferences re avoidance action issues and limitations and defenses re same. |
| 1/11/03 | Janet S Baer | .80 | Prepare clarifying correspondence re preference analysis. |
| 1/13/03 | Janet S Baer | 2.10 | Attend to matters re avoidance actions (.8); respond to inquiries from W. Sparks and J. McFarland re same (.3); conference with J. McFarland and M. Smith re preference analysis and related matters (1.0). |
| 1/13/03 | James W Kapp | 1.10 | Telephone conference with J. McFarland, T. Delbrugge and M. Brown re analysis of avoidance actions (1.0); review correspondence to company re guidelines for evaluating potential avoidance actions (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/03 | James W Kapp | .40 | Telephone conference with W. Sparks re payments to certain professionals prior to bankruptcy filing for purposes of analyzing preference claims. |
| 1/21/03 | Christian J Lane | 1.00 | Review and analysis of tax claims for potential 545 avoidance actions. |
| 1/23/03 | James W Kapp | .70 | Telephone conference with J. McFarland re analysis of avoidance actions (.6); review correspondence from W. Sparks re same (.1). |
| 1/27/03 | Janet S Baer | .40 | Conference with T. Delbrugge re analysis of trade payables for avoidance actions and Libby cost recovery claims for analysis. |
| 1/27/03 | James W Kapp | .10 | Review J. McFarland correspondence re potential preferential payments. |
| 1/27/03 | Christian J Lane | 1.70 | Review secured tax claims for potential 545 avoidance actions. |
| 1/28/03 | Janet S Baer | .40 | Conference with J. McFarland and J. Forgach re deferred compensation re avoidance action issues. |
| 1/28/03 | Christian J Lane | .30 | Prepare for and participate in office conference re avoidance action review and analysis. |
|  | Total hours: | 18.10 |  |

## Matter 18 - Other - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/09/03 | Janet S Baer | 1.90 | Review correspondence re schedules and potential amendments to same (.3); confer with J. Hasenzahl (several times) re same (.5); attend to matters re same (.5); review BMC memo on claims reconciliation update (.3); confer with M. Shelnitz re same and schedule amendment issues (.3). |
| 1/09/03 | James W Kapp | .30 | Analyze issues re amendment to schedules. |
| 1/27/03 | Janet S Baer | .30 | Confer with T. Delbrugge re amending schedules re trade payables. |
| 1/28/03 | Janet S Baer | .30 | Conference with S. Ahern re schedule issues and preference analysis. |
| 1/31/03 | Janet S Baer | .50 | Conference with T. Delbrugge and J. Hasenzahl re amending trade schedules and review draft notice re same. |
| | Total hours: | 3.30 | |

**Matter 19 - Claims Analysis Objection & Resolution (Non-Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/06/03 | Rhonda Lopera | .50 | Office conference re status of tax and secured proof of claims. |
| 1/06/03 | James W Kapp | .10 | Review Crosible Filtration objection to transfer of claim. |
| 1/07/03 | Rhonda Lopera | 1.50 | Review and analyze secured and tax claims (.7); prepare report re same (.5); office conference re status of claims (.3). |
| 1/08/03 | Rhonda Lopera | 1.00 | Review and analyze claim reports re unsecured scheduled claims. |
| 1/08/03 | Janet S Baer | .50 | Respond to inquiry on real estate damage claim (.3); confer with J. McFarland re claims analysis issues (.3). |
| 1/16/03 | Rhonda Lopera | 1.00 | Review and retrieve tax claims (.4); office conference re status of same (.3); telephone conference with BMC re same (.3). |
| 1/16/03 | Christian J Lane | .50 | Analyze issues re unauthorized transfers of claims. |
| 1/17/03 | Rhonda Lopera | 1.00 | Review and analyze unsecured claims (.4); prepare and revise claim register re all unsecured claims (.6). |
| 1/23/03 | Rhonda Lopera | 1.50 | Review and analyze secured and priority claims (1.0); prepare claim report re same (.5). |
| 1/30/03 | Rhonda Lopera | 1.50 | Review and analyze secured claims (.7); review and analyze claim register re same (.5); telephone conference with BMC re same (.3). |
| | Total hours: | 9.10 | |

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .20 | Attend to matters re status for exclusivity motion. |
| 1/02/03 | Stephanie R Cashman | 3.00 | Review, catalog and enter pleadings for Concordance litigation support system. |
| 1/02/03 | Megan K Coleman | .50 | Review attorney work files and retrieve part of same for attorney use. |
| 1/02/03 | James W Kapp | .40 | Review pleadings and correspondence and distribute same (.1); review docket (.1); review critical dates memo (.2). |
| 1/02/03 | Shirley A Pope | 4.00 | Review docket for newly filed pleadings, download and organize for litigation support system (3.0); review, analyze and distribute correspondence to responsible attorney for action (1.0). |
| 1/03/03 | Aletheia V Anderson | .20 | Retrieve and review docket and adversary dockets. |
| 1/03/03 | Rhonda Lopera | .50 | Review and analyze docket re omnibus hearing dates. |
| 1/03/03 | Stephanie R Cashman | 4.50 | Review, catalog and organize bankruptcy pleadings. |
| 1/03/03 | James W Kapp | .40 | Review pleadings and correspondence and distribute same. |
| 1/03/03 | Shirley A Pope | 5.00 | Review docket for newly filed pleadings, download and organize for litigation support system (1.5); review, analyze and distribute correspondence to responsible attorney for action (1.5); review and organize expert files for attorney review and use (2.0). |
| 1/06/03 | Aletheia V Anderson | 1.70 | Analyze pleadings and other corporate documents and update central files re same. |
| 1/06/03 | Rhonda Lopera | 1.70 | Review and analyze docket re adversary cases (.7); review and analyze main case docket re critical dates (.6); prepare and distribute critical dates (.4). |
| 1/06/03 | Megan K Coleman | 3.50 | Review, organize and catalog pleadings for litigation support system. |
| 1/06/03 | James W Kapp | .10 | Review pleadings and correspondence and attend to issues re same. |
| 1/06/03 | Shirley A Pope | 3.00 | Review, analyze and distribute correspondence to responsible attorney for action (1.0); review docket for newly filed pleadings, download and organize for litigation support system (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/07/03 | Aletheia V Anderson | 4.10 | Retrieve and review claim pleadings for attorney's review (.3); coordinate receipt of claim reports and attend to issues re same (.8); attend to B-Linx program problems and updates (1.4); analyze pleadings and update central files re same (1.6). |
| 1/07/03 | James W Kapp | .30 | Review pleadings and correspondence and distribute same. |
| 1/07/03 | Christian J Lane | 1.00 | Telephone conferences with client re motion to compel (.2); telephone conferences with movant's counsel re same (.2); review and comment on critical dates list (.6). |
| 1/07/03 | Shirley A Pope | 3.50 | Review, analyze and distribute correspondence to responsible attorney for action (1.0); review docket for newly filed pleadings, download and organize for litigation support system (1.0); review, organize and catalog attorney work files for attorney use (1.0); revise litigation support database (.5). |
| 1/08/03 | Aletheia V Anderson | 2.20 | Conferences and correspondence re claim reports from BMC (.5); review and prepare same for attorney's review (.2); retrieve and review docket and adversary dockets (.2); retrieve and review various pleadings for attorney's review (.2); analyze pleadings and other corporate documents and update central files re same (1.1). |
| 1/08/03 | Rhonda Lopera | 1.50 | Review and analyze docket re critical dates (.8); review and analyze adversary dockets re same (.7). |
| 1/08/03 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings, download and organize for litigation support (1.0); review, analyze and distribute correspondence to responsible attorney for action (1.0). |
| 1/09/03 | Aletheia V Anderson | 1.20 | Analyze pleadings and other corporate documents and update central files re same. |
| 1/09/03 | James W Kapp | .20 | Review and revise pleadings and correspondence and distribute same. |
| 1/09/03 | Shirley A Pope | 3.00 | Review docket for newly filed pleadings, download and organize for litigation support system (1.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); revise pleadings database (1.0). |
| 1/10/03 | Christian J Lane | 1.00 | Review and conform quarterly OCP report (.6); correspondence re filing of report (.2); telephone conference re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/03 | Shirley A Pope | 7.00 | Review docket for newly filed pleadings, download and organize for litigation support system (1.5); revise pleadings database (.5); review, organize and catalog hearing transcripts for litigation support system (.5); review, analyze and distribute correspondence to responsible attorney for action (2.0); review, organize and catalog attorney work files for litigation support system (1.0); review and revise case files database (1.5). |
| 1/13/03 | Aletheia V Anderson | .20 | Retrieve and review docket and adversary dockets. |
| 1/13/03 | Stephanie R Cashman | 2.00 | Review, catalog and organize pleadings for Concordance  litigation support system. |
| 1/13/03 | James W Kapp | .80 | Review and distribute pleadings and correspondence (.6); review docket (.2). |
| 1/13/03 | Christian J Lane | 1.00 | Correspondence with committee counsel re OCP issues (.2); review critical dates list (.5); review docket and filings (.3). |
| 1/13/03 | Shirley A Pope | 4.50 | Review docket for newly filed pleadings, download and organize for litigation support system (2.5); review, analyze and distribute correspondence to responsible attorney for action (2.0). |
| 1/14/03 | Stephanie R Cashman | 2.00 | Review, catalog and organize pleadings for Concordance litigation support system. |
| 1/14/03 | James W Kapp | .50 | Distribute pleadings and correspondence (.4); review critical dates memo (.1). |
| 1/14/03 | Christian J Lane | 1.00 | Review filings (.3); telephone conference with local counsel re CNOs (.2); correspondence re same (.3); correspondence re unpaid administrative expense (.2). |
| 1/14/03 | Shirley A Pope | 4.80 | Review docket for newly filed pleadings, download and organize for litigation support system (2.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review Pacer account information and prepare check requisition to Accounting (.3); review and organize invoices received from experts for litigation support system (.5); revise and edit case file indices (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/15/03 | Aletheia V Anderson | 2.90 | Conferences re trustee guidelines re fee application procedures and retrieve, duplicate and distribute same (.5); office conferences re access to Pacer for docket retrieval (.2); research re 1121 extension of exclusivity case precedent and retrieve and review same (1.8); retrieve and review adversary docket case precedent for attorney's review and conferences re same (.4). |
| 1/15/03 | Rhonda Lopera | 1.50 | Review and analyze docket re critical dates (1.0); update and revise critical dates re hearing dates and objection deadlines (.5). |
| 1/15/03 | Megan K Coleman | 2.00 | Review, organize and prepare bankruptcy code rules for attorney use. |
| 1/15/03 | James W Kapp | .20 | Revise pleadings and correspondence and distribute same. |
| 1/15/03 | Christian J Lane | 1.30 | Telephone conferences with client re motion to compel (.2); telephone conferences with movant's counsel re same (.2); review critical dates list (.6); review court filings (.3). |
| 1/15/03 | Shirley A Pope | 3.00 | Review, download and organize pleadings for litigation support system (1.0); review, analyze and distribute correspondence to responsible attorney for action (2.0). |
| 1/16/03 | Rhonda Lopera | .50 | Review and analyze adversary docket re critical dates. |
| 1/16/03 | Stephanie R Cashman | 1.00 | Review, catalog and organize pleadings for Concordance litigation support system. |
| 1/16/03 | James W Kapp | .20 | Review pleadings and correspondence and distribute same (.1); revise critical dates memo (.1). |
| 1/16/03 | Christian J Lane | 1.00 | Review and comment on agenda for hearing (.6); resolve open issues re same (.4). |
| 1/17/03 | Aletheia V Anderson | 1.20 | Retrieve and review docket and adversary dockets (.2); correspondence with Rust and analyze claim report re claims for attorney's review (.5); retrieve and review claims re same and conferences re same (.5). |
| 1/17/03 | James W Kapp | .10 | Review pleadings and correspondence and distribute same. |
| 1/17/03 | Shirley A Pope | 6.00 | Review docket for newly filed pleadings, download and organize for litigation support system (3.0); review, analyze and distribute correspondence to responsible attorney for action (2.0); revise Grace main file indices (1.0); |

A-8

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/20/03 | Rhonda Lopera | 1.00 | Review and analyze docket re critical dates (.6); incorporate objection deadlines into critical dates memo and circulate same (.4). |
| 1/20/03 | Stephanie R Cashman | 3.00 | Review, catalog and organize pleadings for Concordance litigation support system (1.5); review, organize and prepare duplicate pleadings (1.5). |
| 1/20/03 | James W Kapp | .20 | Telephone conference with creditor re status of Chapter 11 cases. |
| 1/20/03 | Shirley A Pope | 4.00 | Review docket for newly filed pleadings, download and organize for litigation support system (2.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review and organize appellate documents for inclusion in litigation support system (1.0). |
| 1/21/03 | Aletheia V Anderson | .40 | Retrieve and review docket and adversary dockets (.2); prepare various proofs of claim for duplication and insertion into central files (.2). |
| 1/21/03 | Shirley A Pope | 4.00 | Review docket for newly filed pleadings, download and organize for litigation support system (2.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review and organize proof of claim forms for attorney use (1.0). |
| 1/22/03 | Aletheia V Anderson | .60 | Analyze docket and update motion status chart re same and distribute same. |
| 1/22/03 | Rhonda Lopera | 1.00 | Review and analyze docket re adversary cases (.7); update and revise critical dates re same (.3). |
| 1/22/03 | Stephanie R Cashman | 1.00 | Review, catalog and organize bankruptcy pleadings. |
| 1/22/03 | James W Kapp | .70 | Review pleadings and correspondence and distribute same (.5); revise motion status chart (.2). |
| 1/22/03 | Christian J Lane | 2.80 | Review and revise quarterly settlement and asset sale reports (1.5); correspondence with client re same (.2); correspondence with local counsel re same (.2); correspondence with client re motion to compel (.2); telephone conferences with movant's counsel re same (.2); review and distribute to client orders entered by court (.5). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/03 | Shirley A Pope | 4.00 | Review docket for newly filed pleadings, download and organize for litigation support system (2.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review and revise pleadings database (1.0). |
| 1/23/03 | Aletheia V Anderson | .60 | Review new pleadings entered and update motion status chart re same and correspondence re same (.4); retrieve and review adversary pleadings re preliminary injunction and correspondence re same (.2). |
| 1/23/03 | Stephanie R Cashman | .50 | Review, catalog and organize pleadings for Concordance litigation support system. |
| 1/23/03 | James W Kapp | .60 | Review pleadings and correspondence and distribute same (.2); review correspondence re payment of claims from Hellmuth & Johnson (.2); review motion status chart (.1); review critical dates memo (.1). |
| 1/23/03 | Christian J Lane | 1.80 | Review correspondence re unpaid administrative claim (.3); telephone conference with claimant's counsel re same (.2); telephone conference with client re same (.1); correspondence re same (.3); telephone conferences with client re motion to compel (.2); telephone conferences with movant's counsel re same (.2); review critical dates list (.5). |
| 1/23/03 | Shirley A Pope | 4.00 | Review docket, download and organize pleadings for litigation support system (1.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review, analyze and organize documents for inclusion in Grace subject files (2.0). |
| 1/24/03 | Aletheia V Anderson | .20 | Retrieve and review docket and adversary dockets. |
| 1/24/03 | Rhonda Lopera | 1.20 | Respond to creditor inquiry (.2); review and analyze docket re critical dates (.7); review and analyze adversary docket re same (.3). |
| 1/24/03 | Christian J Lane | 1.50 | Telephone conference with client re unpaid administrative expenses (.2); correspondence re same (.2); telephone conferences with client re motion to compel (.2); correspondence re same (.2); telephone conference with movants counsel re same (.2); Respond to creditor inquiries re case status (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/03 | Shirley A Pope | 3.00 | Review docket for newly filed pleadings, download and organize for litigation support system (1.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); search litigation support system database re legal research produced to plaintiffs (.5); review and organize legal research documents for attorney use (.5). |
| 1/27/03 | Aletheia V Anderson | .20 | Retrieve and review docket and adversary dockets. |
| 1/27/03 | James W Kapp | .40 | Review pleadings and correspondence and distribute same (.3); review docket (.1). |
| 1/27/03 | Shirley A Pope | 4.30 | Review docket for newly filed pleadings, download and organize for litigation support system (1.0); review, analyze and distribute correspondence to responsible attorney for action (1.0); review and organize documents for attorney review (1.0); revise indices to main file (1.3). |
| 1/28/03 | James W Kapp | .90 | Prepare for and participate in internal strategy meetings re outstanding issues. |
| 1/28/03 | Christian J Lane | .80 | Prepare for and attend office conference re status of case issues (.4); telephone conference with client re media reports of case status (.2) and correspondence re same (.2). |
| 1/28/03 | Shirley A Pope | 3.50 | Review, analyze and distribute correspondence to responsible attorney for action (1.0); review docket for newly filed pleadings, download and organize for litigation support system (1.5); review and organize media articles for entry in litigation support system (1.0). |
| 1/29/03 | Rhonda Lopera | 1.00 | Review and analyze critical dates re docket entries (.7); incorporate deadlines into critical dates memorandum (.3). |
| 1/29/03 | James W Kapp | .20 | Review fourth quarter financial results press release. |
| 1/30/03 | Aletheia V Anderson | .20 | Conferences re bar date pleadings and research re same. |
| 1/30/03 | James W Kapp | .50 | Review pleadings and correspondence and attend to issues re same (.3); review and distribute supplemental case order (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/03 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings, download and organize for litigation support system (1.0); compare pleadings docketed to litigation support system database to ensure accuracy and completeness (.5). |
| 1/31/03 | James W Kapp | .20 | Review pleadings and correspondence and attend to issues re same. |
| | Total hours: | 143.20 | |

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .10 | Conference with S. Ahern re Darex matters. |
| 1/02/03 | James W Kapp | .10 | Telephone conference with S. Ahern re Darex license agreement. |
| 1/03/03 | Janet S Baer | .20 | Conference with S. Ahern re Darex. |
| 1/03/03 | James W Kapp | .80 | Telephone conference with S. Ahern and B. Baker re Darex license agreements (.7); review correspondence from S. Ahern re same (.1). |
| 1/06/03 | James W Kapp | .20 | Consider issues re payment of certain fees and taxes. |
| 1/08/03 | Christian J Lane | .50 | Telephone conferences re directors' compensation (.4); office conference re same (.1). |
| 1/17/03 | Christian J Lane | 2.50 | Draft and revise response to audit letter request. |
| 1/21/03 | Christian J Lane | 1.00 | Review and revise response to audit letter request. |
| 1/24/03 | Christian J Lane | 2.80 | Review and revise response to audit letter request (1.8); multiple telephone conferences re same (1.0). |
| 1/30/03 | Christian J Lane | .20 | Telephone conferences with S. Ahern re corporate activities. |
| 1/31/03 | Christian J Lane | 1.00 | Prepare for and participate in telephone conference re corporate activities. |
| | Total hours: | 9.40 | |

A-13

## Matter 26 - Financing - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .10 | Attend to matters re status of DIP Financing. |
| 1/08/03 | Janet S Baer | .30 | Office conference re DIP facility issues. |
| 1/08/03 | James W Kapp | .20 | Analyze issues re extension/modification of DIP facility. |
| 1/08/03 | Christian J Lane | 3.40 | Telephone conferences with client re renewal of DIP financing (.6); office conferences re same (.3); review original DIP motion, order and credit agreement (2.5). |
| 1/09/03 | Christian J Lane | 1.00 | Review DIP renewal motions and orders in other Delaware chapter 11 cases. |
| 1/13/03 | Roger J Higgins | .50 | Internal K&E conference re DIP matters. |
| 1/15/03 | Roger J Higgins | .60 | Telephone conference with M. Hunter re DIP financing renewal (.3); telephone conference with J. McFarland re same (.2); internal conference re same (.1). |
| 1/15/03 | James W Kapp | .10 | Review correspondence from J. McFarland re extension of DIP agreement. |
| 1/17/03 | Christian J Lane | 2.50 | Review precedent for DIP financing renewal motion (2.0); office conference re same (.5). |
| 1/21/03 | Christian J Lane | 2.00 | Review precedent for DIP financing renewal motion (1.5); telephone conferences with client re same (.5). |
| 1/22/03 | Christian J Lane | 2.50 | Review and consider precedent for DIP financing renewal motion (2.0); telephone conferences with client re same (.5). |
| 1/23/03 | Christian J Lane | 2.50 | Review precedent for DIP financing renewal motion (1.5); telephone conferences with client re same (1.0). |
| 1/24/03 | Christian J Lane | 3.00 | Review precedent for DIP financing renewal motion and order (2.0); prepare for and participate in conference calls re same (1.0). |
| 1/27/03 | Christian J Lane | 3.50 | Review precedent for and draft DIP financing renewal motion and order (2.5); prepare for and participate in conference calls re same (1.0). |
| 1/28/03 | Christian J Lane | 5.50 | Review precedent for and draft DIP financing renewal motion and order (3.2); prepare for and participate in conference calls re same (1.0); review materials for Wednesday conference call (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/03 | Christian J Lane | 9.80 | Review and revise DIP financing renewal motion and order (5.5); consider issues and review strategy re same (2.0); prepare for and participate in conference calls re same (2.0); prepare for and participate in office conference re DIP renewal issues (.3). |
| 1/30/03 | James W Kapp | .40 | Develop strategies re extension of DIP agreement. |
| 1/30/03 | Christian J Lane | 4.30 | Review precedent for and revise DIP financing renewal motion (2.8); prepare for and participate in conference calls re same (1.5). |
| 1/31/03 | Christian J Lane | 6.00 | Prepare for and participate in telephone conference re DIP renewal (2.0); telephone conferences with client re same (.5); revise motion and order (3.5). |
| | Total hours: | 48.20 | |

## Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | 1.20 | Revise and supplement Curtis Bay pension motion (1.1); conference with S. Ahern re Curtis Bay matters (.1). |
| 1/02/03 | Christian J Lane | 1.00 | Review Curtis Bay pension motion (.6); prepare for and participate in office conference re same (.4). |
| 1/03/03 | Janet S Baer | .60 | Conference with J. Forgach re Curtis Bay matter (.3); prepare memo re same (.3). |
| 1/03/03 | Vicki V Hood | 1.10 | Work re list of benefits issues in chapter 11 proceeding (.6); office conference re benefits issues in chapter 11 proceeding (.5). |
| 1/03/03 | Christian J Lane | 6.00 | Review and revise Curtis Bay pension motion (2.6); conduct research re same (2.7); prepare for and participate in telephone conferences re same (.7). |
| 1/07/03 | Janet S Baer | .80 | Conference with J. Forgach, S. Ahern and P. Zilly re pension motion and related issues. |
| 1/09/03 | Vicki V Hood | .70 | Telephone conference with J. Forgash re pension and retiree medical benefits issues in Chapter 11. |
| 1/13/03 | Christian J Lane | .50 | Review Curtis Bay pension motion draft. |
| 1/15/03 | Christian J Lane | .70 | Review correspondence re filing of Curtis Bay pension motion. |
| 1/17/03 | Christian J Lane | 2.80 | Review and revise Curtis Bay pension motion (1.7); telephone conferences with client re same (.5); telephone conference with local counsel re same (.2); draft correspondence re same (.4). |
| 1/20/03 | Christian J Lane | 1.00 | Telephone conferences re filing of Curtis Bay pension motion. |
| 1/22/03 | Christian J Lane | .40 | Telephone conferences with client re 401(k) issues (.2); analyze issues re same (.2). |
| 1/23/03 | Vicki V Hood | .30 | Telephone conference with C. Lane re company stock in 401(k) plan. |
| 1/23/03 | Christian J Lane | 1.30 | Telephone conferences with client re 401(k) issues (.6); analyze issues re same (.4); internal telephone conferences with V. Hood re same (.3). |
| 1/24/03 | James W Kapp | .20 | Respond to correspondence of A. Krieger re Curtis Bay pension motion. |
| 1/24/03 | Christian J Lane | 1.30 | Review LTIP renewal motion (1.0); telephone conferences re same (.3). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/03 | Janet S Baer | .20 | Follow up re Curtis Bay Pension matter and related issues. |
| 1/27/03 | Christian J Lane | 2.70 | Telephone conferences with client re Committee counsel request for additional information re Curtis Bay pension motion (.5); office conferences re same (.3); correspond with involved parties re same (.4); revise motion to renew LTIP for key employees (1.5). |
| 1/28/03 | Christian J Lane | 3.80 | Revise motion for renewal of LTIP for key employees (2.6); telephone conferences with client re Committee counsel request for additional information re Curtis Bay pension motion (.5); office conferences re same (.3); correspond with involved parties re same (.4). |
| 1/29/03 | Janet S Baer | .40 | Review draft LTIP motion and comments re same and revise. |
| 1/30/03 | Janet S Baer | 1.70 | Participate in conference re unsecured creditors' issues with Curtis Bay motion on pension plan (1.0); conference re DIP financing and LTIP motions (.4); follow up on Curtis Bay issues (.3). |
| 1/30/03 | Christian J Lane | 4.10 | Prepare for and participate in conference call re Curtis Bay pension motion in anticipation of possible additional filings (1.4); prepare for and attend multiple office conferences re same (.7); telephone conferences with client re same (.4); review and revise motion to approve extension of LTIP for key employees (1.6). |
|  | Total hours: | 32.80 |  |

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/02 | S Jonathan Silverman | 2.50 | Prepare for meeting with B. Price re epidemiology. |
| 12/09/02 | Megan K Coleman | 4.50 | Review, organize and catalog second production and Tax/COLI documents and enter into Legal Key database management in preparation for potential future use. |
| 12/09/02 | S Jonathan Silverman | 6.50 | Meet with B. Price and D. Kuchinsky re statistical analysis and additional work re same. |
| 12/10/02 | Megan K Coleman | 5.00 | Review, organize and catalog Tax/COLI documents and enter into Legal Key database management in preparation for potential future use. |
| 12/11/02 | Megan K Coleman | 5.00 | Review, organize and catalog Tax/COLI documents and enter into Legal Key database management in preparation for potential future use. |
| 12/12/02 | Megan K Coleman | 5.00 | Review, organize and catalog NMC/Fresenius transaction documents (Ellberger, Siegel, Scott) and enter into Legal Key database management in preparation for potential future use. |
| 12/13/02 | Megan K Coleman | 4.50 | Review, organize and catalog NMC/Fresenius transaction documents (Tax Department - Kreger) and enter into Legal Key database management in preparation for potential future use. |
| 12/16/02 | Megan K Coleman | 7.00 | Review, organize and catalog NMC/Fresenius and Sealed Air transactions documents (Legal Files, Financial Reporting) and enter into Legal Key database management in preparation for potential future use. |
| 12/17/02 | Megan K Coleman | 3.50 | Review, organize and catalog NMC/Fresenius and Sealed Air transaction documents (Legal Files; Closing Binders; Beber, Costello and Zelac files) and attorney work files and enter into Legal Key database management in preparation for potential future use. |
| 12/20/02 | Megan K Coleman | .50 | Review, analyze and update Grace's files and catalog same. |
| 1/01/03 | Stephanie R Cashman | .80 | Review, organize and catalog Tax Production and enter into Legal Key database management in preparation for potential future use. |
| 1/02/03 | Aletheia V Anderson | .20 | Review docket re removal dates and correspondence re same. |

A-18

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/02/03 | Janet S Baer | .60 | Attend to matters re National Union and other open matters (.1); review and revise draft motion to extend removal period (.5). |
| 1/02/03 | James W Kapp | 1.70 | Review summary judgment motion filed by National Union (1.0); office conference re same (.5); telephone conference with M. Davis re same (.2). |
| 1/02/03 | Christian J Lane | 3.50 | Review National Union summary judgment motion (1.8); prepare for and participate in office conference re National Union adversary proceeding and other open matters (1.7). |
| 1/03/03 | Janet S Baer | .40 | Conference with J. Hughes re National Union matter (.3); follow up re same (.2). |
| 1/03/03 | Mark E Grummer | .20 | Telephone conference re bankruptcy treatment of pre-judgment interest on CERCLA past costs claim, in connection with Libby litigation. |
| 1/03/03 | James W Kapp | .30 | Develop a response to National Union summary judgment motion. |
| 1/06/03 | Janet S Baer | 2.00 | Respond to inquiry and draft memo re CERCLA interest issue (.5); follow up on numerous outstanding litigation matters (.5); internal meeting re National Union motion on settlements (1.0). |
| 1/06/03 | Roger J Higgins | 1.50 | Draft and revise fourth removal period extension motion. |
| 1/06/03 | Mark E Grummer | .10 | Exchange email messages re CERCLA pre-judgment interest treatment in Libby site litigation. |
| 1/06/03 | James W Kapp | 1.70 | Develop response to National Union motion for summary judgment (1.1); analyze and consider availability of post-petition interest for environmental cleanup judgment (.6). |
| 1/06/03 | Christian J Lane | 2.00 | Telephone conference with counsel re state court collection action (.2); telephone conference with client re National Union adversary proceeding issues (.8); research re National Union issues (1.0). |
| 1/06/03 | Shirley A Pope | 2.00 | Review, organize and catalog attorney files for litigation support system for potential use in the future. |
| 1/06/03 | Andrew R Running | 2.20 | Review National Union's summary judgment papers and file materials re the contested Alabama and Texas claims subject to the motion (1.2); participate in meeting re Grace's response to the motion (1.0). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/07/03 | Janet S Baer | 2.20 | Prepare for and participate in telephone conference with M. Grummer and C. Coggan re issues re Libby cast recovery case and claims (.5); conference with J. Hughes re National Union and review and revise Stipulation (.5); conference with G. Bacharach (counsel for St. Paul) re litigation and bond status and related issues (.5); conference with J. Posner re same (.3); attend to matters re National Union (.4). |
| 1/07/03 | Mark E Grummer | .60 | Telephone voice message from C. Coggon re bankruptcy treatment of prejudgment interest (.1); telephone conference with J. Baer re same (.2); analyze same (.1); further telephone conference with C. Coggon re same (.2). |
| 1/07/03 | James W Kapp | 1.60 | Review and revise motion extending removal period (.7); review National Union stipulation (.9). |
| 1/08/03 | Janet S Baer | 2.30 | Attend to matters re National Union Motion, Response and Stipulation (.5); participate in conference call with parties to Gerard appeal (.3); confer with counsel for National Union on status and response (.5); confer with K. Lund re Libby rulings (.3); confer with S. Ahern and R. Maggio re Noltec indemnity issue (.2); respond to inquiries and make further inquiries re Libby matter (.5). |
| 1/08/03 | Mark E Grummer | .30 | K&E office conference re Libby CERCLA case court filings (.1); locate same and forward to J. Baer for review by creditors (.2). |
| 1/08/03 | Christian J Lane | 2.80 | Prepare for and participate in telephone conference re National Union adversary proceeding (1.5); review pleadings re same (.7); correspondence re MCNIC adversary proceeding (.6). |
| 1/09/03 | Janet S Baer | 1.00 | Review draft letter to Court on Gerard appeal procedures (.3); conference with plaintiffs counsel re National Union, revise Stipulation and prepare transmittal re same (.2); conference with R. Finke re Solow case and St. Paul Bond issues (.5). |
| 1/09/03 | James W Kapp | .20 | Attend to issues re filing of removal extension motion. |
| 1/09/03 | Christian J Lane | 2.50 | Telephone conferences re National Union adversary proceeding scheduling stipulation (1.0); office conferences re same (.5); review draft documents re same (1.0). |
| 1/10/03 | Janet S Baer | .30 | Conference with R. Finke re Solow case and St. Paul Bonds. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/13/03 | Janet S Baer | 2.30 | Prepare summary re National Union and follow up re implications of settlement suggestions (.5); attend strategy meeting re all outstanding litigation projects including omnibus hearing, National Union and certificate on outstanding motions (1.5); conference with T. Delbrugge re Libby claims issues (.3). |
| 1/13/03 | James W Kapp | 1.90 | Attend strategy meeting re outstanding litigation issues. |
| 1/13/03 | Christian J Lane | .60 | Office conference re outstanding issues and case status. |
| 1/14/03 | Janet S Baer | 1.90 | Conference with M. Grummer (twice) re Libby questions and upcoming call with Grace and Holm Roberts re same (.3); conference with T. Delbrugge re same (.3); review documents re Libby and Order re Libby Summary Judgment (1.0); office conference with re research for CNA setoff issue (.3). |
| 1/14/03 | Mark E Grummer | 3.50 | K&E office conference re Libby issues and plans for conference call re same (.3); evaluate issues re bankruptcy classification of EPA Libby site cost recovery judgment and review prior Libby pleadings including U.S. briefs re same and review prior Libby files for estimates of costs to be expended by U.S. (1.3); K&E office conference re same (.2); review file materials re ownership of property on which US EPA expended cleanup funds at Libby site and review prior research re administrative claim treatment of cleanup expenses on debtor-owned property (.7); review of EPA guidance re administrative claim treatment of cleanup costs, court order defining debtor-owned properties at Libby site, and prior research on administrative expense treatment and prepare email summary of same in preparation for conference call (1.0). |
| 1/14/03 | James W Kapp | .20 | Review executed National Union scheduling stipulation. |
| 1/14/03 | Christian J Lane | 1.50 | Research re National Union adversary proceeding issues. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 1/15/03 | Janet S Baer | 3.20 | Participate in conference call with client re Libby Cost recovery case and claims thereon (1.0); conference with representatives from St. Paul re status, plan prospects and Solow case (1.2); telephone conference re assembling certain materials for meeting on rules issues re bar date case management and related litigation matters (.2); confer with J. McFarland re AIG Bond issue re Tennessee (.3); review materials re various pending issues on third party releases and claims (.5). |
| 1/15/03 | Mark E Grummer | 1.20 | Prepare for and participate in conference call with W. Corcoran, D. Siegel, PriceWaterhouse representatives, and J. Baer re Libby case status potential liability re same, and bankruptcy treatment of same (1.1); exchange voice messages re same (.1). |
| 1/15/03 | Christian J Lane | 1.50 | Research re National Union adversary proceeding issues. |
| 1/17/03 | Janet S Baer | .80 | Review correspondence re National Union (.3); review status letter on litigation and attend to matters re same (.5). |
| 1/17/03 | James W Kapp | .90 | Review correspondence to Company re pending litigation matters. |
| 1/20/03 | James W Kapp | .40 | Review and revise memo re pending litigation. |
| 1/21/03 | James W Kapp | .10 | Review correspondence from P. Coie re Caston Plastering litigation. |
| 1/23/03 | Christian J Lane | .50 | Telephone conferences with client re Locke v. Bettacchi matters (.2); correspondence re same (.3). |
| 1/23/03 | Shirley A Pope | 2.00 | Review, analyze and catalog deposition preparation files compiled by attorneys for entry in litigation support system. |
| 1/24/03 | Mark E Grummer | .20 | Review news story re Senator's challenge to EPA decisions re use of CERCLA "emergency" exemption at Libby and forward same to Grace representatives. |
| 1/24/03 | Christian J Lane | .50 | Office conference re analysis of issues and strategy re insurance issues. |
| 1/27/03 | Janet S Baer | .30 | Follow up re numerous outstanding litigation issues pending. |
| 1/27/03 | Christian J Lane | .50 | Office conference re analysis of issues and strategy re Gerard litigation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/03 | Janet S Baer | 1.80 | Review correspondence re numerous outstanding issues (.5); conference with W. Sparks re Florida probate matter and related issues (.3); conference with counsel re National Union, Caterpiller, avoidance actions and DIP motions (.5); conference with client and counsel for EPA re potential of meeting to discuss EPA claims and related matters (.5). |
| 1/28/03 | James W Kapp | 1.20 | Telephone conference with D. Siegel, M. Shelnitz, J. Posner, B. Tarola and F. Zarembi re availability of insurance proceeds. |
| 1/29/03 | Janet S Baer | 1.30 | Conference with D. Siegel re EPA inquiry to meet re claims and related matters (.3); conference with P. Somers re Locke v. Betachhi matter and strategy re same (.3); follow up re various avoidance actions issues (.5); review recent pleading on Gerling/EAIC matter (.2). |
| 1/29/03 | Michelle H Browdy | .30 | Start putting together material for Kramer Levin re BI. |
| 1/30/03 | Aletheia V Anderson | .40 | Conference with J. Baer and search docket re Daubert pleading and correspondence with litigation team re same. |
| 1/31/03 | Aletheia V Anderson | .50 | Numerous conferences re Gerard pleadings and analyze court docket re same. |
| 1/31/03 | Janet S Baer | .70 | Conference with W. Corcoran re potential meeting with EPA on claims (.2); conference with EPA re same (.3); conference with T. Delbrugge re preference analyses issues (.2). |
| | Total hours: | 107.20 | |

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/03 | Janet S Baer | .50 | Review agenda for January Omnibus hearing re injunction, ZAI and other contested matters and confer re same and revise same. |
| 1/10/03 | James W Kapp | .60 | Review and revise agenda for 1/27 omnibus hearing. |
| 1/16/03 | James W Kapp | .20 | Revise 1/27 hearing agenda. |
| 1/26/03 | Janet S Baer | 1.50 | Review discovery responses from ZAI claimants for status on science trial issues in preparation for Omnibus and status hearing (.5); review agenda, correspondence and documents in preparation for January Omnibus hearing (1.0). |
| 1/27/03 | Janet S Baer | 4.50 | Review pleadings in preparation for January Omnibus hearing, especially re Locke and Gerard matters (2.0); conference with Delaware counsel and client in preparation for Omnibus hearing and assemble various orders re same (1.0); attend January Omnibus hearing and conference with clients re results of same (1.5). |
|  | Total hours: | 7.30 |  |

A-24

## Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Christian J Lane | 1.50 | Revise unexpired lease rejection notice (.4); telephone conferences with local counsel re same (.4); telephone conferences with client re same (.7). |
| 1/03/03 | Christian J Lane | .50 | Review and consider A. Krieger question re motion to assign lease. |
| 1/06/03 | Christian J Lane | 2.50 | Consider questions from committee counsel re motion to assign lease (1.2); telephone conferences with client re same (.5); draft response to same (.8). |
| 1/07/03 | Christian J Lane | 3.00 | Consider questions from committee counsel re motion to assign lease (.5); review information provided by client re same (.5); prepare for and participate in telephone conference with committee counsel re same (.8); correspondence re same (1.2). |
| 1/10/03 | Christian J Lane | 2.30 | Correspondence with committee counsel re unexpired lease rejection (.3); analyze issues re same (.4); correspondence with client re same (.5); telephone conferences with client re same (.3); draft response to committee inquiry re same (.3); correspondence re lease assignment motion (.5). |
| 1/15/03 | Christian J Lane | 1.10 | Telephone conference with landlord counsel re possible assignment of lease (.3); correspondence re same (.2); telephone conference with client re same (.6). |
| 1/21/03 | Christian J Lane | 1.00 | Review orders re unexpired leases (.5); telephone conferences with client re same (.5). |
| 1/23/03 | Christian J Lane | 1.00 | Telephone conferences with client re real estate lease matters. |
| 1/27/03 | Christian J Lane | 1.50 | Draft rejection notice for Augusta, GA lease (1.0); telephone conferences with client re same (.5). |
| 1/31/03 | Christian J Lane | .50 | Telephone conference with client re rejection of unexpired lease (.3); review documents re same (.2). |
| | Total hours: | 14.90 | |

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/03/03 | Toni L Wallace | .30 | Organize and forward sixth quarterly fee application and September 2002 fee detail to D. Williams (fee auditor). |
| 1/06/03 | Toni L Wallace | .30 | Internal office conference with billing department re fee applications. |
| 1/07/03 | Toni L Wallace | .50 | Update tracking charts of fees and expenses for use with quarterly fee applications. |
| 1/08/03 | Roger J Higgins | 2.00 | Prepare December 2002 fee application detail. |
| 1/09/03 | Toni L Wallace | 2.30 | Review and revise fee detail for December fee application. |
| 1/09/03 | Roger J Higgins | 1.30 | Prepare December 2002 fee application detail (.8); review and analyze fee auditor initial report on 6th quarter (.5). |
| 1/10/03 | Toni L Wallace | .50 | Review fee auditor's report re sixth quarterly fee application. |
| 1/10/03 | Janet S Baer | 1.20 | Review fee auditor's initial report re 6th application (.5); consider response re same (.4); office conference re same (.3). |
| 1/10/03 | James W Kapp | .40 | Review fee auditor initial report re fee application for sixth interim period. |
| 1/13/03 | Toni L Wallace | 3.50 | Review fee auditor's initial report re sixth quarterly fee application (.1); retrieve copies of expense reports for review and response to same (.4); draft response and exhibits to report re travel expenses (1.0); prepare summary charts for response to fees billed to Fee Application matter (2.0). |
| 1/13/03 | Janet S Baer | .30 | Analyze issues re fee applications, response to fee auditor and fraudulent conveyance fee applications. |
| 1/13/03 | Roger J Higgins | 3.00 | Draft response to fee auditor's sixth quarter initial report. |
| 1/14/03 | Toni L Wallace | 2.80 | Continue drafting response, exhibits and summary charts in response to fee auditor report re sixth quarterly fee application (1.5); review and revise fee detail for December fee application (1.0); locate and forward various fee application documents (interim compensation order, sample fee applications, memo re new billing categories from fee auditor) for C. Lane (.3). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/03 | Mark E Grummer | .40 | Prepare response to fee auditor inquiry re Paul Peronard deposition preparation and coverage. |
| 1/15/03 | Toni L Wallace | 2.30 | Revise responses and exhibits to fee auditor report (2.0); prepare project category summary spreadsheet for sixth quarterly fee period and forward same to L. Ferdinand (.3). |
| 1/15/03 | Roger J Higgins | 1.50 | Prepare response to fee auditor's sixth quarter initial report. |
| 1/16/03 | Roger J Higgins | .30 | Internal conference re Grace billing matters. |
| 1/17/03 | Toni L Wallace | 5.00 | Review and revise fee detail for December fee application (2.0); finalize exhibits to fee auditor report response (1.2); internal conferences with R. Higgins re same (.3); review docket for other professionals' fee applications and download same (.9); revise summary chart of professionals' fee applications (.4); e-mail correspondence to W. Sparks re payment information (.2). |
| 1/17/03 | Roger J Higgins | .80 | Draft response to sixth quarterly Initial Report. |
| 1/20/03 | Toni L Wallace | .20 | Review docket for orders re fee applications. |
| 1/20/03 | Roger J Higgins | 3.80 | Prepare response to fee auditor's report re sixth quarterly period. |
| 1/20/03 | James W Kapp | .60 | Develop response to fee auditors' initial report for the sixth period. |
| 1/21/03 | Roger J Higgins | 1.60 | Revise response to fee auditor's initial report on sixth quarter fee application. |
| 1/21/03 | James W Kapp | .80 | Revise response to fee auditor's report for sixth interim period. |
| 1/22/03 | Toni L Wallace | 1.00 | Collect additional backup information for response to fee auditor report (.6); office conferences re same (.3); telephone conference with V. Johnson re same (.1). |
| 1/22/03 | Roger J Higgins | 1.80 | Revise response to fee auditor's initial report on sixth quarter K&E fees (1.5); internal conference re same (.3). |
| 1/22/03 | James W Kapp | .50 | Review and revise response to fee examiner's report for sixth period. |
| 1/22/03 | Christian J Lane | 2.00 | Review and revise December fee detail (1.8); office conference re same (.2). |
| 1/23/03 | Toni L Wallace | 3.20 | Review and revise fee detail for December fee application (1.2); office conference re same (.2); prepare December summary fee application (1.8). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/03 | Roger J Higgins | .60 | Revise response to fee auditor's initial report re sixth quarter. |
| 1/23/03 | James W Kapp | .50 | Revise response to Fee Auditors interim report for sixth period. |
| 1/27/03 | Toni L Wallace | 1.50 | Revise Exhibit B to December fee application (1.4); internal e-mail correspondence re expenses (.1). |
| 1/28/03 | Toni L Wallace | 2.00 | Final revisions to December fee application and exhibits to same. |
| 1/28/03 | Christian J Lane | 1.00 | Review fee application (.6) and telephone conferences re filing (.4). |
| 1/29/03 | James W Kapp | .40 | Telephone conference with W. Sparks re payment of professional fees. |
| 1/30/03 | Toni L Wallace | .50 | E-mail correspondence to J. Baer and P. Honda re disallowed fees (.3); e-mail correspondence to C. Lane re professionals' rates (.2). |
|  | Total hours: | 50.70 |  |

### Matter 35 - Fee Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/03 | Janet S Baer | .40 | Conference re Woodcock Washburn fee application procedure for special counsel. |
| 1/14/03 | Christian J Lane | 1.30 | Prepare for and participate in telephone conference with Woodcock Washburn re fee application requirements (.7); review precedent and draft correspondence re same (.6). |
| 1/15/03 | Christian J Lane | .50 | Review and respond to correspondence re Wachtell Lipton fee application issues. |
| | Total hours: | 2.20 | |

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/06/03 | Christian J Lane | 1.00 | Telephone conferences with local counsel re extension of exclusivity (.4); attend to issues re same (.6). |
| 1/08/03 | Roger J Higgins | 1.00 | Draft exclusivity period extension motion. |
| 1/13/03 | Roger J Higgins | .80 | Internal conference re fourth exclusivity extension motion (.3); revise same (.5). |
| 1/13/03 | James W Kapp | 1.00 | Revise motion to extend exclusivity period. |
| 1/15/03 | Roger J Higgins | .80 | Revise fourth exclusivity period extension motion. |
| 1/16/03 | Rhonda Lopera | 1.50 | Review and analyze press releases re settlement issues. |
| 1/16/03 | Janet S Baer | .80 | Review information re Halliburton/Harbison Walker and confer with D. Cameron re same re related affiliates issues. |
| 1/16/03 | Roger J Higgins | .80 | Revise fourth exclusivity motion. |
| 1/16/03 | Bibliographic Research | .30 | Bibliographic Research Media search on Halliburton/Harbison settlement re asbestos. |
| 1/17/03 | Roger J Higgins | 1.80 | Draft internal e-mails re exclusivity period motion (.1); draft e-mail to P. Galbraith re same (.2); revise motion (1.5). |
| 1/20/03 | James W Kapp | .20 | Telephone conference with D. Siegel re exclusivity motion. |
| 1/29/03 | James W Kapp | .60 | Review motion to extend exclusivity (.2); telephone conference with D. Siegel re same (.3); review article in Daily Bankruptcy Review re same (.1). |
|  | Total hours: | 10.60 |  |

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .20 | Conference with W. Sparks re Baker & Taylor status. |
| 1/02/03 | Janet S Baer | .10 | Conference with S. Ahern re Woodcock matters. |
| 1/02/03 | James W Kapp | .10 | Office conference re F. Perch correspondence re Deloitte & Touche retention. |
| 1/02/03 | Christian J Lane | 1.00 | Review letter from UST re Deloitte & Touche (.4); office conference re same (.1); telephone conferences with Deloitte re same (.5). |
| 1/03/03 | Janet S Baer | .20 | Conference with S. Ahern re Woodcock Washburn. |
| 1/06/03 | James W Kapp | .20 | Office conference trustee inquiries re retention of Deloitte & Touche. |
| 1/06/03 | Christian J Lane | 1.00 | Office conference re letter from UST re Deloitte & Touche (.2); prepare for and conduct telephone conferences with Deloitte re same (.8). |
| 1/07/03 | Christian J Lane | 1.00 | Prepare for and conduct telephone conferences with Deloitte & UST re Deloitte retention. |
| 1/13/03 | Christian J Lane | .30 | Telephone conference with Deloitte re UST issues. |
| 1/21/03 | James W Kapp | .10 | Revise correspondence to F. Perch re Deloitte & Touche retention. |
| 1/22/03 | Christian J Lane | .90 | Draft correspondence re retention of Deloitte & Touche (.2); telephone conferences re same (.2); draft correspondence re E&Y services (.2); analyze issues re same (.3). |
| | Total hours: | 5.10 | |

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/03 | Janet S Baer | 2.50 | Travel from Chicago to Delaware for January Omnibus hearing (1/2 time). |
| 1/27/03 | Janet S Baer | 2.00 | Travel from Delaware back to Chicago after January Omnibus hearing (1/2 time). |
| | Total hours: | 4.50 | |

## Matter 46 - Tax Litigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/02/03 | Janet S Baer | .30 | Attend to matters re Fresenius tax issues and settlement matters. |
| 1/02/03 | Roger J Higgins | 1.40 | Review E. Filon e-mail re tax settlement negotiations between Fresenius and PI Committee (.4); consider issues re same (.3); internal conferences re same (.7). |
| 1/06/03 | Roger J Higgins | 2.80 | Telephone conference with E. Filon re tax settlement (.2); attend to matters re same (.3); review e-mails and draft settlement agreement re same (.5); participate in conference call with Fresenius re same (.5); telephone conference with C. Finke re tax issues (.3); legal research on proof of claim issues (1.0). |
| 1/06/03 | Todd F Maynes | .50 | Revisions to proposed settlement letter. |
| 1/07/03 | Roger J Higgins | 1.30 | Telephone conference with C. Finke re tax issues (.8); attend to matters re same (.5). |
| 1/21/03 | Roger J Higgins | 1.00 | Telephone conference with E. Filon and C. Finke re 1999 tax audit (.6); legal research re same (.4). |
| 1/22/03 | Todd F Maynes | .80 | Telephone conferences re proposed settlement with IRS and with Grace. |
|  | Total hours: | 8.10 |  |

## Matter 51 - ZAI Science Trial - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/03 | Stephanie R Cashman | 2.00 | Review, organize and catalog ZAI Pleadings for Concordance litigation support system. |
| 1/13/03 | Shirley A Pope | 1.00 | Review, organize and catalog ZAI claimants' discovery responses for litigation support system. |
| 1/14/03 | Stephanie R Cashman | 2.00 | Review, catalog and organize ZAI pleadings for Concordance litigation support system. |
| 1/15/03 | Shirley A Pope | 3.00 | Retrieve, review and organize Zonolite pleadings re claims, bar date and trial for attorney use. |
| 1/16/03 | Stephanie R Cashman | 1.00 | Review, catalog and organize ZAI pleadings for Concordance litigation support system. |
| 1/20/03 | Stephanie R Cashman | 2.00 | Review, catalog and organize ZAI Pleadings for Concordance litigation support system. |
| 1/22/03 | Stephanie R Cashman | 1.00 | Review, organize and catalog ZAI pleadings for Concordance litigation support system. |
| 1/22/03 | Shirley A Pope | 1.00 | Review, organize and prepare Zonolite attic insulation documents for entry in litigation support system. |
| 1/24/03 | Gov't Agency Research | .30 | Government Agency Research Senator Patty Murray and receipt of EPA letter concerning homeowners and asbestos installation. |
| 1/27/03 | Shirley A Pope | 1.00 | Review, analyze and organize Zonolite documents for entry in litigation support system. |
| | Total hours: | 14.30 | |

# EXHIBIT B

## Matter 42 - Non-working Travel - Expenses

| Service Description | Amount |
| --- | --- |
| Travel Expense | $314.04 |
| Airfare | $1,038.70 |
| Transportation to/from airport | $35.00 |
| Travel Meals | $36.70 |
| Other Travel Expenses | $75.00 |
| **Total** | **$1,499.44** |

## Matter 42 - Non-working Travel - Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/02/03 | 66.72 | JANET BAER - Transportation to meeting, 11/26/02, (Supplement) |
| 1/28/03 | 247.32 | JANET BAER - Hotel Expense, Wilmington,DE, 1/26/03 to 1/27/03, (Meeting) |
| 1/28/03 | 1,038.70 | JANET BAER - Airfare Expense, Wilmington,DE, 1/26/03 to 1/27/03, (Meeting) |
| 1/28/03 | 35.00 | JANET BAER - Transportation to/from airport, Wilmington,DE, 1/26/03 to 1/27/03, (Meeting) |
| 1/28/03 | 36.70 | JANET BAER - Meals Expense, Wilmington,DE, 1/26/03 to 1/27/03, (Meeting) |
| 1/28/03 | 75.00 | JANET BAER - Cabfare & other transportation, Wilmington,DE, 1/26/03 to 1/27/03, (Meeting) |

## Matter 52 - Expenses - Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,706.89 |
| Fax Telephone Charge | $2.08 |
| Fax Charge | $31.50 |
| Standard Copies | $352.70 |
| Binding | $3.50 |
| Tabs/Indexes/Dividers | $10.30 |
| Scanned Images | $18.60 |
| Postage | $0.60 |
| Overnight Delivery | $8.63 |
| Outside Messenger Services | $28.82 |
| Outside Copy/Binding Services | $49.95 |
| Working Meals/K&E and Others | $5.00 |
| Computer Database Research | $2,161.98 |
| Overtime Transportation | $10.00 |
| Overtime Meals | $36.00 |
| Secretarial Overtime | $457.17 |
| **Total** | **$4,883.72** |

B-3

**Matter 52 - Expenses - Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 9/01/02 | 112.10 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 8/02 |
| 9/01/02 | 274.41 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, D. Bernick, 8/02 |
| 9/01/02 | 85.87 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, M. Browdy, 8/02 |
| 9/01/02 | 525.56 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference svcs, M. Browdy, 8/02 |
| 9/01/02 | 35.75 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs, D. Bernick, 8/02 |
| 10/01/02 | 76.77 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs, D. Bernick, 9/02 |
| 10/01/02 | 107.25 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs, D. Boll, 9/02 |
| 10/24/02 | 49.95 | 24 SEVEN COPIES, INC - Outside Copy/Binding Services, PO-A2087 Requested by J. Baer 10/24/02. |
| 11/01/02 | 63.08 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs, R. Higgins, 10/02 |
| 11/01/02 | 37.09 | West Publishing-TP,Database Usage 11.02 |
| 11/04/02 | 82.45 | West Publishing-TP,Database Usage 11.02 |
| 11/04/02 | 205.57 | West Publishing-TP,Database Usage 11.02 |
| 11/10/02 | .83 | West Publishing-TP,Database Usage 11.02 |
| 11/22/02 | 1.91 | West Publishing-TP,Database Usage 11.02 |
| 11/26/02 | 310.87 | West Publishing-TP,Database Usage 11.02 |
| 11/27/02 | 153.95 | West Publishing-TP,Database Usage 11.02 |
| 12/01/02 | 249.29 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference chgs, A. Sidrys, 11/02 |
| 12/02/02 | 6.24 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/04/02 | .62 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/04/02 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/05/02 | 8.63 | UPS Dlvry to:Pachulski Stang Ziehl Young Patricia Cuniff,Wilmington,DE from:Toni L Wallace |
| 12/06/02 | 3.74 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/06/02 | 1.45 | Telephone call to:  NORTH WEST,NJ 973-966-8211 |
| 12/10/02 | 1.04 | Telephone call to:  STATE OF,DE 302-778-6463 |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 12/11/02 | 5.61 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/11/02 | 37.32 | Crabb, B - Prepare documents. |
| 12/12/02 | .83 | Telephone call to:  E CENTRAL,FL 561-362-1532 |
| 12/12/02 | 9.56 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 12/13/02 | 3.12 | Telephone call to:  COLUMBIA,MD 410-531-4552 |
| 12/13/02 | 12.00 | Overtime Meals - Barbara L Crabb |
| 12/13/02 | 12.00 | Overtime Meals - Helen G Goodyear |
| 12/13/02 | 37.32 | Crabb, B - Prepare documents. |
| 12/13/02 | 46.65 | Goodyear, H - miscellaneous, filing, prepare documents |
| 12/13/02 | 37.32 | Goodyear, H - prepare documents |
| 12/16/02 | 7.07 | Telephone call to:  COLUMBIA,MD 410-531-4552 |
| 12/16/02 | .62 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 12/17/02 | 2.49 | Telephone call to:  NEWYORKCTY,NY 212-469-5760 |
| 12/17/02 | 5.61 | Telephone call to:  MOSINEE,WI 715-693-2813 |
| 12/17/02 | .62 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 12/17/02 | 37.32 | Crabb, B - Prepare documents |
| 12/19/02 | 5.61 | Telephone call to:  COLUMBIA,MD 410-531-4795 |
| 12/20/02 | 1.04 | Telephone call to:  NPA SUMMRY,MI 231-798-0218 |
| 12/20/02 | 1.04 | Telephone call to:  NEWYORKCTY,NY 212-403-5411 |
| 12/20/02 | 2.08 | Telephone call to:  NYC BRONX,NY 212-739-7474 |
| 12/20/02 | .62 | Telephone call to:  STATE OF,DE 302-778-6463 |
| 12/20/02 | 2.49 | Telephone call to:  STATE OF,DE 302-778-6463 |
| 12/23/02 | 1.04 | Telephone call to:  NPA SUMMRY,MI 231-798-0218 |
| 12/23/02 | .83 | Telephone call to:  PHILADELPH,PA 215-988-2630 |
| 12/23/02 | .62 | Telephone call to:  PHILADELPH,PA 215-575-0100 |
| 12/23/02 | 1.93 | West Publishing-TP,Database Usage 12.02 |
| 12/24/02 | 3.33 | Telephone call to:  E CENTRAL,FL 561-650-8007 |
| 12/24/02 | 3.53 | Telephone call to:  WASHINGTON,DC 202-736-8556 |
| 12/24/02 | .62 | Telephone call to:  E CENTRAL,FL 561-650-8007 |
| 12/26/02 | 33.20 | Standard Copies |
| 12/26/02 | .10 | Standard Copies |
| 12/26/02 | .40 | Standard Copies |
| 12/26/02 | 46.65 | Crabb, B - Prepare documents. |
| 12/27/02 | .62 | Telephone call to:  WILMINGTON,DE 302-658-9141 |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/27/02 | 5.40 | Standard Copies |
| 12/27/02 | .10 | Standard Copies |
| 12/27/02 | .10 | Standard Copies |
| 12/27/02 | 9.40 | Standard Copies |
| 12/27/02 | 7.50 | Tabs/Indexes/Dividers |
| 12/28/02 | 12.00 | Overtime Meals - Barbara L Crabb |
| 12/28/02 | 149.28 | Crabb, B - Prepare documents |
| 12/30/02 | 3.33 | Telephone call to:  BETHESDA,MD 301-229-9240 |
| 12/30/02 | 6.65 | Telephone call to:  SANFRNCSCO,CA 415-773-5712 |
| 12/30/02 | 3.74 | Telephone call to:  BETHESDA,MD 301-229-9240 |
| 12/30/02 | 1.25 | Telephone call to:  COBB,WI 608-623-2387 |
| 12/30/02 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1532 |
| 12/30/02 | .83 | Telephone call to:  DALLAS,TX 214-969-4910 |
| 12/30/02 | 4.50 | Standard Copies |
| 12/30/02 | .20 | Standard Copies |
| 12/30/02 | 21.20 | Standard Copies |
| 12/30/02 | 5.30 | Standard Copies |
| 12/30/02 | 1.75 | Binding |
| 12/30/02 | .30 | Scanned Images |
| 12/30/02 | 65.31 | Crabb, B - Prepare documents. |
| 12/31/02 | 3.30 | Standard Copies |
| 12/31/02 | .80 | Standard Copies |
| 12/31/02 | .60 | Postage-TRACKING ID# 1136450487834 |
| 1/02/03 | .83 | Telephone call to:  STATE OF,CT 860-547-5582 |
| 1/02/03 | 1.04 | Telephone call to:  WILMINGTON,DE 302-652-5340 |
| 1/02/03 | 1.04 | Telephone call to:  DALLAS,TX 214-969-4920 |
| 1/02/03 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4213 |
| 1/02/03 | .62 | Telephone call to:  NEWYORKCTY,NY 212-492-3850 |
| 1/02/03 | 2.08 | Fax phone charge to 410-531-4783 |
| 1/02/03 | 18.00 | Fax page charge to 410-531-4783 |
| 1/02/03 | 2.40 | Standard Copies |
| 1/02/03 | .50 | Standard Copies |
| 1/02/03 | .40 | Standard Copies |
| 1/02/03 | .30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/02/03 | 3.60 | Scanned Images |
| 1/03/03 | 1.66 | Telephone call to: E CENTRAL,FL 561-362-1532 |
| 1/03/03 | .62 | Telephone call to: DENVER,CO 303-866-0409 |
| 1/03/03 | 2.50 | Standard Copies |
| 1/03/03 | .90 | Standard Copies |
| 1/03/03 | 8.10 | Standard Copies |
| 1/06/03 | .83 | Telephone call to: NPA SUMMRY,MI 231-798-0218 |
| 1/06/03 | .62 | Telephone call to: PHLADELPHA,PA 484-802-5941 |
| 1/06/03 | .40 | Standard Copies |
| 1/06/03 | .60 | Standard Copies |
| 1/07/03 | 7.07 | Telephone call to: E CENTRAL,FL 561-362-1300 |
| 1/07/03 | 2.70 | Telephone call to: CAMBRIDGE,MA 617-876-1400 |
| 1/07/03 | 3.12 | Telephone call to: BALTIMORE,MD 410-347-8751 |
| 1/07/03 | 1.66 | Telephone call to: SE PART,FL 954-590-3454 |
| 1/07/03 | 1.20 | Standard Copies |
| 1/08/03 | 3.95 | Telephone call to: NEWYORKCTY,NY 212-826-5311 |
| 1/08/03 | .62 | Telephone call to: DENVER,CO 303-866-0409 |
| 1/08/03 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 1/08/03 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 1/08/03 | 1.20 | Scanned Images |
| 1/09/03 | 6.86 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 1/09/03 | .83 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 1/09/03 | 2.49 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 1/09/03 | 4.50 | Fax page charge to 954-590-3455 |
| 1/09/03 | 7.30 | Standard Copies |
| 1/09/03 | .60 | Standard Copies |
| 1/09/03 | 7.80 | Standard Copies |
| 1/09/03 | .80 | Standard Copies |
| 1/09/03 | .20 | Standard Copies |
| 1/09/03 | .40 | Standard Copies |
| 1/09/03 | 1.05 | Scanned Images |
| 1/09/03 | 246.26 | PACER SERVICE CENTER - Computer Database Research, Review and download of pleadings for database and distribute to litigation team members (10/02 to 12/02) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/09/03 | 648.62 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 10/1/02 to 12/31/02 |
| 1/09/03 | 470.89 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 10/1/02 to 12/31/02 |
| 1/09/03 | 1.61 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 7/1/02 to 9/30/02, 10/1/02 to 12/31/02 |
| 1/10/03 | 3.95 | Telephone call to: E CENTRAL,FL 561-362-1533 |
| 1/10/03 | 1.66 | Telephone call to: STATE OF,DE 302-778-6404 |
| 1/10/03 | 19.90 | Standard Copies |
| 1/10/03 | .30 | Scanned Images |
| 1/12/03 | 2.00 | Standard Copies |
| 1/13/03 | 4.16 | Telephone call to: ASHTON,MD 301-854-9001 |
| 1/13/03 | 9.15 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 1/13/03 | 3.80 | Standard Copies |
| 1/13/03 | 3.30 | Standard Copies |
| 1/13/03 | 4.40 | Standard Copies |
| 1/13/03 | .80 | Standard Copies |
| 1/14/03 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4284 |
| 1/14/03 | 1.04 | Telephone call to: STATE OF,CT 860-547-5582 |
| 1/14/03 | 1.25 | Telephone call to: PHILADELPH,PA 215-988-2630 |
| 1/14/03 | .30 | Standard Copies |
| 1/14/03 | 1.30 | Standard Copies |
| 1/14/03 | 9.00 | Standard Copies |
| 1/14/03 | .40 | Standard Copies |
| 1/14/03 | 3.90 | Standard Copies |
| 1/15/03 | 3.94 | Telephone call to: NT ANTILLE 011-59998648800 |
| 1/15/03 | 12.06 | Telephone call to: SE PART,FL 954-590-3454 |
| 1/15/03 | .62 | Telephone call to: PITTSBURGH,PA 412-288-3114 |
| 1/15/03 | 1.87 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 1/15/03 | .30 | Standard Copies |
| 1/15/03 | .10 | Standard Copies |
| 1/15/03 | 6.50 | Standard Copies |
| 1/15/03 | .40 | Standard Copies |
| 1/15/03 | .80 | Standard Copies |
| 1/15/03 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/03 | 1.60 | Standard Copies |
| 1/15/03 | 7.50 | Standard Copies |
| 1/15/03 | .20 | Standard Copies |
| 1/15/03 | .10 | Standard Copies |
| 1/15/03 | 28.20 | Standard Copies |
| 1/15/03 | 6.90 | Standard Copies |
| 1/15/03 | 1.80 | Tabs/Indexes/Dividers |
| 1/16/03 | .62 | Telephone call to: E CENTRAL,FL 561-362-1302 |
| 1/16/03 | .62 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 1/16/03 | 2.30 | Standard Copies |
| 1/17/03 | .83 | Telephone call to: ASHTON,MD 301-854-9001 |
| 1/17/03 | 1.66 | Telephone call to: LB AREA,CA 310-772-2306 |
| 1/17/03 | 3.00 | Standard Copies |
| 1/17/03 | .20 | Standard Copies |
| 1/17/03 | 5.55 | Scanned Images |
| 1/17/03 | 1.80 | Scanned Images |
| 1/17/03 | 2.25 | Scanned Images |
| 1/17/03 | 10.00 | TONI L WALLACE - Overtime Transportation, 12/19/02 |
| 1/21/03 | 1.40 | Standard Copies |
| 1/21/03 | 1.40 | Standard Copies |
| 1/22/03 | .75 | Fax page charge to 561-362-1323 |
| 1/22/03 | .75 | Fax page charge to 561-362-1583 |
| 1/22/03 | .75 | Fax page charge to 302-573-6497 |
| 1/22/03 | .30 | Standard Copies |
| 1/22/03 | 3.20 | Standard Copies |
| 1/22/03 | 3.50 | Standard Copies |
| 1/22/03 | 1.75 | Binding |
| 1/22/03 | .45 | Scanned Images |
| 1/22/03 | 1.05 | Scanned Images |
| 1/23/03 | 1.20 | Standard Copies |
| 1/23/03 | .40 | Standard Copies |
| 1/23/03 | 45.80 | Standard Copies |
| 1/23/03 | 3.50 | Standard Copies |
| 1/23/03 | 3.50 | Standard Copies |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/03 | 1.00 | Tabs/Indexes/Dividers |
| 1/23/03 | 1.05 | Scanned Images |
| 1/24/03 | 6.00 | Fax page charge to 954-590-3455 |
| 1/24/03 | .20 | Standard Copies |
| 1/27/03 | 2.40 | Standard Copies |
| 1/27/03 | 3.60 | Standard Copies |
| 1/27/03 | 12.20 | Standard Copies |
| 1/28/03 | 20.40 | Standard Copies |
| 1/28/03 | .10 | Standard Copies |
| 1/28/03 | .30 | Standard Copies |
| 1/28/03 | 6.20 | Standard Copies |
| 1/28/03 | .50 | Standard Copies |
| 1/28/03 | .10 | Standard Copies |
| 1/28/03 | .30 | Standard Copies |
| 1/29/03 | .75 | Fax page charge to 310-788-3399 |
| 1/29/03 | 1.00 | Standard Copies |
| 1/29/03 | 1.50 | Standard Copies |
| 1/29/03 | .20 | Standard Copies |
| 1/29/03 | .10 | Standard Copies |
| 1/29/03 | 5.00 | Working Meals/K&E and Others 1/29/03 - Beverages for conference room use |
| 1/30/03 | .90 | Standard Copies |
| 1/30/03 | .50 | Standard Copies |
| 1/31/03 | .30 | Standard Copies |
| 1/31/03 | 10.60 | Standard Copies |
| 1/31/03 | .10 | Standard Copies |
| 1/31/03 | 28.82 | Comet Messenger Services to: JANET BAER |

B-10