**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**


W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer


======================================================

April 4 through April 30, 2002                    Invoice #. WRG020430F


Consulting Services:

| | | | |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 14.3 | $3,932.50 |
| Martha Araki | $200.00 | 0.3 | 60.00 |
| Roy Baez | $65.00 | 2.6 | 169.00 |
| Leah Buley | $65.00 | 3.7 | 240.50 |
| Mark Caraluzzi | $200.00 | 22.0 | 4,400.00 |
| Trina Carter | $45.00 | 4.5 | 202.50 |
| Brad Daniel | $200.00 | 2.4 | 480.00 |
| Steven Heathcock | $150.00 | 3.3 | 495.00 |
| Lisa Jeffcoat | $65.00 | 2.5 | 162.50 |
| James Myers | $65.00 | 1.6 | 104.00 |
| Amy Oswald | $150.00 | 2.4 | 360.00 |
| Tarin O'Neill | $65.00 | 5.0 | 325.00 |
| Andrea Schrepfer | $90.00 | 42.0 | 3,780.00 |
| Frank Visconti | $125.00 | 23.9 | 2,987.50 |
| Frank Visconti (Travel) | $62.50 | 18.0 | 1,125.00 |
| Heather Walker | $45.00 | 2.0 | 90.00 |
| TOTAL CONSULTING FEES: | | 150.5 | $18,913.50 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2002** | | | | | | |
| Case Management | | | | | | |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/5/2002 | 3.0 | $600.00 | Prepare project team organization and development of case plan |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/5/2002 | 2.0 | $400.00 | Continue prep of case plan for claims reconciliation |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/7/2002 | 4.0 | $800.00 | Review Asbestos notification documents - Rust and Kinsella for incorporation into BMC case plan |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/8/2002 | 3.0 | $600.00 | Review notice materials, forms, and communication plan, summarize BMC issues |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/9/2002 | 3.0 | $600.00 | Revise summaryof BMC issues re notice materials, forms and communication plan (1.8); prepare summary of issues to be discussed (1.2) |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/9/2002 | 1.0 | $200.00 | Continue review notice materials, forms, and communication plan, summarize BMC issues |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/10/2002 | 2.0 | $400.00 | Analysis of case history and identification of resources to prep for case meeting |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/12/2002 | 2.0 | $400.00 | Prep asbestos meeting plan |
| MARK CARALUZZI - CONSULT | | $200.00 | 4/15/2002 | 2.0 | $400.00 | Analysis of Grace asbestos case history for incorporation into BMC case plan |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/16/2002 | 0.1 | $27.50 | Analysis of J Baer corresp re scheduling |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/22/2002 | 2.0 | $180.00 | Research Court Docket re new bar date and POC package served (1.0); analyze bar date info against information received from clients (1.0) |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/22/2002 | 3.0 | $270.00 | Analyze new bar date, POC packages and forms from Court Docket #1960 (2.0); prep memo to JH re results of analysis (1.0) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/22/2002 | 1.0 | $275.00 | Analyze documents received from J Baer (.4); prep for first conference call (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 0.1 | $27.50 | Telephone call with PWC re process for WR Grace return mail |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 1.2 | $330.00 | Conference call w/clients and counsel to review status of Bar Date Notice proceedings, assignments, case |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 0.5 | $137.50 | Conference call with RR Donnelly re upcoming Bar Date noticing requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 1.4 | $385.00 | Analyze data and final Bar Date Notice package materials (.6); prep overview of noticing requirements (.8) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 0.4 | $110.00 | Analyze documents received from J Baer, including original Bar Date Notice docs |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/23/2002 | 0.2 | $55.00 | Prep corresp to J Baer re Bar Date Notice materials, noticing requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/26/2002 | 0.5 | $137.50 | Telephone call with R R Donnelly re proposed Grace production schedule and to review sample docs received |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/28/2002 | 3.7 | $1,017.50 | Prep WR Grace noticing plan/Gantt chart of activies thru 90 day noticing cycle |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/29/2002 | 0.7 | $192.50 | Prep for conference call: review preliminary data findings, status of BMC tasks |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/29/2002 | 0.8 | $220.00 | Conference call with Grace team re progress on noticing plan |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2002** | | | | | | |
| **Case Management** | | | | | | |
| | | Case Management Total: | | 37.6 | $7,765.00 | |
| **Claims Processing** | | | | | | |
| AMY OSWALD - CONSULT | | $150.00 | 4/27/2002 | 0.5 | $75.00 | Analyze WR Grace Proof of Claim of Asbestos Property Damage Claims |
| AMY OSWALD - CONSULT | | $150.00 | 4/28/2002 | 0.7 | $105.00 | Analyze WR Grace Proof of Claim of Asbestos Personal Injury Claims |
| AMY OSWALD - CONSULT | | $150.00 | 4/28/2002 | 0.7 | $105.00 | Analyze WR Grace Proof of Claim of Asbestos Medical Monitoring Claims |
| AMY OSWALD - CONSULT | | $150.00 | 4/28/2002 | 0.5 | $75.00 | Analyze WR Grace Proof of Claim of Asbestos Zonolite Attic Insulation Claims |
| | | Claims Processing Total: | | 2.4 | $360.00 | |
| **Data & System Manage** | | | | | | |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/12/2002 | 2.5 | $225.00 | Research Court Docket for Schedules and SOFAs (Dkt# 346-351) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/12/2002 | 2.0 | $180.00 | Research Court Docket for Schedules and SOFAs (Dkt# 352-356) for comparison against data extractions received from 3rd parties. |
| BRAD DANIEL - SR_DATA | | $200.00 | 4/15/2002 | 2.4 | $480.00 | Preliminary review of PWC data for extrapolation to BMC system |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/15/2002 | 4.5 | $405.00 | Research Court Docket for Schedules and SOFAs (Dkt# 368-378) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/15/2002 | 4.0 | $360.00 | Research Court Docket for Schedules and SOFAs (Dkt# 379-390) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/16/2002 | 2.5 | $225.00 | Research Court Docket for Schedules and SOFAs (Dkt# 392-397) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/17/2002 | 3.0 | $270.00 | Research Court Docket for Schedules and SOFAs (Dkt# 398-411) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/17/2002 | 2.0 | $180.00 | Research Court Docket for Schedules and SOFAs (Dkt# 412-416B) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/18/2002 | 2.5 | $225.00 | Research Court Docket for Schedules and SOFAs (Dkt# 416C-416F) for comparison against data extractions received from 3rd parties. |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/18/2002 | 3.0 | $270.00 | Research Court Docket for Schedules and SOFAs (Dkt# 416G-416L) for comparison against data extractions received from 3rd parties. |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.8 | $225.00 | Extrapolate W.R.Grace event data records to BMC database |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.8 | $225.00 | Extrapolate W.R.Grace invoice data records to BMC database |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/25/2002 | 1.1 | $302.50 | Analyze PWC data to identify initial groupings and plan data mapping to BMC database |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.8 | $225.00 | Extrapolate W.R.Grace personnel data records to BMC database |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **April 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.5 | $187.50 | Extrapolate W.R.Grace schedule data records to BMC database |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.0 | $125.00 | Extrapolate W.R.Grace 341(a) data input records to BMC database |
| FRANK VISCONTI - DATA | | $125.00 | 4/25/2002 | 1.0 | $125.00 | Continue to extrapolate W.R.Grace 341(a) data input records to BMC database |
| LEAH BULEY - DATA | | $65.00 | 4/26/2002 | 2.0 | $130.00 | Meeting with J Hasenzahl and S Heathcock re intial requirements definition for asbestos claims reconciliation application |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/26/2002 | 1.0 | $275.00 | Meeting with LB and SH re initial review of Grace asbestos data management requirements |
| LEAH BULEY - DATA | | $65.00 | 4/26/2002 | 1.7 | $110.50 | Follow up planning meeting with S Heathcock re initial requirements definition for asbestos claims reconciliation application |
| STEVEN HEATHCOCK - DATA | | $150.00 | 4/26/2002 | 1.8 | $270.00 | Meeting with J Hasenzahl and L Buley re initial strategy for asbestos claim reconciliation application |
| STEVEN HEATHCOCK - DATA | | $150.00 | 4/26/2002 | 1.5 | $225.00 | Follow up planning mtg with L Buley for asbestos claim reconciliation application |
| FRANK VISCONTI - DATA | | $125.00 | 4/29/2002 | 4.0 | $500.00 | Extrapolate data received for BMC creditor database |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/29/2002 | 0.5 | $137.50 | Review data mapping of PWC data to BMC systems with FV |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/29/2002 | 0.5 | $137.50 | Analysis of PWC data for integration into BMC systems |
| FRANK VISCONTI - DATA | | $125.00 | 4/29/2002 | 4.0 | $500.00 | Extrapolate data received from BMC docket database |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/30/2002 | 4.5 | $405.00 | Research and extract dkt #2 regarding case numbers and case names (2.0); create extraction analysis for migration into b-Linx (2.5) |
| FRANK VISCONTI - DATA | | $125.00 | 4/30/2002 | 4.0 | $500.00 | Create docket database of schedule records for non-asbestos parties |
| FRANK VISCONTI - DATA | | $125.00 | 4/30/2002 | 2.0 | $250.00 | Prepare creditor management power tool for WR Grace return mail |
| FRANK VISCONTI - DATA | | $125.00 | 4/30/2002 | 1.0 | $125.00 | Create docket database of schedule records for asbestos parties |
| | Data & System Manage Total: | | | 66.9 | $7,800.50 | |
| **Noticing Management** | | | | | | |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/15/2002 | 3.5 | $315.00 | Research sources for addresses for both residential and business addresses for Lincoln County Montana |
| ANDREA SCHREPFER - CAS | | $90.00 | 4/16/2002 | 3.0 | $270.00 | Continue research of sources to obtain addresses for Lincoln County Montana |
| JAMES MYERS - CAS | | $65.00 | 4/26/2002 | 1.6 | $104.00 | Analyze reformatted Bar Date Notice material (.9); revise Bar Date Notice material (.7) |
| LISA JEFFCOAT - CAS | | $65.00 | 4/26/2002 | 2.5 | $162.50 | Revise format of Bar Date Notice material (1.9); prepare document production setup (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/29/2002 | 0.2 | $55.00 | Telephone with PWC re return mail shipping |
| ROY BAEZ - CAS | | $65.00 | 4/30/2002 | 0.5 | $32.50 | Review and process returned mail received for client, 60 pieces |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/30/2002 | 0.2 | $55.00 | Analysis of MML/Schedule data to identify environmental parties for notice |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **April 2002** | | | | | | |
| *Noticing Management* | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 4/30/2002 | 0.2 | $55.00 | Telephone call to RR Donnelly re coordination of upcoming notice to affected parties |
| TARIN ONEILL - CI | | $65.00 | 4/30/2002 | 2.0 | $130.00 | Identify types of return mail for further processing |
| TRINA CARTER. - CI | | $45.00 | 4/30/2002 | 1.5 | $67.50 | Recordation of return mail, 462 pieces of no COA |
| TRINA CARTER. - CI | | $45.00 | 4/30/2002 | 1.0 | $45.00 | Recordation of return mail, 132 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 4/30/2002 | 1.0 | $65.00 | Recordation of return mail 134 pieces of no COA |
| HEATHER WALKER - CI | | $45.00 | 4/30/2002 | 2.0 | $90.00 | Identify types of returned mail for further processing |
| MARTHA ARAKI - SR_BK | | $200.00 | 4/30/2002 | 0.3 | $60.00 | Telephone from JHasenzahl re noticing issues to former Grace sites, addition of parties to ensure proper notice |
| TARIN ONEILL - CI | | $65.00 | 4/30/2002 | 2.0 | $130.00 | Recordation of return mail 300 pieces of no COA |
| ROY BAEZ - CAS | | $65.00 | 4/30/2002 | 1.2 | $78.00 | Review and process returned mail received for client, 450 pieces |
| ROY BAEZ - CAS | | $65.00 | 4/30/2002 | 0.3 | $19.50 | Review and process returned mail received for client - 30 pieces |
| ROY BAEZ - CAS | | $65.00 | 4/30/2002 | 0.6 | $39.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 4/30/2002 | 2.0 | $90.00 | Identify types of return mail for further processing |
| | | Noticing Management Total: | | 25.6 | $1,863.00 | |
| *Travel* | | | | | | |
| FRANK VISCONTI - DATA | | $62.50 | 4/12/2002 | 9.0 | $562.50 | Travel from BMCLA |
| FRANK VISCONTI - DATA | | $62.50 | 4/28/2002 | 9.0 | $562.50 | TRAVEL TO LA |
| | | Travel Total: | | 18.0 | $1,125.00 | |
| | | April 2002 Total: | | 150.5 | $18,913.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| | | Grand Total: | | 150.5 | $18,913.50 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
Professional Activity Summary

Date Range: 4/4/2002 thru 4/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 10.6 | $2,915.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 5.0 | $450.00 |
| CONSULT | | | |
| Mark Caraluzzi | $200.00 | 22.0 | $4,400.00 |
| | Total: | 37.6 | $7,765.00 |
| **Claims Processing** | | | |
| CONSULT | | | |
| Amy Oswald | $150.00 | 2.4 | $360.00 |
| | Total: | 2.4 | $360.00 |
| **Data & System Manage** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 3.1 | $852.50 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 30.5 | $2,745.00 |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 2.4 | $480.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 23.9 | $2,987.50 |
| Leah Buley | $65.00 | 3.7 | $240.50 |
| Steven Heathcock | $150.00 | 3.3 | $495.00 |
| | Total: | 66.9 | $7,800.50 |
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.6 | $165.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 6.5 | $585.00 |
| James Myers | $65.00 | 1.6 | $104.00 |
| Lisa Jeffcoat | $65.00 | 2.5 | $162.50 |
| Roy Baez | $65.00 | 2.6 | $169.00 |
| SR_BK | | | |
| Martha Araki | $200.00 | 0.3 | $60.00 |
| CI | | | |
| Heather Walker | $45.00 | 2.0 | $90.00 |
| Tarin Oneill | $65.00 | 5.0 | $325.00 |
| Trina Carter. | $45.00 | 4.5 | $202.50 |
| | Total: | 25.6 | $1,863.00 |
| **Travel** | | | |
| DATA | | | |
| Frank Visconti | $125.00 | 18.0 | $1,125.00 |
| | Total: | 18.0 | $1,125.00 |
| | Grand Total: | 150.5 | $18,913.50 |

EXHIBIT 1

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

===================================================

May 1 through May 31, 2002                     Invoice #. WRG020531F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 49.2 | $13,530.00 |
| Roy Baez | $65.00 | 60.7 | 3,945.50 |
| Brendan Bosack | $165.00 | 1.1 | 181.50 |
| Jacqueline Bush | $75.00 | 4.7 | 352.50 |
| Trina Carter | $45.00 | 29.5 | 1,192.50 |
| Brad Daniel | $200.00 | 0.2 | 40.00 |
| Sheila Goold | $125.00 | 6.0 | 750.00 |
| Steven Heathcock | $150.00 | 19.2 | 2,880.00 |
| Lisa Jeffcoat | $65.00 | 0.7 | 45.50 |
| Myrtle John | $185.00 | 0.4 | 74.00 |
| John McKiernan | $65.00 | 44.0 | 2,860.00 |
| Jeffrey Miller | $150.00 | 25.8 | 3,870.00 |
| James Myers | $65.00 | 3.0 | 195.00 |
| Amy Oswald | $150.00 | 5.0 | 750.00 |
| Tarin O'Neill | $65.00 | 39.5 | 2,567.50 |
| Yvette Sanchez | $65.00 | 26.0 | 1,690.00 |
| Andrea Schrepfer | $90.00 | 14.0 | 1,260.00 |
| Frank Visconti | $125.00 | 65.9 | 8,237.50 |
| Frank Visconti (Travel) | $62.50 | 9.0 | 562.50 |
| Heather Walker | $45.00 | 32.0 | 1,440.00 |

TOTAL CONSULTING FEES:                     435.9    $46,559.00

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|

## May 2002

### Case Management

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 0.1 | $27.50 | Telephone to F Zaremby re source for data/parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 0.1 | $27.50 | Telephone to M Brown re supplement data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/3/2002 | 0.4 | $110.00 | Meeting with F Visconti re additional data review/analysis |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/6/2002 | 0.1 | $27.50 | Telephone with M Dalsin/Rust Consulting re update pre-conference calll |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/6/2002 | 0.8 | $220.00 | Weekly conference call with Grace team |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.4 | $110.00 | Analysis of corresp re case status (.2); prep response to corresp re case status (.2) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.7 | $192.50 | Meeting w/F Visconti re data conversion issues and identifying creditor types |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 1.1 | $302.50 | Analysis of return mail and correspondence received from PWC |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.1 | $27.50 | Analysis of Grace order re employment |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.6 | $165.00 | Meeting w/F Visconti re invoice data matching to PWC data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.2 | $55.00 | Additional data review, questions/ issues with matching document Ids with BMC data entry dept |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.3 | $82.50 | Meeting w/J McKiernan re PI attorney data review and data entry requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.1 | $27.50 | Analysis of corresp from P Cuniff/PSZYJ re 2002 list |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.1 | $27.50 | Conf call w/Rust Consulting personnel re print counts and coordination for bar date mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 1.0 | $275.00 | Weekly conference call with Grace team |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.3 | $82.50 | Telephone with RR Donnelly re coordination of bar date notice mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.7 | $192.50 | Conf call w/Rust Consulting personnel re forms, printing coordination for mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.2 | $55.00 | Telephone with M Dalsin re claim data/Rust index sheet data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.3 | $82.50 | Meeting w/Y Sanchez re detailed analysis of potential new supplemental vendor data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.3 | $82.50 | Meeting with F Visconti re data extraction and supplement data issues |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.2 | $55.00 | Telephone to M Sprinkle re request for additional environmental data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/20/2002 | 0.1 | $27.50 | Review/respond email Mbrown |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/21/2002 | 0.7 | $192.50 | Weekly conference call with Grace team |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/21/2002 | 0.3 | $82.50 | Prep forward noticing worksheet for Medical Monitoring/Property Damage mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2002 | 0.3 | $82.50 | Communication w/RR Donnelly via telephone and email re update on status of mailing |
| | | **Case Management Total:** | | **9.5** | **$2,612.50** | |

### Claim Reconciliation

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/6/2002 | 2.7 | $405.00 | Research personal injury and medical monitoring claim criteria |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **May 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/7/2002 | 1.2 | $180.00 | Research asbestos claims to establish grouping criteria |
| BRAD DANIEL - SR_DATA | | $200.00 | 5/13/2002 | 0.2 | $40.00 | Analysis of various emails re creditor type classifications |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/17/2002 | 1.2 | $180.00 | Review Non-Asebestos Proof of Claim to Rust Consulting data fields |
| | | Claim Reconciliation Total: | | 5.3 | $805.00 | |
| **Claims Processing** | | | | | | |
| AMY OSWALD - CONSULT | | $150.00 | 5/1/2002 | 1.5 | $225.00 | Conference call with J. Hasenzahl to discuss results of analysis of the WR Grace Proof of Claims |
| AMY OSWALD - CONSULT | | $150.00 | 5/2/2002 | 1.0 | $150.00 | Prep memo re analysis of WR Grace Proof of Claims |
| AMY OSWALD - CONSULT | | $150.00 | 5/3/2002 | 2.5 | $375.00 | Finalized memo to J Hasenzahl re analysis of WR Grace Proof of Claims, categorization of types of claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 1.1 | $302.50 | Prepare Claims Transfer information for Rust |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/9/2002 | 1.2 | $330.00 | Revise transfer agent materials (.7 ); review revisions w/Rust Consulting (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.3 | $82.50 | Telephone w/M Dalsin re claims data capture/specs |
| | | Claims Processing Total: | | 7.6 | $1,465.00 | |
| **Data & System Manage** | | | | | | |
| HEATHER WALKER - CI | | $45.00 | 5/1/2002 | 3.0 | $135.00 | Prepare Schedule files for review and verification against 3rd party data |
| FRANK VISCONTI - DATA | | $125.00 | 5/1/2002 | 2.0 | $250.00 | Create preliminary setup of BERT and other common b-Linx powertools for specific WR Grace reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 2.3 | $632.50 | Analysis of general data status, PWC data format, field mapping, general content for b-Linx |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 0.2 | $55.00 | Analysis of data to split notice parties by PWC creditor types |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 1.1 | $302.50 | Continue analysis of 3rd party data, preliminary counts for mail files |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/1/2002 | 0.3 | $45.00 | Consultation with F Visconti re system requirements for b-Linx |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/1/2002 | 2.5 | $225.00 | Research Court Docket for Schedules and SOFAs (Dkt# 416M-416R) for comparison against data extractions received from 3rd parties. |
| HEATHER WALKER - CI | | $45.00 | 5/1/2002 | 3.0 | $135.00 | Continue to prepare Schedule files for review and verification against 3rd party data |
| HEATHER WALKER - CI | | $45.00 | 5/1/2002 | 2.0 | $90.00 | Prepare Schedule files for review and verification against 3rd party data |
| FRANK VISCONTI - DATA | | $125.00 | 5/1/2002 | 4.0 | $500.00 | Analysis of databases re structure for conversion to b-Linx databases (2.0); prepare database structure (2.0) |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/2/2002 | 4.0 | $360.00 | Research Court Docket for Schedules and SOFAs (Dkt# 417A-417M) for comparison against data extractions received from 3rd parties |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **May 2002** | | | | | | |
| Data & System Manage | | | | | | |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/2/2002 | 3.5 | $315.00 | Research Court Docket for Schedules and SOFAs (Dkt# 416S-416Z) for comparison against data extractions received from 3rd parties |
| HEATHER WALKER - CI | | $45.00 | 5/2/2002 | 3.0 | $135.00 | Continue to prepare Schedule files for review and verification against 3rd party data |
| HEATHER WALKER - CI | | $45.00 | 5/2/2002 | 3.0 | $135.00 | Prepare Schedule files for review and verification against 3rd party data |
| FRANK VISCONTI - DATA | | $125.00 | 5/2/2002 | 4.0 | $500.00 | Extrapolate additional files into BMC database for comparison against previous files provided by WR Grace |
| FRANK VISCONTI - DATA | | $125.00 | 5/2/2002 | 1.8 | $225.00 | Revise case information data to reflect proper case numbering scheme for all data; test results with Jeff Miller. |
| HEATHER WALKER - CI | | $45.00 | 5/3/2002 | 2.0 | $90.00 | Prepare Schedule files for review and verification against 3rd party data |
| HEATHER WALKER - CI | | $45.00 | 5/6/2002 | 1.0 | $45.00 | Prepare Schedule files for review and verification against 3rd party data |
| FRANK VISCONTI - DATA | | $125.00 | 5/6/2002 | 4.0 | $500.00 | Analysis of schedule data extrapolated into b-Linx (1.5); prep data program to cleanup data migration issues (1.5); analysis of b-Linx re new data verification (1.0) |
| FRANK VISCONTI - DATA | | $125.00 | 5/6/2002 | 2.0 | $250.00 | Prep table and query descriptions for data extrapolated into b-Linx from 3rd party sources |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/7/2002 | 0.5 | $45.00 | Research Court Docket on pacer for notice of appeal |
| FRANK VISCONTI - DATA | | $125.00 | 5/7/2002 | 2.5 | $312.50 | Prepare queries for matching new creditors in b-Linx from 3rd party data |
| FRANK VISCONTI - DATA | | $125.00 | 5/7/2002 | 2.0 | $250.00 | Repair CMPT module in b-Linx corrupted by data extrapolation |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/8/2002 | 3.5 | $525.00 | Development of claim reconciliation tool prototype for asbestos claims |
| FRANK VISCONTI - DATA | | $125.00 | 5/8/2002 | 2.5 | $312.50 | Continue prep of queries for matching new creditors in b-Linx from 3rd party data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 2.1 | $577.50 | Analysis of data specs re conversion to BMC data format (1.5); meeting w/F Visconti re data planning (.6) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/8/2002 | 0.5 | $75.00 | Test claim reconciliation tool prototype for asbestos claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/9/2002 | 3.0 | $450.00 | Additional development of claim reconciliation tool prototype for asbestos claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/9/2002 | 0.2 | $30.00 | Test development of claim reconciliation tool prototype for asbesto claims |
| FRANK VISCONTI - DATA | | $125.00 | 5/9/2002 | 3.0 | $375.00 | Test queries for matching new creditors in b-Linx (1.0); analysis of data results from new creditor matching queries (2.0) |
| FRANK VISCONTI - DATA | | $125.00 | 5/10/2002 | 4.0 | $500.00 | Revise queries for matching new creditors in b-Linx to correct data structure issues |
| FRANK VISCONTI - DATA | | $125.00 | 5/10/2002 | 4.0 | $500.00 | Rewrite datastructure program for Grace new creditor matching |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------:|------|-----:|-----------:|-------------|
| **May 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.8 | $220.00 | Analysis of sample claim data transfer from Rust Consulting (.5); meeting w/S Heathcock re coordinate and plan data extraction |
| FRANK VISCONTI - DATA | | $125.00 | 5/13/2002 | 2.0 | $250.00 | Continue prep of queries for determining new vendors between PWC info previously provided and new vendor information |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.7 | $192.50 | Analysis of Supplemental Schedules re potential new creditor data |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/13/2002 | 1.0 | $150.00 | Development of claim reconciliation tool prototype for asbestos claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.2 | $55.00 | Analysis of sample transfer data extraction |
| FRANK VISCONTI - DATA | | $125.00 | 5/14/2002 | 3.0 | $375.00 | Prepare Schedule F supplemental data for extrapolation into b-Linx system |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/14/2002 | 0.5 | $45.00 | Research Court Docket for new motions or notices filed |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.5 | $137.50 | Coordinate review and data mapping of 200 sample claims from Rust Consulting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 1.4 | $385.00 | Identify creditor types/groupings and review potential PWC mapping options for future party ID |
| FRANK VISCONTI - DATA | | $125.00 | 5/15/2002 | 3.0 | $375.00 | Extrapolate Schedule F supplemental data into b-Linx (2.0); analysis of data issues arising from data extrapolation of Schedule F supplemental data (1.0) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.2 | $55.00 | Analysis of query logic for schedule data extrapolation |
| FRANK VISCONTI - DATA | | $125.00 | 5/15/2002 | 1.0 | $125.00 | Extrapolate data of Vendor information into b-Linx Creditor module |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/15/2002 | 2.1 | $315.00 | Extrapolate test claim batch data from Rust Consulting |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/15/2002 | 1.0 | $150.00 | Extrapolate 2nd batch of test claim data from Rust Consulting |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/16/2002 | 1.0 | $90.00 | Research court docket for possible motion or notice fillings |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/16/2002 | 1.1 | $165.00 | Develop mapping strategy for Rust Consulting claims download |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/17/2002 | 2.0 | $300.00 | Analyze test data layout of Rust Consulting claims (1.0); begin coding translation tool for Rust Consulting claims data (1.0) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/20/2002 | 3.0 | $450.00 | Continue development of data conversion utility for coding translation tool for Rust Consulting claims data |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/22/2002 | 1.0 | $90.00 | Research Court Docket for possible motion or notice filings |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 1.1 | $137.50 | Activate Upload module to extrapolate Supplemental Schedule F data into b-Linx and reports |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 1.0 | $125.00 | Revise addresses in Grace data to match most recent datafile from 3rd party |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 2.0 | $250.00 | Extrapolate new creditor information into b-Linx based on Grace data and PWC data |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 0.5 | $62.50 | Revise b-Linx to accommodate data structure for prep of Supplemental Schedule F |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|------------|-------------|
| **May 2002** | | | | | | |
| Data & System Manage | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 5/27/2002 | 0.5 | $62.50 | Run data manager programs against databases to verify data accuracy |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/28/2002 | 0.9 | $247.50 | Analysis of Medical Monitoring/Property Damage forms, potential data organization, information arch (.4); prepare outline (.5) |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/29/2002 | 0.5 | $45.00 | Research court docket for possible motion or notice filings |
| | Data & System Manage Total: | | | 108.5 | $13,732.50 | |
| Noticing Management | | | | | | |
| TRINA CARTER. - CI | | $45.00 | 5/1/2002 | 1.0 | $45.00 | Recordation of return mail, 405 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/1/2002 | 1.0 | $65.00 | Recordation of return mail 346 pieces of no COA |
| ROY BAEZ - CAS | | $65.00 | 5/1/2002 | 1.4 | $91.00 | Review and process returned mail received for client, 200 pieces |
| ROY BAEZ - CAS | | $65.00 | 5/1/2002 | 3.5 | $227.50 | Review and process returned mail received for client, 350 pieces |
| TRINA CARTER. - CI | | $45.00 | 5/1/2002 | 3.5 | $157.50 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 5/1/2002 | 3.5 | $227.50 | Identify types of return mail for further processing, 350 pieces |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 0.2 | $55.00 | Analysis of Bar Date Notice package (.1); Prep corresp to J Baer re Bar Date Notice Package (.1) |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/1/2002 | 4.0 | $260.00 | Identify COA return mail for furthur processing, 400 pieces |
| TARIN ONEILL - CI | | $65.00 | 5/1/2002 | 1.0 | $65.00 | Identify types of return mail for further processing |
| TARIN ONEILL - CI | | $65.00 | 5/1/2002 | 1.5 | $97.50 | Recordation of return mail 353 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/2/2002 | 3.0 | $195.00 | Recordation of return mail 842 pieces of no COA |
| TRINA CARTER. - CI | | $45.00 | 5/2/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 5/2/2002 | 0.9 | $58.50 | Review and process returned mail received for client, 90 pieces |
| ROY BAEZ - CAS | | $65.00 | 5/2/2002 | 2.3 | $149.50 | Review and process returned mail received for client, 500 pieces |
| ROY BAEZ - CAS | | $65.00 | 5/2/2002 | 2.5 | $162.50 | Review and process returned mail received for client, 380 pieces |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/2/2002 | 5.0 | $325.00 | Identify COA return mail for furthur processing. |
| TRINA CARTER. - CI | | $45.00 | 5/2/2002 | 3.0 | $135.00 | Recordation of return mail, 1434 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/2/2002 | 4.0 | $260.00 | Identify types of return mail for further processing |
| TARIN ONEILL - CI | | $65.00 | 5/2/2002 | 1.0 | $65.00 | Recordation fo return mail 111 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/3/2002 | 4.5 | $292.50 | identify types of return mail for further processing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/3/2002 | 2.1 | $577.50 | Analysis of data to identify parties for bar date notice service |
| ROY BAEZ - CAS | | $65.00 | 5/3/2002 | 2.3 | $149.50 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 5/3/2002 | 3.0 | $135.00 | identified types of return mail for futher processing |
| HEATHER WALKER - CI | | $45.00 | 5/3/2002 | 2.0 | $90.00 | identified types of return mail for further processing |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **May 2002** | | | | | | |
| Noticing Management | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 5/3/2002 | 3.8 | $247.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 5/3/2002 | 3.5 | $227.50 | identify types of return mail for further processing |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/3/2002 | 5.0 | $325.00 | Identify COA return mail for furthur processing. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/3/2002 | 1.1 | $302.50 | Analysis of prior service lists to identify counsel (.6); revise and update notice party data (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/5/2002 | 2.0 | $550.00 | Prep summary of notice party update (1.5); prep memo to client/counsel re notice party update (.5) |
| HEATHER WALKER - CI | | $45.00 | 5/6/2002 | 0.5 | $22.50 | sorted return mail for further processing |
| YVETTE SANCHEZ - CI | | $65.00 | 5/6/2002 | 1.5 | $97.50 | Review returned mail received from client |
| TRINA CARTER. - CI | | $45.00 | 5/6/2002 | 4.5 | $202.50 | Recordation of return mail, 1123 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/6/2002 | 3.0 | $195.00 | identify types of return mail for further processing |
| ROY BAEZ - CAS | | $65.00 | 5/6/2002 | 2.8 | $182.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 5/6/2002 | 4.0 | $260.00 | recordation of return mail 1129 pieces of no COA |
| ROY BAEZ - CAS | | $65.00 | 5/6/2002 | 1.7 | $110.50 | Review returned mail - analysis of defective addresses |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.3 | $82.50 | Analysis of service list docs re potential additional notice parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.2 | $55.00 | Revise notice party worksheet |
| ROY BAEZ - CAS | | $65.00 | 5/7/2002 | 3.4 | $221.00 | Review and process returned mail received for client, 300 pieces |
| ROY BAEZ - CAS | | $65.00 | 5/7/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| YVETTE SANCHEZ - CI | | $65.00 | 5/7/2002 | 2.0 | $130.00 | Review and updating change of addresses |
| TARIN ONEILL - CI | | $65.00 | 5/7/2002 | 3.5 | $227.50 | recordation of return mail 1384 pieces of no COA |
| YVETTE SANCHEZ - CI | | $65.00 | 5/7/2002 | 1.0 | $65.00 | Review returned mail received from client |
| HEATHER WALKER - CI | | $45.00 | 5/7/2002 | 0.5 | $22.50 | sorted return mail types for further processing |
| TRINA CARTER. - CI | | $45.00 | 5/7/2002 | 2.5 | $112.50 | Recordation of return mail, 767 pieces of no COA |
| TRINA CARTER. - CI | | $45.00 | 5/7/2002 | 1.0 | $45.00 | Recordation of return mail, 991 pieces of no COA |
| HEATHER WALKER - CI | | $45.00 | 5/7/2002 | 0.5 | $22.50 | sorting return mail for further processing |
| TARIN ONEILL - CI | | $65.00 | 5/7/2002 | 2.0 | $130.00 | recordation of return mail 650 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 5/8/2002 | 1.5 | $97.50 | recordation of return mail 50 pieces of COA |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/8/2002 | 4.0 | $260.00 | Identifying and extracting Personal Injury Attorney mail file. |
| ROY BAEZ - CAS | | $65.00 | 5/8/2002 | 2.0 | $130.00 | Review and process returned mail received for client, 150 pieces |
| TRINA CARTER. - CI | | $45.00 | 5/8/2002 | 4.0 | $180.00 | Recordation of return mail, 50 pieces of COA |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.5 | $137.50 | Analysis of PI attny service list (.3); prep corresp to J Baer re PI attny service list (.2) |
| TRINA CARTER. - CI | | $45.00 | 5/8/2002 | 2.0 | $90.00 | Recordation of return mail, 24 pieces of COA |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/8/2002 | 0.5 | $137.50 | Conf call with Kristin/Michelle regarding data specs for Form 10 |
| YVETTE SANCHEZ - CI | | $65.00 | 5/8/2002 | 2.5 | $162.50 | Review and updating address change |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2002** | | | | | | |
| *Noticing Management* | | | | | | |
| HEATHER WALKER - CI | | $45.00 | 5/8/2002 | 0.5 | $22.50 | recordation of return mail processing 5 no coa |
| ROY BAEZ - CAS | | $65.00 | 5/8/2002 | 1.3 | $84.50 | Review and process returned mail received for client, 120 pieces |
| HEATHER WALKER - CI | | $45.00 | 5/8/2002 | 2.0 | $90.00 | recordation of return mail 38 pieces of coa |
| HEATHER WALKER - CI | | $45.00 | 5/8/2002 | 2.0 | $90.00 | recordation of return mail 40 pieces of coa |
| TARIN ONEILL - CI | | $65.00 | 5/8/2002 | 1.0 | $65.00 | recordation of return mail 18 pieces of COA |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/9/2002 | 4.0 | $260.00 | Further identification and extraction of Personal Injury Attorney mail file |
| HEATHER WALKER - CI | | $45.00 | 5/9/2002 | 2.0 | $90.00 | recordation of return mail 53 pieces coa |
| ROY BAEZ - CAS | | $65.00 | 5/9/2002 | 1.5 | $97.50 | Review returned mail - analysis of defective addresses, 27 coa items |
| YVETTE SANCHEZ - CI | | $65.00 | 5/9/2002 | 2.0 | $130.00 | Review and updating change of addresses |
| YVETTE SANCHEZ - CI | | $65.00 | 5/9/2002 | 2.5 | $162.50 | Review and updating change of addresses |
| ROY BAEZ - CAS | | $65.00 | 5/9/2002 | 1.8 | $117.00 | Review returned mail - analysis of defective addresses, 41 coa items |
| TARIN ONEILL - CI | | $65.00 | 5/9/2002 | 1.5 | $97.50 | recordation of return mail 63 pieces of COA |
| TRINA CARTER. - CI | | $45.00 | 5/9/2002 | 3.0 | $135.00 | Recordation of return mail, 48 pieces of COA |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/10/2002 | 1.0 | $65.00 | Identifying and extracting PI Attorney mail file. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/10/2002 | 0.1 | $27.50 | Discussion w/J McKiernan re PI attny missing address review |
| ROY BAEZ - CAS | | $65.00 | 5/10/2002 | 1.5 | $97.50 | Review returned mail - analysis of defective addresses, 41 coa items |
| HEATHER WALKER - CI | | $45.00 | 5/10/2002 | 2.0 | $90.00 | recordation of return mail no coa 36 pieces |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/10/2002 | 3.0 | $195.00 | Identifying and extracting 2002 list mail file. |
| ROY BAEZ - CAS | | $65.00 | 5/10/2002 | 3.7 | $240.50 | Review and process returned mail received for client, 325 pieces |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/13/2002 | 1.0 | $65.00 | Identifying and extracting 2002 list mail file. |
| ROY BAEZ - CAS | | $65.00 | 5/13/2002 | 4.1 | $266.50 | Review returned mail - analysis of defective addresses, 66 coa's |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/13/2002 | 0.4 | $110.00 | Coordinate collection/creation of mail files for bar date notice mailing |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/13/2002 | 4.0 | $260.00 | Identifying and extracting PI Attorney mail file. |
| LISA JEFFCOAT - CAS | | $65.00 | 5/14/2002 | 0.7 | $45.50 | Proof bar date notice materials |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/14/2002 | 3.0 | $195.00 | Identifying and extracting Personal Injury Attorney mail file. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.5 | $137.50 | Prep revised B10 claim form (.4); prep corresp to J Baer re revised B10 claim form (.1) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.1 | $27.50 | Telephone w/K Hughes/Rust Consulting re B10 form |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.3 | $82.50 | Analysis of Form 10 (.1); revise Form 10 (.1); prep corresp to J Baer re revised Form 10 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.3 | $82.50 | Coordinate data collection for notice parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.4 | $110.00 | Various telephone calls w/RR Donnelly re production of claim form and bar date notice |
| ROY BAEZ - CAS | | $65.00 | 5/14/2002 | 1.9 | $123.50 | Review returned mail - analysis of defective addresses, 69 coa's |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2002** | | | | | | |
| *Noticing Management* | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.2 | $55.00 | Analysis of revised B10 claim form (.1); prep corresp to J Baer re final B10 claim form (.1) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.3 | $82.50 | Email and 3 telephone calls w/RR Donnelly to coordinate bar date mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/14/2002 | 0.1 | $27.50 | Telephone w/J Baer re B10 form |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/14/2002 | 0.5 | $32.50 | Identifying and extracting Committee Member mail file. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.3 | $82.50 | Coordinate, review creation of final production docs for mailing |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/15/2002 | 2.0 | $130.00 | Identifying and extracting 2002 mail file. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.1 | $27.50 | Telephone with Tim R/RR Donnelly re production docs for bar date mailing |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/15/2002 | 4.0 | $260.00 | Identifying and extracting Personal Injury Attorney mail file. |
| ROY BAEZ - CAS | | $65.00 | 5/15/2002 | 2.6 | $169.00 | Review returned mail - analysis of defective addresses, 39 coa's |
| ROY BAEZ - CAS | | $65.00 | 5/15/2002 | 3.6 | $234.00 | Review returned mail - analysis of defective addresses, 48 coa's |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/15/2002 | 0.5 | $75.00 | Conference w/F Visconti re address data issues for noticing system |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.1 | $27.50 | Email with RR Donnelly re bar date notice documents |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 1.1 | $302.50 | Finalize bar date notice docs for RR Donnelly production |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.1 | $27.50 | Telephone with K Hughes re counts on forms for bar date mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.1 | $27.50 | Various emails w/J Baer re forms and final docs for bar date mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 0.1 | $27.50 | Telephone with Pat/RR Donnelly re production docs |
| JAMES MYERS - CAS | | $65.00 | 5/15/2002 | 0.2 | $13.00 | Proof Proof of Claim for mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.1 | $27.50 | Telephone with J Baer re binding options, approval |
| ROY BAEZ - CAS | | $65.00 | 5/16/2002 | 2.1 | $136.50 | Review returned mail - analysis of defective addresses, 27 coa's |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.1 | $27.50 | Analysis of J Baer emails re Form 10 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.2 | $55.00 | Telephone with RR Donnelly re printing, binding options |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.1 | $27.50 | Analysis of MM Attny list, additional party review |
| ROY BAEZ - CAS | | $65.00 | 5/17/2002 | 2.3 | $149.50 | Review returned mail - analysis of defective addresses, 41 coa's |
| FRANK VISCONTI - DATA | | $125.00 | 5/20/2002 | 2.0 | $250.00 | Prepare two mail files for Grace (Mail File #1 Property Damage Counsel and Mail File #2 Medical Monitoring Counsel) |
| FRANK VISCONTI - DATA | | $125.00 | 5/20/2002 | 2.0 | $250.00 | Analysis of noticing data for mail file prep (1.7); conference w/S Heathcock re noticing data issues |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/20/2002 | 1.0 | $65.00 | Analysis property damage maile file. |
| JAMES MYERS - CAS | | $65.00 | 5/20/2002 | 0.3 | $19.50 | 2 mailings: confer w/ Julia Hasenzahl/F Visconti (.2); open NS for 2 mailings this week (.1) |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------------|------|------|-----------|-------------|
| **May 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| STEVEN HEATHCOCK - DATA | | $150.00 | 5/20/2002 | 1.0 | $150.00 | Analysis of F Visconti mail file prep (.4); revise data in mail file (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/20/2002 | 0.1 | $27.50 | Analysis/prepare notice parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/20/2002 | 0.2 | $55.00 | Telephone with M Dalsin re Medical Monitoring/Property Damage forms for RR Donnelly |
| JOHN MCKIERNAN - CAS | | $65.00 | 5/21/2002 | 2.5 | $162.50 | Research additional addresses for Property Damage mailfile. |
| FRANK VISCONTI - DATA | | $125.00 | 5/21/2002 | 1.0 | $125.00 | Revise Prop Damage Counsel and Medical Monitoring Counsel mail files |
| FRANK VISCONTI - DATA | | $125.00 | 5/21/2002 | 1.5 | $187.50 | Revise address fields and format for 1120 Grace mailing in noticing system |
| FRANK VISCONTI - DATA | | $125.00 | 5/21/2002 | 2.0 | $250.00 | Prepare address updates and revisions for Grace mailings |
| ROY BAEZ - CAS | | $65.00 | 5/21/2002 | 3.8 | $247.00 | Review returned mail - analysis of defective addresses, 60 coa's |
| FRANK VISCONTI - DATA | | $125.00 | 5/22/2002 | 1.0 | $125.00 | Revise Property Damage counsel mail files for Grace mailing |
| ROY BAEZ - CAS | | $65.00 | 5/22/2002 | 1.9 | $123.50 | Review returned mail - analysis of defective addresses, 21 coa's |
| JAMES MYERS - CAS | | $65.00 | 5/22/2002 | 0.6 | $39.00 | 2 mailings:  review MF's for completeness (.3); confer w/ F Visconti/Julia Hasenzahl re results of review (.3) |
| JAMES MYERS - CAS | | $65.00 | 5/22/2002 | 0.5 | $32.50 | 2 mailings: prepare Proof of Service template & begin drafting declarations for 2 proofs of service |
| JAMES MYERS - CAS | | $65.00 | 5/23/2002 | 0.1 | $6.50 | Draft Proofs of Service |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 0.2 | $55.00 | Multiple conversations with M Dalsin re service lists |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 0.1 | $27.50 | Prep Dec of Service service lists, compile, distribute |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/27/2002 | 0.2 | $55.00 | Telephone w/K Hughes/J Baer re Form 10 production version follow up |
| JAMES MYERS - CAS | | $65.00 | 5/28/2002 | 0.7 | $45.50 | 2 POS: final draft of Proofs of Service |
| FRANK VISCONTI - DATA | | $125.00 | 5/28/2002 | 0.6 | $75.00 | Data backup/archiving of noticing system |
| MYRTLE JOHN - SR_BK | | $185.00 | 5/29/2002 | 0.2 | $37.00 | Review  declarations of service re claims bar date for (a) asbestor claimants, and (b) for medical monitoring, for quality control and processing |
| JAMES MYERS - CAS | | $65.00 | 5/29/2002 | 0.3 | $19.50 | Finalize 2 Proofs of Service |
| MYRTLE JOHN - SR_BK | | $185.00 | 5/29/2002 | 0.2 | $37.00 | Research web to try to obtain information for incomplete  addresses for ba r date service |
| JAMES MYERS - CAS | | $65.00 | 5/30/2002 | 0.1 | $6.50 | Confer w/ J Hasenzahl re Proofs of Service on Property Damage and Medical Monitoring mailings |
| JAMES MYERS - CAS | | $65.00 | 5/30/2002 | 0.2 | $13.00 | Prep corresp to counsel re 2 Proofs of Service |
| ANDREA SCHREPFER - CAS | | $90.00 | 5/31/2002 | 0.5 | $45.00 | Research sources for Libby MT residential and business addresses |
| | | Noticing Management Total: | | 229.2 | $17,490.00 | |
| **Schedule & SOFA Supp** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/1/2002 | 0.7 | $192.50 | Analysis of SOFA 17 re review of environmental creditors |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **May 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/2/2002 | 2.3 | $345.00 | Revision of b-Linx data extracted from 3rd party to conform to filed Schedules and SOFA |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/2/2002 | 2.9 | $435.00 | Analysis of filed Schedules and SOFA to 3rd party data extracted to b-Linx |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/6/2002 | 1.9 | $285.00 | Research current reports associated with asbestos claims stratification |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/6/2002 | 2.8 | $420.00 | Audit/review schedule data provided by PWC to filed schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.8 | $220.00 | Analysis of data conversion, business unit to PWC issues, no vendor codes to identify |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/7/2002 | 0.8 | $220.00 | Analysis of docket review to investigate anomolies in filed vs scheduled data |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/10/2002 | 3.5 | $525.00 | Audit/review schedule data provided by PWC to filed schedules |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/13/2002 | 2.5 | $375.00 | Audit/review schedule data provided by PWC to filed schedules |
| YVETTE SANCHEZ - CI | | $65.00 | 5/14/2002 | 2.0 | $130.00 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| YVETTE SANCHEZ - CI | | $65.00 | 5/14/2002 | 2.5 | $162.50 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| JACQUELINE BUSH - CASE | | $75.00 | 5/15/2002 | 2.2 | $165.00 | Verify potential new schedule vendors against existing schedules, document discrepancies. |
| YVETTE SANCHEZ - CI | | $65.00 | 5/15/2002 | 2.5 | $162.50 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| JACQUELINE BUSH - CASE | | $75.00 | 5/15/2002 | 2.5 | $187.50 | Verify potential new schedule vendors against existing schedules, document discrepancies. |
| YVETTE SANCHEZ - CI | | $65.00 | 5/15/2002 | 3.0 | $195.00 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/15/2002 | 2.1 | $577.50 | Analysis of supplemental schedules and potential new invoices (1.9); prep corresp to M Brown re data extraction (.2) |
| YVETTE SANCHEZ - CI | | $65.00 | 5/15/2002 | 2.5 | $162.50 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 5/15/2002 | 0.6 | $99.00 | Analysis of data for supplemental schedules (.4); conversation with J Hasenzahl re: supplemental schedules (.2) |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/16/2002 | 1.9 | $285.00 | Review data export of schedules provided by PWC to b-Linx schedules |
| JEFF MILLER - SR_CONSULT | | $150.00 | 5/16/2002 | 2.9 | $435.00 | Review data of environmental related parties (2.0); prepare report export of environmental related parties (.9) |
| YVETTE SANCHEZ - CI | | $65.00 | 5/16/2002 | 2.0 | $130.00 | Verify potential new schedule vendors against existing schedules, document discrepancies |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/16/2002 | 0.2 | $55.00 | Analysis of environmental data request, data required for SOFA 17 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/17/2002 | 0.5 | $137.50 | Conf call with M Sprinkle and F Zaremby re environmental parties for SOFA 17 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/17/2002 | 0.2 | $55.00 | Analysis of data received from M Sprinke for SOFA 17 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/20/2002 | 0.2 | $55.00 | Telephone with M Brown re supplemental schedule data |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **May 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| SHEILA GOOLD - CONSULT | | $125.00 | 5/22/2002 | 6.0 | $750.00 | Analysis of master creditor lists to identify creditors not included in 1st draft schedules. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2002 | 1.4 | $385.00 | Analysis of schedule data gap (.6);  analysis of hard copy to determine PWC data parties not included in Schedule F |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2002 | 0.2 | $55.00 | Telephone w/M Brown re potential new vendor missing addresses |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2002 | 0.2 | $55.00 | Analysis of Court docket for schedule items/history |
| FRANK VISCONTI - DATA | | $125.00 | 5/22/2002 | 0.5 | $62.50 | Conference with Brendan Bosack and Julia Hasenzahl re supplemental Schedule F procedure |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/22/2002 | 1.1 | $302.50 | Analysis of request from M Sprinkle re Evalco info (.2); research Evalco info (.7); prep response to M Sprinkle re Evalco information (.2) |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 5/22/2002 | 0.5 | $82.50 | Review amending / supplementing schedule F data procedure with J Hasenzahl and F Visconti |
| FRANK VISCONTI - DATA | | $125.00 | 5/22/2002 | 1.0 | $125.00 | Prepare Supplemental Schedule F |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 1.5 | $187.50 | Revise Supplemental Schedule F |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 1.1 | $302.50 | Identify potential Schedule E parties (.9); prep corresp to M Brown re potential Schedule E parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 2.1 | $577.50 | Analysis of Supplemental Schedules to compare by creditor name to filed schedules and review doc id matching |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 1.3 | $162.50 | Verify data after Creditor and Supplemental Schedule F updates |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 0.3 | $82.50 | Meeting with S Goold re potential new creditor review |
| FRANK VISCONTI - DATA | | $125.00 | 5/23/2002 | 1.6 | $200.00 | Prep reports for Supplemental Schedule F (.7); verify data for Supplemental Schedule F (.9) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 0.2 | $55.00 | Telephone w/J Baer re customers scheduled, need to notice |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/23/2002 | 0.4 | $110.00 | Telephone w/F Zaremby re customers, identify how they were scheduled |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 5/28/2002 | 1.4 | $385.00 | Analysis of creditor identification, counts, and organization |
| | Schedule & SOFA Supp Total: | | | 66.8 | $9,891.50 | |
| Travel | | | | | | |
| FRANK VISCONTI - DATA | | $62.50 | 5/2/2002 | 9.0 | $562.50 | Travel Kansas City to LA work on client |
| | | Travel Total: | | 9.0 | $562.50 | |
| | | May 2002 Total: | | 435.9 | $46,559.00 | |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hour | Total Amt. | Description |
|------|------|-------------|------|------|-------|-------------|
| | | Grand Total | | 435.9 | $46,559.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 5/1/2002 thru 5/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 9.5 | $2,612.50 |
| | Total: | 9.5 | $2,612.50 |
| **Claim Reconciliation** | | | |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 5.1 | $765.00 |
| | Total: | 5.3 | $805.00 |
| **Claims Processing** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 2.6 | $715.00 |
| CONSULT | | | |
| Amy Oswald | $150.00 | 5.0 | $750.00 |
| | Total: | 7.6 | $1,465.00 |
| **Data & System Manage** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 10.4 | $2,860.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 13.5 | $1,215.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 49.9 | $6,237.50 |
| Steven Heathcock | $150.00 | 17.7 | $2,655.00 |
| CI | | | |
| Heather Walker | $45.00 | 17.0 | $765.00 |
| | Total: | 108.5 | $13,732.50 |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 5/1/2002 thru 5/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 12.8 | $3,520.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 0.5 | $45.00 |
| James Myers | $65.00 | 3.0 | $195.00 |
| John McKieman | $65.00 | 44.0 | $2,860.00 |
| Lisa Jeffcoat | $65.00 | 0.7 | $45.50 |
| Roy Baez | $65.00 | 60.7 | $3,945.50 |
| SR_BK | | | |
| Myrtle John | $185.00 | 0.4 | $74.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 10.1 | $1,262.50 |
| Steven Heathcock | $150.00 | 1.5 | $225.00 |
| CI | | | |
| Heather Walker | $45.00 | 15.0 | $675.00 |
| Tarin Oneill | $65.00 | 39.5 | $2,567.50 |
| Trina Carter. | $45.00 | 29.5 | $1,327.50 |
| Yvette Sanchez | $65.00 | 11.5 | $747.50 |
| | Total: | 229.2 | $17,490.00 |
| **Schedule & SOFA Supp** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 13.9 | $3,822.50 |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 1.1 | $181.50 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 20.7 | $3,105.00 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 6.0 | $750.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 5.9 | $737.50 |
| CASE | | | |
| Jacqueline Bush | $75.00 | 4.7 | $352.50 |
| CI | | | |
| Yvette Sanchez | $65.00 | 14.5 | $942.50 |
| | Total: | 66.8 | $9,891.50 |
| **Travel** | | | |
| DATA | | | |
| Frank Visconti | $125.00 | 9.0 | $562.50 |
| | Total: | 9.0 | $562.50 |
| | Grand Total: | 435.9 | $46,559.00 |

**EXHIBIT 1**

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

=====================================================

June 1 through June 30, 2002                    Invoice #. WRG020630F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 51.7 | $14,217.50 |
| Julia Hasenzahl (Travel) | $137.50 | 4.0 | 550.00 |
| Martha Araki | $200.00 | 0.2 | 40.00 |
| Roy Baez | $65.00 | 4.0 | 260.00 |
| Brendan Bosack | $165.00 | 4.5 | 742.50 |
| Ron Buffington | $75.00 | 7.0 | 525.00 |
| Leah Buley | $65.00 | 9.4 | 611.00 |
| Jacqueline Bush | $75.00 | 6.5 | 487.50 |
| Anne Carter | $125.00 | 3.0 | 375.00 |
| Trina Carter | $45.00 | 0.1 | 4.50 |
| Sheila Goold | $125.00 | 11.0 | 1,375.00 |
| Brian Hall | $125.00 | 30.2 | 3,775.00 |
| Steven Heathcock | $150.00 | 8.7 | 1,305.00 |
| Lisa Jeffcoat | $65.00 | 5.6 | 364.00 |
| Myrtle John | $185.00 | 0.1 | 18.50 |
| John McKiernan | $65.00 | 21.0 | 1,365.00 |
| Jeffrey Miller | $150.00 | 11.0 | 1,650.00 |
| James Myers | $65.00 | 6.1 | 396.50 |
| Andrea Schrepfer | $90.00 | 7.5 | 675.00 |
| Frank Visconti | $125.00 | 107.4 | 13,425.00 |

TOTAL CONSULTING FEES:                    299.0    $42,162.00

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| Case Management | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.8 | $220.00 | Analysis of corresp from M Sprinkle re creditor info inquiry (.2); research information for creditor info inquiry (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.3 | $82.50 | Conference call with Rust Consulting re data specs |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.7 | $192.50 | Weekly conf call with Grace team |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.5 | $137.50 | Weekly conf call with WR Grace Team |
| ANDREA SCHREPFER - CAS | | $90.00 | 6/14/2002 | 1.5 | $135.00 | Research Debtors schedules for Philadelphia Mixers located on schedule (1.3); prep e-mail corresp with attachment to requesting party at Rust Consultants (.2) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2002 | 0.7 | $192.50 | weekly conference call with Grace Team |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/18/2002 | 0.4 | $110.00 | email/phone calls with Craig Zinc regarding postage payment |
| FRANK VISCONTI - DATA | | $125.00 | 6/20/2002 | 0.5 | $62.50 | Analysis of memos from J Hasenzahl re mail files and noticing |
| FRANK VISCONTI - DATA | | $125.00 | 6/26/2002 | 0.5 | $62.50 | Analysis of memos from J Hasenzahl re missing addresses, noticing issues |
| FRANK VISCONTI - DATA | | $125.00 | 6/27/2002 | 1.3 | $162.50 | Prep process to match addresses in noticing system |
| FRANK VISCONTI - DATA | | $125.00 | 6/27/2002 | 0.5 | $62.50 | Prep memo to B Bosack re noticing system process (.2); prep memo to J Hasenzahl re notice system process (.3) |
| FRANK VISCONTI - DATA | | $125.00 | 6/27/2002 | 1.0 | $125.00 | Meeting with B Bosack re name matching process in noticing system and revisions to process |
| | | Case Management Total: | | 8.7 | $1,545.00 | |
| Claims Processing | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Telephone with M Daslin re claims processing and transfers |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Analysis of transfer samples from Rust Consulting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.1 | $27.50 | Telephone to M Daslin re transfer claims processing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.3 | $82.50 | Prep corresp to Rust Consulting re follow up on transfer issues |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 1.2 | $330.00 | Prep outline of claims transfer process (.8); Review process and samples with M Dalsin/Rust Consulting (.4) |
| | | Claims Processing Total: | | 2.0 | $550.00 | |
| Creditor Information | | | | | | |
| TRINA CARTER. - CI | | $45.00 | 6/24/2002 | 0.1 | $4.50 | Telephone with Donna Brown of RE: Questions regarding interest pay |
| | | Creditor Information Total: | | 0.1 | $4.50 | |
| Data & System Manage | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 6/5/2002 | 1.5 | $187.50 | Extrapolate Libby, Montana creditor information into b-Linx creditor database |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 1.0 | $125.00 | Investigate data descrepancies in WR Grace Schedule D records. |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 1.5 | $187.50 | Revise Extraction powertool |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **June 2002** | | | | | | |
| Data & System Manage | | | | | | |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 6/6/2002 | 1.0 | $165.00 | Analysis of data for extrapolation into Schedule module (.6); review query logic prior to extrapolation (.4) |
| FRANK VISCONTI - DATA | | $125.00 | 6/7/2002 | 1.3 | $162.50 | Verify data extracted using DocketRELOAD and AmtRELOAD |
| FRANK VISCONTI - DATA | | $125.00 | 6/7/2002 | 1.1 | $137.50 | Revise queries DocketRELOAD and AmtRELOAD to address data extraction issues |
| FRANK VISCONTI - DATA | | $125.00 | 6/7/2002 | 1.3 | $162.50 | Create two queries for data extraction: DocketRELOAD and AmtRELOAD |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 1.0 | $75.00 | Merge COLI & LEGEXT files after repairing Initial in COLI file |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 2.0 | $150.00 | Repair and Import COLI Insurance File |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 0.5 | $37.50 | Combine LEGEXT & 1998 |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 1.0 | $75.00 | Import Pension Text File & Identify Data |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 0.3 | $22.50 | Create Pension Report Queries |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 1.5 | $112.50 | Combine 3 Pension Files |
| RON BUFFINGTON - DATA | | $75.00 | 6/7/2002 | 0.7 | $52.50 | Convert Pension File Dates |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.6 | $75.00 | Prep WR Grace queries as basis of employee reports |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 1.3 | $162.50 | Create system to check and verify that all mailings were not missing any of the previously entered dat in mailings |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 1.1 | $137.50 | Upgrade WR Grace creditor management power tool |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 0.4 | $50.00 | Testing new WR Grace creditor management power tool |
| ANDREA SCHREPFER - CAS | | $90.00 | 6/11/2002 | 1.0 | $90.00 | Research court docket for creditor matrix re error with pg numbering and comparision against info provided by 3rd party |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 0.4 | $110.00 | Meeting with F Visconti re additional data extractions/review |
| FRANK VISCONTI - DATA | | $125.00 | 6/12/2002 | 0.6 | $75.00 | Compacted databases (backend and powertools) that needed compacting (over 100meg) |
| FRANK VISCONTI - DATA | | $125.00 | 6/12/2002 | 0.4 | $50.00 | Data Verification to DocketRELOAD extraction |
| FRANK VISCONTI - DATA | | $125.00 | 6/12/2002 | 1.2 | $150.00 | Schedule re-extraction verification |
| FRANK VISCONTI - DATA | | $125.00 | 6/12/2002 | 0.2 | $25.00 | Data Verification to CRDRELOAD extraction |
| FRANK VISCONTI - DATA | | $125.00 | 6/13/2002 | 1.0 | $125.00 | Verify legtext.txt data extraction into b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 6/13/2002 | 1.5 | $187.50 | Meeting with S Heathcock to correct Visual Basic program pertaining to deduping and mail file creation |
| FRANK VISCONTI - DATA | | $125.00 | 6/14/2002 | 1.0 | $125.00 | Verify sync DocketRELOAD and CRDRELOAD to current database |
| FRANK VISCONTI - DATA | | $125.00 | 6/14/2002 | 1.0 | $125.00 | Review previous databases, queries, etc to update database components |
| FRANK VISCONTI - DATA | | $125.00 | 6/18/2002 | 1.5 | $187.50 | Audit data, revise directories and tables to reformat system, verification of data consistency between modules |
| FRANK VISCONTI - DATA | | $125.00 | 6/18/2002 | 2.0 | $250.00 | Prepared creditor matrix for J Hasenzahl |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **June 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 6/19/2002 | 2.2 | $275.00 | Review database descriptions in WR Grace modules (1.3); revise database descriptions in modules to ensure data consistency (.9) |
| LEAH BULEY - DATA | | $65.00 | 6/19/2002 | 2.5 | $162.50 | Prep customized standard web page template for WR Grace and implemented related links throughout www.bmccorp.net |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/19/2002 | 0.3 | $45.00 | Train D Mallik on claims data modeling |
| ANDREA SCHREPFER - CAS | | $90.00 | 6/19/2002 | 2.0 | $180.00 | Research docket for case numbers, Trustee info for BMC website information section |
| ANDREA SCHREPFER - CAS | | $90.00 | 6/19/2002 | 2.5 | $225.00 | Research case information for BMC website re analysis of docket for Creditor Committee and Creditor Counsel information |
| LEAH BULEY - DATA | | $65.00 | 6/19/2002 | 0.5 | $32.50 | Planning meeting w/J Hasenzahl & S Heathcock re development of Asbestos Claims Management tool |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/19/2002 | 1.0 | $150.00 | Discuss asbestos claims data capture strategy with J Hasenzahl |
| LEAH BULEY - DATA | | $65.00 | 6/20/2002 | 1.0 | $65.00 | Customized WR Grace web page to include counsel for various committees and links to official Grace claims web site |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/20/2002 | 0.5 | $75.00 | Data entry form review w/ D Mallik |
| FRANK VISCONTI - DATA | | $125.00 | 6/20/2002 | 4.0 | $500.00 | Analysis of descriptions in WR Grace modules (2.0); revise data descriptions in WR Grace modules (2.0) |
| FRANK VISCONTI - DATA | | $125.00 | 6/21/2002 | 1.5 | $187.50 | Cleaned up CRDINFO2 data extraction from B Hall's address inputs |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 6/24/2002 | 3.5 | $577.50 | Reviewed process to identify "missing address" creditors for required case mailings (from 10 mailing) |
| FRANK VISCONTI - DATA | | $125.00 | 6/24/2002 | 2.0 | $250.00 | Create matrix to display missing addresses to allow WR Grace to locate correct addresses |
| FRANK VISCONTI - DATA | | $125.00 | 6/24/2002 | 2.0 | $250.00 | Create Visual Basic program to match addresses when current program does not correctly identify matches |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/24/2002 | 0.5 | $75.00 | Coordinate with D Mallik re: test data entry forms |
| LEAH BULEY - DATA | | $65.00 | 6/25/2002 | 0.5 | $32.50 | Analysis of 4 categories of asbestos claim forms to identify major categories for information design in development of custom claims review tool |
| LEAH BULEY - DATA | | $65.00 | 6/26/2002 | 1.5 | $97.50 | Create page schematic for Asbestos Claim Tool claim search page |
| LEAH BULEY - DATA | | $65.00 | 6/26/2002 | 3.4 | $221.00 | Create page schematic for Asbestos Claim Tool claim view window |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/27/2002 | 2.3 | $345.00 | Prep identification of missing creditor addresses with F Visconti |
| FRANK VISCONTI - DATA | | $125.00 | 6/27/2002 | 2.0 | $250.00 | Prep program to compare names of creditors |
| | | **Data & System Manage Total:** | | 66.6 | $7,573.50 | |
| **Document Imaging & M** | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 6/18/2002 | 1.0 | $65.00 | Prep cds of Schedules |
| | | **Document Imaging & M Total:** | | 1.0 | $65.00 | |
| **Noticing Management** | | | | | | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| *Noticing Management* | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 6/3/2002 | 1.5 | $187.50 | Conference w/J Hasenzahl re preparation of mail files (.8); revise data outline for Supplemental Schedule F mail files (.7) |
| FRANK VISCONTI - DATA | | $125.00 | 6/3/2002 | 2.6 | $325.00 | Analysis of spreadsheet from J Hasenzahl for duplicates in numbers to actual counts in mail files - Supplemental Schedule F mailing |
| FRANK VISCONTI - DATA | | $125.00 | 6/3/2002 | 1.0 | $125.00 | Analysis of notice detail spreadsheet to prep data outline of mailfiles for Supplemental Schedule F mailing |
| ROY BAEZ - CAS | | $65.00 | 6/4/2002 | 0.1 | $6.50 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 6/4/2002 | 1.2 | $78.00 | Review returned mail - analysis of defective addresses |
| FRANK VISCONTI - DATA | | $125.00 | 6/4/2002 | 1.1 | $137.50 | Continue prep of individual mail files for Supplemental Schedule F noticing |
| FRANK VISCONTI - DATA | | $125.00 | 6/4/2002 | 2.0 | $250.00 | Create individual mailfiles for noticing Supplemental Schedule F |
| FRANK VISCONTI - DATA | | $125.00 | 6/4/2002 | 0.4 | $50.00 | Conference w/ S Heathcock re prep of temporary mailfiles for ongoing updating |
| FRANK VISCONTI - DATA | | $125.00 | 6/4/2002 | 0.2 | $25.00 | Prep spreadsheet for J Hasenzahl review re Supplemental Schededule F mailings |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/4/2002 | 2.5 | $162.50 | Critical vendor mail file additions for federal and state agencies. |
| ROY BAEZ - CAS | | $65.00 | 6/4/2002 | 0.2 | $13.00 | Review and process returned mail received for client - 2 no coa |
| FRANK VISCONTI - DATA | | $125.00 | 6/5/2002 | 1.3 | $162.50 | Extrapolate missing addresses in Grace into BMC noticing system |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Coordinate creditor changes, verification from previous Proof of Service |
| MARTHA ARAKI - SR_BK | | $200.00 | 6/5/2002 | 0.2 | $40.00 | Telephone from J Hasenzahl re parties from Schedules for Group C on the notice |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.3 | $82.50 | Analysis of mailfile conversions |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/5/2002 | 0.5 | $32.50 | Review and process returned mail received for client, COA.- 15 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.5 | $137.50 | Prep of bar date notice package (.4); prep corresp to J Baer re bar date notice package (.1) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Identification of Libby creditors for noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.3 | $82.50 | Telephone to RR Donnelly re Form 10 |
| FRANK VISCONTI - DATA | | $125.00 | 6/5/2002 | 1.5 | $187.50 | Prep mail file for all current residents of Libby, Montana area (.9); verification of mail files for Libby, Montana area (.6) |
| ROY BAEZ - CAS | | $65.00 | 6/5/2002 | 0.1 | $6.50 | Review and process returned mail received for client - 2 no coa |
| FRANK VISCONTI - DATA | | $125.00 | 6/5/2002 | 1.2 | $150.00 | Prep mail file for Supplemental Schedule F parties (.5); verification of mail files for Supplemental Schedule F parties (.7) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/6/2002 | 1.1 | $302.50 | Telephone with RR Donnelly re revised forms, printing issues (.4); revise forms (.3); coordinate mailing (.4) |

Page 4 of 13

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **June 2002** | | | | | | |
| Noticing Management | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 6/6/2002 | 0.1 | $6.50 | Review and process returned mail received for client - no coa's |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 0.4 | $50.00 | Prepared comparison spreadsheet for J Hasenzahl |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/6/2002 | 0.6 | $165.00 | Analysis of revised forms for WG Connecticut, Remedium, Darex |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.8 | $100.00 | Identify, Create, and Verify mail file for Schedule E parties |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.8 | $100.00 | Identify, Create, and Verify mail file for Schedule D parties |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for all entities requesting notice pursuant to Bankruptcy Rule 2002 as of the entry of this Order |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 1.2 | $150.00 | Design WR Grace Employee reports |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.8 | $100.00 | Identify, Create, and Verify mail file for all holders of prepetition debt issued by or on behalf of the Debtors |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.7 | $87.50 | Identify, Create, and Verify mail file for the members of the Committees and their attorneys |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for all counter-parties to executory contracts and unexpired leases listed on the Schedules at the addresses stated therein |
| FRANK VISCONTI - DATA | | $125.00 | 6/8/2002 | 1.5 | $187.50 | Create Misc reports/queries in support of identifying creditors not identified as existing mail file recipients |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/8/2002 | 1.1 | $302.50 | Analysis of mail file and parties served against bar date notice requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/8/2002 | 1.3 | $357.50 | Analysis of mail file to verify assignments of creditor types against bar date notice requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/8/2002 | 0.8 | $220.00 | Analysis of documents to identify parties excluded from notice |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for Environmental Sites |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for Customers |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for Attorneys General |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/9/2002 | 0.9 | $247.50 | Analysis of notice parties, environmental sites, agencies |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.9 | $112.50 | Finished WR Grace report re noticign for submission to J Hasenzah |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for All State Environmental Regulatory Agencies |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for potential creditors.doc |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/9/2002 | 1.4 | $385.00 | Analysis of employee noticing reports to identify notice parties |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.8 | $100.00 | Identify, Create, and Verify mail file for Counsel Representing Personal Injury |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 1.0 | $125.00 | Edited and updated mail file for all current residents of the Libby, Montana area |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **June 2002** | | | | | | |
| Noticing Management | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for holders of known Non-Asbestos Claims as defined on Exhibit 1 to the Bar Date Notice |
| FRANK VISCONTI - DATA | | $125.00 | 6/9/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for Equity Security Holders |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/9/2002 | 1.0 | $275.00 | Revise noticing worksheet (.9); prep corresp to call participants re status of noticing (.1) |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 0.5 | $62.50 | Revise spreadsheet (.4) and mailed to J Hasenzahl (.1) for mailfiles created |
| ROY BAEZ - CAS | | $65.00 | 6/10/2002 | 0.2 | $13.00 | Review and process returned mail received for client-no coa |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.4 | $110.00 | Prepare files and samples for RR Donnelly (.3); prep corresp to RR Donnelly re files and samples |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/10/2002 | 0.5 | $32.50 | Review returned mail - analysis of defective addresses |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 0.6 | $75.00 | Identify, Create, and Verify mail file for Schedule H |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 1.0 | $125.00 | Identify, Create, and Verify mail file for Misc mailfiles |
| LISA JEFFCOAT - CAS | | $65.00 | 6/10/2002 | 0.5 | $32.50 | Formatting and production setup for noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 4.2 | $1,155.00 | Notice party review (1.5); coordinate data for noticing (1.0); preparation of mail files (1.7) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 0.5 | $137.50 | Various calls with RR Donnelly re production of bar date notice |
| FRANK VISCONTI - DATA | | $125.00 | 6/12/2002 | 1.3 | $162.50 | Identify, Create, and Verify mail file for "Parties Not Included Who Are Potential Notice Parties" |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 0.2 | $55.00 | Telephone with F Zaremby and VP Finance re bank/loan parties for noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/13/2002 | 2.0 | $550.00 | Meeting at RR Donnelly re bar date notice  production |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/13/2002 | 0.8 | $120.00 | Analysis of F Visconti mail file prep |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/13/2002 | 2.5 | $162.50 | Critical vendor Jonas mail file input. |
| FRANK VISCONTI - DATA | | $125.00 | 6/13/2002 | 1.5 | $187.50 | Deduping mail files |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/13/2002 | 3.4 | $221.00 | Continue critical vendor Jonas mail file input. |
| FRANK VISCONTI - DATA | | $125.00 | 6/13/2002 | 1.5 | $187.50 | Create mail files |
| FRANK VISCONTI - DATA | | $125.00 | 6/13/2002 | 1.5 | $187.50 | Verifiying mail files |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/13/2002 | 1.2 | $330.00 | Coordinate data transfer to RR Donnelly (.7); follow up with multiple parties in customer service and at production facility (.5) |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/13/2002 | 1.6 | $104.00 | Continue critical vendor Jonas mail file input. |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/13/2002 | 2.3 | $345.00 | Analysis of mail file created by F Visconti for data continuity with noticing system |
| FRANK VISCONTI - DATA | | $125.00 | 6/14/2002 | 0.8 | $100.00 | Remove Customers from mailings and created separate database for customers |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/14/2002 | 0.2 | $55.00 | Telephone with F Zaremby re noticing and additional parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/14/2002 | 1.3 | $357.50 | Coordinate collection/transfer of additional notice parties to RR Donnelly |
| ANDREA SCHREPFER - CAS | | $90.00 | 6/17/2002 | 0.5 | $45.00 | Telephone to Dan/Walts Mailing Service re availability of additional mailing list for  potential creditors |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| Noticing Management | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2002 | 0.5 | $137.50 | Identify employee data requested by J Forgach (.4); prep corresp to forward employee data to J Forgach and F Zaremby |
| ROY BAEZ - CAS | | $65.00 | 6/17/2002 | 1.0 | $65.00 | Review and process returned mail received for clientl - no coa |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2002 | 0.7 | $192.50 | Coordination (multiple calls/emails) with RR Donnelly customer service regarding bar date noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2002 | 0.9 | $247.50 | Review and identification of potential additional notice parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/17/2002 | 0.3 | $82.50 | Telephone with vendor regarding potential additional Libby parties |
| ROY BAEZ - CAS | | $65.00 | 6/18/2002 | 0.1 | $6.50 | Review and process returned mail received for client - 2 no coa |
| FRANK VISCONTI - DATA | | $125.00 | 6/18/2002 | 1.0 | $125.00 | Verification of addresses in mail files |
| JAMES MYERS - CAS | | $65.00 | 6/19/2002 | 0.3 | $19.50 | Confer w/ J Hasenzahl re Proof of Service templates |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2002 | 1.1 | $302.50 | Analysis of notice party mail files, follow for accuracy completeness. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2002 | 0.4 | $110.00 | Analysis of report of unknown addresses (.2); coordinate with C Zinc/RRD to include 3,500 additional parties (.2) |
| FRANK VISCONTI - DATA | | $125.00 | 6/19/2002 | 3.0 | $375.00 | Created, verified address, and prepared mail file for state and federal environmental parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2002 | 0.2 | $55.00 | Coordiante supplemental mailing from BMC to environmental parties, State and Federal |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 1.7 | $467.50 | Analysis of unknown addresses (1.2); prep email of findings to relevant parties to identify type of creditor with known address (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 0.2 | $55.00 | Coordinate supplemental mailing from BMC |
| FRANK VISCONTI - DATA | | $125.00 | 6/20/2002 | 2.5 | $312.50 | Analysis of CityStateZip Supplemental mail file (1.3); revise CityStateZip supplemental mail file (1.2) |
| FRANK VISCONTI - DATA | | $125.00 | 6/20/2002 | 0.5 | $62.50 | Verification of mail files |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 0.8 | $220.00 | Analysis of discrepant case numbers, docket and Pacer do not match, bar date notice different version |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 0.1 | $27.50 | Telephone with J Baer re missing addresses and supplements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 0.1 | $27.50 | Telephone with Bonita Harsch re review and confirm parties included in noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/20/2002 | 0.9 | $247.50 | Segregate unknown address by potential source (.4); prepare files (.2) and send to source provider (.2) |
| JAMES MYERS - CAS | | $65.00 | 6/21/2002 | 0.2 | $13.00 | Confer w/ F Visconti/L Jeffcoat re noticing issues |
| FRANK VISCONTI - DATA | | $125.00 | 6/21/2002 | 1.5 | $187.50 | Review/revise various WR Grace mail files |
| FRANK VISCONTI - DATA | | $125.00 | 6/21/2002 | 2.0 | $250.00 | Prep all mailfiles for todays mailing |
| FRANK VISCONTI - DATA | | $125.00 | 6/21/2002 | 1.0 | $125.00 | Create mailfile 1260 and verify that manually changed addresses captured correctly |
| LISA JEFFCOAT - CAS | | $65.00 | 6/21/2002 | 1.7 | $110.50 | Formatting and production setup for noticing |
| STEVEN HEATHCOCK - DATA | | $150.00 | 6/21/2002 | 1.0 | $150.00 | Analysis & resolution of claimant data issues |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/24/2002 | 0.1 | $27.50 | Telephone with Bonita Harsch re debt parties, confirm noticing parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/24/2002 | 1.1 | $302.50 | Analysis of unknown addresses, ongoing attempt to identify potential matches in existing data, potential duplicates |
| LISA JEFFCOAT - CAS | | $65.00 | 6/24/2002 | 0.5 | $32.50 | Begin prep of proof of service for Proof of Claim/Bar Date Notice pkg |
| FRANK VISCONTI - DATA | | $125.00 | 6/24/2002 | 0.5 | $62.50 | Prep memo to J Hasenzahl re missing address search results. |
| FRANK VISCONTI - DATA | | $125.00 | 6/24/2002 | 4.0 | $500.00 | Research missing addresses against existing sources to determine valid addresses |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/25/2002 | 0.3 | $82.50 | Telephone with L Jeffcoat re format/structure of POS for Grace RR Donnelly/BMC Proof of Service |
| FRANK VISCONTI - DATA | | $125.00 | 6/25/2002 | 0.3 | $37.50 | Prep memo to J Hasenzahl re missing address display |
| FRANK VISCONTI - DATA | | $125.00 | 6/25/2002 | 3.0 | $375.00 | Continue missing address work to accommodate employee data issues |
| LISA JEFFCOAT - CAS | | $65.00 | 6/25/2002 | 1.0 | $65.00 | Prep proof of service for proof of claim/bar date notice mailing (.8); discussions with J Hasenzahl re content (.2) |
| JAMES MYERS - CAS | | $65.00 | 6/25/2002 | 0.4 | $26.00 | Confer w/ L Jeffcoat re Proof Of Services for bar date notice mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/25/2002 | 0.2 | $55.00 | Telephone with C Zinc at RR Donnelly re additional notice materials, shipping, overruns etc. |
| FRANK VISCONTI - DATA | | $125.00 | 6/26/2002 | 1.5 | $187.50 | Create master mailfile to replace prior mail files to ensure consistent data |
| BRIAN HALL - CONSULT | | $125.00 | 6/26/2002 | 3.0 | $375.00 | Analysis of missing address for Manufacturing Codefendants and NonAsb Litigation (1.7); revise b-Linx re missing addresses located (1.3) |
| BRIAN HALL - CONSULT | | $125.00 | 6/26/2002 | 2.0 | $250.00 | Analysis of missing address for Manufacturing Codefendants and NonAsb Litigation (1.0); revise b-Linx re missing addresses located (1.0) |
| JAMES MYERS - CAS | | $65.00 | 6/26/2002 | 1.3 | $84.50 | Prep 2 Proofs Of Service (1 BMC 1 Donnelley) for bar date notice mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/26/2002 | 0.4 | $110.00 | Identification of mail parties for first supplemental bar date notice mailing |
| MYRTLE JOHN - SR_BK | | $185.00 | 6/26/2002 | 0.1 | $18.50 | Review declaration of service and attachments re claims bar date notice  materials and non-asbestos proof of claim, for quality control and production |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/26/2002 | 1.1 | $302.50 | Analysis of Proofs of Service for RR Donnelley/BMC bar date notice mailing |
| LISA JEFFCOAT - CAS | | $65.00 | 6/26/2002 | 1.0 | $65.00 | Discuss content of Proofs of Service with M John (.4); finalize Proofs of Service (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2002 | 0.1 | $27.50 | Identification, coordination of litigation missing address noticing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2002 | 0.2 | $55.00 | Telephone with C Zinc/RR Donnelly re proof of service format and signature requirements |
| BRIAN HALL - CONSULT | | $125.00 | 6/27/2002 | 2.5 | $312.50 | Analysis of missing address for Manufacturing Codefendants and NonAsb Litigation (1.2); revise b-Linx re missing addresses located (1.3) |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **June 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2002 | 0.1 | $27.50 | email to/from J Baer re progress/status of identifiying address for supplemental mailings |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/27/2002 | 0.1 | $27.50 | Final review of modified proof of service of bar date notice |
| LISA JEFFCOAT - CAS | | $65.00 | 6/27/2002 | 0.4 | $26.00 | Revised Proof of Service |
| FRANK VISCONTI - DATA | | $125.00 | 6/27/2002 | 1.5 | $187.50 | Address verification in mail files |
| JAMES MYERS - CAS | | $65.00 | 6/27/2002 | 0.3 | $19.50 | Finalize proofs of service for bar date notice |
| JAMES MYERS - CAS | | $65.00 | 6/27/2002 | 0.3 | $19.50 | Prep Donnelly proof of service for transmission to client on cd |
| BRIAN HALL - CONSULT | | $125.00 | 6/27/2002 | 1.3 | $162.50 | Analysis of missing address for Manufacturing Codefendants and NonAsb Litigation (.7); revise b-Linx re missing addresses located (.6) |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/28/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| FRANK VISCONTI - DATA | | $125.00 | 6/28/2002 | 1.0 | $125.00 | Create mail file for new mailing |
| LISA JEFFCOAT - CAS | | $65.00 | 6/28/2002 | 0.5 | $32.50 | Analysis and Prep of mail file |
| BRIAN HALL - CONSULT | | $125.00 | 6/28/2002 | 1.0 | $125.00 | Analysis of missing address for Manufacturing Codefendants and NonAsb Litigation (.5); revise b-Linx re missing addresses located (.5) |
| JAMES MYERS - CAS | | $65.00 | 6/28/2002 | 2.9 | $188.50 | Confer w/ J Hasenzahl/D Esplain/P Cuniff re printing 6,000 proofs of service |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/28/2002 | 0.5 | $32.50 | Address analysis for missing mail files. |
| JAMES MYERS - CAS | | $65.00 | 6/28/2002 | 0.4 | $26.00 | Notarize, scan & send proof of service to client |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/29/2002 | 2.5 | $162.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/29/2002 | 2.8 | $182.00 | Continue review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 6/29/2002 | 2.2 | $143.00 | Continue review returned mail - analysis of defective addresses |
| | | **Noticing Management Total:** | | **140.8** | **$20,259.00** | |
| **Schedule & SOFA Supp** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/4/2002 | 0.4 | $110.00 | Telephone with M Brown re review additonal data, supplements |
| JEFF MILLER - SR_CONSULT | | $150.00 | 6/4/2002 | 1.2 | $180.00 | Conference w/J Hasenzahl re analysis of Supplemental Schedules and bar date notice groups |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Telephone with F Zaremby re identification of all employees, COLI employees |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.7 | $192.50 | Analysis of Debtor Schedules to identify potential item C from bar date notice |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Telephone with M Sprinkle re sealed schedule documents |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.5 | $137.50 | Analysis of employee/customer creditor identification |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Analysis of corresp from S Ahern re sealed Schedule docs (.1); prep corresp to S Ahearn re sealed Schedule docs |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/5/2002 | 0.2 | $55.00 | Telephone to M Brown re supplement changes |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **June 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| SHEILA GOOLD - CONSULT | | $125.00 | 6/6/2002 | 4.3 | $537.50 | Identify sealed creditor source data for match to master creditor mailing list |
| JEFF MILLER - SR_CONSULT | | $150.00 | 6/6/2002 | 2.5 | $375.00 | Continue analysis of Supplemental Schedules related to Sch (E) and (F) from original schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/6/2002 | 0.1 | $27.50 | Telephone with F Zaremby re scheduled debt for noticing purposes |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 0.3 | $37.50 | Prepare query (.2) and prep email (.1) to J Hasenzahl for Asbestos designation information |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 1.0 | $125.00 | Prep new schedule F report |
| FRANK VISCONTI - DATA | | $125.00 | 6/6/2002 | 0.4 | $50.00 | Identifying Asbestos designation in Grace information |
| JEFF MILLER - SR_CONSULT | | $150.00 | 6/6/2002 | 3.5 | $525.00 | Analysis of Supplemental Schedules related to Sch (E) and (F) from original schedules |
| JEFF MILLER - SR_CONSULT | | $150.00 | 6/7/2002 | 0.3 | $45.00 | Conference w/ J. Hasenzahl re Supplemental Schedules |
| JEFF MILLER - SR_CONSULT | | $150.00 | 6/7/2002 | 3.5 | $525.00 | Analysis of Supplemental Schedules related to Sch (E) and (F) from original schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.6 | $165.00 | Analysis of supplemental schedule data review and creditor verification |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.7 | $192.50 | Analysis of creditors identified as "do not use" against sealed creditors |
| SHEILA GOOLD - CONSULT | | $125.00 | 6/7/2002 | 3.1 | $387.50 | Identify sealed creditor source data for match to master creditor mailing list; cross ref per codes |
| JACQUELINE BUSH - CASE | | $75.00 | 6/7/2002 | 2.5 | $187.50 | Verify potential new schedule vendors against existing schedules, document discrepancies. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.6 | $165.00 | Analysis of employee data and review historical data from cd (.2); prep summary reports (.3); telephone with R Buffington re coordination of remaining items |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.3 | $82.50 | Telephone with F Zaremby re notice parties/employees |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.3 | $82.50 | Meeting w/J Bush re verification of supplemental schedule parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 1.2 | $330.00 | Analysis of sealed creditor data to identify source of creditor data, manually identify sample creditors, review filed schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.5 | $137.50 | Analysis of supplemental schedule and data for Remedium |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 0.7 | $192.50 | Analysis of employee data, identify data issues (.5); prep corresp to F Zaremby re incomplete employee data (including SSN) (.2) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 1.1 | $302.50 | Analysis of status of employee data review (.7) discussion with R Buffington re employee data review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/7/2002 | 1.1 | $302.50 | Finalize revised drafts of supplemental schedules (.9); prep corresp to M Brown re drafts of supplemental schedules (.2) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/8/2002 | 2.1 | $577.50 | Analysis of supplemental schedule for verirification against PWC creditor data to remove scheduled creditors |
| BRIAN HALL - CONSULT | | $125.00 | 6/8/2002 | 2.1 | $262.50 | Revise SOFA 17 environmental site list |
| BRIAN HALL - CONSULT | | $125.00 | 6/8/2002 | 2.5 | $312.50 | Continue revision of SOFA 17 environmental site list |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/8/2002 | 0.1 | $27.50 | Telephone to B Hall re SOFA 17 review and status |
| BRIAN HALL - CONSULT | | $125.00 | 6/8/2002 | 3.0 | $375.00 | Further revision of SOFA 17 environmental site list |
| BRIAN HALL - CONSULT | | $125.00 | 6/8/2002 | 2.3 | $287.50 | Continue revision of SOFA 17 environmental site list |
| BRIAN HALL - CONSULT | | $125.00 | 6/9/2002 | 2.0 | $250.00 | Further revision of SOFA 17 environmental site list |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 2.0 | $250.00 | Research missing supplemental schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Telephone with M Brown re changes to supplemental schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.1 | $27.50 | Analysis of corresp from S Ahearn re employees (scheduled and COLI) |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 0.2 | $25.00 | Prep memo to J Hasenzahl re missing supplemental schedules (excluded flag set) |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 0.2 | $25.00 | Created comparison spreadsheet for J Hasenzahl re missing supplemental schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Meeting w/F Visonconti re review of supplemental schedule data, duplicate data on cases |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Telephone with F Zaremby re employees, identifiying COLI |
| FRANK VISCONTI - DATA | | $125.00 | 6/10/2002 | 0.2 | $25.00 | Prep memo to J Hasenzahl re process to verify the missing supplemental schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/10/2002 | 0.2 | $55.00 | Analysis of employee data |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 1.1 | $137.50 | Researched potential missing schedules during extrapolation |
| JACQUELINE BUSH - CASE | | $75.00 | 6/11/2002 | 4.0 | $300.00 | Verify potential new schedule vendors against existing schedules, document discrepancies. |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 2.0 | $250.00 | Extrapolate previously excluded schedules into b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 1.0 | $125.00 | Verification of previously excluded schedules data extrapolated into b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 6/11/2002 | 0.3 | $37.50 | Prep memo to J Hasenzahl re missing schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/12/2002 | 0.5 | $137.50 | Analysis of updates to Supplemental Schedules |
| SHEILA GOOLD - CONSULT | | $125.00 | 6/16/2002 | 3.6 | $450.00 | Analysis of scheduled amounts for amended schedule F |
| FRANK VISCONTI - DATA | | $125.00 | 6/17/2002 | 0.6 | $75.00 | Research Scheduled amounts on Claims potential discrepincies |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2002 | 0.1 | $27.50 | Review and respond to J Baer email re schedule data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 6/19/2002 | 1.3 | $357.50 | Analysis of customers, docket for filed schedules; confirm scheduled on separate schedule F, no mention in schedules (.9) prep email of findings to related parties (.4) |
| BRIAN HALL - CONSULT | | $125.00 | 6/23/2002 | 2.5 | $312.50 | Continue preparation of Sched F vendor address information not given. |
| BRIAN HALL - CONSULT | | $125.00 | 6/23/2002 | 2.0 | $250.00 | Preparation of Sched F vendor address information not given. |
| BRIAN HALL - CONSULT | | $125.00 | 6/24/2002 | 2.0 | $250.00 | Preparation of Sched H vendor address information not given. |
| BRIAN HALL - CONSULT | | $125.00 | 6/25/2002 | 2.0 | $250.00 | Continue preparation of Sched H vendor address information not given. |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **June 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| ANNE CARTER - CONSULT | | $125.00 | 6/28/2002 | 1.0 | $125.00 | Research re amended schedules and SOFA cover sheets and declarations |
| ANNE CARTER - CONSULT | | $125.00 | 6/28/2002 | 2.0 | $250.00 | Prepared draft amended schedules and SOFA cover sheets and declarations |
| | | Schedule & SOFA Supp Total: | | 75.8 | $11,615.00 | |
| Travel | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 6/12/2002 | 4.0 | $550.00 | Travel LA to Chicago for meeting with RR Donnelly re production of bar date notice |
| | | Travel Total: | | 4.0 | $550.00 | |
| | | June 2002 Total: | | 299.0 | $42,162.00 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| | | Grand Total: | | 299.0 | $42,162.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
Date Range: 6/1/2002 thru 6/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 3.4 | $935.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 1.5 | $135.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 3.8 | $475.00 |
| | Total: | 8.7 | $1,545.00 |
| **Claims Processing** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 2.0 | $550.00 |
| | Total: | 2.0 | $550.00 |
| **Creditor Information** | | | |
| CI | | | |
| Trina Carter. | $45.00 | 0.1 | $4.50 |
| | Total: | 0.1 | $4.50 |
| **Data & System Manage** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.4 | $110.00 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 5.5 | $495.00 |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 4.5 | $742.50 |
| DATA | | | |
| Frank Visconti | $125.00 | 35.2 | $4,400.00 |
| Leah Buley | $65.00 | 9.4 | $611.00 |
| Ron Buffington | $75.00 | 7.0 | $525.00 |
| Steven Heathcock | $150.00 | 4.6 | $690.00 |
| | Total: | 66.6 | $7,573.50 |
| **Document Imaging & M** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 1.0 | $65.00 |
| | Total: | 1.0 | $65.00 |

**EXHIBIT 1**

## Bankruptcy Management Corporation
WR GRACE

Professional Activity Summary

Date Range: 6/1/2002 thru 6/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 31.3 | $8,607.50 |
| CAS | | | |
| Andrea Schrepfer | $90.00 | 0.5 | $45.00 |
| James Myers | $65.00 | 6.1 | $396.50 |
| John McKiernan | $65.00 | 21.0 | $1,365.00 |
| Lisa Jeffcoat | $65.00 | 5.6 | $364.00 |
| Roy Baez | $65.00 | 3.0 | $195.00 |
| SR_BK | | | |
| Martha Araki | $200.00 | 0.2 | $40.00 |
| Myrtle John | $185.00 | 0.1 | $18.50 |
| CONSULT | | | |
| Brian Hall | $125.00 | 9.8 | $1,225.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 59.1 | $7,387.50 |
| Steven Heathcock | $150.00 | 4.1 | $615.00 |
| | Total: | 140.8 | $20,259.00 |
| **Schedule & SOFA Supp** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 14.6 | $4,015.00 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 11.0 | $1,650.00 |
| CONSULT | | | |
| Anne Carter | $125.00 | 3.0 | $375.00 |
| Brian Hall | $125.00 | 20.4 | $2,550.00 |
| Sheila Goold | $125.00 | 11.0 | $1,375.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 9.3 | $1,162.50 |
| CASE | | | |
| Jacqueline Bush | $75.00 | 6.5 | $487.50 |
| | Total: | 75.8 | $11,615.00 |
| **Travel** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 4.0 | $550.00 |
| | Total: | 4.0 | $550.00 |
| | Grand Total: | 299.0 | $42,162.00 |

**EXHIBIT 1**

**Bankruptcy Management Corporation**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement

**WR Grace**

Invoice Number: WRG020430
Date: 4/30/2002

| | |
|---|---|
| airline | $570.00 |
| B-Linx/Data Storage | $850.00 |
| **Total** | **$1,420.00** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement**

**WR Grace**

Invoice Number: WRG020430

| | | | | |
|---|---|---|---|---|
| 4/28/02 | zzCorpAMEX_SF | airline | $570.00 | F Visconti KC to LA |
| 4/28/02 | BMC | B-Linx/Data Storage | $850.00 | Monthly B-Linx/Data Storage |

| | |
|---|---|
| **Total** | **$1,420.00** |

EXHIBIT 2

## BANKRUPTCY MANAGEMENT CORPORATION

### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

=====================================================

May 1 through May 31, 2002                Invoice #. WRG020531

EXPENSE REIMBURSEMENT:

b-Linx data storage                       $850.00

PRODUCTION EXPENSES:

5/22/02 – Medical Monitoring              $1,931.83
and Property Damage Notices

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:     $2,781.83

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement Summary

**WR Grace**

Invoice Number: WRG020531
Date: 5/31/2002

| | |
|---|---|
| B-Linx/Data Storage | $850.00 |
| **Total** | **$850.00** |

**EXHIBIT 2**

## Bankruptcy Management Corporation
### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

**Expense Reimbursement Detail**

**WR Grace**

**Invoice Number: WRG020531**

| | | | |
|---|---|---|---|
| 5/31/02 | BMC | B-Linx/Data Storage | $850.00 |

| | |
|---|---|
| **Total** | **$850.00** |

EXHIBIT 2

Bankruptcy Management Corporation
6096 Upland Terrace S
Seattle, WA 98118
(206) 725-5405

WR Grace

*PRODUCTION INVOICE SUMMARY*

| Invoice Number | Production Date | Total |
|---|---|---|
| Invoice # 021-20020522 | 5/22/2002 | $1,931.83 |

| | Total | $1,931.83 |
|---|---|---|

Wire payments may be sent to the following account:

Bank: Wells Fargo Bank
Address: 204 W Meeker, Kent, WA 98032
ABA/Routing #: 121000248
Account #: 0033022633 Bankruptcy Management Corporation

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date -5/22/2002**
**Invoice # 021-20020522**

| Notice | Number of Pages | Number of Parties | Copies Each | Handling Each | Supplies Each | Subtotal |
|---|---|---|---|---|---|---|
| Property Damage Notice MF 1119 | 47 | 124 | $   0.15 | $   0.10 | | $   1,457.00 |
| | | 124 | | | $   0.17 | $   21.08 |
| Medical Monitoring Notice MF 1120 | 50 | 7 | 0.15 | $   0.10 | | $   87.50 |
| | | 7 | | | $   0.17 | $   1.19 |

| | |
|---|---|
| Total Copies/Handling $ | 1,544.50 |
| Total Supplies $ | 22.27 |
| Document Set Up $ | 100.00 |
| Mail File Set Up $ | 100.00 |
| Postage $ | 165.06 |
| **Total $** | **1,931.83** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**

## BANKRUPTCY MANAGEMENT CORPORATION

### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

=====================================================

June 1 through June 30, 2002                    Invoice #. WRG020630

EXPENSE REIMBURSEMENT:

| | |
|---|---|
| b-Linx data storage | $850.00 |
| Lodging | 536.48 |
| Postage/Shipping | 21.42 |

PRODUCTION EXPENSES:

| | |
|---|---|
| 6/21/02 – Proof of Claim Bar Date Notice Mailing | $2,130.34 |

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:        $3,538.24

**EXHIBIT 2**

### Bankruptcy Management Corporation
### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

**Expense Reimbursement Summary**

**WR Grace**

**Invoice Number: WRG020630**

**Date:  6/30/2002**

| | |
|---|---|
| B-Linx/Data Storage | $850.00 |
| Lodging | $536.48 |
| Postage/Shipping | $21.42 |
| **Total** | **$1,407.90** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Detail**

**WR Grace**

**Invoice Number: WRG020630**

| | | | | |
|---|---|---|---|---|
| 6/30/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 6/14/02 | Hasenzahl | Lodging | $536.48 | 2 nites, meals, chicago to meet with donnelley; Hotel charged to Grace |
| 6/6/02 | Feil | Postage/Shipping | $3.78 | Grace notice. |
| 6/4/02 | Feil | Postage/Shipping | $17.64 | Grace notice. |
| | | **Total** | **$1,407.90** | |

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S
Seattle, WA 98118
(206) 725-5405

WR Grace

*PRODUCTION INVOICE SUMMARY*

| Invoice Number | Production Date | | Total |
|---|---|---|---|
| Invoice # 021-20020621 | 6/21/2002 | $ | 2,130.34 |
| | | **Total $** | **2,130.34** |

Wire payments may be sent to the following account:

Bank: Wells Fargo Bank
Address: 204 W Meeker, Kent, WA 98032
ABA/Routing #: 121000248
Account #: 0033022633 Bankruptcy Management Corporation

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date -6/21/2002**
Invoice # 021-20020621

| Notice | Number of Pages | Number of Parties | Copies Each | Handling Each | Supplies Each | | Subtotal |
|--------|-----------------|-------------------|-------------|---------------|---------------|--|----------|
| Proof of Claim / Bar Date Notice MF 1260 | 29 | 247 | $ 0.15 | $ 0.10 | | $ | 1,790.75 |
| | | 247 | | | $ 0.17 | $ | 41.99 |

| | | |
|--|--|--|
| Total Copies\Handling | $ | 1,790.75 |
| Supplies | $ | 41.99 |
| Document Set Up | $ | 50.00 |
| Mail File Set Up | $ | 50.00 |
| Postage | $ | 197.60 |
| **Total** | **$** | **2,130.34** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**