## BANKRUPTCY MANAGEMENT CORPORATION

### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

=====================================================

July 1 through July 31, 2002                Invoice #. WRG020731F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 36.3 | $9,982.50 |
| Julia Hasenzahl (Travel) | $137.50 | 8.5 | 1,168.75 |
| Trevor L. Allen | $175.00 | 3.5 | 612.50 |
| Roy Baez | $65.00 | 37.6 | 2,444.00 |
| Anne Carter | $125.00 | 21.0 | 2,625.00 |
| Trina Carter | $45.00 | 61.1 | 2,749.50 |
| Diane George | $125.00 | 2.1 | 262.50 |
| Sheila Goold | $125.00 | 7.5 | 937.50 |
| Brian Hall | $125.00 | 25.2 | 3,150.00 |
| Steven Heathcock | $150.00 | 16.7 | 2,505.00 |
| Lisa Jeffcoat | $65.00 | 40.5 | 2,632.50 |
| Myrtle John | $185.00 | 0.4 | 74.00 |
| John McKiernan | $65.00 | 72.0 | 4,680.00 |
| James Myers | $65.00 | 9.6 | 624.00 |
| Amy Oswald | $150.00 | 27.8 | 4,170.00 |
| Tarin O'Neill | $65.00 | 48.0 | 3,120.00 |
| Lisa Ruppaner | $75.00 | 7.9 | 592.50 |
| Frank Visconti | $125.00 | 27.3 | 3,412.50 |
| Heather Walker | $45.00 | 54.2 | 2,439.00 |
| TOTAL CONSULTING FEES: | | 507.2 | $48,181.75 |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2002** | | | | | | |
| **Case Management** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/2/2002 | 0.1 | $27.50 | emails re recordation and storage of return mail with Jan Baer |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/7/2002 | 0.3 | $82.50 | email to J Baer re case number management, defaults used by Rust Consulting and general assignment of case numbers |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2002 | 0.1 | $27.50 | Forward requests for notice to M Dalsin |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2002 | 0.1 | $27.50 | Telephone with Craig Zink at RR Donnelly re remaining materials, shipment etc |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2002 | 0.3 | $82.50 | Coordinate with Rust Consulting re case number management based on feedback from J Baer |
| LISA RUPPANER - CASE | | $75.00 | 7/10/2002 | 1.0 | $75.00 | Meet with J Hasenzahl to discuss project goals. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/10/2002 | 0.4 | $110.00 | Meeting with L Ruppaner re review docket, processing of critical items |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/17/2002 | 0.4 | $110.00 | Analyze sample Property Damage and Medical Monitoring claim forms (.3); forward samples to F Zaremby (.1) |
| FRANK VISCONTI - DATA | | $125.00 | 7/17/2002 | 1.0 | $125.00 | Research returned mail process to identify if data is being correctly input by mail dept |
| FRANK VISCONTI - DATA | | $125.00 | 7/18/2002 | 1.7 | $212.50 | Revise return mail processing with S Heathcock |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/31/2002 | 2.3 | $632.50 | On-site at Grace/Columbia, meetings with M Brown and T Delbrugge re claims reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/31/2002 | 1.1 | $302.50 | Analyze data planning requirements (.5); prepare PWC/BMC and Grace data for reconciliation (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/31/2002 | 4.2 | $1,155.00 | Prep for claims reconciliation meeting: prep materials, review claims and overview of claims reconciliation process |
| | Case Management Total: | | | 13.0 | $2,970.00 | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 7/10/2002 | 0.5 | $37.50 | Review case docket listing. |
| LISA RUPPANER - CASE | | $75.00 | 7/17/2002 | 1.0 | $75.00 | Review Docket and Calendar all applicable Deadlines. |
| LISA RUPPANER - CASE | | $75.00 | 7/22/2002 | 1.5 | $112.50 | Review Case Docket Listing and download and applicable pleadings and notices from the Court. |
| LISA RUPPANER - CASE | | $75.00 | 7/22/2002 | 0.5 | $37.50 | Calendar CMO Dates and review documents filed in case for any further action needed. |
| LISA RUPPANER - CASE | | $75.00 | 7/23/2002 | 1.0 | $75.00 | Review Case Docket and view any new pleadings, and briefs to be submitted by applicable Committees. |
| LISA RUPPANER - CASE | | $75.00 | 7/29/2002 | 0.7 | $52.50 | Review Case Docket Listing and download and applicable pleadings and notices from the Court. |
| | Case Support Total: | | | 5.2 | $390.00 | |
| **Claim Reconciliation** | | | | | | |
| AMY OSWALD - CONSULT | | $150.00 | 7/25/2002 | 2.8 | $420.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/25/2002 | 0.3 | $45.00 | Research issues affecting unsecured amt data |
| BRIAN HALL - CONSULT | | $125.00 | 7/25/2002 | 2.5 | $312.50 | Analysis of 140 docketed claims to audit docketing (1.7); revise b-Linx accordingly (.8) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2002** | | | | | | |
| Claim Reconciliation | | | | | | |
| BRIAN HALL - CONSULT | | $125.00 | 7/25/2002 | 1.7 | $212.50 | Analysis of 90 docketed claims to audit docketing (1.2); revise b-Linx accordingly (.5) |
| BRIAN HALL - CONSULT | | $125.00 | 7/25/2002 | 2.0 | $250.00 | Analysis of 110 docketed claims to audit docketing (1.4); revise b-Linx accordingly (.6) |
| AMY OSWALD - CONSULT | | $150.00 | 7/26/2002 | 3.3 | $495.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| BRIAN HALL - CONSULT | | $125.00 | 7/26/2002 | 1.2 | $150.00 | Analysis of 70 docketed claims to audit docketing (.9); revise b-Linx accordingly (.3) |
| BRIAN HALL - CONSULT | | $125.00 | 7/26/2002 | 1.5 | $187.50 | Analysis of 90 docketed claims to audit docketing (1.1); revise b-Linx accordingly (.4) |
| BRIAN HALL - CONSULT | | $125.00 | 7/27/2002 | 2.1 | $262.50 | Analysis of 110 docketed claims to audit docketing (1.5); revise b-Linx accordingly (.6) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/28/2002 | 4.1 | $1,127.50 | Analyze preliminary total liability summary reports (1.7); review potential duplicates, confirm totals (1.6); brief check claim docketing (.8) |
| BRIAN HALL - CONSULT | | $125.00 | 7/28/2002 | 2.0 | $250.00 | Analysis of 100 docketed claims to audit docketing (1.4); revise b-Linx accordingly (.6) |
| BRIAN HALL - CONSULT | | $125.00 | 7/28/2002 | 1.3 | $162.50 | Analysis of 80 docketed claims to audit docketing (.9); revise b-Linx accordingly (.4) |
| AMY OSWALD - CONSULT | | $150.00 | 7/28/2002 | 2.5 | $375.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| BRIAN HALL - CONSULT | | $125.00 | 7/29/2002 | 2.0 | $250.00 | Analysis of 100 docketed claims to audit docketing (1.4); revise b-Linx accordingly (.6) |
| AMY OSWALD - CONSULT | | $150.00 | 7/29/2002 | 1.4 | $210.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/29/2002 | 3.0 | $825.00 | Analyze data of claims, schedules and original invoices (1.6); analyze options for further linking data (1.4) |
| BRIAN HALL - CONSULT | | $125.00 | 7/29/2002 | 2.2 | $275.00 | Analysis of 110 docketed claims to audit docketing (1.5); revise b-Linx accordingly (.7) |
| BRIAN HALL - CONSULT | | $125.00 | 7/29/2002 | 3.0 | $375.00 | Analysis of 160 docketed claims to audit docketing (1.9); revise b-Linx accordingly (1.1) |
| BRIAN HALL - CONSULT | | $125.00 | 7/29/2002 | 1.5 | $187.50 | Analysis of 70 docketed claims to audit docketing (1.0); revise b-Linx accordingly (.5) |
| BRIAN HALL - CONSULT | | $125.00 | 7/29/2002 | 1.2 | $150.00 | Analysis of 60 docketed claims to audit docketing (.8); revise b-Linx accordingly (.4) |
| AMY OSWALD - CONSULT | | $150.00 | 7/30/2002 | 3.0 | $450.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| BRIAN HALL - CONSULT | | $125.00 | 7/30/2002 | 1.0 | $125.00 | Analysis of 60 docketed claims to audit docketing (.7); revise b-Linx accordingly (.3) |
| AMY OSWALD - CONSULT | | $150.00 | 7/30/2002 | 3.0 | $450.00 | Analysis docket for status of leases (i.e assume, object, etc.) |
| AMY OSWALD - CONSULT | | $150.00 | 7/31/2002 | 3.3 | $495.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| | | Claim Reconciliation Total: | | 51.9 | $8,042.50 | |
| Claims Processing | | | | | | |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/1/2002 | 1.5 | $97.50 | Compare case numbers from notice, bankruptcy filing and bankruptcy webpage. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **July 2002** | | | | | | |
| **Claims Processing** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/2/2002 | 0.4 | $110.00 | Coordinate format, indexing and transfer of imaged claims |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/9/2002 | 1.0 | $65.00 | Review claim form for sample database preparation. |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/9/2002 | 0.3 | $45.00 | Review test data entry tool with J Hasenzahl |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/15/2002 | 2.3 | $345.00 | Development of claims data extraction tool |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/15/2002 | 0.9 | $135.00 | Implement claims data extraction tool |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/16/2002 | 2.0 | $300.00 | Test claims data extraction tool with sample claims extraction (1.0); verification of claims data extracted (1.0) |
| AMY OSWALD - CONSULT | | $150.00 | 7/16/2002 | 0.5 | $75.00 | Conference call with J. Hasenzahl regarding work on WR Claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/18/2002 | 0.6 | $90.00 | Revise extraction tool logic to accommodate complex company names |
| AMY OSWALD - CONSULT | | $150.00 | 7/18/2002 | 0.5 | $75.00 | Analysis of Property Damage Claims |
| AMY OSWALD - CONSULT | | $150.00 | 7/21/2002 | 1.5 | $225.00 | Analysis of Medical Monitoring Claims |
| AMY OSWALD - CONSULT | | $150.00 | 7/21/2002 | 1.5 | $225.00 | Analysis of Property Damage Claims |
| AMY OSWALD - CONSULT | | $150.00 | 7/21/2002 | 0.5 | $75.00 | Analysis of Medical Monitoring Claims |
| AMY OSWALD - CONSULT | | $150.00 | 7/23/2002 | 2.5 | $375.00 | Prepare report for J. Hasenzahl re Medical Monitoring claims |
| AMY OSWALD - CONSULT | | $150.00 | 7/24/2002 | 1.5 | $225.00 | Prepare report for J. Hasenzahl on Property Damage Claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/25/2002 | 1.3 | $195.00 | Extract claims data to b-Linx (.7); update data mapping spreadsheet (.8) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/25/2002 | 1.1 | $165.00 | Modify extractions to claims data |
| ANNE CARTER - CONSULT | | $125.00 | 7/25/2002 | 2.0 | $250.00 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/25/2002 | 1.0 | $125.00 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/28/2002 | 3.5 | $437.50 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/29/2002 | 3.5 | $437.50 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/29/2002 | 4.5 | $562.50 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/29/2002 | 0.5 | $62.50 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/29/2002 | 2.0 | $250.00 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| ANNE CARTER - CONSULT | | $125.00 | 7/29/2002 | 4.0 | $500.00 | Level 2 claims analysis - audit docketing, claim typing, claim amount, claim class, etc. |
| | | Claims Processing Total: | | 40.9 | $5,447.50 | |
| **Data & System Manage** | | | | | | |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/9/2002 | 1.0 | $65.00 | Creating sample database for consulting review. |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/10/2002 | 2.0 | $130.00 | Creation of data for sample claims processing database. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| TREVOR L ALLEN - TECH | | $175.00 | 7/10/2002 | 3.5 | $612.50 | Setup of NAS (network attached storage) for ongoing image retrieval |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/11/2002 | 1.0 | $150.00 | Develop b-Linx extraction utility for Rust Consulting data |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/11/2002 | 2.0 | $300.00 | Continue development of claim extraction utility for Rust Consulting data |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/12/2002 | 1.0 | $150.00 | Continue development of claim extraction utility for Rust Consulting data (.8); discuss notice info w/ J Hasenzahl (.2) |
| DIANE GEORGE - DATA | | $125.00 | 7/15/2002 | 1.3 | $162.50 | review of data from Schedule - to resolve issues with Contingent Unliquidated and Disputed schedules |
| FRANK VISCONTI - DATA | | $125.00 | 7/24/2002 | 0.4 | $50.00 | Prep backup of database |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/24/2002 | 4.0 | $1,100.00 | Analysis of claim types, subtypes, review extractions of Rust data, (3.0); identify data mapping issues (1.0) |
| FRANK VISCONTI - DATA | | $125.00 | 7/24/2002 | 1.5 | $187.50 | Compress data in WR Grace main b-Linx for system optimization |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2002 | 5.7 | $1,567.50 | Review claims data and potential discrepancies in Rust data (3.0), review claim typing (2.7) |
| FRANK VISCONTI - DATA | | $125.00 | 7/25/2002 | 2.2 | $275.00 | Research missing claim images, and re-extract from backup databases |
| FRANK VISCONTI - DATA | | $125.00 | 7/26/2002 | 2.0 | $250.00 | Extract Deemed records as copies of scheduled records. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/26/2002 | 3.4 | $935.00 | Analyze claims data mapping from Grace (1.0); prep adjustments to data transfer process (1.4); review reported anomolies in data (1.0) |
| DIANE GEORGE - DATA | | $125.00 | 7/26/2002 | 0.8 | $100.00 | Back up and Repair b-Linx databases |
| FRANK VISCONTI - DATA | | $125.00 | 7/26/2002 | 0.5 | $62.50 | Database backup |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/26/2002 | 4.1 | $1,127.50 | Continue analysis of claims data mapping from Grace (1.3); prep adjustments to data transfer process (1.8); review reported anomolies in data (1.0) |
| FRANK VISCONTI - DATA | | $125.00 | 7/29/2002 | 2.5 | $312.50 | Prep custom powertool to create maximum liability report, by case, with a summary. |
| FRANK VISCONTI - DATA | | $125.00 | 7/29/2002 | 1.0 | $125.00 | Conf call with D George re revision of claim amt fields in b-Linx (.4); test revised claim amount fields (.6) |
| FRANK VISCONTI - DATA | | $125.00 | 7/29/2002 | 1.0 | $125.00 | Review "class" reports (.3); prep custom class reports for WR Grace (.7) |
| FRANK VISCONTI - DATA | | $125.00 | 7/29/2002 | 3.0 | $375.00 | Analysis of cause of duplicate data in b-Linx (1.0); prep program to repair data (1.0); test repair data program (1.0) |
| FRANK VISCONTI - DATA | | $125.00 | 7/29/2002 | 2.2 | $275.00 | Re-extract archived data into backend database |
| FRANK VISCONTI - DATA | | $125.00 | 7/30/2002 | 2.0 | $250.00 | Meeting with J Hasenzahl re alternative process to correct data issues |
| FRANK VISCONTI - DATA | | $125.00 | 7/30/2002 | 0.3 | $37.50 | Database backup |
| FRANK VISCONTI - DATA | | $125.00 | 7/30/2002 | 2.0 | $250.00 | Prep 6 reports for J Hasenzahl |
| FRANK VISCONTI - DATA | | $125.00 | 7/31/2002 | 1.0 | $125.00 | Meeting with J Hasenzahl re revision to processes for extraction of WR Grace information |
| FRANK VISCONTI - DATA | | $125.00 | 7/31/2002 | 3.0 | $375.00 | Re-extract data into system |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| | | Data & System Manage Total: | | 54.4 | $9,475.00 | |
| **Noticing Management** | | | | | | |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/1/2002 | 0.5 | $32.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/1/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| JAMES MYERS - CAS | | $65.00 | 7/1/2002 | 0.1 | $6.50 | Discuss presentation of proof of service with L Bruce |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2002 | 0.1 | $27.50 | Analysis of BMC and RR Donnelly final proof of service documents, PSZYJ requested hard copy of service documents |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2002 | 0.9 | $247.50 | Review status of all noticing activities from 6/22 (.3); prepare report (.4); prep corresp to parties to distribute (.2) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2002 | 0.1 | $27.50 | Provide M Dalsin with xls version of May service list |
| ROY BAEZ - CAS | | $65.00 | 7/2/2002 | 3.1 | $201.50 | Review and process returned mail received for client-coa |
| LISA JEFFCOAT - CAS | | $65.00 | 7/2/2002 | 1.0 | $65.00 | Completed revisions to POS for Donnelley |
| ROY BAEZ - CAS | | $65.00 | 7/2/2002 | 0.7 | $45.50 | Prep and mail coa's |
| JAMES MYERS - CAS | | $65.00 | 7/2/2002 | 0.2 | $13.00 | Prep cd of Donnelly Proof of Service and address list |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/2/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/2/2002 | 0.3 | $82.50 | Coordinate supplemental notice/supplemental POS |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/2/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/2/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| MYRTLE JOHN - SR_BK | | $185.00 | 7/3/2002 | 0.2 | $37.00 | Review declaration of service and attachments re supplemental bar date notice, for quality control and processing |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/3/2002 | 1.5 | $97.50 | Review returned mail - analysis of defective addresses |
| LISA JEFFCOAT - CAS | | $65.00 | 7/3/2002 | 0.1 | $6.50 | Received approval, e-mailed to Julia for Donnelley |
| TARIN ONEILL - CI | | $65.00 | 7/3/2002 | 2.0 | $130.00 | Review and process returned mail received for client 821 pieces of no COA |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/3/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/3/2002 | 2.5 | $162.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/4/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/4/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/4/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| JAMES MYERS - CAS | | $65.00 | 7/5/2002 | 4.0 | $260.00 | Review returned mail - analysis of defective addresses |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **July 2002** | | | | | | |
| Noticing Management | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 7/5/2002 | 2.9 | $188.50 | Review and process returned mail received for client - coa |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/5/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/5/2002 | 2.0 | $130.00 | Review and process returned mail received for client 579 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 7/5/2002 | 1.5 | $97.50 | Review and process returned mail received for client 345 pieces of no COA |
| TRINA CARTER. - CI | | $45.00 | 7/5/2002 | 1.0 | $45.00 | Review and process returned mail received for client COA, 60 pieces |
| TARIN ONEILL - CI | | $65.00 | 7/5/2002 | 1.5 | $97.50 | Review and process returned mail received for client w/COA (100) pieces |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/6/2002 | 2.5 | $162.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/6/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/8/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/8/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/8/2002 | 2.0 | $130.00 | Review and process returned mail received for client 570 pieces of no COA |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/8/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/8/2002 | 2.5 | $162.50 | Review and process returned mail received for client-coa |
| ROY BAEZ - CAS | | $65.00 | 7/8/2002 | 1.6 | $104.00 | recordation/archiving returned mail - coa & no coa |
| JAMES MYERS - CAS | | $65.00 | 7/8/2002 | 3.9 | $253.50 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/8/2002 | 1.0 | $65.00 | Review and process returned mail received for client w/COA 86 pieces |
| TARIN ONEILL - CI | | $65.00 | 7/8/2002 | 1.5 | $97.50 | Review and process returned mail received for client w/COA 76 pieces |
| JAMES MYERS - CAS | | $65.00 | 7/8/2002 | 1.4 | $91.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/9/2002 | 6.0 | $390.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/9/2002 | 1.0 | $65.00 | Review returned mail - analysis of defective addresses |
| LISA JEFFCOAT - CAS | | $65.00 | 7/9/2002 | 4.0 | $260.00 | Review and process mail received for client, and identify COA return mail for further processing. |
| HEATHER WALKER - CI | | $45.00 | 7/9/2002 | 7.0 | $315.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/9/2002 | 6.0 | $270.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/9/2002 | 4.0 | $260.00 | Review and process returned mail received for client1365 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 7/9/2002 | 2.5 | $162.50 | Review and process returned mail received for client 683 pieces of no CoA |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **July 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/9/2002 | 6.5 | $422.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/10/2002 | 0.5 | $32.50 | Review and process returned mail received for client 50 pieces of COA. |
| ROY BAEZ - CAS | | $65.00 | 7/10/2002 | 0.6 | $39.00 | prepare labels/resend coas |
| ROY BAEZ - CAS | | $65.00 | 7/10/2002 | 0.5 | $32.50 | Process/Prep/ archive return mail |
| TARIN ONEILL - CI | | $65.00 | 7/10/2002 | 5.5 | $357.50 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/10/2002 | 7.2 | $468.00 | Review returned mail - analysis of defective addresses |
| LISA RUPPANER - CASE | | $75.00 | 7/10/2002 | 0.5 | $37.50 | Review incoming mail and update creditors service list. |
| TRINA CARTER. - CI | | $45.00 | 7/10/2002 | 5.5 | $247.50 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/10/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/10/2002 | 7.5 | $487.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/11/2002 | 2.0 | $130.00 | Review and process returned mail received for client, 186 pieces of COA. |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/11/2002 | 5.0 | $325.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/11/2002 | 2.0 | $130.00 | Review and process returned mail received for client 174 pieces of COA. |
| TARIN ONEILL - CI | | $65.00 | 7/11/2002 | 4.5 | $292.50 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/11/2002 | 5.2 | $234.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/11/2002 | 7.5 | $337.50 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/11/2002 | 4.5 | $292.50 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/11/2002 | 1.5 | $97.50 | Review and process returned mail received for client 272 pieces of no COA |
| LISA JEFFCOAT - CAS | | $65.00 | 7/11/2002 | 7.2 | $468.00 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/12/2002 | 6.0 | $270.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/12/2002 | 0.5 | $32.50 | Process/Prep/ archive return mail |
| LISA JEFFCOAT - CAS | | $65.00 | 7/12/2002 | 5.2 | $338.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/12/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/13/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/15/2002 | 5.5 | $357.50 | Review returned mail - analysis of defective addresses |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2002** | | | | | | |
| Noticing Management | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 7/15/2002 | 0.7 | $45.50 | Review and process returned mail received for client - coa |
| LISA JEFFCOAT - CAS | | $65.00 | 7/15/2002 | 5.0 | $325.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/15/2002 | 5.5 | $357.50 | Review returned mail - analysis of defective addresses |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/15/2002 | 8.5 | $552.50 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/15/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/15/2002 | 1.5 | $97.50 | Review and process returned mail received for client329 pieces of no COA |
| LISA JEFFCOAT - CAS | | $65.00 | 7/15/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/16/2002 | 1.1 | $71.50 | Process/Prep/ archive return mail |
| TRINA CARTER. - CI | | $45.00 | 7/16/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/16/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/16/2002 | 0.1 | $27.50 | Return mail report, distribute |
| LISA JEFFCOAT - CAS | | $65.00 | 7/16/2002 | 5.0 | $325.00 | Review returned mail - analysis of defective addresses |
| TARIN ONEILL - CI | | $65.00 | 7/16/2002 | 2.5 | $162.50 | Review and process returned mail received for client 818 pieces of no COA |
| TARIN ONEILL - CI | | $65.00 | 7/16/2002 | 1.0 | $65.00 | Review and process returned mail received for client 349 pieces of no COA |
| TRINA CARTER. - CI | | $45.00 | 7/17/2002 | 2.5 | $112.50 | Review and process returned mail received for client, 462 pieces of no COA |
| HEATHER WALKER - CI | | $45.00 | 7/17/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/17/2002 | 1.4 | $91.00 | combining /reviewing returned mail reports - summary creation |
| JOHN MCKIERNAN - CAS | | $65.00 | 7/17/2002 | 1.5 | $97.50 | Review and process returned mail received for client, 155 pieces of COA. |
| TRINA CARTER. - CI | | $45.00 | 7/17/2002 | 4.6 | $207.00 | Review returned mail - analysis of defective addresses |
| LISA RUPPANER - CASE | | $75.00 | 7/17/2002 | 1.0 | $75.00 | Review incoming mail, update creditors list and handle information request re claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/17/2002 | 2.0 | $300.00 | Prep update to WR Grace mailfiles with returned mail dataworksheets |
| HEATHER WALKER - CI | | $45.00 | 7/18/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/18/2002 | 2.0 | $90.00 | Review and process returned mail received for client, 572 pieces of no COA |
| ROY BAEZ - CAS | | $65.00 | 7/18/2002 | 1.5 | $97.50 | Review and process returned mail received for client - coa |
| STEVEN HEATHCOCK - DATA | | $150.00 | 7/18/2002 | 1.9 | $285.00 | Update mailfiles with returned mail dataworksheets with F Visconti |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| TRINA CARTER. - CI | | $45.00 | 7/18/2002 | 4.0 | $180.00 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/19/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/19/2002 | 0.7 | $45.50 | Process/Prep/ archive return mail |
| TARIN ONEILL - CI | | $65.00 | 7/19/2002 | 3.5 | $227.50 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/22/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| HEATHER WALKER - CI | | $45.00 | 7/23/2002 | 6.0 | $270.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/23/2002 | 0.6 | $39.00 | Review and process returned mail received for client - coa |
| HEATHER WALKER - CI | | $45.00 | 7/24/2002 | 5.0 | $225.00 | Review returned mail - analysis of defective addresses |
| LISA JEFFCOAT - CAS | | $65.00 | 7/25/2002 | 2.0 | $130.00 | Review returned mail - analysis of defective addresses |
| LISA JEFFCOAT - CAS | | $65.00 | 7/25/2002 | 3.0 | $195.00 | Review returned mail - analysis of defective addresses |
| TRINA CARTER. - CI | | $45.00 | 7/25/2002 | 3.0 | $135.00 | Review returned mail - analysis of defective addresses |
| ROY BAEZ - CAS | | $65.00 | 7/26/2002 | 0.5 | $32.50 | Process/Prep/ archive return mail - coa |
| LISA JEFFCOAT - CAS | | $65.00 | 7/29/2002 | 5.0 | $325.00 | Review returned mail - analysis of defective addresses |
| LISA RUPPANER - CASE | | $75.00 | 7/30/2002 | 0.2 | $15.00 | Update of the 2002 List from information listed on the Court Docket. |
| | | **Noticing Management Total:** | | 324.8 | $19,493.50 | |
| **Schedule & SOFA Supp** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2002 | 0.1 | $27.50 | Supplementals - Telephone with M Brown re status of review of proposed Schedule F parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/10/2002 | 0.7 | $192.50 | Analysis of M Brown revisions (.2); incorporate revisions from M Brown (.3); prepare corresp to M Brown re revisions (.2) |
| SHEILA GOOLD - CONSULT | | $125.00 | 7/12/2002 | 1.4 | $175.00 | Prepare schedule amendment notices for Darex PR, Remedium and Conn entities |
| SHEILA GOOLD - CONSULT | | $125.00 | 7/12/2002 | 2.0 | $250.00 | Revisions to amended schedule f for Conn and Canada |
| SHEILA GOOLD - CONSULT | | $125.00 | 7/13/2002 | 2.0 | $250.00 | Prepare schedule summaries, amended schedule notices and consolidate final drafts by debtor for Conn, Darex and Remedium amended schedules |
| SHEILA GOOLD - CONSULT | | $125.00 | 7/14/2002 | 2.1 | $262.50 | Final revision of consolidation of amended schedules for Darex, Conn and Remedium debtors. |
| MYRTLE JOHN - SR_BK | | $185.00 | 7/15/2002 | 0.2 | $37.00 | Office conference with J Hasenzahl and review and revise supplemental schedule |
| | | **Schedule & SOFA Supp Total:** | | 8.5 | $1,194.50 | |
| **Travel** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 7/29/2002 | 4.5 | $618.75 | LAX to BWI |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **July 2002** | | | | | | |
| Travel | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 7/31/2002 | 4.0 | $550.00 | BWI to LA return from Columbia |
| | | | Travel Total: | 8.5 | $1,168.75 | |
| | | | July 2002 Total: | 507.2 | $48,181.75 | |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 507.2 | $48,181.75 | |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
Date Range: 7/1/2002 thru 7/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 9.3 | $2,557.50 |
| DATA | | | |
| Frank Visconti | $125.00 | 2.7 | $337.50 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 1.0 | $75.00 |
| | Total: | 13.0 | $2,970.00 |
| **Case Support** | | | |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 5.2 | $390.00 |
| | Total: | 5.2 | $390.00 |
| **Claim Reconciliation** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 7.1 | $1,952.50 |
| CONSULT | | | |
| Amy Oswald | $150.00 | 19.3 | $2,895.00 |
| Brian Hall | $125.00 | 25.2 | $3,150.00 |
| DATA | | | |
| Steven Heathcock | $150.00 | 0.3 | $45.00 |
| | Total: | 51.9 | $8,042.50 |
| **Claims Processing** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.4 | $110.00 |
| CAS | | | |
| John McKiernan | $65.00 | 2.5 | $162.50 |
| CONSULT | | | |
| Amy Oswald | $150.00 | 8.5 | $1,275.00 |
| Anne Carter | $125.00 | 21.0 | $2,625.00 |
| DATA | | | |
| Steven Heathcock | $150.00 | 8.5 | $1,275.00 |
| | Total: | 40.9 | $5,447.50 |
| **Data & System Manage** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 17.2 | $4,730.00 |
| CAS | | | |
| John McKiernan | $65.00 | 3.0 | $195.00 |
| DATA | | | |
| Diane George | $125.00 | 2.1 | $262.50 |
| Frank Visconti | $125.00 | 24.6 | $3,075.00 |
| Steven Heathcock | $150.00 | 4.0 | $600.00 |
| TECH | | | |
| Trevor L Allen | $175.00 | 3.5 | $612.50 |
| | Total: | 54.4 | $9,475.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
Professional Activity Summary

Date Range: 7/1/2002 thru 7/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.5 | $412.50 |
| CAS | | | |
| James Myers | $65.00 | 9.6 | $624.00 |
| John McKiernan | $65.00 | 66.5 | $4,322.50 |
| Lisa Jeffcoat | $65.00 | 40.5 | $2,632.50 |
| Roy Baez | $65.00 | 37.6 | $2,444.00 |
| SR_BK | | | |
| Myrtle John | $185.00 | 0.2 | $37.00 |
| DATA | | | |
| Steven Heathcock | $150.00 | 3.9 | $585.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 1.7 | $127.50 |
| CI | | | |
| Heather Walker | $45.00 | 54.2 | $2,439.00 |
| Tarin Oneill | $65.00 | 48.0 | $3,120.00 |
| Trina Carter. | $45.00 | 61.1 | $2,749.50 |
| | Total: | 324.8 | $19,493.50 |
| | | | |
| **Schedule & SOFA Supp** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.8 | $220.00 |
| SR_BK | | | |
| Myrtle John | $185.00 | 0.2 | $37.00 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 7.5 | $937.50 |
| | Total: | 8.5 | $1,194.50 |
| | | | |
| **Travel** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 8.5 | $1,168.75 |
| | Total: | 8.5 | $1,168.75 |
| | | | |
| | Grand Total: | 507.2 | $48,181.75 |

EXHIBIT 1

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

====================================================

August 1 through August 31, 2002                    Invoice #. WRG020831F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 20.9 | $5,747.50 |
| Trevor L. Allen | $175.00 | 4.0 | 700.00 |
| Martha Araki | $200.00 | 5.6 | 1,120.00 |
| Roy Baez | $65.00 | 1.4 | 91.00 |
| Brendan Bosack | $165.00 | 4.0 | 660.00 |
| Mike Booth | $150.00 | 17.2 | 2,580.00 |
| Trina Carter | $45.00 | 2.0 | 90.00 |
| Brad Daniel | $200.00 | 1.2 | 240.00 |
| Mike Grimmett | $150.00 | 9.9 | 1,485.00 |
| Brian Hall | $125.00 | 26.7 | 3,337.50 |
| Steven Heathcock | $150.00 | 6.7 | 1,005.00 |
| Sue Herrschaft | $185.00 | 32.7 | 6,049.50 |
| Leila Hughes | $75.00 | 11.7 | 877.50 |
| Sarah Lampi | $125.00 | 11.0 | 1,375.00 |
| Terri Marshall | $150.00 | 0.4 | 60.00 |
| Jeffrey Miller | $150.00 | 31.8 | 4,770.00 |
| Amy Oswald | $150.00 | 63.3 | 9,495.00 |
| Lisa Ruppaner | $75.00 | 15.2 | 1,140.00 |
| Frank Visconti | $125.00 | 58.5 | 7,312.50 |
| Anna Wick | $90.00 | 6.6 | 594.00 |
| **TOTAL CONSULTING FEES:** | | **330.8** | **$48,729.50** |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2002** | | | | | | |
| Case Management | | | | | | |
| MIKE BOOTH - REC | | $150.00 | 8/2/2002 | 0.2 | $30.00 | Discussion w/J Hasenzahl re scope of claim review and analysis. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/7/2002 | 0.2 | $55.00 | Conf call with M Dalsin re claims data, updates to data format |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/7/2002 | 0.1 | $27.50 | Conf call with T Delbrugge re claim types/IRS claims |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 0.1 | $7.50 | Communicate Status of Case to Project Manager. |
| AMY OSWALD - CONSULT | | $150.00 | 8/9/2002 | 0.7 | $105.00 | Conference call with Julia Hasenzahl regarding docket review project |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/13/2002 | 0.1 | $27.50 | email/conf call with M Dalsin re data transfer updates to format, changes to Rust data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/14/2002 | 1.1 | $302.50 | Conf call with M Dalsin at Rust re review/verification of new data format for form10, review processing issues |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/14/2002 | 0.1 | $15.00 | Respond to J Hasenzahl re availability of case status report |
| FRANK VISCONTI - DATA | | $125.00 | 8/15/2002 | 3.0 | $375.00 | Analysis of process to manually match vendor codes (2.5); telephone with M Booth re process for matching vendor codes (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/15/2002 | 0.5 | $92.50 | Meeting with J Hasenzahl re: Grace project |
| MIKE BOOTH - REC | | $150.00 | 8/15/2002 | 0.9 | $135.00 | Review e-mail from J Hasenzahl re scope of upcoming project. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/16/2002 | 3.0 | $555.00 | Internet research re: asbestos |
| AMY OSWALD - CONSULT | | $150.00 | 8/19/2002 | 0.3 | $45.00 | Conference call with Julia Hasenzahl regarding asbestos docket review project summary |
| MIKE BOOTH - REC | | $150.00 | 8/19/2002 | 0.4 | $60.00 | Phone discussion w/J Hasenzahl re status of PWC Schedule & vendor code project. |
| MIKE BOOTH - REC | | $150.00 | 8/19/2002 | 0.6 | $90.00 | Review discussion & overview of PWC Schedules & vendor code project. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/20/2002 | 1.1 | $302.50 | Meeting with S Herrschaft and M Grimmet re review outstanding data extraction and PWC data verification issues, plan updates and final extraction of remaining data in preparation for schedule to claim matching |
| MIKE BOOTH - REC | | $150.00 | 8/20/2002 | 0.4 | $60.00 | Meeting discussion w/ Lelia Hughes re Grace review project status. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/20/2002 | 1.0 | $185.00 | Review data transfer protocol |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/20/2002 | 1.3 | $240.50 | Planning meeting w/ J Hasenzahl re: 9/6 meeting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/21/2002 | 1.0 | $185.00 | Revise data transfer process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/21/2002 | 1.0 | $185.00 | Research data transfer protocol |
| LISA RUPPANER - CASE | | $75.00 | 8/21/2002 | 0.2 | $15.00 | Meet with Project Manager to discuss recent activity. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2002 | 0.1 | $27.50 | Review claims report for distribution |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.6 | $111.00 | Analysis of docket review report from A Oswald |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.7 | $129.50 | Analyze court docket |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2002 | 1.1 | $302.50 | Analysis of status of outstanding activities (.6) meeting with S Herrschaft re status update (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2002 | 0.1 | $27.50 | Telephone with M Dalsin re status of weekly data extract |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2002** | | | | | | |
| Case Management | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2002 | 0.2 | $55.00 | Telephone with M Dalsin re data, status of medical monitoring/property damage forms |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 1.0 | $185.00 | Meeting w/J Hasenzahl re: docket review and data transfer process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/23/2002 | 0.2 | $37.00 | Prep memo re conf call w/ J Hasenzahl, M Grimmet and F Visconti re: PwC contract info extraction |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 8/26/2002 | 0.5 | $75.00 | Discuss issues regarding data updates. |
| FRANK VISCONTI - DATA | | $125.00 | 8/26/2002 | 0.2 | $25.00 | Prep memo to J Hasenzahl re status of WR Grace data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 0.2 | $37.00 | Meet w/ A Wick re: powertools and standardization of reports. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl, M Grimmet and F Visconti re: PwC contract info and schedule extractions |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/26/2002 | 0.6 | $165.00 | Meeting with BMC team to prepare for September 6 meeting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/29/2002 | 0.5 | $92.50 | Conference call w/ J Hasenzahl and F Visconti. re: b-Linx extraction of schedule and AP information. |
| | | Case Management Total: | | 23.8 | $4,457.50 | |
| Case Support | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 8/1/2002 | 1.0 | $75.00 | Review Case Docket Listing and download and applicable pleadings and notices from the Court. |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 0.5 | $37.50 | Update case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 2.0 | $150.00 | Research Docket, review entries and 15 pleadings for calendar and update to mail list/2002. |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 0.1 | $7.50 | Call to M. Dalsin at Rust Consultants re Status of Claims. |
| LISA RUPPANER - CASE | | $75.00 | 8/12/2002 | 1.0 | $75.00 | Review Docket and retrieve documents for further action and updates to the case. |
| LISA RUPPANER - CASE | | $75.00 | 8/16/2002 | 0.1 | $7.50 | Inquiry from Attorney re Trust and payment of claims. |
| TERRI MARSHALL - SR_CONSULT | | $150.00 | 8/19/2002 | 0.3 | $45.00 | Discussion with Mike Booth re: schedule to vendor number match. |
| LISA RUPPANER - CASE | | $75.00 | 8/19/2002 | 1.5 | $112.50 | Analysis of Docket for any Pleadings needed for Case Update. |
| LISA RUPPANER - CASE | | $75.00 | 8/19/2002 | 0.5 | $37.50 | Update Case Calendar. |
| TERRI MARSHALL - SR_CONSULT | | $150.00 | 8/20/2002 | 0.1 | $15.00 | Discussion with Mike Booth re: different query that could assist in schedule/vendor number match. |
| LISA RUPPANER - CASE | | $75.00 | 8/22/2002 | 0.1 | $7.50 | Call from Creditor requesting information on Asbestos Proof of Claim. |
| LISA RUPPANER - CASE | | $75.00 | 8/23/2002 | 0.1 | $7.50 | Prep Case Support Status Report. |
| LISA RUPPANER - CASE | | $75.00 | 8/23/2002 | 1.5 | $112.50 | Review Docket and Pleadings (1.0); and review Hearing Deadline Schedule from WebPacer (.5) |
| LISA RUPPANER - CASE | | $75.00 | 8/26/2002 | 0.5 | $37.50 | Analyze Docket and Pleadings for case update (.2). Provide update to Case Calendar and 2002 Update. (.3) |
| LISA RUPPANER - CASE | | $75.00 | 8/26/2002 | 0.2 | $15.00 | Provide Update to Case Calendar |
| LISA RUPPANER - CASE | | $75.00 | 8/28/2002 | 0.2 | $15.00 | Review Docket for Pleadings for case update. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2002** | | | | | | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 8/28/2002 | 0.1 | $7.50 | Review returned mail - analysis of defective addresses |
| LISA RUPPANER - CASE | | $75.00 | 8/28/2002 | 0.5 | $37.50 | Research Order from Court Docket Listing per request from attorney Dave Sowder. |
| | | Case Support Total: | | 10.3 | $802.50 | |
| **Claim Reconciliation** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/1/2002 | 1.6 | $440.00 | Analyze data (.6), verify invoice mapping (.5), verify vendors (.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/2/2002 | 0.7 | $192.50 | Verification PWC invoice data to schedule data and Grace extractions |
| AMY OSWALD - CONSULT | | $150.00 | 8/2/2002 | 1.5 | $225.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/3/2002 | 3.2 | $880.00 | Analyze claims, claim types (1.3); review IRS claims (.6); analyze new claim types for medical monitoring, property damage, personal injury, etc (1.3) |
| AMY OSWALD - CONSULT | | $150.00 | 8/4/2002 | 3.0 | $450.00 | Analysis of docket for status of leases (i.e assume, object, etc.) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/4/2002 | 0.4 | $110.00 | Analysis of Rust data extraction (.2), revised data specs (.1), review transfer (.1) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/4/2002 | 0.4 | $110.00 | Review data mapping, claim review with J Miller |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/4/2002 | 0.7 | $192.50 | Final prep of sample claims, claim type information for delivery to T Delbrugge and M Brown |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/5/2002 | 0.7 | $105.00 | Conference w/B Hall re claims review process for asbestos claims |
| AMY OSWALD - CONSULT | | $150.00 | 8/5/2002 | 2.0 | $300.00 | Analysis docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/5/2002 | 1.3 | $357.50 | Conf call with T Delbrugge and M Brown re followup of claim samples, IRS claim review, criteria for matching, detail review with J Miller |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/5/2002 | 2.5 | $375.00 | Review claims database and develop internal data transfer protocol |
| BRIAN HALL - CONSULT | | $125.00 | 8/5/2002 | 1.8 | $225.00 | Analysis of 70 docketed claims to audit docketing (1.1); revise b-Linx accordingly (.7) |
| BRIAN HALL - CONSULT | | $125.00 | 8/5/2002 | 1.5 | $187.50 | Analysis of 55 docketed claims to audit docketing (.9); revise b-Linx accordingly (.6) |
| BRIAN HALL - CONSULT | | $125.00 | 8/5/2002 | 2.2 | $275.00 | Analysis of 90 docketed claims to audit docketing (1.5); revise b-Linx accordingly (.7) |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 8/6/2002 | 2.0 | $250.00 | reviewing IRS claims to determine duplicative cross case claims |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/6/2002 | 1.8 | $270.00 | Analysis of claim data extrapolated into b-Linx (.7); prepare memo re update with claim type (1.2) |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 8/7/2002 | 7.0 | $875.00 | reviewing IRS claims to determine duplicative claims |
| AMY OSWALD - CONSULT | | $150.00 | 8/7/2002 | 4.0 | $600.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| BRIAN HALL - CONSULT | | $125.00 | 8/8/2002 | 1.7 | $212.50 | Analysis of 60 docketed claims to audit docketing (1.0); revise b-Linx accordingly (.7) |
| MARTHA ARAKI - SR_BK | | $200.00 | 8/8/2002 | 0.1 | $20.00 | Telephone from JH re claim type descriptions for claim reconciliation process |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/8/2002 | 2.5 | $375.00 | Analysis of IRS claims to determine surviving IRS claims after applying objections |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/8/2002 | 2.4 | $360.00 | Determine claim type examples to accompany claims type variance report |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/8/2002 | 1.7 | $255.00 | Prepare claims review process documentation for client related to applicable claim types and sub-type |
| BRIAN HALL - CONSULT | | $125.00 | 8/8/2002 | 2.5 | $312.50 | Analysis of 95 docketed claims to audit docketing (1.8); revise b-Linx accordingly (.7) |
| AMY OSWALD - CONSULT | | $150.00 | 8/9/2002 | 4.0 | $600.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| BRIAN HALL - CONSULT | | $125.00 | 8/9/2002 | 2.0 | $250.00 | Analysis of 70 docketed claims to audit docketing (1.5); revise b-Linx accordingly (.5) |
| AMY OSWALD - CONSULT | | $150.00 | 8/9/2002 | 1.2 | $180.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| AMY OSWALD - CONSULT | | $150.00 | 8/10/2002 | 2.0 | $300.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/11/2002 | 3.2 | $880.00 | Prep sample claim type memo, detailed description of each type, samples |
| AMY OSWALD - CONSULT | | $150.00 | 8/11/2002 | 1.2 | $180.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| AMY OSWALD - CONSULT | | $150.00 | 8/11/2002 | 4.0 | $600.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| MARTHA ARAKI - SR_BK | | $200.00 | 8/11/2002 | 5.5 | $1,100.00 | Preparation of claim types, subtypes, general issues and uses |
| AMY OSWALD - CONSULT | | $150.00 | 8/12/2002 | 2.5 | $375.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| BRIAN HALL - CONSULT | | $125.00 | 8/12/2002 | 2.0 | $250.00 | Analysis of 80 docketed claims to audit docketing (1.4); revise b-Linx accordingly (.6) |
| ANNA WICK - DATA | | $90.00 | 8/12/2002 | 0.7 | $63.00 | Prep WR Grace BERT Report re claim data inconsistencies |
| LISA RUPPANER - CASE | | $75.00 | 8/12/2002 | 1.0 | $75.00 | Audit claims in the Claims Review Database. |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/12/2002 | 2.8 | $420.00 | Analysis of claims type/reconciliation training document (1.1); revise claims type/reconciliation training document (1.7) |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/12/2002 | 2.6 | $390.00 | Prepare claims typing definitions (1.8); review procedures for client review/training (.8) |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 8/12/2002 | 2.0 | $250.00 | Helping write tax portion of memo explaining reconciliation process |
| BRIAN HALL - CONSULT | | $125.00 | 8/12/2002 | 2.1 | $262.50 | Analysis of 70 docketed claims to audit docketing (1.6); revise b-Linx accordingly (.5) |
| AMY OSWALD - CONSULT | | $150.00 | 8/12/2002 | 4.0 | $600.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| AMY OSWALD - CONSULT | | $150.00 | 8/13/2002 | 3.0 | $450.00 | Analysis of docket for status of leases, asbestos cases, litigation, bar date information, etc. |
| BRIAN HALL - CONSULT | | $125.00 | 8/13/2002 | 1.5 | $187.50 | Analysis of 50 docketed claims to audit docketing (.9); revise b-Linx accordingly (.6) |
| BRIAN HALL - CONSULT | | $125.00 | 8/13/2002 | 1.5 | $187.50 | Analysis of 50 docketed claims to audit docketing (.9); revise b-Linx accordingly (.6) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/14/2002 | 4.0 | $740.00 | Analysis of claims to determine claim types used |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **August 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| AMY OSWALD - CONSULT | | $150.00 | 8/14/2002 | 4.0 | $600.00 | Additional prep summary report of docket for Julia Hasenzahl on leases, asbestos cases, etc. |
| AMY OSWALD - CONSULT | | $150.00 | 8/14/2002 | 3.5 | $525.00 | Revise summary report of docket for Julia Hasenzahl on leases, asbestos cases, etc. |
| BRIAN HALL - CONSULT | | $125.00 | 8/14/2002 | 2.0 | $250.00 | Analysis of 70 docketed claims to audit docketing (1.4); revise b-Linx accordingly (.6) |
| BRIAN HALL - CONSULT | | $125.00 | 8/14/2002 | 1.3 | $162.50 | Analysis of 50 docketed claims to audit docketing (.8); revise b-Linx accordingly (.5) |
| BRIAN HALL - CONSULT | | $125.00 | 8/14/2002 | 0.7 | $87.50 | Analysis of 25 docketed claims to audit docketing (.4); revise b-Linx accordingly (.3) |
| AMY OSWALD - CONSULT | | $150.00 | 8/14/2002 | 4.0 | $600.00 | Prepare summary report of docket for Julia Hasenzahl on leases, asbestos cases, etc. |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/14/2002 | 2.3 | $345.00 | Telephone with B Hall re claims typing issues in training document (.5); Analysis of claims typing issues (.8); revise claims type;reconciliation training document (1.0) |
| BRIAN HALL - CONSULT | | $125.00 | 8/14/2002 | 1.9 | $237.50 | Analysis of 60 docketed claims to audit docketing (1.2); revise b-Linx accordingly (.7) |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/15/2002 | 2.3 | $345.00 | Analysis of additional claims provided by claims agent to determine proper amount classes |
| BRIAN HALL - CONSULT | | $125.00 | 8/15/2002 | 1.5 | $187.50 | Analysis of 50 docketed claims to audit docketing (1.0); revise b-Linx accordingly (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/15/2002 | 1.0 | $185.00 | Continued analysis of claims to determine claim types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/15/2002 | 1.5 | $277.50 | Analysis of claims to determine claim types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/15/2002 | 1.6 | $296.00 | Additional analysis of claims to determine claim types |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/15/2002 | 1.5 | $412.50 | Analyze schedule/vendor matching, identify schedules not matched to vendors |
| AMY OSWALD - CONSULT | | $150.00 | 8/15/2002 | 3.7 | $555.00 | Prepare summary report of docket for Julia Hasenzahl on leases, asbestos cases, etc. |
| AMY OSWALD - CONSULT | | $150.00 | 8/16/2002 | 1.2 | $180.00 | Revise summary report of docket for Julia Hasenzahl on asbestos matters |
| AMY OSWALD - CONSULT | | $150.00 | 8/19/2002 | 2.0 | $300.00 | Prepare summary report of docket review of asbestos matters. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/19/2002 | 2.1 | $577.50 | Review claims, verify claims reporting, review issues matching invoice data to scheduled claims |
| AMY OSWALD - CONSULT | | $150.00 | 8/20/2002 | 1.7 | $255.00 | Prepare summary report of docket review of asbestos matters. |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/20/2002 | 2.2 | $330.00 | Claims review audit related to data mapping |
| ANNA WICK - DATA | | $90.00 | 8/20/2002 | 0.6 | $54.00 | Prepare Report on extracted Claims data to verify amounts |
| AMY OSWALD - CONSULT | | $150.00 | 8/21/2002 | 3.3 | $495.00 | Prepare summary report of docket review of asbestos matters. |
| AMY OSWALD - CONSULT | | $150.00 | 8/21/2002 | 4.0 | $600.00 | Prepare summary report of docket review of asbestos matters. |
| AMY OSWALD - CONSULT | | $150.00 | 8/21/2002 | 1.5 | $225.00 | Prepare summary report of docket review of asbestos matters and August hearing. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.3 | $55.50 | Analysis of claims in B-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **August 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| AMY OSWALD - CONSULT | | $150.00 | 8/22/2002 | 1.0 | $150.00 | Prepare summary report of docket review and August Hearing. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.2 | $37.00 | Review docketed information and claim types |
| BRAD DANIEL - SR_DATA | | $200.00 | 8/22/2002 | 1.2 | $240.00 | Reconcile new AP data received from 3rd party to schedule data extrapolated into BMC database |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.3 | $55.50 | Review docketed information and claim type - 4 claims |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/22/2002 | 2.2 | $330.00 | Analysis of claims reconciliation process and associated claim types |
| ANNA WICK - DATA | | $90.00 | 8/22/2002 | 0.4 | $36.00 | Research images missing from RUST file import |
| ANNA WICK - DATA | | $90.00 | 8/22/2002 | 0.2 | $18.00 | Prep Missing Claim and Image report with BERT |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/23/2002 | 0.5 | $92.50 | Analyze info on claims objections, objection types and objecting to claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 3.0 | $555.00 | Analyze docketed info and claim type of 63 claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 0.3 | $55.50 | Review asbestos claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/27/2002 | 0.4 | $110.00 | Revised claims reports to T Delbrugge/F Zaremby |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 0.3 | $55.50 | Review asbestos claims - hard copies vs docketed information |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 4.0 | $740.00 | Audit asbestos claims - hard copies vs docketed information extracted to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 1.0 | $185.00 | Review claims report |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 0.2 | $37.00 | Revise claims data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 0.3 | $55.50 | Verify Rust/b-Linx extraction data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/27/2002 | 0.1 | $18.50 | Analyze docketed info and claim type - 2 claims |
| BRIAN HALL - CONSULT | | $125.00 | 8/28/2002 | 0.5 | $62.50 | Revision of b-Linx re new creditor information submitted |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/29/2002 | 1.0 | $185.00 | Audit docketed information and claim type - 15 claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/29/2002 | 0.7 | $192.50 | Analysis of weekly claims data transfer |
| | | **Claim Reconciliation Total:** | | **171.5** | **$27,644.50** | |
| **Claims Processing** | | | | | | |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/14/2002 | 0.2 | $30.00 | Initial setup of change data module |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/14/2002 | 0.5 | $75.00 | Discussion with Rust re layout change |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/14/2002 | 0.5 | $75.00 | Modify extraction tool (.3); perform latest extraction (.2) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/14/2002 | 0.4 | $60.00 | Research missing totals in b-Linx |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/15/2002 | 1.0 | $150.00 | Extract latest batch of claims (.5); adjust extraction tool to reflect layout changes (.5) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/20/2002 | 0.5 | $75.00 | Research prior claims extractions to verify amts correctly captured |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/21/2002 | 0.3 | $45.00 | Complete extraction mapping document |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/21/2002 | 1.2 | $180.00 | Modify extraction process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.2 | $37.00 | Review report re: missing images |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/22/2002 | 0.1 | $18.50 | Discussion w/A Wick re: missing images - request report. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2002** | | | | | | |
| **Claims Processing** | | | | | | |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/23/2002 | 1.5 | $225.00 | Revise extraction process to reflect Rust schema changes (1.0); perform latest extraction of Rust data (.5) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 8/27/2002 | 0.5 | $75.00 | Further modification to extraction tool to support recent changes |
| | | Claims Processing Total: | | 6.9 | $1,045.50 | |
| **Data & System Manage** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 8/1/2002 | 3.0 | $375.00 | Research re-extracting PWC data |
| FRANK VISCONTI - DATA | | $125.00 | 8/1/2002 | 2.0 | $250.00 | Re-extract PwC data into system |
| FRANK VISCONTI - DATA | | $125.00 | 8/2/2002 | 4.0 | $500.00 | Continue re-extraction of schedule data into system to address data issues |
| FRANK VISCONTI - DATA | | $125.00 | 8/2/2002 | 0.4 | $50.00 | System backup |
| FRANK VISCONTI - DATA | | $125.00 | 8/6/2002 | 3.0 | $375.00 | Create program for potential vendor matching between Grace data and PWC data with matching vendor codes |
| FRANK VISCONTI - DATA | | $125.00 | 8/6/2002 | 3.0 | $375.00 | Create program of potential vendor matching between Grace data and PWC data for those that do not have matching vendor codes |
| FRANK VISCONTI - DATA | | $125.00 | 8/7/2002 | 2.2 | $275.00 | PWC and Grace data comparison for extraction to bLinx docket module |
| FRANK VISCONTI - DATA | | $125.00 | 8/7/2002 | 0.3 | $37.50 | Prep memo to J Hasenzahl re status of data re-extraction |
| FRANK VISCONTI - DATA | | $125.00 | 8/7/2002 | 1.0 | $125.00 | Compress database for system optimization |
| FRANK VISCONTI - DATA | | $125.00 | 8/8/2002 | 0.5 | $62.50 | Database backup for optimization |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/9/2002 | 1.3 | $195.00 | Analysis of draft of data transfer protocol (.5); revise draft of data transfer protocol (.8) |
| FRANK VISCONTI - DATA | | $125.00 | 8/9/2002 | 0.3 | $37.50 | Backing up database |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/12/2002 | 1.5 | $225.00 | Prepare Rust Consulting data and images for claims transfer processing and review |
| FRANK VISCONTI - DATA | | $125.00 | 8/12/2002 | 1.0 | $125.00 | Verified data in comparison work |
| FRANK VISCONTI - DATA | | $125.00 | 8/13/2002 | 0.8 | $100.00 | Prep query for Grace vendor comparison per J Hasenzahl |
| FRANK VISCONTI - DATA | | $125.00 | 8/13/2002 | 1.0 | $125.00 | Verified data after database server consolidation |
| FRANK VISCONTI - DATA | | $125.00 | 8/14/2002 | 0.3 | $37.50 | Backed up database |
| FRANK VISCONTI - DATA | | $125.00 | 8/14/2002 | 2.0 | $250.00 | Prep query to locate vendor numbers already extracted that may be in PWC data to avoid duplication |
| ANNA WICK - DATA | | $90.00 | 8/14/2002 | 0.2 | $18.00 | Extract claim data, data source format change |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/14/2002 | 1.5 | $225.00 | Review data mapping relationship between Rust Consulting data and b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 8/15/2002 | 1.0 | $125.00 | Add field to query to maximize data comparison |
| FRANK VISCONTI - DATA | | $125.00 | 8/16/2002 | 2.0 | $250.00 | Test and verify data accuracy |
| FRANK VISCONTI - DATA | | $125.00 | 8/19/2002 | 1.5 | $187.50 | Analysis of data consistencies to optimize system response (.8); maintenance of data consistencies to optimize system response (.7) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2002** | | | | | | |
| *Data & System Manage* | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 8/20/2002 | 3.0 | $375.00 | Prep mapping document and data verification of b-Linx re-extraction |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 8/20/2002 | 3.7 | $555.00 | Attempt to match Vendor Numbers from recent extract with scheduled items. |
| FRANK VISCONTI - DATA | | $125.00 | 8/20/2002 | 1.5 | $187.50 | Maintain network consistencies with WR Grace b-Linx database |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 8/20/2002 | 2.9 | $435.00 | Match Vendor Numbers to recent extraction with scheduled items. |
| FRANK VISCONTI - DATA | | $125.00 | 8/21/2002 | 0.3 | $37.50 | Database backup |
| FRANK VISCONTI - DATA | | $125.00 | 8/21/2002 | 1.5 | $187.50 | Continue WR Grace re-extraction (1.0); meeting with J Hasenzahl re mapping verification of data re-extraction (.5) |
| JEFF MILLER - SR_CONSULT | | $150.00 | 8/21/2002 | 1.5 | $225.00 | Discuss data mapping issues with S. Heathcock (.7) and S. Herrschaft(.8) |
| ANNA WICK - DATA | | $90.00 | 8/23/2002 | 0.6 | $54.00 | Extract claim file data into b-Linx database |
| ANNA WICK - DATA | | $90.00 | 8/23/2002 | 0.8 | $72.00 | Reconfigured linked table paths |
| ANNA WICK - DATA | | $90.00 | 8/23/2002 | 0.1 | $9.00 | Research claim/image files |
| ANNA WICK - DATA | | $90.00 | 8/23/2002 | 0.1 | $9.00 | Extract claim files and changes from Rust CD |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 0.1 | $18.50 | Discussion w/ S Heathcock to resolve Rust extraction issue re: classification. |
| FRANK VISCONTI - DATA | | $125.00 | 8/26/2002 | 3.0 | $375.00 | Prep and documentation of previously mapped data to compare against proposed new mapping |
| ANNA WICK - DATA | | $90.00 | 8/26/2002 | 0.5 | $45.00 | Recover Claim Image files (.3), discussed folder structure with project manager (.2) |
| FRANK VISCONTI - DATA | | $125.00 | 8/26/2002 | 2.0 | $250.00 | Data comparison between Grace Schedule Data and Grace Invoice Data (from PWC) to determine data flow (1.5); mapped out data flow (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/26/2002 | 1.0 | $185.00 | Review data transfer process w/ A Wick and S Heathcock |
| ANNA WICK - DATA | | $90.00 | 8/27/2002 | 0.5 | $45.00 | Update Creditor addresses |
| FRANK VISCONTI - DATA | | $125.00 | 8/29/2002 | 1.0 | $125.00 | Database backup |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 8/29/2002 | 0.2 | $37.00 | Meet w/ A Wick re: weekly Rust extractions |
| ANNA WICK - DATA | | $90.00 | 8/29/2002 | 0.6 | $54.00 | Extract data from Rust CD to server |
| ANNA WICK - DATA | | $90.00 | 8/29/2002 | 0.3 | $27.00 | Extract Rust Claim data into bLinxBE |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 8/30/2002 | 4.0 | $660.00 | Data validation: prepare master totals and validate each piece of data against input files to insure accuracy of data (3.0); work with F Visconti to insure data accuracy (1.0) |
| | | Data & System Manage Total: | | 63.0 | $8,293.50 | |
| *Noticing Management* | | | | | | |
| ROY BAEZ - CAS | | $65.00 | 8/1/2002 | 0.5 | $32.50 | Review returned mail - analysis of defective addressesw/ coa |
| LISA RUPPANER - CASE | | $75.00 | 8/1/2002 | 0.8 | $60.00 | Analysis of incoming mail (.2); respond to inquires (.2) and correct address information on CMPT and 2002 List (.4) |
| ANNA WICK - DATA | | $90.00 | 8/6/2002 | 0.6 | $54.00 | Run Summary Report in BERT for Bad Addresses |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **August 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 8/6/2002 | 0.3 | $22.50 | Review returned mail - analysis of defective addresses |
| ANNA WICK - DATA | | $90.00 | 8/6/2002 | 0.1 | $9.00 | Run Summary Report in BERT for Bad Addresses |
| ANNA WICK - DATA | | $90.00 | 8/6/2002 | 0.1 | $9.00 | Run Summary Report in BERT for Bad Addresses |
| ANNA WICK - DATA | | $90.00 | 8/7/2002 | 0.1 | $9.00 | Finish report on 1 set of bad addresses |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 0.5 | $37.50 | Update new addresses and 2002 requests to the 2002 Listing |
| LISA RUPPANER - CASE | | $75.00 | 8/8/2002 | 1.0 | $75.00 | Revisions to the CMPT, corrections and additions to database re changes of address. |
| LISA RUPPANER - CASE | | $75.00 | 8/12/2002 | 0.1 | $7.50 | Analysis of returned mail for update information to creditor management database |
| LISA RUPPANER - CASE | | $75.00 | 8/14/2002 | 0.1 | $7.50 | Update creditor management power tool and re-send information to creditor based on research. |
| ROY BAEZ - CAS | | $65.00 | 8/14/2002 | 0.6 | $39.00 | Review returned mail - analysis of defective addresses |
| LISA RUPPANER - CASE | | $75.00 | 8/15/2002 | 0.3 | $22.50 | Analysis of returned mail - updated incorrect address information in system. |
| ROY BAEZ - CAS | | $65.00 | 8/16/2002 | 0.3 | $19.50 | Review returned mail - analysis of defective addresses w/ coa |
| ANNA WICK - DATA | | $90.00 | 8/20/2002 | 0.1 | $9.00 | Updated Creditor country field in main database (115620) |
| TRINA CARTER. - CI | | $45.00 | 8/20/2002 | 2.0 | $90.00 | Review and process returned mail received for client - coa/no coa |
| LISA RUPPANER - CASE | | $75.00 | 8/20/2002 | 0.5 | $37.50 | Update 2002 List from Pleadings re Pro Hac Vice Applications and Orders. |
| LISA RUPPANER - CASE | | $75.00 | 8/26/2002 | 0.2 | $15.00 | Update change of address information to CMPT database. |
| LISA RUPPANER - CASE | | $75.00 | 8/27/2002 | 0.1 | $7.50 | Update 2002 List. |
| LISA RUPPANER - CASE | | $75.00 | 8/29/2002 | 0.1 | $7.50 | Provide Update to CMPT database with Address Information. |
| | | Noticing Management Total: | | 8.4 | $571.00 | |
| **Schedule & SOFA Supp** | | | | | | |
| MIKE BOOTH - REC | | $150.00 | 8/2/2002 | 0.2 | $30.00 | Discussion w/F Visconti re schedule data from PWC & AP data files from Grace. |
| MIKE BOOTH - REC | | $150.00 | 8/15/2002 | 3.5 | $525.00 | Review & research w/F Visconti re systematic way to determine cause/fix of multiple creditors/vendors matched to the same schedule ID (3.0); analysis of schedules for potential issues (.5) |
| FRANK VISCONTI - DATA | | $125.00 | 8/19/2002 | 2.0 | $250.00 | Meeting with M Booth re WR Grace schedule data re-extraction |
| LEILA HUGHES - REC | | $75.00 | 8/19/2002 | 4.0 | $300.00 | Review & analyze PWC schedules & amounts against Grace AP extracted data to assign vendor codes. |
| MIKE BOOTH - REC | | $150.00 | 8/19/2002 | 4.0 | $600.00 | Review & Analyze PWC Schedules and amounts against Grace AP extracted data to assign vendor codes. |
| LEILA HUGHES - REC | | $75.00 | 8/19/2002 | 2.7 | $202.50 | Review & analyze PWC schedules & amounts against Grace AP extracted data to assign vendor codes. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2002** | | | | | | |
| **Schedule & SOFA Supp** | | | | | | |
| LEILA HUGHES - REC | | $75.00 | 8/19/2002 | 4.0 | $300.00 | Review & analyze PWC schedules & amounts against Grace AP extracted data to assign vendor codes. |
| MIKE BOOTH - REC | | $150.00 | 8/19/2002 | 4.0 | $600.00 | Review & analyze PWC Schedules and amounts against Grace AP extracted data to assign vendor codes. |
| MIKE BOOTH - REC | | $150.00 | 8/19/2002 | 3.0 | $450.00 | Review & analyze PWC Schedules and amounts against Grace AP extracted data to assign vendor codes. |
| LEILA HUGHES - REC | | $75.00 | 8/19/2002 | 0.5 | $37.50 | Review procedures for schedule review |
| LEILA HUGHES - REC | | $75.00 | 8/20/2002 | 0.5 | $37.50 | Review & analyze PWC schedules & amounts against Grace AP extracted data to assign vendor codes. |
| FRANK VISCONTI - DATA | | $125.00 | 8/23/2002 | 1.0 | $125.00 | Analysis of missing vendor information in schedules on WR Grace |
| FRANK VISCONTI - DATA | | $125.00 | 8/23/2002 | 0.4 | $50.00 | Conference call with M Booth, B Daniel, and M Grimmet re missing vendor information on PWC data |
| FRANK VISCONTI - DATA | | $125.00 | 8/27/2002 | 1.0 | $125.00 | Prep for re-extraction of schedule data to b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 8/28/2002 | 0.3 | $37.50 | Discussed extracting deem records with B Bosack |
| FRANK VISCONTI - DATA | | $125.00 | 8/28/2002 | 1.0 | $125.00 | Conf call with M Grimmet re re-extraction of b-Linx schedule info |
| FRANK VISCONTI - DATA | | $125.00 | 8/28/2002 | 2.2 | $275.00 | Re-extract b-Linx schedule data adjusting for deem amount records |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 8/29/2002 | 2.8 | $420.00 | Load PWC Schedule G data into b-linx. |
| FRANK VISCONTI - DATA | | $125.00 | 8/29/2002 | 0.4 | $50.00 | Re-extract documentation and backup |
| FRANK VISCONTI - DATA | | $125.00 | 8/30/2002 | 0.4 | $50.00 | Verify contract database re-extraction |
| FRANK VISCONTI - DATA | | $125.00 | 8/30/2002 | 5.0 | $625.00 | Re-extract b-Linx backend databases for schedule data (2.5); verify database extraction of schedule info(2.5) |
| | | Schedule & SOFA Supp Total: | | 42.9 | $5,215.00 | |
| **Technology - BMC** | | | | | | |
| TREVOR L ALLEN - TECH | | $175.00 | 8/22/2002 | 4.0 | $700.00 | Setup for grace |
| | | Technology - BMC Total: | | 4.0 | $700.00 | |
| | | August 2002 Total: | | 330.8 | $48,729.50 | |

EXHIBIT 1

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| | | Grand Total: | | 330.8 | $48,729.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 8/1/2002 thru 8/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 4.7 | $1,292.50 |
| SR_DATA | | | |
| Mike Grimmett | $150.00 | 0.5 | $75.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 11.5 | $2,127.50 |
| CONSULT | | | |
| Amy Oswald | $150.00 | 1.0 | $150.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 3.2 | $400.00 |
| Steven Heathcock | $150.00 | 0.1 | $15.00 |
| REC | | | |
| Mike Booth | $150.00 | 2.5 | $375.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 0.3 | $22.50 |
| | Total: | 23.8 | $4,457.50 |
| **Case Support** | | | |
| SR_CONSULT | | | |
| Terri Marshall | $150.00 | 0.4 | $60.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 9.9 | $742.50 |
| | Total: | 10.3 | $802.50 |
| **Claim Reconciliation** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 16.2 | $4,455.00 |
| SR_BK | | | |
| Martha Araki | $200.00 | 5.6 | $1,120.00 |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 1.2 | $240.00 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 26.0 | $3,900.00 |
| Sarah Lampi | $125.00 | 11.0 | $1,375.00 |
| Susan Herrschaft | $185.00 | 19.6 | $3,626.00 |
| CONSULT | | | |
| Amy Oswald | $150.00 | 62.3 | $9,345.00 |
| Brian Hall | $125.00 | 26.7 | $3,337.50 |
| DATA | | | |
| Anna Wick | $90.00 | 1.9 | $171.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 1.0 | $75.00 |
| | Total: | 171.5 | $27,644.50 |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 8/1/2002 thru 8/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Claims Processing** | | | |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 0.3 | $55.50 |
| DATA | | | |
| Steven Heathcock | $150.00 | 6.6 | $990.00 |
| | Total: | 6.9 | $1,045.50 |
| **Data & System Manage** | | | |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 4.0 | $660.00 |
| Mike Grimmett | $150.00 | 6.6 | $990.00 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 5.8 | $870.00 |
| Susan Herrschaft | $185.00 | 1.3 | $240.50 |
| DATA | | | |
| Anna Wick | $90.00 | 3.7 | $333.00 |
| Frank Visconti | $125.00 | 41.6 | $5,200.00 |
| | Total: | 63.0 | $8,293.50 |
| **Noticing Management** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 1.4 | $91.00 |
| DATA | | | |
| Anna Wick | $90.00 | 1.0 | $90.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 4.0 | $300.00 |
| CI | | | |
| Trina Carter. | $45.00 | 2.0 | $90.00 |
| | Total: | 8.4 | $571.00 |
| **Schedule & SOFA Supp** | | | |
| SR_DATA | | | |
| Mike Grimmett | $150.00 | 2.8 | $420.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 13.7 | $1,712.50 |
| REC | | | |
| Leila Hughes | $75.00 | 11.7 | $877.50 |
| Mike Booth | $150.00 | 14.7 | $2,205.00 |
| | Total: | 42.9 | $5,215.00 |
| **Technology - BMC** | | | |
| TECH | | | |
| Trevor L Allen | $175.00 | 4.0 | $700.00 |
| | Total: | 4.0 | $700.00 |
| | Grand Total: | 330.8 | $48,729.50 |

EXHIBIT 1

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S
Seattle, WA 98118
206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

====================================================

September 1 through September 30, 2002            Invoice #. WRG020930F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 19.5 | $5,362.50 |
| Julia Hasenzahl (Travel) | $137.50 | 11.0 | 1,512.50 |
| Roy Baez | $65.00 | 11.0 | 715.00 |
| Varouj Bakhshian | $150.00 | 14.0 | 2,100.00 |
| Brendan Bosack | $165.00 | 1.0 | 165.00 |
| Jacqueline Bush | $75.00 | 0.3 | 22.50 |
| David Espalin | $95.00 | 2.0 | 190.00 |
| Diane George | $125.00 | 1.3 | 162.50 |
| Sheila Goold | $125.00 | 7.5 | 937.50 |
| Mike Grimmett | $150.00 | 49.6 | 7,440.00 |
| Steven Heathcock | $150.00 | 5.2 | 780.00 |
| Sue Herrschaft | $185.00 | 133.5 | 24,697.50 |
| Sue Herrschaft (Travel) | $92.50 | 17.0 | 1,572.50 |
| Sarah Lampi | $125.00 | 15.0 | 1,875.00 |
| Jeffrey Miller | $150.00 | 1.5 | 225.00 |
| James Myers | $65.00 | 4.0 | 260.00 |
| Lisa Ruppaner | $75.00 | 14.3 | 1,072.50 |
| Frank Visconti | $125.00 | 35.0 | 4,375.00 |
| Anna Wick | $90.00 | 26.5 | 2,385.00 |

TOTAL CONSULTING FEES:                     369.2    $55,850.00

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2002** | | | | | | |
| *Case Management* | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/3/2002 | 0.2 | $55.00 | Review J Baer outline of claims reconciliation meeting content |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/3/2002 | 0.4 | $110.00 | Prep corresp to J Baer re agenda for client meeting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/4/2002 | 3.0 | $555.00 | Further preparation for 9/6 client meeting. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/4/2002 | 0.3 | $45.00 | Discuss issues regarding data updates (Vendor Code matching). |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/4/2002 | 4.0 | $740.00 | Prepare for 9/6 meeting with client |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/4/2002 | 1.2 | $222.00 | Meet w/ Julia re: 9/6 meeting w/ Grace & counsel |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/5/2002 | 3.0 | $825.00 | Prep for meeting (objection process, rec process, objection types, claim review instructions etc) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/6/2002 | 6.0 | $1,110.00 | Meeting w/ Grace officers and counsel, Kirkland & Ellis, J. Hasenzahl in Columbia MD re: claims reconciliation process and claim forms for medical monitoring/property damage claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/6/2002 | 2.5 | $687.50 | Claims reconciliation meeting (at Columbia Grace Facility) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/6/2002 | 4.0 | $1,100.00 | Claims reconciliation meeting (at Columbia Grace Facility) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/9/2002 | 0.7 | $192.50 | BMC meeting follow up/action items from 9/6 meeting - determine assignments |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/9/2002 | 1.5 | $225.00 | Create sample liability report criteria. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/9/2002 | 3.8 | $570.00 | Create sample liability reports. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 1.5 | $277.50 | Research re: asbestos claims management |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 0.5 | $92.50 | Review Grace liability reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 1.0 | $185.00 | Meet w/ J Hasenzahl re: protocol for transferred claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/11/2002 | 0.2 | $55.00 | Analysis of multiple requests for additional bar date notice packages |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 1.0 | $185.00 | Research re: asbestos claims management |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/11/2002 | 0.8 | $220.00 | Conf call with M Dalsin/Rust re asbestos requirements |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 0.8 | $148.00 | Meet w/ J Hasenzahl re: Grace critcal action items |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 1.1 | $203.50 | Review court docket for case planning prep |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 1.0 | $185.00 | Prep corresp to Rust re transmission of package including docketing questions and hard copies of claim forms. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 2.0 | $370.00 | Prepare spreadsheet for Rust listing specific docketing questions/potential errors |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 0.3 | $55.50 | Prep correspondence to Rust re: medical monitoring and property damage claim form data capture guidelines |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 1.0 | $185.00 | Prep documents re: docketing questions & Medical Monitoring and Property Damage data capture guidelines for J Hasenzahl review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/16/2002 | 0.2 | $37.00 | Meet w/ J Hasenzahl re: status of critical action items |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/16/2002 | 1.0 | $185.00 | Research re: asbestos cases |

Page 1 of 12

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2002** | | | | | | |
| Case Management | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/17/2002 | 0.1 | $27.50 | vmail/email P Galbraith re service lists |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 0.8 | $148.00 | Revise business rules document for claims review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 3.4 | $629.00 | Create business rules for claims review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 0.2 | $37.00 | Phone call w/ M Dalsin at Rust re: docketing questions and medical monitoring and property damage claim forms. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 0.6 | $111.00 | Meet w/ J Hasenzahl re: formulating business rules for claims review and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 0.6 | $111.00 | Conference call w/ Rust Consulting re: Medical Monitoring & Property Damage forms and docketing questions |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl re: Rust issues, data mapping |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 1.0 | $185.00 | Prepare for conf call w/ Rust |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 0.2 | $37.00 | Check updated claim types and objection types in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/19/2002 | 0.2 | $37.00 | Meet w/ J Hasenzahl re: status of projects |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 0.1 | $18.50 | Reply to e-mail from Rust re: medical monitoring and property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 0.1 | $18.50 | Telephone to M Booth re conf call re claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 1.0 | $185.00 | Revise claim type document |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 0.5 | $92.50 | Prep Weekly status update |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 0.6 | $111.00 | Conference call w/ Rust re: data specs for Medical Monitoring and Property Damage claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/26/2002 | 1.0 | $185.00 | Prep topics for b-Linx quickstart guide. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 0.4 | $74.00 | Call w/ Rust re: data specs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 0.8 | $148.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.5 | $92.50 | Prepare for mtng w/ J Hasenzahl, D George, F Visconti and M Grimmett re: asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 1.5 | $277.50 | Prep corresp to Grace re: data specs |
| DIANE GEORGE - DATA | | $125.00 | 9/30/2002 | 0.6 | $75.00 | conference Call |
| FRANK VISCONTI - DATA | | $125.00 | 9/30/2002 | 0.5 | $62.50 | Conf call for Grace Asbestos b-Linx changes |
| | | Case Management Total: | | 58.2 | $11,576.00 | |
| Case Support | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 9/3/2002 | 2.5 | $187.50 | Review Docket and Pleadings for case update. |
| LISA RUPPANER - CASE | | $75.00 | 9/4/2002 | 0.5 | $37.50 | Prep update to Case Calendar. |
| LISA RUPPANER - CASE | | $75.00 | 9/4/2002 | 1.2 | $90.00 | Review Docket and Pleadings for case update (.4). Provide update to Case Calendar (.8). |
| JACQUELINE BUSH - CASE | | $75.00 | 9/6/2002 | 0.3 | $22.50 | Analysis of court docket and downloaded entries 2630, 2632, 2633. |
| LISA RUPPANER - CASE | | $75.00 | 9/11/2002 | 0.5 | $37.50 | Telephone to Creditor (.2); prep corresp with requested information on bar dates (.3) |
| LISA RUPPANER - CASE | | $75.00 | 9/13/2002 | 0.5 | $37.50 | Analyze incoming mail (.2); prep Proof of Claim Applications to Rust Consultants. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2002** | | | | | | |
| Case Support | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 9/17/2002 | 0.5 | $37.50 | Prep update to case calendar and report information to Project Manager. |
| LISA RUPPANER - CASE | | $75.00 | 9/17/2002 | 1.0 | $75.00 | Review Docket, pleadings and Orders for further update to the case. |
| LISA RUPPANER - CASE | | $75.00 | 9/19/2002 | 1.0 | $75.00 | Analyze Docket and Pleadings for future update to case. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 0.3 | $55.50 | Review court docket |
| LISA RUPPANER - CASE | | $75.00 | 9/20/2002 | 1.0 | $75.00 | Review Docket and Pleadings for future update to case. |
| LISA RUPPANER - CASE | | $75.00 | 9/20/2002 | 0.5 | $37.50 | Prep update to case calendar and communicate updates to Project Manager. |
| LISA RUPPANER - CASE | | $75.00 | 9/26/2002 | 1.7 | $127.50 | Review Docket and pleadings and orders for further update to case (1.0) Prep updated information to Project Manager (.7) |
| LISA RUPPANER - CASE | | $75.00 | 9/30/2002 | 0.5 | $37.50 | Review Court Docket and Pleadings for future update to case. |
| LISA RUPPANER - CASE | | $75.00 | 9/30/2002 | 0.7 | $52.50 | Prep Updates to Case Calendar. |
| | | Case Support Total: | | 12.7 | $985.50 | |
| Claim Reconciliation | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/3/2002 | 4.5 | $832.50 | Analyze claims against Schedules (2.0); revise b-Linx to match claims to corresponding Schedules (2.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/3/2002 | 0.9 | $166.50 | Audit docketed information and claim type - 18 new claims that were all transferred claims. |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 9/3/2002 | 3.0 | $375.00 | schedule matching |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 1.4 | $126.00 | Analysis of BERT Report showing 133 missing claims (.4); re-extract missing claims (.5); revised data format for Medical and Asbestos claims to re-extract remaining claims (.5) |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 0.3 | $27.00 | Research duplicate amounts in claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/3/2002 | 1.5 | $277.50 | Audit docketed information and claim type - 13 claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/3/2002 | 0.1 | $27.50 | Analysis of new paid post-petition extractions from Mike Brown |
| VAROUJ BAKHSHIAN - SR_BK | | $150.00 | 9/3/2002 | 2.0 | $300.00 | Review and match scheduled and filed claims with invoice level analysis. |
| VAROUJ BAKHSHIAN - SR_BK | | $150.00 | 9/3/2002 | 4.0 | $600.00 | Review and match scheduled and filed claims with invoice level analysis. |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 0.4 | $36.00 | Research Missing Claims and Images |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 0.2 | $18.00 | Prep Claims report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/3/2002 | 0.7 | $192.50 | Prep overview of business rules for reconciliation by claim type |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/3/2002 | 0.3 | $82.50 | Review claim/schedule matching (samples and criteria) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/4/2002 | 0.1 | $27.50 | Prep claims reports and transmit to J Baer |
| VAROUJ BAKHSHIAN - SR_BK | | $150.00 | 9/4/2002 | 3.0 | $450.00 | Review and match scheduled and filed claims with invoice level analysis. |
| VAROUJ BAKHSHIAN - SR_BK | | $150.00 | 9/4/2002 | 1.5 | $225.00 | Review and match scheduled and filed claims with invoice level analysis. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **September 2002** | | | | | | |
| Claim Reconciliation | | | | | | |
| VAROUJ BAKHSHIAN - SR_BK | | $150.00 | 9/4/2002 | 3.5 | $525.00 | Review and match scheduled and filed claims with invoice level analysis. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/4/2002 | 4.0 | $740.00 | Analyze claims against Schedules (2.0); revise b-Linx to match claims to corresponding Schedules (2.0) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/4/2002 | 0.2 | $55.00 | Prep revised detail reports and provide to T Delbrugge and F Zaremby |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/4/2002 | 0.2 | $55.00 | Identify claim type samples for review and prep for meeting |
| JEFF MILLER - SR_CONSULT | | $150.00 | 9/4/2002 | 1.5 | $225.00 | Research current asbestos cases related to claim type grouping |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 9/4/2002 | 8.0 | $1,000.00 | schedule matching |
| SARAH LAMPI - SR_CONSULT | | $125.00 | 9/5/2002 | 4.0 | $500.00 | schedule matching |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/6/2002 | 3.5 | $525.00 | Attempt to match current invoices with scheduled invoices. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/7/2002 | 3.5 | $525.00 | Match newly received AP data with scheduled information. - Reconcilliation. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/8/2002 | 2.6 | $390.00 | Attempt to match newly received AP data with scheduled information. - Reconcilliation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 1.5 | $277.50 | Revise claim type/subtype document to reflect Grace's requests. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 2.3 | $425.50 | Further revisions to claim type/subtype document to reflect Grace's requests |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.3 | $55.50 | Revise claim objections document |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.2 | $37.00 | Discussion w/ M Grimmett re changes to sample filed claims reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/9/2002 | 2.1 | $577.50 | Design/prepare sample reports (based on 9/6 meeting) (2.0); prep corresp to parties to distribute sample reports (.1) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.2 | $37.00 | Review filed claims reports completed by M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.7 | $129.50 | Audit docketed claims and claim type - 16 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.3 | $55.50 | Meet w/ M Grimmett re: Grace filed claims reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.3 | $55.50 | Meet w/ J Hasenzahl re: filed claims reports samples |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.5 | $92.50 | Revise objection types document to reflect Grace's requests. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.6 | $111.00 | Revise claim type/subtype document |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/9/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl re: Grace filed claims reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 0.7 | $129.50 | Audit docketed claims and claim type - 13 cliams |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 0.2 | $37.00 | Revise customized objection type document |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 1.0 | $185.00 | Revise customized objection type document |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.8 | $72.00 | Edit Images with overlapping and switched pages, discussed additional queries into the amt comparison |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.2 | $37.00 | Expand claim types/subtypes document - add contact information. |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.7 | $63.00 | Meeting with S Herrschaft and J Hasenzahl re data issues and transferred claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.2 | $37.00 | Revise objections types document. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2002** | | | | | | |
| *Claim Reconciliation* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/12/2002 | 1.5 | $277.50 | Audit claims (1.0); revise claim amount errors (.5) - 53 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/12/2002 | 1.6 | $296.00 | Audit docketed claims and claim type - 32 claims |
| ANNA WICK - DATA | | $90.00 | 9/12/2002 | 0.5 | $45.00 | Create report on missing claims and images |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 0.7 | $129.50 | Audit claims to identify and correct claim amounts - 27 claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/13/2002 | 0.4 | $110.00 | Review processing issues and procedure for coordinating corrections |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/15/2002 | 0.5 | $75.00 | Match piad invoices to schedules. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/16/2002 | 3.2 | $592.00 | Audit claims to identify and correct claim amounts - 62 claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/17/2002 | 0.5 | $137.50 | Meeting w/S Herrshaft re business rules for reconciliaiton |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/17/2002 | 3.0 | $450.00 | Match newly received AP data with scheduled information. - Reconcilliation. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/18/2002 | 0.6 | $165.00 | Analysis of proposed new claim types and objection types |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/18/2002 | 1.1 | $302.50 | Revise  b-Linx claim types/subtypes to reflect modifications required to support WR Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 1.5 | $277.50 | Develop business rules for claims review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/18/2002 | 0.3 | $82.50 | Revise b-Linx with modified objection types to meet WR Grace requirements and new rules |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/18/2002 | 0.9 | $135.00 | Match newly received AP data with scheduled information. - Reconcilliation. |
| FRANK VISCONTI - DATA | | $125.00 | 9/19/2002 | 1.0 | $125.00 | Prep program to correct claim number issues in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/19/2002 | 4.5 | $832.50 | Mapping of original claim types to updated claim types |
| FRANK VISCONTI - DATA | | $125.00 | 9/19/2002 | 1.0 | $125.00 | Prep claim type/schedule type analysis |
| ANNA WICK - DATA | | $90.00 | 9/20/2002 | 0.1 | $9.00 | Prep BERT report on 09-18-02 extraction |
| FRANK VISCONTI - DATA | | $125.00 | 9/20/2002 | 0.6 | $75.00 | Analysis of Claim Type revisions |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 9/20/2002 | 0.5 | $82.50 | Create index of proposed claim types and deem types from schedule type as prepared by PWC |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 2.1 | $388.50 | Audit docketed claims and claim type. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 5.0 | $925.00 | Develop business rules for claims reconciliation by claim type |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/24/2002 | 6.5 | $1,202.50 | Develop business rules for claims reconciliation |
| FRANK VISCONTI - DATA | | $125.00 | 9/24/2002 | 3.0 | $375.00 | Revise Deem Type / Deem Status / Deem SubStatus in b-Linx for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/26/2002 | 1.5 | $277.50 | Analyze invoice level reconciliation material |
| ANNA WICK - DATA | | $90.00 | 9/27/2002 | 0.2 | $18.00 | Prep missing claims reporting (.1), prep corresp re mail hardrives back to Rust (.1) |
| FRANK VISCONTI - DATA | | $125.00 | 9/27/2002 | 2.5 | $312.50 | Prep process change to Claim Type/Subtypes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 1.4 | $259.00 | Claims docket audit and assign/verify type - 64 claims |
| FRANK VISCONTI - DATA | | $125.00 | 9/27/2002 | 1.5 | $187.50 | Prep claim type code additions |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 0.8 | $148.00 | Review invoice level reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/27/2002 | 0.7 | $192.50 | Prepare and distribute claims report |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SHEILA GOOLD - CONSULT | | $125.00 | 9/29/2002 | 0.4 | $50.00 | Review invoice reconciliation tools for 66 WR Grace trade claims; identify needed tools |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.2 | $37.00 | Review revised claims reconciliation presentation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.5 | $92.50 | Meeting w/ J Hasenzahl and S Goold re: invoice level reconciliation |
| SHEILA GOOLD - CONSULT | | $125.00 | 9/30/2002 | 0.5 | $62.50 | Internal mtg with J Hasenzahl and S Herrschaft re invoice level reconciliation procedure for WR Grace trade claims |
| | Claim Reconciliation Total: | | | 119.0 | $19,662.50 | |
| **Claims Processing** | | | | | | |
| STEVEN HEATHCOCK - DATA | | $150.00 | 9/3/2002 | 0.2 | $30.00 | Coordinate extraction of latest data |
| STEVEN HEATHCOCK - DATA | | $150.00 | 9/4/2002 | 0.8 | $120.00 | Research recent changes to Rust layout specs with A Wick |
| ANNA WICK - DATA | | $90.00 | 9/10/2002 | 0.9 | $81.00 | Analyze imported data from Rust for claim transfer's |
| ANNA WICK - DATA | | $90.00 | 9/10/2002 | 1.3 | $117.00 | Research transferred claims from Rust data |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.5 | $45.00 | Research transfer claims and how to update them when known |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.6 | $111.00 | Draft instructions to Rust for data capture for property damage claim forms |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.4 | $36.00 | Updated claims to reflect transfer to CRDID 512328 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.4 | $74.00 | Meet w/ A Wick re: mapping of transfer claim information |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 2.0 | $180.00 | Prep query and report all claims which were transferred to Sierra Assets (Capitol) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 9/25/2002 | 4.0 | $600.00 | Modify extraction layouts to support Med Monitoring and Prop Damage data (2.1); extract new files (.9); verify results (1.0) |
| ANNA WICK - DATA | | $90.00 | 9/30/2002 | 0.3 | $27.00 | Discuss new specs for Medical Monitoring and Property Damage claims to deal with incomplete data (dates) |
| STEVEN HEATHCOCK - DATA | | $150.00 | 9/30/2002 | 0.2 | $30.00 | Discuss Medical Monitoring issues with A Wick |
| | Claims Processing Total: | | | 11.6 | $1,451.00 | |
| **Data & System Manage** | | | | | | |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 0.1 | $9.00 | Compare RustData table to Docket database and fields |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 1.2 | $108.00 | Research data extraction, new data fields from Rust (.8); compare data (.4) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/3/2002 | 0.5 | $92.50 | Meet w/ A Wick re: Rust data transfer |
| ANNA WICK - DATA | | $90.00 | 9/3/2002 | 0.4 | $36.00 | Revise Claim Review tool, reconnecting table links to back in |
| FRANK VISCONTI - DATA | | $125.00 | 9/4/2002 | 1.0 | $125.00 | Analysis of vendor number data in b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 9/4/2002 | 1.5 | $187.50 | Revise database organization |
| FRANK VISCONTI - DATA | | $125.00 | 9/4/2002 | 0.3 | $37.50 | Archive b-Linx data |
| FRANK VISCONTI - DATA | | $125.00 | 9/4/2002 | 0.9 | $112.50 | Revise b-Linx backend data |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.5 | $45.00 | Created list with all claims with discrepancies. |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.8 | $72.00 | Update Rust Import Specification Version 3 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/4/2002 | 0.5 | $92.50 | Meet w/ A Wick re follow up on Rust data transfer |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.2 | $18.00 | Compare and review all Rust data fields to assure same field sequence |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 2.0 | $180.00 | Review query data, record inconsistencies |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.2 | $18.00 | Review field expansion in data table by Rust |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.3 | $27.00 | Import specifications, calculate start points for new fields |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.8 | $72.00 | Create comparison query to evaluate Rust data to extracted data in Docket, Creditor and Amount databases |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.2 | $18.00 | Research when Rust updated the table structure |
| ANNA WICK - DATA | | $90.00 | 9/4/2002 | 0.1 | $9.00 | Store data CD's |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/5/2002 | 3.8 | $570.00 | Match Vendor Numbers from recent extract with scheduled items. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 9/5/2002 | 0.5 | $82.50 | Review local version of Grace b-Linx for presentation |
| FRANK VISCONTI - DATA | | $125.00 | 9/5/2002 | 4.0 | $500.00 | Create presentation of local b-Linx (1.5); test presentation of local b-Linx (1.0); normalize data in local bLinx (1.5) |
| FRANK VISCONTI - DATA | | $125.00 | 9/5/2002 | 2.0 | $250.00 | Compare PWC Schedule Amounts and Grace supplied amounts |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/5/2002 | 3.1 | $465.00 | Match Vendor Numbers from recent extract with scheduled items. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/6/2002 | 3.8 | $570.00 | Match Vendor Numbers from recent extract with scheduled items. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/6/2002 | 2.9 | $435.00 | Match Vendor Numbers from recent extract with scheduled items. |
| ANNA WICK - DATA | | $90.00 | 9/6/2002 | 0.8 | $72.00 | Create exception table with reasons for exceptions |
| ANNA WICK - DATA | | $90.00 | 9/6/2002 | 0.1 | $9.00 | Prep data compare report |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/7/2002 | 3.1 | $465.00 | Analyze current extracts and locate match between current and past extracts. Attempting to match Vendor Numbers to schedule data. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/8/2002 | 2.9 | $435.00 | Analyze current extracts and match locate a match between current and past extracts. Attempting to match Vendor Numbers to schedule data. |
| ANNA WICK - DATA | | $90.00 | 9/9/2002 | 0.5 | $45.00 | Rename images and extract to b-Linx |
| ANNA WICK - DATA | | $90.00 | 9/9/2002 | 0.2 | $18.00 | Extract claim data 9-6-02, standard report for PM |
| ANNA WICK - DATA | | $90.00 | 9/9/2002 | 0.4 | $36.00 | Claims extract from Rust CD |
| FRANK VISCONTI - DATA | | $125.00 | 9/9/2002 | 2.0 | $250.00 | Research re-extraction of vendor numbers data |
| FRANK VISCONTI - DATA | | $125.00 | 9/10/2002 | 1.0 | $125.00 | Claims processing powertool maintenance |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/10/2002 | 0.8 | $148.00 | Review Rust data mapping and data transfer process |
| FRANK VISCONTI - DATA | | $125.00 | 9/10/2002 | 0.7 | $87.50 | Conf with M Booth and M Grimmet re Grace vendor number matching |
| FRANK VISCONTI - DATA | | $125.00 | 9/10/2002 | 1.0 | $125.00 | Add CreditorType to claims review powertool (.5); test new creditor type in claims review powertool (.5) |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2002** | | | | | | |
| Data & System Manage | | | | | | |
| ANNA WICK - DATA | | $90.00 | 9/10/2002 | 0.6 | $54.00 | Implement planning concerning Rust data import of transferred claims |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.1 | $9.00 | Adjusted query to show all claims not only edited claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 1.5 | $277.50 | Identify transferred claims and mapping of transfer agent information. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.3 | $55.50 | Identify potential Rust key errors. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 0.3 | $55.50 | Draft instructions to Rust for data capture for medical monitoring claim forms |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/11/2002 | 1.5 | $277.50 | Analysis of Rust data to identify Rust data errors/discrepancies |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 1.0 | $90.00 | Create Amt (Secured, unsecured, priority) comparison to Rust data for S Herrschaft |
| ANNA WICK - DATA | | $90.00 | 9/11/2002 | 0.2 | $18.00 | Relink tables in Claims Review Tool |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/12/2002 | 0.8 | $148.00 | Analysis of Rust data to identify Rust data errors/discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/12/2002 | 3.5 | $647.50 | Further analysis of Rust data to identify Rust data errors/discrepancies |
| ANNA WICK - DATA | | $90.00 | 9/12/2002 | 0.4 | $36.00 | Claims data extraction to b-Linx |
| ANNA WICK - DATA | | $90.00 | 9/12/2002 | 0.3 | $27.00 | Rename images and extract to system |
| ANNA WICK - DATA | | $90.00 | 9/12/2002 | 0.2 | $18.00 | Planning Medical Monitoring and Property Damage claims extraction, tool development |
| DAVID ESPALIN - TECH | | $95.00 | 9/12/2002 | 0.1 | $9.50 | Send Ed Lerstad of WRGrace the ScrewDriver software to help resolve the printing issues he and others are experiencing. |
| ANNA WICK - DATA | | $90.00 | 9/12/2002 | 1.2 | $108.00 | Created flat table with BMC recorded amounts and query to compare to Rust imported data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/13/2002 | 3.9 | $585.00 | Analyze current download and match locate a match between current and past downloads. Attempting to match Vendor Numbers to schedule data. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/13/2002 | 0.5 | $92.50 | Identify additional Rust fields to be mapped to b-Linx |
| DAVID ESPALIN - TECH | | $95.00 | 9/13/2002 | 0.1 | $9.50 | Rename file attachment and resend to Ed Lerstad as it was blocked from his Exchange server. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/16/2002 | 0.8 | $148.00 | Meet w/ A Wick re: data mapping for medical monitoring and property damage claims and transfer of additional fields from Rust data. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/16/2002 | 0.1 | $18.50 | Meet w/ M Grimmett re: paid invoices extraction |
| ANNA WICK - DATA | | $90.00 | 9/16/2002 | 0.7 | $63.00 | Analysis of memos re request data spec sheets for Medical Monitoring and Property Damage from Rust, determine which fields to import |
| DAVID ESPALIN - TECH | | $95.00 | 9/16/2002 | 0.2 | $19.00 | Received an email with a list of users (8) to create per Edward Lerstad |
| ANNA WICK - DATA | | $90.00 | 9/16/2002 | 0.5 | $45.00 | Plan Data extraction for Medical Monitoring and Property Damage claims |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/17/2002 | 1.3 | $195.00 | Analyze current extract and locate match between current and past extracts. Attempting to match Vendor Numbers to schedule data. |
| FRANK VISCONTI - DATA | | $125.00 | 9/17/2002 | 0.4 | $50.00 | Database normalization |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **September 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 0.1 | $18.50 | Meet w/ M Grimmett re: status of paid invoices extraction |
| DAVID ESPALIN - TECH | | $95.00 | 9/17/2002 | 0.7 | $66.50 | Sent Edward Lerstad of WRGrace an email confirmation letting him know the user accounts he requested have created and tested to insure quality. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/17/2002 | 0.2 | $37.00 | Meet w/ M Grimmett re: status of paid invoices extraction followup |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 0.8 | $148.00 | Add paid invoice information to schedules in b-Linx |
| DIANE GEORGE - DATA | | $125.00 | 9/18/2002 | 0.7 | $87.50 | Activate Assign and Referral Module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 1.0 | $185.00 | Develop method to add claim type information to schedules in b-Linx |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/18/2002 | 1.2 | $180.00 | Analyze current extracts and locate match between current and past extracts. Attempting to match Vendor Numbers to schedule data. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/18/2002 | 0.8 | $148.00 | Mapping of original claim types to updated ones |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/19/2002 | 0.1 | $18.50 | Call w/ F Visconti re: b-Linx modification (expanding field size) |
| ANNA WICK - DATA | | $90.00 | 9/19/2002 | 1.1 | $99.00 | Extract claims and images (.5), edit modified claims (.3), rename images to comply with data requirements (.3) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/19/2002 | 2.5 | $462.50 | Review data map for adding claim type to schedules |
| DAVID ESPALIN - TECH | | $95.00 | 9/19/2002 | 0.2 | $19.00 | Received an email from Edward Lerstad indicating some login issues, corrected. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 1.1 | $203.50 | Review data specs for property damage claims document from Rust |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 1.6 | $296.00 | Meeting w/ F Visconti re linking claim types to schedules in b-linx (.3); analysis of linking claim types to schedules in b-linx (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 0.2 | $37.00 | Correspond w/ F Visconti re: linking claim types to schedule information |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/20/2002 | 0.7 | $129.50 | Review data specs for medical monitoring claim form from Rust |
| DAVID ESPALIN - TECH | | $95.00 | 9/20/2002 | 0.7 | $66.50 | Created eight additional user accounts for WR Grace access per Sue Herrschaft. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 0.2 | $37.00 | Prep memo to F Visconti re: b-linx revisions |
| FRANK VISCONTI - DATA | | $125.00 | 9/23/2002 | 0.5 | $62.50 | Revise b-Linx to reflect revised claim types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/23/2002 | 1.0 | $185.00 | Review data specs for medical monitoring claim form from Rust |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/24/2002 | 0.8 | $148.00 | Work w/ F Visconti re: adding claim types to schedule information |
| FRANK VISCONTI - DATA | | $125.00 | 9/24/2002 | 0.5 | $62.50 | Revise b-Linx frontend to add deemcode |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/24/2002 | 0.7 | $129.50 | Create document for mapping of old types and subtypes to new ones. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 0.4 | $74.00 | Meet w/ S Heathcock & A Wick re: adding Medical Monitoring and Property Damage claims to b-linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 2.0 | $370.00 | Analysis of b-linx for data clean up and quality control of data mapping |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2002** | | | | | | |
| *Data & System Manage* | | | | | | |
| ANNA WICK - DATA | | $90.00 | 9/25/2002 | 0.2 | $18.00 | Rename and extract all Medical Monitoring and Property Damage claim images |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 4.5 | $832.50 | Estimate amounts for blank and $0 amount claims - approx 115 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 0.5 | $92.50 | Revise document for mapping of old types and suptypes to new ones |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/25/2002 | 0.3 | $55.50 | Review Rust data specs for Medical Monitoring and Property Damage claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/26/2002 | 0.4 | $74.00 | Review Rust data specs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/26/2002 | 3.5 | $647.50 | b-Linx clean up and quality control - approx 115 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/26/2002 | 0.8 | $148.00 | Prep claim type mapping for new claim types and subtypes |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 1.5 | $277.50 | Claim type mapping and b-Linx clean up |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/27/2002 | 0.5 | $92.50 | b-Linx clean up and quality control |
| ANNA WICK - DATA | | $90.00 | 9/27/2002 | 1.2 | $108.00 | Rename image files (.1), extract Bankruptcy, Medical Monitoring and Property Damage claims (.3), extract images (.4), review Rust change table (.2), create spreadsheet for S Herrshaft of changes reported (.2) |
| FRANK VISCONTI - DATA | | $125.00 | 9/27/2002 | 0.5 | $62.50 | Back up database |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 9/30/2002 | 4.0 | $600.00 | Create table definition for Asbestos related claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.2 | $37.00 | Discussion re: Medical Monitoring and Property Damage data specs incomplete dates w/ A Wick & S Heathcock |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.9 | $166.50 | Meeting w/ J Hasenzahl, D George, F Visconti and M Grimmett re: asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 2.2 | $407.00 | b-Linx clean up and quality control |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.2 | $37.00 | Telephone w/ D George re: b-linx modification |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 9/30/2002 | 0.2 | $37.00 | Telephone w/ Rust re: data specs |
| | | **Data & System Manage Total:** | | 107.0 | $15,967.50 | |
| *Noticing Management* | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 9/4/2002 | 0.7 | $52.50 | Revise address information to the CMPT and the 2002 List. |
| JAMES MYERS - CAS | | $65.00 | 9/6/2002 | 0.3 | $19.50 | SupplSchedParties: open Notice System/Prep File (.2); confer w/ F Visconti re noticing (.1) |
| FRANK VISCONTI - DATA | | $125.00 | 9/6/2002 | 1.0 | $125.00 | Meeting with J Myers re mail file format |
| FRANK VISCONTI - DATA | | $125.00 | 9/6/2002 | 0.5 | $62.50 | Prep memo to JH re supplemental schedule party mail files |
| ROY BAEZ - CAS | | $65.00 | 9/6/2002 | 4.0 | $260.00 | Review and process returned mail received for client w/o coa |
| FRANK VISCONTI - DATA | | $125.00 | 9/6/2002 | 1.5 | $187.50 | Create 3 mail files for supplemental schedule parties - Darex, Conn, and Remedium. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/9/2002 | 0.3 | $82.50 | Prepare/Review proof of service for RR Donnelly |
| FRANK VISCONTI - DATA | | $125.00 | 9/9/2002 | 1.8 | $225.00 | Creation of 2002 Mail File |
| JAMES MYERS - CAS | | $65.00 | 9/9/2002 | 0.2 | $13.00 | Suppl Sched: confer w/ J Hasenzahl re service |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2002** | | | | | | |
| *Noticing Management* | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 9/9/2002 | 1.7 | $110.50 | Analysis of documents (.9) and update 2002 list (.8) |
| JAMES MYERS - CAS | | $65.00 | 9/9/2002 | 1.8 | $117.00 | Supplemental Sched: review & clean address lists (1.5); confer w/ F Visconti re same (.3) |
| LISA RUPPANER - CASE | | $75.00 | 9/11/2002 | 0.5 | $37.50 | Provide Update to Mail Database, CMPT Power Tool. |
| ROY BAEZ - CAS | | $65.00 | 9/16/2002 | 0.2 | $13.00 | Review and process returned mail received for client - 13 |
| ROY BAEZ - CAS | | $65.00 | 9/17/2002 | 0.7 | $45.50 | Review and process returned mail received for client coa - 7 |
| LISA RUPPANER - CASE | | $75.00 | 9/17/2002 | 0.5 | $37.50 | Prep update of address information to CMPT database and to the 2002 List. |
| ROY BAEZ - CAS | | $65.00 | 9/18/2002 | 0.5 | $32.50 | Review and process returned mail received for client - 14 |
| ROY BAEZ - CAS | | $65.00 | 9/18/2002 | 0.9 | $58.50 | Review and process returned mail received for client with no coa - 33 |
| ROY BAEZ - CAS | | $65.00 | 9/19/2002 | 0.8 | $52.00 | Review and process returned mail received for client, - 57 |
| ROY BAEZ - CAS | | $65.00 | 9/19/2002 | 1.0 | $65.00 | Review and process returned mail received for client |
| ROY BAEZ - CAS | | $65.00 | 9/19/2002 | 0.1 | $6.50 | Review and process returned mail received for client - 1 |
| ROY BAEZ - CAS | | $65.00 | 9/20/2002 | 1.2 | $78.00 | Review and process returned mail received for client - 23 |
| ROY BAEZ - CAS | | $65.00 | 9/24/2002 | 1.0 | $65.00 | Review and process returned mail received for client 50 pieces |
| ROY BAEZ - CAS | | $65.00 | 9/26/2002 | 0.4 | $26.00 | Review and process returned mail received for client - 1 |
| LISA RUPPANER - CASE | | $75.00 | 9/30/2002 | 0.5 | $37.50 | Prep Updates to 2002 List. |
| ROY BAEZ - CAS | | $65.00 | 9/30/2002 | 0.2 | $13.00 | Review and process returned mail received for client - 8 |
| SHEILA GOOLD - CONSULT | | $125.00 | 9/30/2002 | 3.5 | $437.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| SHEILA GOOLD - CONSULT | | $125.00 | 9/30/2002 | 3.1 | $387.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| | | Noticing Management Total: | | 28.9 | $2,647.50 | |
| *Schedule & SOFA Supp* | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 9/3/2002 | 3.8 | $475.00 | Extract AP invoice data (2.8); verification of AP invoice data extraction (1.0) |
| | | Schedule & SOFA Supp Total: | | 3.8 | $475.00 | |
| *Travel* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 9/5/2002 | 7.5 | $693.75 | LAX - Phoenix, Phoenix - Baltimore |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 9/5/2002 | 5.0 | $687.50 | LAX to BWI |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 9/6/2002 | 6.0 | $825.00 | BWI to LAX |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 9/6/2002 | 9.5 | $878.75 | Baltimore - Phoenix, Phoenix - LAX |
| | | Travel Total: | | 28.0 | $3,085.00 | |
| | | September 2002 Total: | | 369.2 | $55,850.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 369.2 | $55,850.00 | |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 9/1/2002 thru 9/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 11.9 | $3,272.50 |
| SR_DATA | | | |
| Mike Grimmett | $150.00 | 5.6 | $840.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 39.6 | $7,326.00 |
| DATA | | | |
| Diane George | $125.00 | 0.6 | $75.00 |
| Frank Visconti | $125.00 | 0.5 | $62.50 |
| | Total: | 58.2 | $11,576.00 |
| **Case Support** | | | |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 0.3 | $55.50 |
| CASE | | | |
| Jacqueline Bush | $75.00 | 0.3 | $22.50 |
| Lisa Ruppaner | $75.00 | 12.1 | $907.50 |
| | Total: | 12.7 | $985.50 |
| **Claim Reconciliation** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 7.3 | $2,007.50 |
| SR_BK | | | |
| Varouj Bakhshian | $150.00 | 14.0 | $2,100.00 |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 0.5 | $82.50 |
| Mike Grimmett | $150.00 | 14.0 | $2,100.00 |
| SR_CONSULT | | | |
| Jeff Miller | $150.00 | 1.5 | $225.00 |
| Sarah Lampi | $125.00 | 15.0 | $1,875.00 |
| Susan Herrschaft | $185.00 | 51.6 | $9,546.00 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 0.9 | $112.50 |
| DATA | | | |
| Anna Wick | $90.00 | 4.6 | $414.00 |
| Frank Visconti | $125.00 | 9.6 | $1,200.00 |
| | Total: | 119.0 | $19,662.50 |
| **Claims Processing** | | | |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 1.0 | $185.00 |
| DATA | | | |
| Anna Wick | $90.00 | 5.4 | $486.00 |
| Steven Heathcock | $150.00 | 5.2 | $780.00 |
| | Total: | 11.6 | $1,451.00 |

EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
Date Range: 9/1/2002 thru 9/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data & System Manage** | | | |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 0.5 | $82.50 |
| Mike Grimmett | $150.00 | 30.0 | $4,500.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 41.0 | $7,585.00 |
| DATA | | | |
| Anna Wick | $90.00 | 16.5 | $1,485.00 |
| Diane George | $125.00 | 0.7 | $87.50 |
| Frank Visconti | $125.00 | 16.3 | $2,037.50 |
| TECH | | | |
| David Espalin | $95.00 | 2.0 | $190.00 |
| | Total: | 107.0 | $15,967.50 |
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.3 | $82.50 |
| CAS | | | |
| James Myers | $65.00 | 4.0 | $260.00 |
| Roy Baez | $65.00 | 11.0 | $715.00 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 6.6 | $825.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 4.8 | $600.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 2.2 | $165.00 |
| | Total: | 28.9 | $2,647.50 |
| **Schedule & SOFA Supp** | | | |
| DATA | | | |
| Frank Visconti | $125.00 | 3.8 | $475.00 |
| | Total: | 3.8 | $475.00 |
| **Travel** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 11.0 | $1,512.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 17.0 | $1,572.50 |
| | Total: | 28.0 | $3,085.00 |
| | Grand Total: | 369.2 | $55,850.00 |

EXHIBIT 1

## BANKRUPTCY MANAGEMENT CORPORATION

### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

==================================================

July 1 through July 31, 2002                    Invoice #. WRG020731

EXPENSE REIMBURSEMENT:

| | |
|---|---|
| b-Linx data storage | $850.00 |
| Airline | 545.35 |
| Lodging | 448.45 |
| Miscellaneous | 480.31 |
| Pacer | 65.00 |
| Rental Vehicle | 121.22 |
| Sub-Total | $2,510.33 |

PRODUCTION EXPENSES:

| | |
|---|---|
| 7/1/2002 – Proof of Claim Bar Date Supplemental Mailing | $7,232.38 |
| 7/17/2002 – Sample Property Damage and Medical Monitoring Claims | 386.07 |
| 7/31/2002 – Return Mail Postage – Resend | 572.70 |
| Sub-Total | $8,191.15 |

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:        $10,701.48

EXHIBIT 2

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Summary**

**WR Grace**

Invoice Number: WRG020731

Date: 7/31/2002

| | |
|---|---|
| Airline | $545.35 |
| B-Linx/Data Storage | $850.00 |
| Lodging | $448.45 |
| Misc | $480.31 |
| Pacer | $65.00 |
| Rental Vehicle | $121.22 |
| **Total** | **$2,510.33** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Detail**

**WR Grace**

Invoice Number: WRG020731

| | | | | |
|---|---|---|---|---|
| 7/29/02 | Hasenzahl | Airline | $545.35 | lax/baltimore |
| 7/31/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 7/31/02 | Hasenzahl | Lodging | $448.45 | 2 nights, Columbia Maryland |
| 7/11/02 | Hasenzahl | Misc | $480.31 | Libby montana mailing list |
| 7/31/02 | BMC | Pacer | $65.00 | crt docs downloads |
| 7/30/02 | Hasenzahl | Rental Vehicle | $6.72 | fuel for rental |
| 7/29/02 | Hasenzahl | Rental Vehicle | $114.50 | columbia rental |

| | | |
|---|---|---|
| **Total** | | **$2,510.33** |

EXHIBIT 2

Bankruptcy Management Corporation
6096 Upland Terrace S
Seattle, WA  98118
(206) 725-5405

WR Grace

*PRODUCTION INVOICE SUMMARY*

| Invoice Number | Production Date | | Total |
|----------------|-----------------|---|-------|
| Invoice # 021-20020701 | 7/1/2002 | $ | 7,232.38 |
| Invoice # 021-20020717 | 7/17/2002 | $ | 386.07 |
| Invoice # 021-20020731 | 7/31/2002 | $ | 572.70 |
| | | **Total  $** | **8,191.15** |

Wire payments may be sent to the following account:

Bank: Wells Fargo Bank
Address: 204 W Meeker, Kent, WA  98032
ABA/Routing #: 121000248
Account #: 0033022633 Bankruptcy Management Corporation

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date - 7/1/2002**
**Invoice # 021-20020701**

| Notice | Number of Pages | Number of Parties | Copies Each | Handling Each | Supplies Each | Subtotal |
|---|---|---|---|---|---|---|
| Proof of Claim Bar Date Supp'l MF 1300 | 29 | 922 | $ 0.15 | $ 0.10 | | $ 6,684.50 |
| | | 922 | | | $ 0.17 | $ 156.74 |

|  |  |  |
|---|---|---|
| Total Copies\Handling | $ | 6,684.50 |
| Supplies | $ | 156.74 |
| Document Set Up | $ | 25.00 |
| Mail File Set Up | $ | 25.00 |
| Postage | $ | 341.14 |
| **Total** | **$** | **7,232.38** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date -  7/17/2002**
**Invoice # 021-20020717**

| Item | Number of Pages | Number of Parties | Copies Each | Handling Each | Supplies Each | Subtotal |
|---|---|---|---|---|---|---|
| Sample PD / MM Claims | 1456 | 1 | $   0.15 | $   0.10 | $ | $   364.00 |
| | | 1 | | | $   0.17 | $   0.17 |

| | | |
|---|---|---|
| Total Copies\Handling | $ | 364.00 |
| Supplies | $ | 0.17 |
| Document Set Up | | -- |
| Mail File Set Up | | -- |
| Federal Express (1) | $ | 21.90 |
| **Total** | **$** | **386.07** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date - 7/31/2002**
**Invoice # 021-20020731**

| Item | | Amount |
|---|---|---|
| Return Mail Resend Postage for July, 2002 | $ | 572.70 |
| **Sub-Totals** | **$** | **572.70** |

| | | |
|---|---|---|
| **Total $** | | **572.70** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**

## BANKRUPTCY MANAGEMENT CORPORATION

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**


W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

=====================================================

August 1 through August 31, 2002                Invoice #. WRG020831


EXPENSE REIMBURSEMENT:

b-Linx data storage                             $   850.00
Pacer                                             1,041.32
              Sub-Total                         $1,891.32



PRODUCTION EXPENSES:

              Sub-Total                           $0.00


TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:       $1,891.32


**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Summary**

**WR Grace**

**Invoice Number: WRG020831**

**Date: 8/31/2002**

| | |
|---|---|
| B-Linx/Data Storage | $850.00 |
| Pacer | $1,041.32 |
| **Total** | **$1,891.32** |

**EXHIBIT 2**

## Bankruptcy Management Corporation
### 6096 Upland Terrace S
### Seattle, WA 98118
### 206/725-5405

**Expense Reimbursement**

**WR Grace**

**Invoice Number: WRG020831**

| | | | | |
|---|---|---|---|---|
| 8/31/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 8/31/02 | BMC | Pacer | $1,041.32 | Crt Doc Downloads quarterly |
| | | **Total** | | **$1,891.32** |

EXHIBIT 2

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

=====================================================

September 1 through September 30, 2002         Invoice #. WRG020930

EXPENSE REIMBURSEMENT:

| | |
|---|---|
| b-Linx data storage | $  850.00 |
| Airline | 1,524.50 |
| Meals | 5.46 |
| Lodging | 195.80 |
| Parking | 32.89 |
| Rental Vehicle | 99.78 |
| Taxi | 35.00 |
| Sub-Total | $2,743.43 |

PRODUCTION EXPENSES:

Sub-Total                       $0.00

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:    $2,743.43

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Summary**

**WR Grace**

**Invoice Number: WRG020930**
Date: 9/30/2002

| | |
|---|---|
| Airline | $1,524.50 |
| B-Linx/Data Storage | $850.00 |
| Dinner | $5.46 |
| Lodging | $195.80 |
| Parking | $32.89 |
| Rental Vehicle | $99.78 |
| Taxi | $35.00 |
| **Total** | **$2,743.43** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement Detail

**WR Grace**

Invoice Number: WRG020930

| | | | | |
|---|---|---|---|---|
| 9/4/02 | Hasenzahl | Airline | $984.50 | roundtrip BWI - Grace |
| 9/5/02 | zzCorpAMEX_SF | Airline | $540.00 | S Herrschaft LAX-BWI 9/5 & 9/6 |
| 9/30/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 9/6/02 | Herrschaft | Dinner | $2.84 | BLT/WA Int Airport |
| 9/6/02 | Herrschaft | Dinner | $2.62 | BLT/WA Int Airport |
| 9/6/02 | Hasenzahl | Lodging | $97.90 | J Hasenzahl 9/5-9/6 |
| 9/6/02 | Hasenzahl | Lodging | $97.90 | S Herrschaft 9/5-9/6 |
| 9/6/02 | Herrschaft | Parking | $32.89 | Parking at LAX |
| 9/6/02 | Hasenzahl | Rental Vehicle | $99.78 | J H BWI 9/5-6/02 |
| 9/5/02 | Herrschaft | Taxi | $35.00 | Shuttle from BWI to Columbia MD |
| | | **Total** | **$2,743.43** | |

EXHIBIT 2