**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S
Seattle, WA 98118
206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

===================================================

October 1 through October 31, 2002                Invoice #. WRG0201031F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|------------|------|-------|--------|
| Julia Hasenzahl | $275.00 | 29.4 | $8,085.00 |
| Julia Hasenzahl (Travel) | $137.50 | 31.0 | 4,262.50 |
| Martha Araki | $200.00 | 2.1 | 420.00 |
| Roy Baez | $65.00 | 3.1 | 201.50 |
| Brendan Bosack | $165.00 | 13.2 | 2,178.00 |
| Steffanie Cohen | $100.00 | 30.1 | 3,010.00 |
| Brad Daniel | $200.00 | 4.3 | 860.00 |
| Diane George | $125.00 | 0.6 | 75.00 |
| Sheila Goold | $125.00 | 31.1 | 3,887.50 |
| Mike Grimmett | $150.00 | 184.3 | 27,645.00 |
| Steven Heathcock | $150.00 | 0.5 | 75.00 |
| Sue Herrschaft | $185.00 | 177.7 | 32,874.50 |
| Sue Herrschaft (Travel) | $92.50 | 29.0 | 2,682.50 |
| Lisa Ruppaner | $75.00 | 9.1 | 682.50 |
| Frank Visconti | $125.00 | 63.7 | 7,962.50 |
| Anna Wick | $90.00 | 8.0 | 720.00 |

TOTAL CONSULTING FEES:                617.2    $95,621.50

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Case Management** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/1/2002 | 0.1 | $18.50 | Phone conversation w/ F Zaremby re: Medical Monitoring data specs. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/1/2002 | 0.1 | $27.50 | Telephone with F Zaremby re additional claims report - top 100 sans IRS claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/2/2002 | 0.8 | $148.00 | Prep project management reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 0.1 | $18.50 | Correspond w/ Rust re: transferred claims & Medical Monitoring data specs. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 0.2 | $37.00 | Prep corresp to J Hasenzahl & Grace re: meetings in Maryland and Florida |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/4/2002 | 0.1 | $27.50 | Telephone with K Bledsoe/K&E re b-Linx training, scheduling |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 0.5 | $92.50 | Review court docket info |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 2.0 | $370.00 | Create format for modified module for asbestos claim detail view |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 1.0 | $185.00 | Compile list of questions re: b-Linx claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 1.5 | $277.50 | Mtg w/ J Hasenzahl re: Grace claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 0.3 | $55.50 | Meet w/ M Grimmett re: asbestos data |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/8/2002 | 2.0 | $550.00 | Meeting at K&E Chicago office to train Paralegals in b-Linx and provide overview of claims processing and review to date |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 0.3 | $55.50 | Meet w/ M Grimmett re: asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 0.3 | $55.50 | Prep memo to D George re: b-linx |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/10/2002 | 0.3 | $82.50 | Meeting w/S Herrschaft re asbestos module development (status, timeline and Rust progress) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 0.6 | $111.00 | Review propery damage module form |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 0.2 | $37.00 | Meet w/ J Hasenzahl re: claims reconciliation issues |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/14/2002 | 0.3 | $60.00 | Prep memo to JH re BMC employ order and interim fee procedures order and requirements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/14/2002 | 5.5 | $1,512.50 | Meeting at Grace (Columbia) to provide reconciliation training and review b-Linx for Litigation/HR/Contract claims teams |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/14/2002 | 0.7 | $140.00 | Analysis of BMC employ app and order, fee examiner motion and order re requirement to file fee apps |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/14/2002 | 0.1 | $20.00 | Analysis of memo from JH re fee apps for cases |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/14/2002 | 5.5 | $1,017.50 | Meeting at Grace re: Litigation & Environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/15/2002 | 5.0 | $925.00 | Meeting at Grace re: Trade claims reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/15/2002 | 5.0 | $1,375.00 | Meeting at Grace (Columbia) to provide reconciliaton training and review b-Linx with trade claims teams from Columbia and Lake Charles |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/16/2002 | 1.0 | $185.00 | Review asbestos modules - prepare for meeting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/16/2002 | 7.0 | $1,295.00 | Meeting at Grace re: Asbestos and Tax claims reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/16/2002 | 7.0 | $1,925.00 | Meeting at Grace(Boca) to provide reconciliation and review claims management system for asbestos and tax claims |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/16/2002 | 0.3 | $60.00 | Analysis of interim fee order |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| *Case Management* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 1.5 | $277.50 | Review court docket re case status for case planning prep |
| FRANK VISCONTI - DATA | | $125.00 | 10/17/2002 | 0.5 | $62.50 | Conf call w/J Hasenzahl and client re comparison of AP data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 0.8 | $148.00 | Call w/ Rust - identify potentially expandable sections |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/18/2002 | 1.5 | $277.50 | Research re: fraudulent conveyance |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/18/2002 | 1.6 | $296.00 | Project management - reporting & organization |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/21/2002 | 1.0 | $185.00 | Review noticing/mailfile process document from A Wick |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/21/2002 | 1.0 | $185.00 | Meet w/ M Grimmett re: asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/21/2002 | 2.0 | $370.00 | Research re: asbestos |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 2.5 | $462.50 | Meet w/ A Wick re: noticing/mailfile process |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 0.8 | $148.00 | Research re: fraudulent conveyance/COLIs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 1.0 | $185.00 | Review asbestos module to locate source of mapping problem |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/23/2002 | 0.5 | $92.50 | Work on asbestos module. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/23/2002 | 0.2 | $37.00 | Report to J Hasenzahl re: AP data extract |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/24/2002 | 1.8 | $333.00 | Meet w/ F Visconti, M Grimmett to resolve mapping issues w/ medical monitoring form. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl re: AP extraction challenges |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 0.6 | $111.00 | Research re: vermiculite |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 0.6 | $111.00 | Meet w/ J Hasenzahl, M Grimmett, A Wick re: asbestos data/modules and data entry |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/27/2002 | 0.2 | $40.00 | Analysis of 2nd interim order re fee app requirements |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/27/2002 | 0.4 | $80.00 | Analysis of docket re fee apps to date, fee examiner reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/28/2002 | 3.2 | $592.00 | Review reports re: new AP info (1.7); Analysis of invoices corresponding to Schedules (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/28/2002 | 0.9 | $166.50 | Court docket review for case status and case planning |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.3 | $55.50 | Meet w/ J Hasenzahl re Grace issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.5 | $92.50 | Conf call w/ Grace re: new AP info |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/29/2002 | 0.3 | $82.50 | Meeting with S Herrschaft re Grace AP issues and impact on ongoing claims review and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.3 | $55.50 | Prep e-mail to Grace, K&E re: undocketed claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.3 | $55.50 | Prep memo to A. Oswald re: docketing asbestos claims |
| MARTHA ARAKI - SR_BK | | $200.00 | 10/29/2002 | 0.1 | $20.00 | Prep memo to JH re status of fee apps |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/29/2002 | 0.5 | $137.50 | Conf call with Grace team re AP findings and reports, identify additional data sources |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 0.2 | $37.00 | Meet w/ J Hasenzahl re: various Grace issues |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/30/2002 | 0.2 | $55.00 | Meeting with S Herrschaft re update on Rust activities and claims review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 0.1 | $18.50 | Call w/ Rust re: data specs & docketing issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Case Management** | | | | | | |
| | | Case Management Total: | | 73.7 | $15,526.00 | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 10/4/2002 | 1.5 | $112.50 | Review Docket and Pleadings for further update to case. |
| LISA RUPPANER - CASE | | $75.00 | 10/4/2002 | 0.2 | $15.00 | Organize documents pulled from Court's Website and prepare to provide updates to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 10/7/2002 | 0.7 | $52.50 | Review Court Pleadings (.3) and prep update to case calendar (.4) |
| LISA RUPPANER - CASE | | $75.00 | 10/9/2002 | 0.2 | $15.00 | Prep Case Status Report to Project Manager. |
| LISA RUPPANER - CASE | | $75.00 | 10/9/2002 | 0.5 | $37.50 | Review Docket and pleadings for further update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 10/14/2002 | 1.5 | $112.50 | Review Case Docket and pleadings and orders for future update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 10/15/2002 | 1.5 | $112.50 | Prep update to Case Calendar (1.1); and notify Project Manager of recent activity (.4) |
| LISA RUPPANER - CASE | | $75.00 | 10/17/2002 | 1.0 | $75.00 | Review Case Docket (.3); Provide update to case Calendar (.2); and contact Project Manager of any update (.5) |
| LISA RUPPANER - CASE | | $75.00 | 10/24/2002 | 1.7 | $127.50 | Review Case Docket Listing, various pleadings and orders (1.1); prep report to Project Manager (.6) |
| LISA RUPPANER - CASE | | $75.00 | 10/25/2002 | 0.3 | $22.50 | Prep Calendar update to Case Information Folder. |
| | | Case Support Total: | | 9.1 | $682.50 | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 3.0 | $555.00 | Estimate amounts of $0 claims and related b-Linx clean up |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 2.5 | $462.50 | Estimate amounts of blank claims and related b-linx clean up |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 0.8 | $148.00 | Identify asbestos claims filed by Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 1.0 | $185.00 | Identify duplicate claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/6/2002 | 0.1 | $27.50 | Meeting with Sherrschaft re claims 799, 1442 and Rust docketing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 1.6 | $296.00 | Audit docketed claims and assign claim type. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 1.3 | $240.50 | Audit docketed claims and assign claim type. |
| ANNA WICK - DATA | | $90.00 | 10/7/2002 | 0.2 | $18.00 | Research and update missing CRDLastname on CLM 799 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/9/2002 | 0.5 | $92.50 | Invoice level reconciliation of trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/9/2002 | 3.0 | $555.00 | Invoice level reconciliation of trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/9/2002 | 2.0 | $370.00 | Invoice level reconciliation of trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 1.0 | $185.00 | Invoice level reconciliation of trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 1.5 | $277.50 | Invoice level reconciliation of trade claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/10/2002 | 1.1 | $302.50 | Analysis of asbestos claims management functionality (.6), provide feeback to team re Property Damage and Medical Monitoring modules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 2.8 | $518.00 | Match claim number to hard copies of asbestos claims. |

Page 3 of 13

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/11/2002 | 6.0 | $1,110.00 | Invoice level reconciliation of trade claims |
| STEFFANIE COHEN - REC | | $100.00 | 10/11/2002 | 1.7 | $170.00 | Invoice level reconciliation - match scheduled invoices with claimed invoices |
| STEFFANIE COHEN - REC | | $100.00 | 10/11/2002 | 2.2 | $220.00 | Invoice level reconciliation - match scheduled invoices with claimed invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/13/2002 | 1.0 | $185.00 | Audit docketed claims and assign claim type (25 claims) |
| BRAD DANIEL - SR_DATA | | $200.00 | 10/13/2002 | 2.6 | $520.00 | Revisions to invoice data extrapolation for claims reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/14/2002 | 1.5 | $412.50 | Analyze Property Damage/Zonolyte claims to prep for R Finke deposition and Celotex discovery per J Baer request |
| BRAD DANIEL - SR_DATA | | $200.00 | 10/14/2002 | 0.8 | $160.00 | Revisions to invoice data extrapolation for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/14/2002 | 1.5 | $277.50 | Audit docketed claims and assign claim type (33 claims) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/15/2002 | 1.5 | $412.50 | Prepare claims type and assignment reports (.8); revised draft of matched schedules (.7) |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/15/2002 | 2.6 | $390.00 | Analyze and import custom claim data re: asbestos. |
| STEFFANIE COHEN - REC | | $100.00 | 10/15/2002 | 3.8 | $380.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| STEFFANIE COHEN - REC | | $100.00 | 10/15/2002 | 4.0 | $400.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| STEFFANIE COHEN - REC | | $100.00 | 10/16/2002 | 2.7 | $270.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| STEFFANIE COHEN - REC | | $100.00 | 10/16/2002 | 3.7 | $370.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| STEFFANIE COHEN - REC | | $100.00 | 10/17/2002 | 2.8 | $280.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| STEFFANIE COHEN - REC | | $100.00 | 10/17/2002 | 1.3 | $130.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/17/2002 | 1.0 | $275.00 | Meeting with S Herrshaft/B Bosack/F Visconte re anomolies in the AP extractions and PWC schedule data - determine assignments and review criteria for analysis |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 0.6 | $111.00 | Analysis of b-Linx re claims extract |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/17/2002 | 1.1 | $302.50 | Analysis of new extractions and determine potential methods and requirements to reconcile AP to PWC schedule data |
| FRANK VISCONTI - DATA | | $125.00 | 10/18/2002 | 2.5 | $312.50 | Prep comparisons of vendor number with new id indicator (2.0); match vendor numbers with new id indicator (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/18/2002 | 1.5 | $277.50 | Audit claim docket and assign/verify claim type - 32 claims |
| STEFFANIE COHEN - REC | | $100.00 | 10/18/2002 | 0.4 | $40.00 | Review claims list to update those amended or duplicated (15,144 total - job not completed) |
| ANNA WICK - DATA | | $90.00 | 10/18/2002 | 0.1 | $9.00 | Prepare query of Tax related claims for review by Evelyn |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/18/2002 | 2.3 | $425.50 | Mtg w/ A Wick and R Baez re prep of tax claims CD (.4); analysis of b-Linx re tax claims for CD (1.4); review CD of tax claims (.3); prep corresp to E Filon at Grace re CD of tax claims (.2) |
| FRANK VISCONTI - DATA | | $125.00 | 10/20/2002 | 1.0 | $125.00 | Matching vendor numbers to invoice level with id indicator |
| FRANK VISCONTI - DATA | | $125.00 | 10/21/2002 | 4.0 | $500.00 | Analysis of Vendor # Matching |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/21/2002 | 2.0 | $370.00 | Analysis of b-Linx re foreign claim issues (1.2); analysis of data extracts re foreign claim issues (.8) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/21/2002 | 0.1 | $27.50 | Meeting with F Visconte re update on matching based on Business Area critieria |
| FRANK VISCONTI - DATA | | $125.00 | 10/22/2002 | 4.0 | $500.00 | Prep AP matching in b-Linx (3.5); meeting with B Bosack re AP matching (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 2.0 | $370.00 | Review/verify duplicate claims, flag objections and estimate at $0 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 1.0 | $185.00 | Continue analysis of b-Linx re foreign claim issues (.7); further analysis of data extracts re foreign claim issues (.3) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/23/2002 | 6.5 | $1,202.50 | Review/verify duplicate claims, flag objections, estimate at $0 |
| FRANK VISCONTI - DATA | | $125.00 | 10/23/2002 | 4.0 | $500.00 | Prep AP matching to schedule records with B Bosack |
| FRANK VISCONTI - DATA | | $125.00 | 10/24/2002 | 1.8 | $225.00 | Analysis of b-Linx re missing information required for full AP number matching with B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/24/2002 | 3.2 | $592.00 | Review/verify duplicate claims, flag objections, estimate at $0 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 4.5 | $832.50 | Identify duplicate claims, flag objections, estimate at $0 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 1.0 | $185.00 | Audit docketed claims, assign/verify claim types |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/27/2002 | 2.0 | $330.00 | prepare report of new invoices to show potential amendments (invoices linked to previous schedule, and invoices linked to unscheduled creditor for suppliment) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/27/2002 | 0.9 | $247.50 | Analysis of sample discrepancies regarding AP matches |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/28/2002 | 2.0 | $370.00 | Identify duplicate claims, flag objections, estimate amounts at $0 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 10/28/2002 | 1.1 | $302.50 | Analyze preliminary reports comparing new open AP to scheduled open AP (.8); prepare email to M Brown re reports (.3) |
| FRANK VISCONTI - DATA | | $125.00 | 10/28/2002 | 2.0 | $250.00 | Analysis of data provided by B Bosack re continuation of AP number matching |
| FRANK VISCONTI - DATA | | $125.00 | 10/28/2002 | 0.5 | $62.50 | Conf with S Herrschaft re Grace vendor numbers |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 2.7 | $499.50 | Review schedule discrepancy report (1.0); create summary document (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 3.0 | $555.00 | Identify duplicate claims, flag objections, estimate amount at $0 |
| FRANK VISCONTI - DATA | | $125.00 | 10/30/2002 | 2.0 | $250.00 | Revise b-Linx front end to incorporate additional features in conjunction with Asbestos updates |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 3.0 | $555.00 | Identify duplicate claims, flag objections, estimate at $0 |
| FRANK VISCONTI - DATA | | $125.00 | 10/31/2002 | 4.0 | $500.00 | Revise asbestos default values and layouts for property damage |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 2.0 | $370.00 | Asbestos medical monitoring claims review, audit docketing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 2.3 | $425.50 | Prepare property damage claim forms for delivery to A Oswald |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 1.7 | $314.50 | Asbestos property damage claims - prep explanation of docketing |
| FRANK VISCONTI - DATA | | $125.00 | 10/31/2002 | 3.3 | $412.50 | Revise asbestos default values and layouts for medical monitoring |
| | Claim Reconciliation Total: | | | 139.2 | $22,732.50 | |
| **Claims Processing** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 10/8/2002 | 1.5 | $187.50 | Revise b-Linx to assign names to claims |
| STEFFANIE COHEN - REC | | $100.00 | 10/30/2002 | 0.3 | $30.00 | Docket Asbestos Medical Monitoring claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 10/31/2002 | 0.5 | $50.00 | Docket Asbestos Property Damage claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 10/31/2002 | 2.7 | $270.00 | Docket Asbestos Property Damage claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 10/31/2002 | 4.0 | $400.00 | Docket Asbestos Property Damage claims in blinx |
| | Claims Processing Total: | | | 9.0 | $937.50 | |
| **Data & System Manage** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 10/1/2002 | 3.0 | $375.00 | Create Asbestos b-Linx revision |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/1/2002 | 0.9 | $166.50 | Audit asbestos claims data in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/1/2002 | 4.1 | $758.50 | Develop b-Linx detail screen for asbestos claims. |
| FRANK VISCONTI - DATA | | $125.00 | 10/1/2002 | 3.0 | $375.00 | Revise manual field name adjustments in Asbestos b-Linx database |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/1/2002 | 4.0 | $600.00 | Create automation of creating the tables needed for Asbestos-Related data. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/1/2002 | 2.2 | $407.00 | b-Linx clean up and quality control - former employees |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/1/2002 | 3.5 | $525.00 | Review and modify table outline for Asbestos-Related Claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/2/2002 | 0.6 | $111.00 | Audit general data in b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 10/2/2002 | 1.0 | $125.00 | Revise Asbestos b-linx change forms |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/2/2002 | 4.0 | $600.00 | Work on table structure for Asbestos-related data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/2/2002 | 0.8 | $120.00 | Check sample records against tables created for Asbestos-related data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/2/2002 | 0.8 | $148.00 | Audit contracts date in b-Linx |
| FRANK VISCONTI - DATA | | $125.00 | 10/2/2002 | 1.5 | $187.50 | Revise adjustments to Asbestos b-linx database |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/2/2002 | 3.8 | $703.00 | Audit tax claims data in b-Linx (1.8); revise b-Linx to correct tax claims data (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/2/2002 | 0.8 | $148.00 | Audit litigation and environmental claims data in b-Linx |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/3/2002 | 2.3 | $345.00 | Build forms for Asbestos Data Entry/View |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/3/2002 | 4.0 | $600.00 | Build forms for Asbestos Data Entry/View |
| STEVEN HEATHCOCK - DATA | | $150.00 | 10/3/2002 | 0.5 | $75.00 | Assist F Visconti with issues related to recent b-Linx layout modifications |
| FRANK VISCONTI - DATA | | $125.00 | 10/3/2002 | 2.5 | $312.50 | Revise and update claim review tool (2.0); review update with S Heathcock (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 1.3 | $240.50 | b-Linx troubleshooting w/ F Visconti - matching claim type & deem type |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/3/2002 | 0.1 | $18.50 | Correspond w/ D George re: problem viewing matched invoices |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/3/2002 | 4.0 | $600.00 | Build forms for Asbestos Data Entry/View |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/3/2002 | 4.0 | $600.00 | Analyze claim layout for Asbestos Forms |
| ANNA WICK - DATA | | $90.00 | 10/4/2002 | 0.7 | $63.00 | Renamed image files, claims and image extraction for bankruptcy, Medical Monitoring and Property Damage (45) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 0.8 | $148.00 | Identify Medical Monitoring expandable fields |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/4/2002 | 0.2 | $37.00 | Follow-up w/ D George re: problem viewing matched invoices. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/6/2002 | 2.6 | $390.00 | Build forms for Asbestos data collection. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 3.3 | $610.50 | Review schedules and confirm new claim types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/7/2002 | 0.8 | $148.00 | b-Linx clean up and quality control |
| FRANK VISCONTI - DATA | | $125.00 | 10/7/2002 | 0.6 | $75.00 | Backup Asbestos module project |
| FRANK VISCONTI - DATA | | $125.00 | 10/7/2002 | 1.8 | $225.00 | Revise modules with large number of fields into separate database files in Asbestos b-Linx |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/7/2002 | 2.5 | $375.00 | Build forms for Asbestos data collection. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 0.8 | $148.00 | Phone call w/ Rust re: data specs for asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 1.2 | $222.00 | B-linx troubleshooting - schedules w/ no amounts, locate missing claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 1.0 | $185.00 | Review schedules and confirm new claim types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 1.0 | $185.00 | B-linx clean up and quality control |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/8/2002 | 3.0 | $555.00 | Develop detail form for asbestos claims |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/8/2002 | 4.0 | $600.00 | Add fields to DB for Asbestos Prop Damage Data Collection. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/8/2002 | 4.0 | $600.00 | Build forms for Asbestos data collection. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/9/2002 | 2.8 | $420.00 | Add fields to DB for Asbestos Prop Damage Data Collection. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/9/2002 | 2.2 | $330.00 | Add fields to DB for Asbestos Prop Damage Data Collection. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/9/2002 | 2.0 | $300.00 | Build forms for Medical Monitoring Asbestos Data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/9/2002 | 2.3 | $345.00 | Build forms for Medical Monitoring Asbestos Data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/9/2002 | 0.1 | $18.50 | Telephone w/ D. George re: deem ID vs. deem number |
| FRANK VISCONTI - DATA | | $125.00 | 10/9/2002 | 1.5 | $187.50 | Analysis of M Grimmett's form for Asbestos module to allow data to be extracted into modules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/9/2002 | 0.5 | $92.50 | Meet w/ M Grimmett re: asbestos detail forms |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| BRAD DANIEL - SR_DATA | | $200.00 | 10/9/2002 | 0.9 | $180.00 | Review of invoice level detail for reconciliation of claims |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/9/2002 | 3.5 | $525.00 | Modify tables for Asbestos Data Collection |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 0.5 | $92.50 | Review data extractions for missing claims |
| ANNA WICK - DATA | | $90.00 | 10/10/2002 | 0.2 | $18.00 | Add Column MainCaseName column to Debtor database for Standard Reporting, and enter MainCaseName |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 1.0 | $185.00 | Asbestos module development - w/ F Visconti & M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/10/2002 | 0.9 | $166.50 | Prep Asbestos module |
| FRANK VISCONTI - DATA | | $125.00 | 10/10/2002 | 1.6 | $200.00 | Revise field layouts in Asbestos module to optimize queries |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/10/2002 | 4.0 | $600.00 | Add fields to forms for capturing medical Monitoring Asbestos Data |
| DIANE GEORGE - DATA | | $125.00 | 10/10/2002 | 0.6 | $75.00 | Review of Invoice Matching entries |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/10/2002 | 2.2 | $330.00 | Build forms for Medical Monitoring Asbestos Data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/10/2002 | 4.0 | $600.00 | Add fields to forms for capturing medical Monitoring Asbestos Data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/10/2002 | 1.2 | $180.00 | Add fields to forms for capturing medical Monitoring Asbestos Data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/10/2002 | 3.0 | $450.00 | Add fields to forms for capturing medical Monitoring Asbestos Data |
| ANNA WICK - DATA | | $90.00 | 10/11/2002 | 0.2 | $18.00 | Copy claim data to source folder for extraction |
| ANNA WICK - DATA | | $90.00 | 10/11/2002 | 0.4 | $36.00 | Extract claims and Images to b-Linx |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/11/2002 | 1.5 | $225.00 | Meeting to discuss changes for Asbestos Data and form design. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/11/2002 | 4.0 | $600.00 | Add fields to new forms for collecting Asbestos data. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/11/2002 | 2.5 | $375.00 | Build custom module to house asbestos claim data. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/11/2002 | 2.1 | $315.00 | Add fields to new forms for collecting Asbestos data. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/11/2002 | 1.5 | $277.50 | Analyze asbestos data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/12/2002 | 2.0 | $300.00 | Builld custom module to house asbestos data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/12/2002 | 1.5 | $277.50 | Asbestos claims review |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/12/2002 | 4.0 | $600.00 | Add fields to new forms for collecting Asbestos data. |
| FRANK VISCONTI - DATA | | $125.00 | 10/13/2002 | 1.5 | $187.50 | Prep data fields for Asbestos module to accommodate S Heathcock extraction ` |
| FRANK VISCONTI - DATA | | $125.00 | 10/13/2002 | 1.4 | $175.00 | Prep data dictionary for Asbestos module as requested by M Grimmet |
| FRANK VISCONTI - DATA | | $125.00 | 10/13/2002 | 0.6 | $75.00 | Extract creditor information into new fields in Asbestos module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/13/2002 | 1.5 | $225.00 | Add fields to new forms for collecting Asbestos data. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/13/2002 | 3.1 | $465.00 | Modify custom module for asbestos claims data.q |
| FRANK VISCONTI - DATA | | $125.00 | 10/14/2002 | 2.2 | $275.00 | Revise field structure in Asbestos module to address compatibility issues with newly designed b-Linx frontend |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/14/2002 | 2.3 | $345.00 | Modify and customize asbestos forms. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/14/2002 | 4.0 | $600.00 | Add new fields to custom asbestos forms. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/14/2002 | 3.5 | $647.50 | Prep asbestos module for data entry for Medical Monitoring and Property Damage claims |
| FRANK VISCONTI - DATA | | $125.00 | 10/15/2002 | 0.7 | $87.50 | Analysis of database and newly extracted test records in Asbestos module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/15/2002 | 4.0 | $600.00 | Modify and customize asbestos forms. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/15/2002 | 2.3 | $345.00 | Add fields to custom asbestos forms. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/16/2002 | 2.1 | $315.00 | Update custom Asbestos module. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/17/2002 | 4.0 | $660.00 | Data analysis: comparison of new invoices against existing data to try to determine new invoices and to post vendor number to scheduled data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/17/2002 | 3.2 | $480.00 | Update custom asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/17/2002 | 2.9 | $435.00 | Update custom asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/17/2002 | 4.0 | $600.00 | Update custom asbestos module. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/17/2002 | 1.0 | $165.00 | Internal meeting with F Visconti and S Heathcokc regarding new AP data extract for open AP comparison |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 1.0 | $185.00 | Meet re: asbestos data - A Wick & M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 1.0 | $185.00 | Meet w/ J Hasenzahl, B Bosack, F Visconti re: revised AP extraction |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 1.0 | $185.00 | Compare extract table with actual info in asbestos modules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/17/2002 | 0.3 | $55.50 | Investigate asbestos claims data issues |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/18/2002 | 2.5 | $375.00 | Update custom asbestos module. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/18/2002 | 0.8 | $148.00 | B-linx clean up and quality control |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/18/2002 | 4.0 | $600.00 | Update custom asbestos module. |
| ANNA WICK - DATA | | $90.00 | 10/18/2002 | 0.8 | $72.00 | Rename images from Rust (.1), extract to b-Linx (.4), update b-Linx data with change claim imformation provided by Rust (.3) |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/18/2002 | 2.0 | $330.00 | Data analysis: comparison of new invoices against existing data to try to determine new invoices and to post vendor number to scheduled data |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/19/2002 | 1.7 | $255.00 | Continue to add calculated fields to custom Asbestos Module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/19/2002 | 4.0 | $600.00 | Continue to add calculated fields to custom Asbestos Module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/19/2002 | 4.0 | $600.00 | Add fields to custom Asbestos Module. Fields are calculations based on data entry requirements |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/20/2002 | 4.0 | $600.00 | Continue to add calculated fields to custom Asbestos Module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/20/2002 | 4.0 | $600.00 | Continue to add calculated fields to custom Asbestos Module |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/20/2002 | 2.3 | $345.00 | Create queries for custom asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/21/2002 | 4.0 | $600.00 | Continue to update custom asbestos module. Add additional fields. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/21/2002 | 1.2 | $180.00 | Meeting to discuss customization of blinx system. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **October 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/21/2002 | 4.0 | $600.00 | Continue to update custom asbestos module. Add additional fields. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/22/2002 | 0.5 | $92.50 | Meet w/ F Visconti re: new AP data extract |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/22/2002 | 1.3 | $195.00 | Update custom asbestos module. Create automation code for data review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/23/2002 | 0.8 | $148.00 | Meet w/ F Visconti, B Bosack re: new AP data extract |
| FRANK VISCONTI - DATA | | $125.00 | 10/23/2002 | 2.0 | $250.00 | Prep Grace Asbestos module fields with M Grimmet |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/24/2002 | 2.0 | $330.00 | populate schedule records with vendor numbers from current invoice data |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/24/2002 | 1.2 | $198.00 | new invoice reconciliation against current invoice population |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/24/2002 | 1.0 | $185.00 | b-Linx cleanup and quality control |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/24/2002 | 1.2 | $180.00 | Update Asbestos custom module. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/24/2002 | 0.5 | $92.50 | Correspond w/ Rust re: revised data specs. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/24/2002 | 1.0 | $185.00 | Meet w/ F Visconti, B Bosack re: AP extract |
| ANNA WICK - DATA | | $90.00 | 10/25/2002 | 0.6 | $54.00 | Rename and extract images to b-Linx, extract bankruptcy, Medical Monitoring and Property Damage claims to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/25/2002 | 0.7 | $129.50 | Review expandable sections on medical monitoring claims (.5); correspond w/ Rust re same (.2) |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 10/27/2002 | 1.0 | $165.00 | update deem records with vendor numbers from new invoice extract |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/27/2002 | 2.4 | $360.00 | Create forms for data entry into custom Asbestos module. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/27/2002 | 2.1 | $315.00 | Update Asbestos custom module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/28/2002 | 0.7 | $129.50 | Review b-Linx for vendor number duplicates |
| ANNA WICK - DATA | | $90.00 | 10/28/2002 | 0.4 | $36.00 | Compacted blinx backend mdb |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/28/2002 | 3.0 | $450.00 | Update forms for Asbestos Claim data entry. Adding hundreds of data entry fields. To custom forms. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/28/2002 | 1.8 | $333.00 | Review revised asbestos data specs from Rust |
| FRANK VISCONTI - DATA | | $125.00 | 10/28/2002 | 0.2 | $25.00 | Database backup |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/29/2002 | 4.0 | $600.00 | Continue to update Asbestos Custom Module with data entry fields |
| ANNA WICK - DATA | | $90.00 | 10/29/2002 | 4.0 | $360.00 | Revise Creditor table to set foreign flag, Mailcode (1.8), prep Full BERT Report all data (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.2 | $37.00 | Call w/ Rust re: data specs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.5 | $92.50 | Correspond w/ F Visconti re: blinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/29/2002 | 0.6 | $111.00 | Meet w/ M Grimmett re: asbestos data input forms |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/29/2002 | 4.0 | $600.00 | Continue to update sbestos module with data entry fields |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/29/2002 | 2.5 | $375.00 | Create queries for Asbestos Claim data entry. |
| FRANK VISCONTI - DATA | | $125.00 | 10/29/2002 | 1.2 | $150.00 | Revise b-Linx to accommodate custom Assign/Refer requests |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **October 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 4.0 | $740.00 | Asbestos PD data input form - testing (1.0), troubleshooting (.8), prep instructions (1.2), review data entry (1.0) |
| FRANK VISCONTI - DATA | | $125.00 | 10/30/2002 | 1.3 | $162.50 | Back up and rebuild database to optimize system functionality |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 0.3 | $55.50 | Blinx troubleshooting w/ F Visconti re: Assign/Refer module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 1.0 | $185.00 | Review asbestos data input forms w/ M Grimmett |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/30/2002 | 3.3 | $495.00 | Continue to update asbestos-related forms and fields. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/30/2002 | 4.0 | $600.00 | Continue to update asbestos-related forms and fields. |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/30/2002 | 4.0 | $600.00 | Create automation code for custom asbestos application. |
| FRANK VISCONTI - DATA | | $125.00 | 10/30/2002 | 0.6 | $75.00 | Revise Assign/Refer module in b-Linx to accommodate design requests |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/30/2002 | 0.5 | $92.50 | Review data specs for expanded sections from Rust |
| ANNA WICK - DATA | | $90.00 | 10/31/2002 | 0.4 | $36.00 | Extract Bankruptcy, Medical Monitoring and Property Damage claims to b-Linx, BERT report |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 0.8 | $148.00 | Asbestos medical monitoring data specs review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 10/31/2002 | 1.6 | $296.00 | Troubleshoot property damage default fields - identify incorrect defaults |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 10/31/2002 | 1.8 | $270.00 | Continue to update asbestos-related forms and fields. |
| | Data & System Manage Total: | | | 287.6 | $44,159.00 | |
| **Noticing Management** | | | | | | |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/1/2002 | 3.5 | $437.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| ROY BAEZ - CAS | | $65.00 | 10/1/2002 | 0.8 | $52.00 | Review and process returned mail received for client - 29 |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/1/2002 | 3.5 | $437.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| ROY BAEZ - CAS | | $65.00 | 10/1/2002 | 0.5 | $32.50 | Review and process returned mail received for client - 9 |
| ROY BAEZ - CAS | | $65.00 | 10/2/2002 | 0.3 | $19.50 | Review and process returned mail received for client- 6 |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/2/2002 | 3.8 | $475.00 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| ROY BAEZ - CAS | | $65.00 | 10/2/2002 | 0.3 | $19.50 | Review and process returned mail received for client - 9 |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/2/2002 | 4.0 | $500.00 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| ROY BAEZ - CAS | | $65.00 | 10/3/2002 | 0.4 | $26.00 | updating blinx with 25208 address updates |
| ROY BAEZ - CAS | | $65.00 | 10/3/2002 | 0.8 | $52.00 | Review and process returned mail received for client- 9 |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/3/2002 | 2.0 | $250.00 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **October 2002** | | | | | | |
| **Noticing Management** | | | | | | |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/3/2002 | 4.0 | $500.00 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/3/2002 | 3.5 | $437.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/4/2002 | 3.7 | $462.50 | Revisions to CMPT pursuant to revised Delaware Bk Ct noticing guidelines |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/4/2002 | 2.8 | $350.00 | Revisions to CMPT pursuant to revised Delaware Bk Code noticing guidelines ( |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/14/2002 | 0.1 | $12.50 | Prepare Return Mail Summary & Detail Reports |
| SHEILA GOOLD - CONSULT | | $125.00 | 10/15/2002 | 0.2 | $25.00 | Prepare Return Mail Detail Report |
| | | Noticing Management Total: | | 34.2 | $4,089.00 | |
| **Schedule & SOFA Supp** | | | | | | |
| FRANK VISCONTI - DATA | | $125.00 | 10/9/2002 | 2.0 | $250.00 | Analysis of Grace schedule records to ascertain flagged vs non-flagged records |
| FRANK VISCONTI - DATA | | $125.00 | 10/10/2002 | 2.4 | $300.00 | Revise 461 supplemental schedule records where amounts did not migrate from original data |
| | | Schedule & SOFA Supp Total: | | 4.4 | $550.00 | |
| **Travel** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 10/9/2002 | 4.0 | $550.00 | Chicago to LAX (shared expense and travel time, return travel time between two clients) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 10/13/2002 | 9.5 | $878.75 | Travel to Columbia, MD (LAX-Atlanta-Baltimore) |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 10/13/2002 | 9.0 | $1,237.50 | Travel to Columbia (LAX-Atlanta-Baltimore) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 10/15/2002 | 10.0 | $925.00 | Travel to Boca Raton, FL (Baltimore-Atlanta-Ft. Lauderdale) |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 10/15/2002 | 9.0 | $1,237.50 | Travel to Boca Raton (Baltimore-Atlanta-Ft. Lauderdale) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 10/16/2002 | 9.5 | $878.75 | Travel to Los Angeles (Ft. Lauderdale- Dallas-LAX) |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 10/17/2002 | 9.0 | $1,237.50 | Travel to LA (Ft.Lauderdale-Dallas-Lax) |
| | | Travel Total: | | 60.0 | $6,945.00 | |
| | | October 2002 Total: | | 617.2 | $95,621.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
|      |      | Grand Total: |     | 617.2 | $95,621.50 |             |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 10/1/2002 thru 10/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 21.0 | $5,775.00 |
| SR_BK | | | |
| Martha Araki | $200.00 | 2.1 | $420.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 50.1 | $9,268.50 |
| DATA | | | |
| Frank Visconti | $125.00 | 0.5 | $62.50 |
| | Total: | 73.7 | $15,526.00 |
| **Case Support** | | | |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 9.1 | $682.50 |
| | Total: | 9.1 | $682.50 |
| **Claim Reconciliation** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 8.4 | $2,310.00 |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 3.4 | $680.00 |
| Brendan Bosack | $165.00 | 2.0 | $330.00 |
| Mike Grimmett | $150.00 | 2.6 | $390.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 70.8 | $13,098.00 |
| DATA | | | |
| Anna Wick | $90.00 | 0.3 | $27.00 |
| Frank Visconti | $125.00 | 29.1 | $3,637.50 |
| REC | | | |
| Steffanie Cohen | $100.00 | 22.6 | $2,260.00 |
| | Total: | 139.2 | $22,732.50 |
| **Claims Processing** | | | |
| DATA | | | |
| Frank Visconti | $125.00 | 1.5 | $187.50 |
| REC | | | |
| Steffanie Cohen | $100.00 | 7.5 | $750.00 |
| | Total: | 9.0 | $937.50 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

## WR GRACE
### Professional Activity Summary
### Date Range: 10/1/2002 thru 10/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data & System Manage** | | | |
| SR_DATA | | | |
| Brad Daniel | $200.00 | 0.9 | $180.00 |
| Brendan Bosack | $165.00 | 11.2 | $1,848.00 |
| Mike Grimmett | $150.00 | 181.7 | $27,255.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 56.8 | $10,508.00 |
| DATA | | | |
| Anna Wick | $90.00 | 7.7 | $693.00 |
| Diane George | $125.00 | 0.6 | $75.00 |
| Frank Visconti | $125.00 | 28.2 | $3,525.00 |
| Steven Heathcock | $150.00 | 0.5 | $75.00 |
| | Total: | 287.6 | $44,159.00 |
| **Noticing Management** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 3.1 | $201.50 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 31.1 | $3,887.50 |
| | Total: | 34.2 | $4,089.00 |
| **Schedule & SOFA Supp** | | | |
| DATA | | | |
| Frank Visconti | $125.00 | 4.4 | $550.00 |
| | Total: | 4.4 | $550.00 |
| **Travel** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 31.0 | $4,262.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 29.0 | $2,682.50 |
| | Total: | 60.0 | $6,945.00 |
| | Grand Total: | 617.2 | $95,621.50 |

**EXHIBIT 1**

## BANKRUPTCY MANAGEMENT CORPORATION

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

===================================================

November 1 through November 30, 2002                Invoice #. WRG021130F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|------------|------|-------|--------|
| Sean Allen | $275.00 | 0.2 | $    55.00 |
| Julia Hasenzahl | $275.00 | 25.8 | 7,095.00 |
| Julia Hasenzahl (Travel) | $137.50 | 3.0 | 412.50 |
| Martha Araki | $200.00 | 5.4 | 1,080.00 |
| Roy Baez | $65.00 | 0.6 | 39.00 |
| Brendan Bosack | $165.00 | 11.2 | 1,848.00 |
| Steffanie Cohen | $100.00 | 14.6 | 1,460.00 |
| Diane George | $125.00 | 4.4 | 550.00 |
| Sheila Goold | $125.00 | 3.0 | 375.00 |
| Mike Grimmett | $150.00 | 4.7 | 705.00 |
| Steven Heathcock | $150.00 | 1.8 | 270.00 |
| Sue Herrschaft | $185.00 | 149.5 | 27,657.50 |
| Sue Herrschaft (Travel) | $92.50 | 20.5 | 1,896.25 |
| Amy Oswald | $150.00 | 17.7 | 2,655.00 |
| Lisa Ruppaner | $75.00 | 8.7 | 652.50 |
| Frank Visconti | $125.00 | 17.7 | 2,212.50 |
| Anna Wick | $90.00 | 2.8 | 252.00 |

| TOTAL CONSULTING FEES: | | 291.6 | $49,215.25 |
|------------------------|--|-------|------------|

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| **Case Management** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 0.9 | $166.50 | Review property damage module for correct mapping |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 2.0 | $370.00 | Medical Monitoring and Property Dmage module docketing audit |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 0.3 | $55.50 | Meeting w/ J Hasenzahl re: Grace reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 0.1 | $18.50 | Call to Grace re: data extraction |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/3/2002 | 0.2 | $40.00 | Telephone call to SAF re revisions to billing data extraction to comport with DE Local Rules |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/3/2002 | 0.2 | $40.00 | Prep memo to D George re revisions to billing extraction module for use in preparing fee app invoices to comply with Delaware Local Rules |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/3/2002 | 0.3 | $60.00 | Analysis of amended order re professional payments |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/3/2002 | 2.7 | $540.00 | Prep draft monthly reports April – Sept |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/3/2002 | 1.0 | $200.00 | Prep draft quarterly reports 2nd and 3rd quarter |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.7 | $314.50 | Prep Grace periodic update to F Zaremby |
| DIANE GEORGE - DATA | | $125.00 | 11/4/2002 | 0.6 | $75.00 | New report Quarterly Invoice |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.0 | $185.00 | Review Grace monthly reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 0.3 | $55.50 | Court docket review |
| DIANE GEORGE - DATA | | $125.00 | 11/4/2002 | 0.6 | $75.00 | New report Monthly Invoice |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/5/2002 | 0.1 | $20.00 | Analysis of memo from D George re revisions to billing data to conform to professional requirements for Delaware cases |
| DIANE GEORGE - DATA | | $125.00 | 11/5/2002 | 0.8 | $100.00 | Add indicators for Active and Inactive Projects |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/5/2002 | 0.2 | $40.00 | Analysis of original interim fee order |
| DIANE GEORGE - DATA | | $125.00 | 11/5/2002 | 0.6 | $75.00 | Add Drop down for Project to fee app billing module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 0.4 | $74.00 | Review court docket |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 0.5 | $92.50 | Asbestos module QC |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 0.5 | $92.50 | Review Grace monthly reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 0.5 | $92.50 | Call/e-mail w/ Rust re: data specs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 1.0 | $185.00 | Grace research |
| DIANE GEORGE - DATA | | $125.00 | 11/8/2002 | 0.7 | $87.50 | Update data |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/8/2002 | 0.2 | $40.00 | Analysis of memo from SAF re rates for WR Grace fee app |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/8/2002 | 0.1 | $20.00 | Prep memo to SAF re titles for billers to be provided in fee app reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/8/2002 | 1.2 | $222.00 | Meet w/ J Hasenzahl re: upcoming ambridge meeting and various Grace issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/12/2002 | 3.0 | $555.00 | Meeting preparation - Cambridge AP Group |
| MARTHA ARAKI - SR_BK | | $200.00 | 11/12/2002 | 0.4 | $80.00 | Analysis of production invoices - May, June, July and Sept for fee apps |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/14/2002 | 5.0 | $1,375.00 | Claims management meeting with Cambridge claims team |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/14/2002 | 5.0 | $925.00 | Meeting in Cambridge w/ Grace AP Team re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/18/2002 | 0.5 | $92.50 | Court docket review for case planning |

Page 1 of 9

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| **Case Management** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/19/2002 | 1.0 | $185.00 | Analyze issues for meeting preparation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 1.0 | $185.00 | Environmental claims review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 0.5 | $92.50 | Meeting prep - environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 1.0 | $185.00 | Meeting w/ J Hasenzahl re: Grace environmental claims and other issues. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 0.5 | $92.50 | Correspondence to Rust re: asbestos claims docketing/data specs. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 1.0 | $185.00 | Prep report regarding tax claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/21/2002 | 4.2 | $777.00 | Case management - organization of files and documents |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/21/2002 | 0.8 | $148.00 | Compile and send tax claims report to Grace |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/22/2002 | 1.0 | $185.00 | BMC update for Grace and K&E |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/22/2002 | 2.5 | $462.50 | Research re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 3.0 | $555.00 | Environmental research for conf call |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 3.3 | $610.50 | Environmental claim review for conf. Call |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 0.7 | $129.50 | Finalize BMC update |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 0.5 | $92.50 | Call w/ A Oswald re: environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 0.5 | $92.50 | Court docket review for case planning |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 1.7 | $314.50 | Conf. Call w. Grace, K&E re: environmental claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/26/2002 | 1.7 | $467.50 | Environmental Claims Management conference call |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 0.2 | $37.00 | Prep correspondence re: EPA bankruptcy guidance to Grace and K&E. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/27/2002 | 0.8 | $148.00 | Conf call w/ Grace re: AP, schedule amendments & supplements |
| SEAN ALLEN - PRINCIPAL | | $275.00 | 11/27/2002 | 0.2 | $55.00 | Meeting with J Hasenzahl re project catagories/project status |
| | | Case Management Total: | | 58.7 | $11,363.50 | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 11/1/2002 | 1.5 | $112.50 | Finish reviewing case docket and pleadings to prep further update to Case. |
| LISA RUPPANER - CASE | | $75.00 | 11/1/2002 | 0.5 | $37.50 | Begin analysis of Docket and pleadings for further update to the case. |
| LISA RUPPANER - CASE | | $75.00 | 11/1/2002 | 0.8 | $60.00 | Review Case docket and pull pleading for further update to case calendar and 2002 List. |
| LISA RUPPANER - CASE | | $75.00 | 11/4/2002 | 0.5 | $37.50 | Prep update to Case Calendar and submit calendar reports to Team. |
| LISA RUPPANER - CASE | | $75.00 | 11/7/2002 | 1.3 | $97.50 | Review case docket and provide update to Project Manager. |
| LISA RUPPANER - CASE | | $75.00 | 11/13/2002 | 1.0 | $75.00 | Review Case Pleading and provide calendar update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 11/15/2002 | 1.0 | $75.00 | Review Case Docket and Pleadings and Orders on case. |
| LISA RUPPANER - CASE | | $75.00 | 11/18/2002 | 0.2 | $15.00 | Quick Check on Docket Listing. Pleadings still need to be downloaded. |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| Case Support | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 11/21/2002 | 1.0 | $75.00 | Perform Docket Review and pull pleadings for further update to docket. |
| LISA RUPPANER - CASE | | $75.00 | 11/22/2002 | 0.7 | $52.50 | Review Case Docket and provide update to Case Calendar. |
| | | Case Support Total: | | 8.5 | $637.50 | |
| Claim Reconciliation | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 2.0 | $370.00 | Blinx clean up and quality control |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 1.7 | $314.50 | Rust data extract - review docketed claims - assign/verify |
| FRANK VISCONTI - DATA | | $125.00 | 11/1/2002 | 2.5 | $312.50 | Update Medical Monitoring WR Grace data |
| FRANK VISCONTI - DATA | | $125.00 | 11/1/2002 | 2.5 | $312.50 | Prep AP reports |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 11/4/2002 | 1.7 | $255.00 | Revise custom claims reports. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.2 | $222.00 | Prepare medical monitoring claims for A Oswald review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.7 | $314.50 | Analysis of claims filed to match schedules to filed claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/4/2002 | 0.7 | $192.50 | Revise claims type reporting to reflect blank and unknown claims in top 25 lists |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.5 | $277.50 | Asbestos claims docketing QC |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/5/2002 | 1.0 | $165.00 | revision to report detailing invoices "correctly" scheduled (break into new invoices - supplements; no variance - nothing required; variance - potential amendments) |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/5/2002 | 0.3 | $49.50 | prepare report detailing invoices "correctly" scheduled |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 2.0 | $370.00 | Analysis of claims to identify duplicate claims and flag objections |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/5/2002 | 3.7 | $1,017.50 | Customize standard reports to create Grace standard reporting by claim types/claim assignments and general liability (3.5); prep corresp to F Zaremby re 12 sample reports (.2) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 2.0 | $370.00 | Analysis of claims filed and schedules docketed to match schedules to filed claims |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/6/2002 | 0.3 | $49.50 | Discussions w/S Herrschaft re assignment of vendor numbers on improperly scheduled invoice report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/6/2002 | 0.3 | $82.50 | Revise assigned user report per F Zaremby |
| AMY OSWALD - CONSULT | | $150.00 | 11/6/2002 | 1.2 | $180.00 | Analysis of report re 46 Property Damage proofs of claim |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/7/2002 | 0.5 | $137.50 | Prepare sample Top 25 by type/user report (.4); prep corresp to F Zaremby re sample Top 25 user report (.1) |
| FRANK VISCONTI - DATA | | $125.00 | 11/8/2002 | 1.5 | $187.50 | Analysis of b-Linx database to determine claim amount differences |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/10/2002 | 3.8 | $1,045.00 | Prepare 23 monthly claims reports (2.3); review monthly claims reports (1.0); prep corresp to parties re 23 monthly claims reports (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/11/2002 | 1.0 | $185.00 | Audit Rust data extract and assign claim type - 32 claims. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/11/2002 | 0.4 | $74.00 | Schedule/claim matching for new data extract. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.2 | $55.00 | Identify claims filed by Canadian creditors (per Jbaer) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.1 | $27.50 | Review reporting requests with S Herrschaft to prep for Thursday meeting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/15/2002 | 2.0 | $370.00 | Audit Rust data extract and assign claim type - 50 claims |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/15/2002 | 0.7 | $115.50 | prepare modified reports including BA and Invoice Document Number on Potential Amendment report |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/15/2002 | 0.7 | $115.50 | Prep modified reports including BA and Invoice Document Number on improperly scheduled invoice report |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/15/2002 | 1.0 | $185.00 | Match schedules/claims from new extract. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/15/2002 | 1.0 | $185.00 | Identify duplicate/amended claims from new extract. |
| FRANK VISCONTI - DATA | | $125.00 | 11/18/2002 | 2.0 | $250.00 | Analysis of AP reports prepped by B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/18/2002 | 7.3 | $1,350.50 | Identify duplicate and amended tax claims (3.4); revise b-Linx re duplicate and amended tax claims and objections (3.9) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/19/2002 | 7.6 | $1,406.00 | Identify duplicate and amended tax claims & estimate at $0 |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 1.0 | $185.00 | Identify duplicate and amended tax claims & estimate at $0. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 2.5 | $462.50 | Trade claims invoice level reconciliation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/20/2002 | 0.3 | $82.50 | Prep revised tax claim type report to reflect new procedural objections |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/20/2002 | 0.3 | $82.50 | Prep revised environmental claims report (.2); prep corresp to F Zaremby re revised environmental claims report (.1) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/21/2002 | 1.5 | $277.50 | Review trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/21/2002 | 1.0 | $185.00 | Review environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/22/2002 | 3.0 | $555.00 | Identify improperly matched schedules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/25/2002 | 1.0 | $185.00 | Audit Rust data extract and assign claim type - 20 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 3.6 | $666.00 | Audit previously matched claims for validity (3.0); analysis of issues re certain schedules. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 0.5 | $92.50 | Analysis of claims to match claims to schedules |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/26/2002 | 0.3 | $82.50 | Review environmental claims to prep for conf call |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 0.5 | $92.50 | Audit Rust data extract and assign claim type - 7 claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 0.5 | $92.50 | Identify duplicate claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/27/2002 | 4.5 | $832.50 | Analysis of claims to identify trade claims not affected by schedule amendments/supplements and mark for reconciliation |
| | | **Claim Reconciliation Total:** | | **76.6** | **$14,417.50** | |
| **Claims Processing** | | | | | | |
| STEFFANIE COHEN - REC | | $100.00 | 11/1/2002 | 0.3 | $30.00 | Docket Abestos Medical Monitoring claims in blinx |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## November 2002

### Claims Processing

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| STEFFANIE COHEN - REC | | $100.00 | 11/1/2002 | 1.1 | $110.00 | Docket Asbestos Property Damage claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 11/1/2002 | 3.3 | $330.00 | Docket Asbestos Property Damage claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 11/1/2002 | 1.6 | $160.00 | Docket Asbestos Property Damage claims in blinx |
| AMY OSWALD - CONSULT | | $150.00 | 11/1/2002 | 2.0 | $300.00 | Analysis of 46 Property Damage proofs of claim (1.0); begin docketing 46 Property Damage proofs of claim into database (1.0) |
| AMY OSWALD - CONSULT | | $150.00 | 11/2/2002 | 2.0 | $300.00 | Continue analysis (1.0) and docketing (1.0) of 46 Property Damage proofs of claim into database |
| AMY OSWALD - CONSULT | | $150.00 | 11/3/2002 | 3.5 | $525.00 | Continue analysis (1.8) and docketing (1.7) of 46 Property Damage proofs of claim into database |
| STEFFANIE COHEN - REC | | $100.00 | 11/4/2002 | 1.2 | $120.00 | Docket Asbestos Medical Monitoring claims in b-Linx |
| STEFFANIE COHEN - REC | | $100.00 | 11/4/2002 | 1.0 | $100.00 | Docket Asbestos Medical Monitoring claims in b-Linx |
| STEFFANIE COHEN - REC | | $100.00 | 11/4/2002 | 0.6 | $60.00 | Docket Asbestos Medical Monitoring claims in b-Linx |
| STEFFANIE COHEN - REC | | $100.00 | 11/4/2002 | 2.7 | $270.00 | Docket Asbestos Medical Monitoring claims in blinx |
| AMY OSWALD - CONSULT | | $150.00 | 11/4/2002 | 3.3 | $495.00 | Continue analysis (1.7) and docketing (1.6) of 46 Property Damage proofs of claim into database |
| STEFFANIE COHEN - REC | | $100.00 | 11/4/2002 | 1.4 | $140.00 | Docket Asbestos Medical Monitoring claims in blinx |
| STEFFANIE COHEN - REC | | $100.00 | 11/5/2002 | 1.4 | $140.00 | Docket Asbestos Medical Monitoring claims in blinx |
| AMY OSWALD - CONSULT | | $150.00 | 11/6/2002 | 2.6 | $390.00 | Analysis of 27 Medical Monitoring proofs of claim (1.6); begin docketing 27 Medical Monitoring proofs of claim into database (1.0) |
| AMY OSWALD - CONSULT | | $150.00 | 11/6/2002 | 1.8 | $270.00 | Continued analysis (1.0) and docketing (.8) of 27 Medical Monitoring proofs of claim into database |
| AMY OSWALD - CONSULT | | $150.00 | 11/6/2002 | 1.3 | $195.00 | Continued analysis (.7) and docketing (.6) of 27 Medical Monitoring proofs of claim into database |
| ANNA WICK - DATA | | $90.00 | 11/7/2002 | 0.4 | $36.00 | Rename images, extract BK, Prop Dmg, Med Monitoring claims to b-linx, b-Linx data review and verification, report data anomalies to PM/CAS |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/11/2002 | 0.1 | $18.50 | Asbestos claim docketing |
| STEVEN HEATHCOCK - DATA | | $150.00 | 11/20/2002 | 1.8 | $270.00 | Modify extraction rules to accommodate new fields in claims extraction tables (1.1); review prior extraction data (.7) |
| ANNA WICK - DATA | | $90.00 | 11/21/2002 | 0.2 | $18.00 | copy images and claims data in preparation to b-Linx extraction |
| ANNA WICK - DATA | | $90.00 | 11/25/2002 | 0.2 | $18.00 | Rename images and extract to b-Linx |
| ANNA WICK - DATA | | $90.00 | 11/25/2002 | 0.4 | $36.00 | Review, Claim, b-Linx data review and verification, report data anomalies to PM/CAS |
| | | **Claims Processing Total:** | | **34.2** | **$4,331.50** | |

### Data & System Manage

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| ANNA WICK - DATA | | $90.00 | 11/1/2002 | 0.4 | $36.00 | Research Claimstype Bankruptcy, Medical Monitoring and Property Damage of last extract for S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/1/2002 | 1.1 | $203.50 | Troubleshoot medical monitoring default fields - identify & correct |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 11/3/2002 | 1.4 | $210.00 | revisions to custom asbestos forms. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/4/2002 | 3.0 | $495.00 | Post vendor number to PwC invoice file from XLS delivered from Grace (as delivered to PwC originally) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **November 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/4/2002 | 1.1 | $203.50 | b-Linx quality control |
| MIKE GRIMMETT - SR_DATA | | $150.00 | 11/4/2002 | 1.6 | $240.00 | Modifications for Asbestos Data Entry |
| FRANK VISCONTI - DATA | | $125.00 | 11/5/2002 | 1.8 | $225.00 | Revise b-Linx re status and substatus displayed on front end |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/5/2002 | 2.0 | $330.00 | Post vendor number to PwC invoice file from XLS delivered from Grace (as delivered to PwC originally) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/5/2002 | 0.5 | $92.50 | b-Linx quality control |
| FRANK VISCONTI - DATA | | $125.00 | 11/5/2002 | 0.6 | $75.00 | Prep memo to D George re system revisions and upgrades |
| FRANK VISCONTI - DATA | | $125.00 | 11/5/2002 | 2.0 | $250.00 | Revise b-Linx re update of status and substatus |
| FRANK VISCONTI - DATA | | $125.00 | 11/5/2002 | 1.0 | $125.00 | Reviewing changes needed in b-Linx with D George |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/7/2002 | 0.3 | $55.50 | Asbestos medical monitoring form - quality control |
| ANNA WICK - DATA | | $90.00 | 11/7/2002 | 0.1 | $9.00 | Copy RUST files to server. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/8/2002 | 0.3 | $55.50 | Asbestos module - quality control |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/8/2002 | 0.5 | $92.50 | bLinx quality control |
| FRANK VISCONTI - DATA | | $125.00 | 11/8/2002 | 0.5 | $62.50 | Prep memo to D George re b-Linx front end issues for WR Grace |
| FRANK VISCONTI - DATA | | $125.00 | 11/11/2002 | 2.5 | $312.50 | Revise b-Linx to update user groups |
| FRANK VISCONTI - DATA | | $125.00 | 11/11/2002 | 0.8 | $100.00 | Analysis if b-Linx front end revisions |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/11/2002 | 2.3 | $425.50 | Blinx troubleshooting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/12/2002 | 1.5 | $277.50 | Work w/ D George & F Visconti re: Blinx issues |
| DIANE GEORGE - DATA | | $125.00 | 11/12/2002 | 1.1 | $137.50 | Prep changes to bLinx |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/13/2002 | 0.5 | $82.50 | prepare revised report of potential errors excluding the parties manually identified (where vendor name substantially matches creditor name) |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/13/2002 | 0.5 | $82.50 | prepare revised report of claims matched to schedules where the schedules are not included in the potential amendments |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/13/2002 | 0.7 | $129.50 | Quality Control - b-Linx Assign/Refer module |
| ANNA WICK - DATA | | $90.00 | 11/14/2002 | 0.1 | $9.00 | Copy RUST files to server. |
| ANNA WICK - DATA | | $90.00 | 11/14/2002 | 0.4 | $36.00 | ename images, extract bankruptcy, property damage and medical monitoring claims to b-linx, b-Linx data review and verification, report data anomalies to PM/CAS |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/15/2002 | 2.0 | $370.00 | B-linx clean up and quality control |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/18/2002 | 0.5 | $92.50 | B-linx extract troubleshoot - re: claim status/substatus. |
| ANNA WICK - DATA | | $90.00 | 11/18/2002 | 0.3 | $27.00 | Review status and substatus on extracted claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 0.8 | $148.00 | Discussion re: asbestos data extract specs and test data w/ S Heathcock & A Wick. |
| ANNA WICK - DATA | | $90.00 | 11/20/2002 | 0.2 | $18.00 | Discuss new aspestos claim specs with S Herrschaft and S Heathcock |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/20/2002 | 0.3 | $55.50 | b-Linx troubleshooting w/ F Visconti |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/21/2002 | 1.5 | $277.50 | Review and resolve data exception issues |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| Data & System Manage | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/22/2002 | 0.5 | $92.50 | Work with F Visconti to locate missing schedule information |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 0.4 | $74.00 | Data exception investigation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/26/2002 | 1.0 | $185.00 | Review updated asbestos data specs. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/27/2002 | 1.7 | $314.50 | Review updated asbestos data specs. |
| ANNA WICK - DATA | | $90.00 | 11/29/2002 | 0.1 | $9.00 | Update CRD field configuration for CRDEmail, CRDPhone, CRDFax, Source, SourceCode. |
| | Data & System Manage Total: | | | 37.9 | $6,016.50 | |
| Noticing Management | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 11/4/2002 | 0.2 | $15.00 | Prep updates to the 2002 List. |
| ROY BAEZ - CAS | | $65.00 | 11/12/2002 | 0.1 | $6.50 | Review and process returned mail received for client - 1 |
| ROY BAEZ - CAS | | $65.00 | 11/12/2002 | 0.5 | $32.50 | Updating b-Linx w/9169 addresses - partial |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/26/2002 | 0.9 | $247.50 | Research and respond to inquiries from Lydia Duff regarding "waste management" parties in notice of commencement matrix |
| | Noticing Management Total: | | | 1.7 | $301.50 | |
| Schedule & SOFA Supp | | | | | | |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/5/2002 | 0.4 | $66.00 | Revision to invoices potentially incorrectly scheduled report per conversation with J Hasenzahl |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 11/5/2002 | 1.8 | $297.00 | Prep reports detailing invoices potentially incorrectly scheduled |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/5/2002 | 1.5 | $412.50 | Analyze scheduled invoice discrepancy data (.7); prep report of analysis (.5); prep corresp to M Brown re analysis of schedule invoice discrepancy (.3) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/6/2002 | 0.7 | $192.50 | Analysis of potential supplemental parties based on invoice detail and verify against filed schedule |
| SHEILA GOOLD - CONSULT | | $125.00 | 11/6/2002 | 2.0 | $250.00 | Audit claims for possible inclusion on amended schedules; search blinx for schedules |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/6/2002 | 0.5 | $92.50 | AP/Invoice/Schedule Review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/6/2002 | 9.0 | $1,665.00 | Identify potentially incorrectly scheduled invoices |
| SHEILA GOOLD - CONSULT | | $125.00 | 11/6/2002 | 1.0 | $125.00 | Audit claims on original Sched F with report of claims with BMC schedule ID/without Grace ID (to identify if scheduled) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/7/2002 | 8.2 | $1,517.00 | Identify potentially incorrectly scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/8/2002 | 6.9 | $1,276.50 | Identify potentially incorrectly scheduled invoices |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/11/2002 | 1.1 | $302.50 | Analysis of supplemental and amending issues (issues identified by S Herrschaft in review of the filed schedules vs. data) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/11/2002 | 6.1 | $1,128.50 | Identify potentially incorrectly scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/12/2002 | 5.0 | $925.00 | Identify potential schedule amendments/supplements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.3 | $82.50 | Coordinate exclusion of manually identified non amending schedule records from reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.7 | $192.50 | Revise amending schedule reports |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **November 2002** | | | | | | |
| Schedule & SOFA Supp | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.1 | $27.50 | Review/identify claims matched to sched where schedules do not match potential amendments |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.5 | $137.50 | Research multiple schedule records (filed) and reconcile to single data record in PwC source data files |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/12/2002 | 0.8 | $220.00 | Identify and research potential supplements - verify against filed schedule |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/13/2002 | 1.2 | $330.00 | Revise reports (.3); prep and review for 11/14 meeting with M Brown re incorrectly scheduled invoices (.9) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/13/2002 | 0.8 | $148.00 | Prep memo re Schedule amendment/supplements |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/14/2002 | 0.7 | $192.50 | Prep modifications to reporting (presentation and filter content) based on input from M Brown |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/18/2002 | 0.2 | $55.00 | Review revised "potentially incorrectly filed invoice" reports, additional fields requested by M Brown (.1); prep corresp to M Brown re same (.1) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/18/2002 | 0.1 | $27.50 | Revise corresp to M Brown re revised reports to accommodate Grace email restrictions |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 11/20/2002 | 0.1 | $27.50 | Telephone with M Brown re reports and timeline |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 11/27/2002 | 0.8 | $148.00 | Review trade claims potentially scheduled incorrectly |
| | Schedule & SOFA Supp Total: | | | 50.5 | $9,838.50 | |
| Travel | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 11/13/2002 | 9.5 | $878.75 | LAX- Chicago, Chicago- Boston - for Meeting w/ Grace AP Team in Cambirdge |
| SUSAN HERRSCHAFT - SR_CONSULT | | $92.50 | 11/14/2002 | 11.0 | $1,017.50 | Boston-Chicago, Chicago-LAX - for Meeting w/ Grace AP Team in Cambridge |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 11/14/2002 | 1.5 | $206.25 | Cambridge to NY (return) |
| JULIA HASENZAHL - PRINCIPAL | | $137.50 | 11/14/2002 | 1.5 | $206.25 | NY to Cambridge for Claims Team meeting |
| | Travel Total: | | | 23.5 | $2,308.75 | |
| | November 2002 Total: | | | 291.6 | $49,215.25 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| | | Grand Total: | | 291.6 | $49,215.25 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 11/1/2002 thru 11/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Case Management** | | | | |
| PRINCIPAL | | | | |
| Julia Hasenzahl | $275.00 | 6.7 | $1,842.50 | |
| Sean Allen | $275.00 | 0.2 | $55.00 | |
| SR_BK | | | | |
| Martha Araki | $200.00 | 5.4 | $1,080.00 | |
| SR_CONSULT | | | | |
| Susan Herrschaft | $185.00 | 43.1 | $7,973.50 | |
| DATA | | | | |
| Diane George | $125.00 | 3.3 | $412.50 | |
| | Total: | 58.7 | $11,363.50 | |
| **Case Support** | | | | |
| CASE | | | | |
| Lisa Ruppaner | $75.00 | 8.5 | $637.50 | |
| | Total: | 8.5 | $637.50 | |
| **Claim Reconciliation** | | | | |
| PRINCIPAL | | | | |
| Julia Hasenzahl | $275.00 | 10.2 | $2,805.00 | |
| SR_DATA | | | | |
| Brendan Bosack | $165.00 | 3.0 | $495.00 | |
| Mike Grimmett | $150.00 | 1.7 | $255.00 | |
| SR_CONSULT | | | | |
| Susan Herrschaft | $185.00 | 52.0 | $9,620.00 | |
| CONSULT | | | | |
| Amy Oswald | $150.00 | 1.2 | $180.00 | |
| DATA | | | | |
| Frank Visconti | $125.00 | 8.5 | $1,062.50 | |
| | Total: | 76.6 | $14,417.50 | |
| **Claims Processing** | | | | |
| SR_CONSULT | | | | |
| Susan Herrschaft | $185.00 | 0.1 | $18.50 | |
| CONSULT | | | | |
| Amy Oswald | $150.00 | 16.5 | $2,475.00 | |
| DATA | | | | |
| Anna Wick | $90.00 | 1.2 | $108.00 | |
| Steven Heathcock | $150.00 | 1.8 | $270.00 | |
| REC | | | | |
| Steffanie Cohen | $100.00 | 14.6 | $1,460.00 | |
| | Total: | 34.2 | $4,331.50 | |

EXHIBIT 1

# Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 11/1/2002 thru 11/30/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data & System Manage** | | | |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 6.0 | $990.00 |
| Mike Grimmett | $150.00 | 3.0 | $450.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 17.0 | $3,145.00 |
| DATA | | | |
| Anna Wick | $90.00 | 1.6 | $144.00 |
| Diane George | $125.00 | 1.1 | $137.50 |
| Frank Visconti | $125.00 | 9.2 | $1,150.00 |
| | Total: | 37.9 | $6,016.50 |
| **Noticing Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.9 | $247.50 |
| CAS | | | |
| Roy Baez | $65.00 | 0.6 | $39.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 0.2 | $15.00 |
| | Total: | 1.7 | $301.50 |
| **Schedule & SOFA Supp** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 8.0 | $2,200.00 |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 2.2 | $363.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 37.3 | $6,900.50 |
| CONSULT | | | |
| Sheila Goold | $125.00 | 3.0 | $375.00 |
| | Total: | 50.5 | $9,838.50 |
| **Travel** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 3.0 | $412.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 20.5 | $1,896.25 |
| | Total: | 23.5 | $2,308.75 |
| | Grand Total: | 291.6 | $49,215.25 |

EXHIBIT 1

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S
Seattle, WA 98118
206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
  Counsel and Chief Restructuring Officer

=======================================================

December 1 through December 31, 2002               Invoice #. WRG021231F

Consulting Services:

| CONSULTANT | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Julia Hasenzahl | $275.00 | 2.2 | $   605.00 |
| Martha Araki | $200.00 | 16.5 | 3,300.00 |
| Roy Baez | $65.00 | 0.4 | 26.00 |
| Lauri Bogue | $90.00 | 0.8 | 72.00 |
| Mike Booth | $150.00 | 0.7 | 105.00 |
| Brendan Bosack | $165.00 | 9.0 | 1,485.00 |
| Igor Braude | $95.00 | 0.1 | 9.50 |
| Steffanie Cohen | $100.00 | 22.0 | 2,200.00 |
| Diane George | $125.00 | 4.2 | 525.00 |
| Steven Heathcock | $150.00 | 39.2 | 5,880.00 |
| Sue Herrschaft | $185.00 | 165.3 | 30,580.50 |
| Lisa Ruppaner | $75.00 | 10.5 | 787.50 |
| Eva Valles | $90.00 | 0.1 | 9.00 |
| Frank Visconti | $125.00 | 6.7 | 837.50 |
| Anna Wick | $90.00 | 2.9 | 261.00 |

TOTAL CONSULTING FEES:                    280.6    $46,683.00

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice Detail:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| *Case Management* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/2/2002 | 1.0 | $185.00 | Court docket review for case planning |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 1.5 | $277.50 | Asbestos research |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/4/2002 | 0.2 | $40.00 | Telephone to DG re revisions to fee app data and reports for compliance |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/4/2002 | 2.5 | $462.50 | Asbestos research |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/4/2002 | 1.2 | $240.00 | Analysis of April time entries re compliance with reqts for professionals |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/4/2002 | 1.4 | $280.00 | Revision of April time entries to comply with reqts for professionals |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/4/2002 | 0.1 | $20.00 | Analysis of memo from JH re fee app data availability |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/5/2002 | 0.5 | $92.50 | Court docket review for case planning and status |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/5/2002 | 2.1 | $388.50 | Prep Business rules for claims reconciliation |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/5/2002 | 0.1 | $20.00 | Prep memo to DG re revision of time entry module |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/5/2002 | 1.5 | $300.00 | Analysis of time entries (April) for compliance with fee app billing reqts for professionals |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/5/2002 | 1.8 | $360.00 | Revision of time entries (April) to comply with professional billing reqts |
| DIANE GEORGE - DATA | | $125.00 | 12/6/2002 | 0.8 | $100.00 | Changes to Fee app program |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/6/2002 | 0.1 | $20.00 | Prep memo to DG re revision to fee app exhibit |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/6/2002 | 1.9 | $380.00 | Continue analysis of time entries (April/May) to comply with billing reqts for professionals |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/6/2002 | 0.1 | $20.00 | Telephone from SAF re fee apps |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/6/2002 | 2.1 | $420.00 | Continue revision of time entries (April/May) to comply with professional billing reqts |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/9/2002 | 0.5 | $100.00 | Analysis of production invoices for fee apps |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl re: claims reconciliation and Grace issues. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 0.5 | $92.50 | Correspondence to F Zaremby re: asbestos claims reconciliation and objection process. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 1.0 | $185.00 | Case management and organization |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/9/2002 | 0.1 | $20.00 | Prep memo to SAF re revisions to production invoices, format required for fee app cases |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/10/2002 | 0.3 | $82.50 | Prep corresp to L Duff re environmental party database reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/10/2002 | 0.5 | $92.50 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/10/2002 | 1.0 | $185.00 | Review monthly liability reports. |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/10/2002 | 0.8 | $160.00 | Revise April time entries to comply with billing requirements for professionals |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/11/2002 | 0.2 | $37.00 | Call w/ J. Rivenbark re: claims reconcilation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/11/2002 | 0.7 | $129.50 | Compile list of parties related to WTG list from creditor table. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/11/2002 | 0.1 | $27.50 | Telephone with L Duff re environmental party review of bar date notice mailing |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/11/2002 | 0.1 | $27.50 | Telephone with L Duff re review environmental data provided to PwC |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| **Case Management** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/11/2002 | 0.1 | $27.50 | Telephone with J Baer re environmental party review of bar date noticing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/11/2002 | 0.2 | $37.00 | Call w/ M Brown re: AP invoices. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/11/2002 | 0.1 | $27.50 | Meeting with S Herrschaft re environmental sites, research results |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/12/2002 | 0.1 | $27.50 | Telephone with J Baer re timing and scope of proposed schedule amendments |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/12/2002 | 0.5 | $92.50 | Resolve claims reconciliation issues w/ J. Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/12/2002 | 0.3 | $55.50 | Resolve connectivity issues for J Rivenbark |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/13/2002 | 0.2 | $40.00 | Prep April fee app invoice |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/13/2002 | 0.3 | $60.00 | Analysis of April fee app invoice |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/13/2002 | 0.5 | $100.00 | Revision of April fee app invoice |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/13/2002 | 0.8 | $148.00 | Meet w/ J Hasenzahl re: trade and tax claim reconciliation |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/13/2002 | 1.0 | $200.00 | Prep April fee app pleading |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.6 | $111.00 | Court docket review |
| LISA RUPPANER - CASE | | $75.00 | 12/16/2002 | 0.5 | $37.50 | Provide further updates to the Case Calendar. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.8 | $148.00 | Conf Call w/ KC reconciliation team re: Grace claims reconciliation. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 1.0 | $185.00 | Conf Call prep - revise business rules for claims review |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/16/2002 | 0.1 | $20.00 | Telephone to SAF re April expense info for fee app |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.2 | $37.00 | E-mail to Rust re: test extraction data specs |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/16/2002 | 0.2 | $40.00 | Discussions w/DG re reports for fee apps |
| MIKE BOOTH - REC | | $150.00 | 12/16/2002 | 0.7 | $105.00 | Conf call w/J Hasenzahl, S Herrschaft and L Bogue re upcoming claim review. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 0.2 | $37.00 | Discussion w/ J Rivenbark re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 0.5 | $92.50 | Meet w/ J Hasenzahl re: Grace AP |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/19/2002 | 0.2 | $40.00 | Analysis of files re bios for biller information for fee apps |
| DIANE GEORGE - DATA | | $125.00 | 12/19/2002 | 0.8 | $100.00 | modifications to Fee app reports |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/19/2002 | 0.5 | $100.00 | Revise April fee app pleading re biographical info |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/20/2002 | 0.5 | $92.50 | Court docket review for case planning and status |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/20/2002 | 1.0 | $185.00 | Asbestos research |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/20/2002 | 0.8 | $160.00 | Revise remaining April descriptions for compliance with professional billing reqts |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/20/2002 | 0.4 | $80.00 | Analysis of draft April invoice for fee app |
| MARTHA ARAKI - SR_BK | | $200.00 | 12/31/2002 | 0.4 | $80.00 | Analysis of memo from SAF re receipt details for fee apps |
| | | **Case Management Total:** | | 38.7 | $7,303.50 | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 12/2/2002 | 1.5 | $112.50 | Review Case Docket and download all pleadings. |
| LISA RUPPANER - CASE | | $75.00 | 12/2/2002 | 0.5 | $37.50 | Provide update to case Calendar. |

EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| **Case Support** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 12/4/2002 | 1.0 | $75.00 | Review Case Docket and documents for further update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 12/6/2002 | 0.7 | $52.50 | Provide update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 12/6/2002 | 0.6 | $45.00 | Review Case Docket and orders for further update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 12/9/2002 | 1.0 | $75.00 | Review Case Docket Listing and provide update to case calendar. |
| LISA RUPPANER - CASE | | $75.00 | 12/11/2002 | 0.2 | $15.00 | Perform quick review of Case Docket. |
| LISA RUPPANER - CASE | | $75.00 | 12/16/2002 | 0.5 | $37.50 | Provide update to Case Calendar and Communicate update to Project Manager. |
| LISA RUPPANER - CASE | | $75.00 | 12/17/2002 | 1.0 | $75.00 | Review Case Docket Listing and Pleadings and Orders for further update to system |
| LISA RUPPANER - CASE | | $75.00 | 12/18/2002 | 0.5 | $37.50 | Review Case Docket and provide Calendar updates to Case. |
| LISA RUPPANER - CASE | | $75.00 | 12/23/2002 | 0.5 | $37.50 | Review Docket and provide updates to the Case Calendar. |
| EVA VALLES - CASE | | $90.00 | 12/27/2002 | 0.1 | $9.00 | Review correspondence re proof of claim. |
| LISA RUPPANER - CASE | | $75.00 | 12/30/2002 | 0.5 | $37.50 | Provide update to Case Calendar per recent docket listings. |
| LISA RUPPANER - CASE | | $75.00 | 12/30/2002 | 0.1 | $7.50 | Respond to letter request from Creditor. |
| LISA RUPPANER - CASE | | $75.00 | 12/30/2002 | 1.0 | $75.00 | Review Case Docket and any pleading required to update case calendar. |
| | | Case Support Total: | | 9.7 | $729.00 | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/2/2002 | 2.0 | $370.00 | Check potential schedule supplements against claim/sched matches |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/2/2002 | 1.0 | $185.00 | Assign claims to Grace teams |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 2.0 | $370.00 | Review asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 1.0 | $185.00 | Assign claims to Grace teams |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 0.5 | $92.50 | Compile list of claims for Grace to reconcile |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/4/2002 | 1.0 | $185.00 | Review unknown claims - re classify if needed. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/4/2002 | 1.0 | $185.00 | Review trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/5/2002 | 2.0 | $370.00 | Review litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/6/2002 | 2.0 | $370.00 | Review Rust data extract - assign claim type - 42 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/6/2002 | 2.5 | $462.50 | Claims reconciliation - identify duplicates, amends & schedule matching. |
| FRANK VISCONTI - DATA | | $125.00 | 12/9/2002 | 1.5 | $187.50 | Analysis of Grace schedule reconciliation per S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 0.7 | $129.50 | Compile list of trade claims that can be reconciled. |
| FRANK VISCONTI - DATA | | $125.00 | 12/9/2002 | 1.5 | $187.50 | Revise b-Linx to reassign trade claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/10/2002 | 3.0 | $555.00 | Search creditor table to confirm names of noticed parties. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 12/10/2002 | 1.4 | $385.00 | Prep 23 monthly claims reports |

EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/11/2002 | 2.0 | $370.00 | Match vendor codes/business area to claims reconciliation list. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/11/2002 | 1.0 | $185.00 | Review business rules for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/12/2002 | 2.0 | $370.00 | Review case number to claims that were docketed w/o case, review for duplicates & schedule matching. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/12/2002 | 0.2 | $37.00 | Create revised reconciliation list w/ business areas |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/12/2002 | 2.5 | $462.50 | Investigate tax claims - Franchise/Sales/Property |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/13/2002 | 1.0 | $185.00 | Trade claims troubleshooting |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/13/2002 | 2.0 | $370.00 | Identify crossover tax claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 1.4 | $259.00 | Review tax claims for duplicates and identify multiple types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 1.0 | $185.00 | Identify duplicates, schedule matches and claim assignments - 18 claims |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 0.3 | $45.00 | Discuss scope and approach of claims analysis with S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 1.0 | $185.00 | Review Rust data extraction and assign claim type - 18 claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 2.0 | $370.00 | Search for claim matches w/ potentially scheduled incorrectly list - compare invoice vendor names |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 3.5 | $647.50 | Review tax claims - identify duplicates and multiple types |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 1.0 | $185.00 | Investigate vendor code discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 0.8 | $148.00 | Audit claims docketing |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/18/2002 | 1.0 | $185.00 | Re-classify, re-assign  franchise tax claims |
| FRANK VISCONTI - DATA | | $125.00 | 12/18/2002 | 1.0 | $125.00 | Revise b-Linx to reclassify franchise claims |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/18/2002 | 1.0 | $185.00 | Investigate vendor code discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/18/2002 | 2.0 | $370.00 | Search for claim matches w/ potentially scheduled incorrectly list - compare vendor names. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 0.6 | $111.00 | Conf Call w/ J Hasenzahl, B. Bosack re: Grace invoices and reconciliation in system |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 0.6 | $111.00 | Meet w/ JH re: Grace invoices & AP issues |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/20/2002 | 0.2 | $37.00 | Update L Bogue re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/20/2002 | 7.0 | $1,295.00 | Review revised AP/Schedule reports, compare to open AP, document inconsistencies |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/23/2002 | 0.5 | $92.50 | Identify duplicates/amendments, match claims to schedules, assign claims to appropriate reconciliation team. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 12/23/2002 | 1.5 | $247.50 | conference call with JH / SH regarding open invoice analysis and methodology |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 12/23/2002 | 1.0 | $165.00 | Prep memo regarding methodology regarding open invoice analysis and methodology |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 12/23/2002 | 1.0 | $165.00 | preparation of invoice analysis for conference call discussion |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/23/2002 | 7.5 | $1,387.50 | Review invoice reports for inconsistent vendor names and schedule matches |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **December 2002** | | | | | | |
| **Claim Reconciliation** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/23/2002 | 0.5 | $92.50 | Review Rust data extract and assign claim type - 7 claims |
| FRANK VISCONTI - DATA | | $125.00 | 12/23/2002 | 0.7 | $87.50 | Analysis of open payables files |
| | | Claim Reconciliation Total: | | 70.9 | $12,880.00 | |
| **Claims Processing** | | | | | | |
| ANNA WICK - DATA | | $90.00 | 12/2/2002 | 0.6 | $54.00 | Extract and rename claims images |
| ANNA WICK - DATA | | $90.00 | 12/6/2002 | 0.3 | $27.00 | copy images and claims data (11-27-02) in prep to b-Linx extract, rename images, extract to b-Linx |
| ANNA WICK - DATA | | $90.00 | 12/6/2002 | 0.4 | $36.00 | Copy images and claims data in prep for b-linx extract; rename claims images from 12-4-02; extract 12-4-02 claims and images to b-Linx. 11-27-02 CD has no data, email C.Rust re missing data, will provide by email attachment. |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/11/2002 | 0.7 | $105.00 | Discuss Medical Monitoring extraction enhancements with S Herrshaft (.2); review extraction specs sent by Rust (.5) |
| LAURI BOGUE - REC | | $90.00 | 12/16/2002 | 0.8 | $72.00 | Discussion with M Booth, J Hasenzahl and S Herrschaft re claims processing |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 0.5 | $75.00 | Prep layout information for Medical Monitoring data enhancements |
| ANNA WICK - DATA | | $90.00 | 12/16/2002 | 0.3 | $27.00 | Rename images, Claim & image extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 0.3 | $45.00 | Addressed issues encountered by size of new Medical Monitoring schema, made necessary adjustments |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 1.8 | $270.00 | Map supplemental Medical Monitoring data fields to new, related table schema |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 1.3 | $195.00 | Performed various adjustments to new Medical Monitoring layouts |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 0.8 | $120.00 | Analysis of current architecture of b-Linx custom app to determine scope of modifications for new Medical Monitoring data |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/16/2002 | 0.8 | $120.00 | Redesign of Medical Monitoring tracking forms in custom app |
| | | Claims Processing Total: | | 8.6 | $1,146.00 | |
| **Data & System Manage** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 1.0 | $185.00 | Asbestos data specs |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/3/2002 | 1.6 | $296.00 | Analysis of data for missing claims/schedules |
| ANNA WICK - DATA | | $90.00 | 12/4/2002 | 0.7 | $63.00 | Analysis of claims not showing in b-Linx for S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/4/2002 | 1.0 | $185.00 | Analysis of asbestos data specs - expandable sections. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/4/2002 | 1.5 | $277.50 | Analysis b-Linx data for missing claims (.8); investigate claims w/ missing case number (.7) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/6/2002 | 1.2 | $222.00 | Prep asbestos data specs |
| ANNA WICK - DATA | | $90.00 | 12/6/2002 | 0.1 | $9.00 | Research Rust claimed data for claims without case id |

Page 5 of 9

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **December 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/6/2002 | 2.1 | $388.50 | Research claims received w/o case number - approx 250 claims. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 2.0 | $370.00 | Discuss trade claims assignments w/ F Visconti (.4); analysis of claims and re-assign claims (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/9/2002 | 3.0 | $555.00 | Review asbestos potentially expandable sections data specs. |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/10/2002 | 3.0 | $555.00 | Review asbestos data specs for accuracy |
| ANNA WICK - DATA | | $90.00 | 12/10/2002 | 0.1 | $9.00 | Updating Docket/IDocketHistory to include DEFICIENT_CLAIM field |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/13/2002 | 2.0 | $370.00 | Review asbestos data spec revisions - meet w/ S Heathcock re: extraction tool |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/13/2002 | 0.7 | $129.50 | Discuss b-Linx modifications w/ D George |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.3 | $55.50 | Meet w/ S Heathcock re: asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.5 | $92.50 | Work w/ D George re: b-Linx modifications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 0.5 | $92.50 | B-Linx troubleshooting re: assign/refer module |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/16/2002 | 1.8 | $333.00 | Review data exception report (.8). Work w/ A Wick to correct (1.0) |
| DIANE GEORGE - DATA | | $125.00 | 12/16/2002 | 0.6 | $75.00 | Review and report claim Tannebaun |
| ANNA WICK - DATA | | $90.00 | 12/16/2002 | 0.2 | $18.00 | Set Deem Substatus, on claims missing code |
| DIANE GEORGE - DATA | | $125.00 | 12/16/2002 | 1.1 | $137.50 | Application Backup and changes to bLinx objects |
| FRANK VISCONTI - DATA | | $125.00 | 12/16/2002 | 2.0 | $250.00 | Assign/Refer department database maintenance |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/17/2002 | 2.8 | $420.00 | Prep mapping between Rust extract and new b-Linx Medical Monitoring modules (Asbestos testing) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/17/2002 | 0.6 | $111.00 | Review b-Linx updates |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/18/2002 | 2.0 | $300.00 | Modified core utilities in custom b-Linx application to address empty value handling of selected Medical Monitoring data |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/18/2002 | 0.5 | $92.50 | Test b-linx modifications |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/18/2002 | 1.5 | $225.00 | Continue mapping between Rust extract and new b-Linx Medical Monitoring modules (Zonolite, Grace employment) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 0.5 | $92.50 | Test b-Linx modifications |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 0.5 | $92.50 | Review preliminary BMC asbestos data specs |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/19/2002 | 1.5 | $225.00 | Continue mapping between Rust data and new b-Linx Medical Monitoring modules (residency, Libby employment) |
| DIANE GEORGE - DATA | | $125.00 | 12/19/2002 | 0.9 | $112.50 | Data verification and clean up |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/19/2002 | 1.5 | $225.00 | Development of multiple row form handling for expandable Medical Monitoring data in custom b-Linx app |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/19/2002 | 2.0 | $300.00 | Continue mapping between Rust data & b-Linx Medical Monitoring modules |
| ANNA WICK - DATA | | $90.00 | 12/21/2002 | 0.2 | $18.00 | Review, Claim & image extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/26/2002 | 2.8 | $420.00 | Continue development of multiple row form handling for expandable field sets |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| **Data & System Manage** | | | | | | |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/26/2002 | 2.1 | $315.00 | Continue mapping between Rust data & b-Linx Medical Monitoring modules |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/26/2002 | 3.0 | $450.00 | Developed mapping transformation chart identifying how Rust data will be transformed to b-Linx database |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/27/2002 | 2.0 | $300.00 | Revise/finalize initial version of mapping transformation chart between Rust layout and b-Linx |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/27/2002 | 2.5 | $375.00 | Continue mapping between Rust data & bLinx Medical Monitoring modules |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/30/2002 | 3.0 | $450.00 | Revised mapping rules to address issues discovered during most recent round of tests |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/30/2002 | 3.0 | $450.00 | Re-test transformation, including review of code changes to WR Grace Medical Monitoring tracking utility |
| STEVEN HEATHCOCK - DATA | | $150.00 | 12/30/2002 | 3.0 | $450.00 | Test initial transformation process between Rust & b-Linx schemas, noted problems on mapping chart |
| | Data & System Manage Total: | | | 62.9 | $10,092.50 | |
| **Noticing Management** | | | | | | |
| LISA RUPPANER - CASE | | $75.00 | 12/4/2002 | 0.1 | $7.50 | Update the 2002 List and CMPT Power Tool with COA information. |
| LISA RUPPANER - CASE | | $75.00 | 12/11/2002 | 0.2 | $15.00 | Provide updates to the Mail List, or the CMPT Power Tool. |
| LISA RUPPANER - CASE | | $75.00 | 12/17/2002 | 0.1 | $7.50 | Provide Updates to the 2002 List. |
| ROY BAEZ - CAS | | $65.00 | 12/27/2002 | 0.2 | $13.00 | Prepare/archive 3 boxes to offsite storage |
| ROY BAEZ - CAS | | $65.00 | 12/27/2002 | 0.2 | $13.00 | Prepare/archive 3 boxes to offsite storage |
| | Noticing Management Total: | | | 0.8 | $56.00 | |
| **Schedule & SOFA Supp** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/2/2002 | 3.0 | $555.00 | Verify BMC reconciled claims that are not on potential supplement or amendment list |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/5/2002 | 2.5 | $462.50 | Trade claims/new AP - review potential supplement/amendment reports |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/18/2002 | 5.0 | $925.00 | Investigate potential schedule amendments and associated invoices. |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 12/19/2002 | 3.5 | $577.50 | preparation of revised amendment report and revised no variance report; email to MB (WRG) and JH (BMC) re: same |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/19/2002 | 7.5 | $1,387.50 | Review revised AP/Schedule reports for inconsistencies |
| BRENDAN BOSACK - SR_DATA | | $165.00 | 12/23/2002 | 2.0 | $330.00 | modifications to invoice analysis reports; memo to JH (BMC) regarding methodology of invoice analysis |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/23/2002 | 1.5 | $277.50 | Review revised AP/Schedule reports (1.0), discussion w/ B. Bosack re:revisions (.5) |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/23/2002 | 1.0 | $185.00 | Investigate potential claim amendments/duplicates |
| STEFFANIE COHEN - REC | | $100.00 | 12/27/2002 | 1.5 | $150.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| STEFFANIE COHEN - REC | | $100.00 | 12/27/2002 | 1.9 | $190.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **December 2002** | | | | | | |
| **Schedule & SOFA Supp** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/27/2002 | 11.5 | $2,127.50 | Analyze potential amendments report to identify and investigate mismatched invoices and vendors |
| STEFFANIE COHEN - REC | | $100.00 | 12/27/2002 | 4.0 | $400.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/28/2002 | 4.5 | $832.50 | Analyze potential amendments report to identify mismatched invoices and vendors |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/29/2002 | 5.0 | $925.00 | Analyze potential amendments report to identify mismatched invoices and vendors |
| STEFFANIE COHEN - REC | | $100.00 | 12/30/2002 | 1.6 | $160.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| STEFFANIE COHEN - REC | | $100.00 | 12/30/2002 | 1.5 | $150.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| STEFFANIE COHEN - REC | | $100.00 | 12/30/2002 | 1.5 | $150.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/30/2002 | 12.2 | $2,257.00 | Analyze potential amendments report to identify various gouping scenarios |
| STEFFANIE COHEN - REC | | $100.00 | 12/30/2002 | 4.0 | $400.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| STEFFANIE COHEN - REC | | $100.00 | 12/31/2002 | 4.0 | $400.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| STEFFANIE COHEN - REC | | $100.00 | 12/31/2002 | 2.0 | $200.00 | Analyze potential amendment report to identify and investigate mismatched vendors and invoices |
| SUSAN HERRSCHAFT - SR_CONSULT | | $185.00 | 12/31/2002 | 7.7 | $1,424.50 | Analyze potential amendments report to identify mismatched invoices and vendors |
| | Schedule & SOFA Supp Total: | | | 88.9 | $14,466.50 | |
| **Technical** | | | | | | |
| IGOR BRAUDE | | $95.00 | 12/12/2002 | 0.1 | $9.50 | Reset passwords for three accounts by Edward Lestard request |
| | Technical Total: | | | 0.1 | $9.50 | |
| | December 2002 Total: | | | 280.6 | $46,683.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice:

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 280.6 | $46,683.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 12/1/2002 thru 12/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Management** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.8 | $220.00 |
| SR_BK | | | |
| Martha Araki | $200.00 | 16.5 | $3,300.00 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 18.6 | $3,441.00 |
| DATA | | | |
| Diane George | $125.00 | 1.6 | $200.00 |
| REC | | | |
| Mike Booth | $150.00 | 0.7 | $105.00 |
| CASE | | | |
| Lisa Ruppaner | $75.00 | 0.5 | $37.50 |
| | Total: | 38.7 | $7,303.50 |
| **Case Support** | | | |
| CASE | | | |
| Eva Valles | $90.00 | 0.1 | $9.00 |
| Lisa Ruppaner | $75.00 | 9.6 | $720.00 |
| | Total: | 9.7 | $729.00 |
| **Claim Reconciliation** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.4 | $385.00 |
| SR_DATA | | | |
| Brendan Bosack | $165.00 | 3.5 | $577.50 |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 61.0 | $11,285.00 |
| DATA | | | |
| Frank Visconti | $125.00 | 4.7 | $587.50 |
| Steven Heathcock | $150.00 | 0.3 | $45.00 |
| | Total: | 70.9 | $12,880.00 |
| **Claims Processing** | | | |
| DATA | | | |
| Anna Wick | $90.00 | 1.6 | $144.00 |
| Steven Heathcock | $150.00 | 6.2 | $930.00 |
| REC | | | |
| Lauri Bogue | $90.00 | 0.8 | $72.00 |
| | Total: | 8.6 | $1,146.00 |
| **Data & System Manage** | | | |
| SR_CONSULT | | | |
| Susan Herrschaft | $185.00 | 24.3 | $4,495.50 |
| DATA | | | |
| Anna Wick | $90.00 | 1.3 | $117.00 |
| Diane George | $125.00 | 2.6 | $325.00 |
| Frank Visconti | $125.00 | 2.0 | $250.00 |
| Steven Heathcock | $150.00 | 32.7 | $4,905.00 |
| | Total: | 62.9 | $10,092.50 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 12/1/2002 thru 12/31/2002

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Noticing Management** | | | | |
| CAS | | | | |
| Roy Baez | $65.00 | 0.4 | $26.00 | |
| CASE | | | | |
| Lisa Ruppaner | $75.00 | 0.4 | $30.00 | |
| | Total: | 0.8 | $56.00 | |
| **Schedule & SOFA Supp** | | | | |
| SR_DATA | | | | |
| Brendan Bosack | $165.00 | 5.5 | $907.50 | |
| SR_CONSULT | | | | |
| Susan Herrschaft | $185.00 | 61.4 | $11,359.00 | |
| REC | | | | |
| Steffanie Cohen | $100.00 | 22.0 | $2,200.00 | |
| | Total: | 88.9 | $14,466.50 | |
| **Technical** | | | | |
| TECH | | | | |
| Igor Braude | $95.00 | 0.1 | $9.50 | |
| | Total: | 0.1 | $9.50 | |
| | Grand Total: | 280.6 | $46,683.00 | |

**EXHIBIT 1**

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S
Seattle, WA 98118
206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

====================================================

October 1 through October 31, 2002            Invoice #. WRG0201031

EXPENSE REIMBURSEMENT:

| | |
|---|---|
| b-Linx data storage | $   850.00 |
| Airline | 1,242.00 |
| Breakfast | 18.33 |
| Dinner | 64.20 |
| Lodging | 1,009.08 |
| Parking | 65.78 |
| Printing | 38.00 |
| Rental Vehicle | 97.46 |
| Sub-Total | $3,384.85 |

PRODUCTION EXPENSES:

Sub-Total                              $0.00

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:      $3,384.85

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Summary**

**WR Grace**

**Invoice Number: WRG021031**

**Date: 10/31/2002**

| | |
|---|---:|
| Airline | $1,242.00 |
| B-Linx/Data Storage | $850.00 |
| Breakfast | $18.33 |
| Dinner | $64.20 |
| Lodging | $1,009.08 |
| Parking | $65.78 |
| Printing | $38.00 |
| Rental Vehicle | $97.46 |
| **Total** | **$3,384.85** |

EXHIBIT 2

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement

WR Grace

Invoice Number: WRG021031

| 10/13/02 | zzCorpAMEX_SH | Airline | $1,242.00 | Airfare for S Herrschaft & J. Hasenzahl 10/13,15,16/02 |
|---|---|---|---|---|
| 10/31/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 10/15/02 | Herrschaft | Breakfast | $8.35 | Breakfast for S Herrschaft and J Hasenzahl |
| 10/14/02 | Herrschaft | Breakfast | $9.98 | Breakfast for S Herrschaft and J Hasenzahl |
| 10/13/02 | Hasenzahl | Dinner | $6.15 | meal during layover in Atlanta |
| 10/16/02 | Herrschaft | Dinner | $4.59 | Dinner at DFW airport |
| 10/8/02 | Hasenzahl | Dinner | $53.46 | dinner and other hotel charges |
| 10/16/02 | zzCorpAMEX_SH | Lodging | $113.94 | 10/15-10/16/02 |
| 10/4/02 | Hasenzahl | Lodging | $34.75 | hotel services/partial receipt - split between two clients |
| 10/14/02 | Hasenzahl | Lodging | $307.88 | 2 nites, taxes, waport, 1 meal |
| 10/15/02 | zzCorpAMEX_SH | Lodging | $311.50 | 10/13-10/15/02 |
| 10/7/02 | Hasenzahl | Lodging | $241.01 | Chicago, hotel - extra day to go to KE for Grace |
| 10/16/02 | Herrschaft | Parking | $65.78 | Parking at LAX |
| 10/14/02 | Hasenzahl | Printing | $38.00 | hotel printing service used to print updated reports for meeting |
| 10/16/02 | zzCorpAMEX_SH | Rental Vehicle | $33.15 | Rental car in Boca Raton, FL |
| 10/15/02 | zzCorpAMEX_SH | Rental Vehicle | $64.31 | Rental car in Columbia, MD |

| | **Total** | | **$3,384.85** | |
|---|---|---|---|---|

**EXHIBIT 2**

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**


W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn:  David B. Siegel, Esq.
Senior Vice President, General
   Counsel and Chief Restructuring Officer

=======================================================


November 1 through November 30, 2002          Invoice #. WRG021130


EXPENSE REIMBURSEMENT:

| | |
|---|---|
| b-Linx data storage | $   850.00 |
| Airline | 1,322.00 |
| Dinner | 9.82 |
| Lodging | 294.80 |
| Taxi | 52.00 |
| Tips | 8.00 |
| Sub-Total | $2,536.62 |


PRODUCTION EXPENSES:

| | |
|---|---|
| Fed Ex Charges | 122.06 |
| Sub-Total | $122.06 |


TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:          $2,658.68


**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement Summary**

**WR Grace**

**Invoice Number: WRG021130**

**Date: 11/30/2002**

| | |
|---|---|
| airline | $1,322.00 |
| B-Linx/Data Storage | $850.00 |
| Dinner | $9.82 |
| Lodging | $294.80 |
| Taxi | $52.00 |
| Tips | $8.00 |
| **Total** | **$2,536.62** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement

**WR Grace**

Invoice Number: WRG021130

| 11/13/02 | zzCorpAMEX_SH | airline | $802.00 | SH LAX-BOS 11/13 & 11/14/02 |
| 4/1/02 | zzCorpAMEX_SF | airline | $520.00 | F Visconti |
| 11/30/02 | BMC | B-Linx/Data Storage | $850.00 | |
| 11/14/02 | Herrschaft | Dinner | $9.82 | Dinner at Chicago O'Hare Airport |
| 11/14/02 | zzCorpAMEX_SH | Lodging | $294.80 | Lodging in Cambridge |
| 11/14/02 | Herrschaft | Taxi | $12.00 | Taxi from Charles Hotel to WR Grace Office |
| 11/13/02 | Herrschaft | Taxi | $40.00 | Taxi from Boston Logan Airport to Charles Hotel |
| 11/14/02 | Herrschaft | Tips | $8.00 | Various airport, hotel tips |

|  | **Total** | | **$2,536.62** |

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S
Seattle, WA  98118
(206) 725-5405

WR Grace

*PRODUCTION INVOICE SUMMARY*

| Invoice Number | Production Date | | Total |
|---|---|---|---|
| Invoice # 021-20021130-1 | 11/30/2002 | $ | 122.06 |
| | | **Total** $ | 122.06 |

Wire payments may be sent to the following account:

Bank: Wells Fargo Bank
Address: 204 W Meeker, Kent, WA  98032
ABA/Routing #: 121000248
Account #: 0033022633 Bankruptcy Management Corporation

*Invoice Due Upon Receipt*

**EXHIBIT 2**

Bankruptcy Management Corporation
6096 Upland Terrace S.
Seattle, WA 98118
(206) 725-5405

WR Grace

**Production Date - 11/30/2002**
**Invoice # 021-20021130-1**

| Item | # of Packages | Rate | Sub-Total |
|---|---|---|---|
| Miscellaneous FedEx Charges, November 2002 | 1 | $31.99 | $31.99 |
| | 1 | $11.85 | $11.85 |
| | 2 | $39.11 | $78.22 |
| **Sub-Totals** | **4** | | **$122.06** |

| | | |
|---|---|---|
| Federal Express (4) | | $122.06 |
| **Total** | | **$122.06** |

*Invoice Due Upon Receipt*

**EXHIBIT 2**

**BANKRUPTCY MANAGEMENT CORPORATION**

**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

W. R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Attn: David B. Siegel, Esq.
Senior Vice President, General
    Counsel and Chief Restructuring Officer

=====================================================

December 1 through December 31, 2002                Invoice #. WRG021231

EXPENSE REIMBURSEMENT:

b-Linx data storage                                 $   850.00

             Sub-Total                              $   850.00

PRODUCTION EXPENSES:

             Sub-Total                                  $0.00

TOTAL EXPENSE REIMBURSEMENT AND PRODUCTION:         $850.00

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

Expense Reimbursement Summary

**WR Grace**

Invoice Number: WRG021231
        Date:  12/31/2002

| | |
|---|---|
| B-Linx/Data Storage | $850.00 |
| **Total** | **$ 850.00** |

**EXHIBIT 2**

**Bankruptcy Management Corporation**
**6096 Upland Terrace S**
**Seattle, WA 98118**
**206/725-5405**

**Expense Reimbursement**

**WR Grace**

Invoice Number: WRG021231

| 12/31/02 | BMC | B-Linx/Data Storage | $850.00 |
|----------|-----|---------------------|---------|

| | Total | $850.00 |
|---|-------|---------|

**EXHIBIT 2**