# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**
Debtor

**Case No.  01-01139** Jointly Administered
**Reporting Period:  January 2003**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

**26 FEBRUARY 2003**
Date

_____
Robert M. Tarola
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## W. R. Grace & Co.
## Monthly Financial Report
## January 31, 2003

## Table of Contents

**Chart #**

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**                                            None

### Forward-Looking Information

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

### Statement of Confidentiality

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | JP Morgan Chase Disbursement Acct 91010035722 | Wachovia Lockbox 8819003102 | First Union Deposit Acct 2109500021872 | Deposit Acct 2079000030 | Mellon Operating Investment | | |
|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 87,383 | $ | $ (0) | $ 0 | $ 47,413,913 | $ 5,288 | $ 728,645 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 2,814,613 | | 48,574 | 6 | 860 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 221,981 | | 20,163 | 2,028,349 | 22,700,000 | | |
| MISCELLANEOUS | | 1,377 | | 18,813 | | | |
| **TOTAL RECEIPTS** | 221,981 | 1,377 | 2,834,776 | 2,047,162 | 22,748,574 | 6 | 860 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 1,243,302 | | | |
| PAYROLL TAXES | | | | 803,860 | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 220,760 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 1,377 | 2,824,108 | | 32,400,000 | | |
| MISCELLANEOUS | | | | 10,568 | | | |
| **TOTAL DISBURSEMENTS** | 220,760 | 1,377 | 2,834,776 | 2,047,162 | 32,400,000 | - | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 1,220 | - | - | - | (9,651,426) | 6 | 860 |
| **CASH - END OF MONTH** | 88,603 | - | (0) | 0 | 37,762,487 | 5,294 | 729,505 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W. R. Grace & Co. - Conn<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>January 2003 | JP Morgan Chase<br>Concentration<br>11810007253 | Trust Bank<br>Payroll<br>5749670004 | Bank of America<br>Payroll<br>3750249235 | Bank of America<br>6188203110 | First Union<br>Concentration<br>2000000282172 | First Union<br>Payroll<br>2079900016745 | First Union<br>2079900016... |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 473,505 | $ - | $ - | $ 1,530,763 | $ 0 | $ - | $ - |
| **RECEIPTS** | | | | | | | |
| | | Account closed | Account closed | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | 38,065,786 | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | 411,504 | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 838,197 | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 10,124,220 | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 108,102,680 | | | | 76,000,000 | 5,551,623 | 7,756 |
| MISCELLANEOUS | | | | | 9,706,819 | | |
| **TOTAL RECEIPTS** | 119,065,097 | - | - | 38,477,290 | 85,706,819 | 5,551,623 | 7,756 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | 3,558,775 | |
| PAYROLL TAXES | | | | | | 1,958,096 | |
| TRADE PAYABLES - THIRD PARTIES | 455,441 | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | 116,996 | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 8,408,909 | | | 951,541 | | | 7,078 |
| TRANSFERS OUT - NONFILING ENTITIES | 1,939,949 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 108,208,424 | | | 36,964,431 | 85,706,819 | | |
| MISCELLANEOUS | | | | | | 34,752 | 679 |
| **TOTAL DISBURSEMENTS** | 119,129,718 | - | - | 37,915,972 | 85,706,819 | 5,551,623 | 7,756 |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (64,621) | - | - | 561,318 | - | - | - |
| **CASH - END OF MONTH** | 408,884 | - | - | 2,092,081 | 0 | - | - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W. R. Grace & Co. - Conn | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Schedule of Cash Receipts and Disbursements** | | | | | | | |
| **MOR-1** | | | | | | | |
| **January 2003** | | | | | | | |
| | CIBC Bank Payroll ...556205736 | BofA ... Payroll ...3121788... | First Union (UCC Medical) ...207990005008... | First Union Accts Payable ...20799200005781 | First Union Payroll ...207990008755... | Wachovia ...682... | First Union Accts payable ...207990005260... |
| CASH BEGINNING OF MONTH | $ 20,163 | $ (0) | $ - | $ 0 | $ - | $ 0 | $ (0) |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | Account closed | | | | 31,697,659 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | 2,865,358 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 1,783,612 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 127,256 | 42,145,604 | 1,568,775 | | 9,817,875 |
| MISCELLANEOUS | | | | | 5,242 | | |
| **TOTAL RECEIPTS** | - | - | 127,256 | 42,145,604 | 1,574,017 | 36,346,630 | 9,817,875 |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | | | | 1,041,771 | | |
| PAYROLL TAXES | | | | | 532,245 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | 37,709,727 | | | 6,938,541 |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 20,163 | | | | | 35,912,764 | |
| MISCELLANEOUS | | | 127,256 | 4,435,878 | | 433,865 | 2,879,334 |
| **TOTAL DISBURSEMENTS** | 20,163 | - | 127,256 | 42,145,604 | 1,574,017 | 36,346,630 | 9,817,875 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (20,163) | - | - | - | - | - | - |
| CASH - END OF MONTH | 0 | (0) | - | 0 | - | 0 | (0) |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | First Union Accts Payable 2079000052 | AT&T Amex Payroll 52396517 | Sun Trust 0000015103 | PNC 4002641380 | First Union Disbursement 2019312100 | Bank of America 1000100043 37 | Amex Payroll 51396517 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (0) | $ 1,217,750 | $ 45,291 | $ 25,000 | $ 10,000 | $ | $ 190,675 |
| **RECEIPTS** | | | | | | Account Closed | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 24,459,580 | 3,690,013 | | | | | 5,175,854 |
| MISCELLANEOUS | | | | | | | |
| **TOTAL RECEIPTS** | 24,459,580 | 3,690,013 | - | - | - | - | 5,175,854 |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL | | 2,295,571 | | | | | 3,225,147 |
| PAYROLL TAXES | | 1,514,560 | | | | | 1,950,707 |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 22,613,633 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | 1,845,947 | 904,513 | | | | | |
| **TOTAL DISBURSEMENTS** | 24,459,579 | 4,714,644 | - | - | - | - | 5,175,854 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 0 | (1,024,631) | - | - | - | - | - |
| CASH - END OF MONTH | 0 | 193,120 | 45,291 | 25,000 | 10,000 | - | 190,675 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W. R. Grace & Co. - Conn Schedule of Cash Receipts and Disbursements MOR-1 January 2003 | Fleet National Petty Cash 2040000001800 | Bancorp Credit Operating Acct 1490119102205 | Bancorp Credit Operating Acct 1490123083724 | Banco de Credito Time Deposit 001882D | Bank of Boston Operating Acct 0154510129 | Bank of Boston Operating Acct 0164424 | Cash in Transit |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $    41,091 | $    11,697 | $    368,826 | $    10,000 | $    7,848 | $    744,739 | $    0 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 147,146 | | 11,418 | 357,821 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 2,858 | | | 84,684 | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | 2,858 | 147,146 | - | 96,102 | 357,821 | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | 2,616 | | | | | |
| PAYROLL TAXES | | 2,088 | | | 27,159 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 42,668 | 88,805 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | 8,442 | 48,972 | | 18,010 | 14,608 | |
| TOTAL DISBURSEMENTS | - | 11,145 | 48,972 | - | 87,837 | 103,413 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (8,287) | 98,174 | - | 8,265 | 254,408 | - |
| CASH - END OF MONTH | 41,091 | 3,409 | 467,000 | 10,000 | 16,113 | 999,147 | 0 |

Note #1
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | Consolidated | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 49,425 | $ 243,856 | $ 53,225,858 | |
| **RECEIPTS** | | | | |
| | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 70,279,830 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 3,296,862 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | - | |
| DIP BORROWINGS | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | 3,789,793 | |
| TRANSFERS IN - NONFILING ENTITIES | | | 11,887,832 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 301,817,510 | |
| MISCELLANEOUS | | 163,386 | 9,695,636 | |
| **TOTAL RECEIPTS** | - | 163,386 | 400,767,463 | - |
| **DISBURSEMENTS** | | | | |
| | | | | |
| PAYROLL | | | 11,387,181 | |
| PAYROLL TAXES | | | 6,788,715 | |
| TRADE PAYABLES - THIRD PARTIES | | | 45,103,708 | |
| TRADE PAYABLES - INTERCOMPANY | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | - | |
| DIP INTEREST AND USAGE FEES | | | 116,996 | |
| TRANSFERS OUT - THIRD PARTIES | | | 32,333,394 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | 1,939,949 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 302,038,086 | |
| MISCELLANEOUS | | 61,910 | 10,822,833 | |
| **TOTAL DISBURSEMENTS** | - | 61,910 | 410,510,863 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 101,476 | (9,743,399) | - |
| **CASH - END OF MONTH** | 49,425 | 345,332 | 43,482,459 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

**W.R. Grace & Co.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | Prior Month 12/28/02 | Current Month Actual | Current Month Projected |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ (0) | $ (0) | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 424,620 | 424,620 | |
| **TOTAL RECEIPTS** | 424,620 | 424,620 | |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 424,620 | 424,620 | |
| MISCELLANEOUS | | - | |
| **TOTAL DISBURSEMENTS** | 424,620 | 424,620 | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | |
| **CASH - END OF MONTH** | $ (0) | $ (0) | $ - |

Chart 1

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | JP Morgan Chase Debtor-In-Possession Disbursement Registers | JP Morgan Chase Debtor-in-Possession Disbursement | | CURRENT MONTH ACTUAL / PROJECTED |
|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (15,500) | $ (252,519) | $ 7,093 | $ (260,926) |
| **RECEIPTS** | | | | |
| | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - |
| DIP BORROWINGS | | | | - |
| TRANSFERS IN - THIRD PARTIES | 4,044 | | | 4,044 |
| TRANSFERS IN - NONFILING ENTITIES | | | | - |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 424,620 | | 424,620 |
| TOTAL RECEIPTS | 4,044 | 424,620 | - | 428,664 |
| **DISBURSEMENTS** | | | | |
| | | | | |
| PAYROLL | | | | - |
| PAYROLL TAXES | | | | - |
| TRADE PAYABLES - THIRD PARTIES | | | | - |
| TRADE PAYABLES - INTERCOMPANY | | | | - |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - |
| DIP PRINCIPAL REPAYMENTS | | | | - |
| DIP INTEREST AND USAGE FEES | | | | - |
| TRANSFERS OUT - THIRD PARTIES | | 349,145 | | 349,145 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 4,044 | | | 4,044 |
| MISCELLANEOUS | (15,500) | | | (15,500) |
| TOTAL DISBURSEMENTS | (11,456) | 349,145 | - | 337,689 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 15,500 | 75,475 | - | 90,975 |
| CASH - END OF MONTH | - | (177,044) | 7,093 | (169,951) |

Chart 1

**Darex Puerto Rico, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | Operating Account (3xx-xxxx-xx) | Petty Cash | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ 3,898,659 | $ 1,500 | $ (51,673) | $ 3,848,486 | |
| **RECEIPTS** | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 500,409 | | | 500,409 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 219,216 | | | 219,216 | |
| **TOTAL RECEIPTS** | 719,624 | - | - | 719,624 | - |
| **DISBURSEMENTS** | | | | | |
| PAYROLL | 9,875 | | | 9,875 | |
| PAYROLL TAXES | 4,452 | | | 4,452 | |
| TRADE PAYABLES - THIRD PARTIES | 199,882 | | | 199,882 | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 219,216 | | | 219,216 | |
| MISCELLANEOUS | | | | - | |
| **TOTAL DISBURSEMENTS** | 433,425 | - | - | 433,425 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 286,200 | - | - | 286,200 | - |
| **CASH - END OF MONTH** | 4,184,859 | 1,500 | (51,673) | 4,134,686 | - |

Chart 1

**CC Partners**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | PRIOR MONTH 12/06/2003-1/02 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | | - | |
| CASH - END OF MONTH | $ - | $ - | $ - |

Chart 1

Kootenai Development Company
Schedule of Cash Receipts and Disbursements
MOR-1
January 2003

| | BANK OF MONTANA DISBURSE... | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 29,162 | $ 29,162 | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ 29,162 | $ 29,162 | $ - |

Chart 1

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | | CURRENT MONTH | |
|---|---|---|---|
| | MONTH END | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          1,000 | $          1,000 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | - | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          1,000 | $          1,000 | $          - |

Chart 1

Grace Europe, Inc.
Schedule of Cash Receipts and Disbursements
MOR-1
January 2003

| | | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          - | $          - | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | |
| CASH - END OF MONTH | $          - | $          - | $          - |

Chart 1

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**January 2003**

| | Original | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $    500 | $    500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | |
| CASH - END OF MONTH | $    500 | $    500 | $    - |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | | Morgan Guaranty Disbursement @1010112012 | | | | Fleet Deposit Act. 2199500021912 | | 20739000000000 |
|---|---|---|---|---|---|---|---|---|
| Balance per books | | $ 87,383 | | $ - | | $ - | | $ - |
| | | | | | | | | |
| Bank Balance | | $ 87,383 | | $ 1,377 | | $ 9,789 | | $ - |
| (+) Deposits in transit | | - | | - | | - | | - |
| (-) Outstanding checks | | - | | - | | - | | (91,565) |
| Other | | - | | (1,377) | | (9,789) | | 91,565 |
| Adjusted bank balance | | $ 87,383 | | $ - | | $ - | | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 101521 | (6,112) |
| | | | | | | | 13480 | (3,750) |
| | | | | | | | 4642 | (77) |
| | | | | | | | 4870 | (1,792) |
| | | | | | | | 4888 | (812) |
| | | | | | | | 14085 | (14,273) |
| | | | | | | | 5297 | (1,125) |
| | | | | | | | 5307 | (2,586) |
| | | | | | | | 5308 | (1,883) |
| | | | | | | | 5356 | (2,763) |
| | | | | | | | 5383 | (6,617) |
| | | | | | | | 101 | (92) |
| | | | | | | | 5828 | (1,106) |
| | | | | | | | 5846 | (2,226) |
| | | | | | | | 14480 | (1,609) |
| | | | | | | | 14467 | (430) |
| | | | | | | | 14496 | (500) |
| | | | | | | | 14498 | (500) |
| | | | | | | | 14501 | (924) |
| | | | | | | | 14495 | (19,594) |
| | | | | | | | 14500 | (6,478) |
| | | | | | | | 14502 | (1,758) |
| | | | | | | | 6411 | (119) |
| | | | | | | | 6416 | (1,067) |
| | | | | | | | 14504 | (980) |
| | | | | | | | 6434 | (1,067) |
| | | | | | | | 6435 | (1,536) |
| | | | | | | | 6439 | (2,114) |
| | | | | | | | 6441 | (1,976) |
| | | | | | | | 6442 | (657) |
| | | | | | | | 6443 | (1,034) |
| | | | | | | | 6446 | (1,164) |
| | | | | | | | various | (2,829) |

| Other | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | |
| Accounting error | | | | | | | | |
| Interest not recorded on books | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | |
| Unreconciled bank activity | | | | | | | | 13,940 |
| Unreconciled ledger activity | | | | | | | | (49,818) |
| Returned item adjustment | | (0) | | (1,377) | | | | 3,023 |
| Payroll/other activity in transit | | | | | | | | |
| Petty cash funds | | | | | | | | |
| Reporting reclass | | | | | | | | |
| Unrecorded deposit | | | | | | (9,789) | | 124,419 |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
December 2002
MOR-1

| | | | | | |
|---|---|---|---|---|---|
| Balance per books | $ - | $ - | $ 47,413,913 | $ 5,288 | $ 728,645 |
| Bank Balance | $ - | $ - | $ 47,413,913 | $ 5,288 | $ 729,505 |
| (+) Deposits in transit | - | - | - | - | - |
| (-) Outstanding checks | - | - | - | - | - |
| Other | - | - | - | - | (860) |
| Adjusted bank balance | $ - | $ - | $ 47,413,913 | $ 5,288 | $ 728,645 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | | Amount | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | (860) |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | First Union Dolan Deposit 2090002564729 | | | | Mellon Concentration 1600125 | | |
|---|---|---|---|---|---|---|---|---|
| Balance per books | $ - | | $ - | | $ 473,505 | | $ - |
| | | | | | | | |
| Bank Balance | $ - | | $ - | | 489,005 | | $ - |
| (+) Deposits in transit | - | | - | | - | | - |
| (-) Outstanding checks | - | | - | | - | | - |
| Other | - | | - | | (15,500) | | - |
| Adjusted bank balance | $ - | | $ - | | $ 473,505 | | $ - |

| Deposits in Transit | Date | Amount | Deposit | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Check | Amount | Ck # | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

| Other | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | |
| Accounting error | | | | | | | | |
| Interest not recorded on books | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | |
| Unreconciled bank activity | | | | | | | | |
| Unreconciled ledger activity | | | | | | (15,500) | | |
| Returned item adjustment | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | |
| Petty cash funds | | | | | | | | |
| Reporting reclass | | | | | | | | |
| Unrecorded deposit | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | | | |
|---|---|---|---|
| Balance per books | $ - | $ 1,530,763 | $ - |
| Bank Balance | - | 1,530,763 | 4,795,037 |
| (+) Deposits in transit | - | - | - |
| ( - ) Outstanding checks | - | - | - |
| Other | - | - | (4,795,037) |
| Adjusted bank balance | $ - | $ 1,530,763 | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

| Outstanding Checks | Check # | Amount | Check # | Amount | Check # | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |

| Other | | | | | | |
|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | |
| Accounting error | | | | | | |
| Interest not recorded on books | | | | | | |
| Bank fees not recorded on books | | | | | | |
| Payroll tax payments not recorded | | | | | | |
| Unreconciled bank activity | | | | | | |
| Unreconciled ledger activity | | | | | | |
| Returned item adjustment | | | | | | |
| Payroll/other activity in transit | | | | | | |
| Petty cash funds | | | | | | |
| Reporting reclass | | | | | | (4,795,037) |
| Unrecorded deposit | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | First Union<br>0079000016741 | Mellon<br>76000005600 | CMA Bank<br>Payroll<br>15500015736 | PNC<br>D1216 |
|---|---|---|---|---|
| Balance per books | $ - | $ - | $ 20,163 | $ - |
| | | | | |
| Bank Balance | - | - | 20,163 | - |
| (+) Deposits in transit | - | - | - | - |
| ( - ) Outstanding checks | (248,910) | (920) | - | - |
| Other | 248,910 | 920 | - | - |
| Adjusted bank balance | $ - | $ 0 | $ 20,163 | $ - |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|
| | Detail Available | | 3864 | (227) | | | | |
| | | | 4849 | (99) | | | | |
| | | | 4850 | (95) | | | | |
| | | | 12526 | (30) | | | | |
| | | | 12528 | (43) | | | | |
| | | | 18489 | (60) | | | | |
| | | | 23329 | (78) | | | | |
| | | | 23369 | (100) | | | | |
| | | | 23370 | (14) | | | | |
| | | | 23375 | (100) | | | | |
| | | | 33408 | (24) | | | | |
| | | | 33446 | (51) | | | | |

| Other | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | |
| Accounting error | | | | | | | | |
| Interest not recorded on books | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | |
| Unreconciled bank activity | | (16,890) | | 2,713 | | | | |
| Unreconciled ledger activity | | (130,623) | | | | | | |
| Returned item adjustment | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | |
| Petty cash funds | | | | | | | | |
| Reporting reclass | | 396,423 | | (1,792) | | | | |
| Unrecorded deposit | | | | | | | | |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
December 2002
MOR-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Field Item Payroll | | | | |
| Balance per books | | $ - | | $ - | | $ - | | $ | - |
| **Bank Balance** | | | | | | | | 512,000 | |
| (+) Deposits in transit | | - | | - | | - | | - | |
| (-) Outstanding checks | | | | (9,751,638) | | (92,123) | | - | |
| Other | | | | 9,751,638 | | 92,123 | | (512,000) | |
| Adjusted bank balance | | $ - | | $ - | | $ - | | $ - | |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | |
| | | | | | | | | | |
| **Outstanding Checks** | Check | Amount | Check | Amount | Check | Amount | Check | Amount | |
| | | | Detail Available | | Detail Available | | | | |

| **Other** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | |
| Accounting error | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | |
| Unreconciled ledger activity | | | | (51,474) | | 39,593 | | | |
| Returned item adjustment | | | | (541,078) | | | | | |
| Payroll/other activity in transit | | | | | | | | | |
| Petty cash funds | | | | | | | | (512,000) | |
| Reporting reclass | | | | 10,344,190 | | 52,530 | | | |
| Unrecorded deposit | | | | | | | | | |

Chart 2

W. R. Grace & Co. - Conn
Bank Reconciliations
December 2002
MOR-1

| Balance per books | $ | - | $ | - | $ 1,217,750 | $ | 45,291 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Bank Balance | | | | - | 1,289,173 | | 45,291 |
| (+) Deposits in transit | | | | | | | |
| ( -) Outstanding checks | | | | | (183,780) | | |
| Other | | | | | 112,357 | | |
| Adjusted bank balance | $ | - | $ | - | $ 1,217,750 | $ | 45,291 |

| Deposits in Transit | Date | Amount | Date | Amount | Amount | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Outstanding checks | Ck # | Amount | Ck # | Amount | Amount | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Other | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | |
| Accounting error | | | | | | | |
| Interest not recorded on books | | | | | | | |
| Bank fees not recorded on books | | | | | 505 | | |
| Payroll tax payments not recorded | | | | | | | |
| Unreconciled bank activity | | | | | | | |
| Unreconciled ledger activity | | | | | 15,062 | | |
| Returned item adjustment | | | | | | | |
| Payroll/other activity in transit | | | | | 96,790 | | |
| Petty cash funds | | | | | | | |
| Reporting reclass | | | | | | | |
| Unrecorded deposit | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | | Hibernia Net Disbursement 101361210 | | | Payroll | | |
|---|---|---|---|---|---|---|---|
| Balance per books | $ 25,000 | $ 10,000 | $ - | $ 190,675 | $ 41,091 |
| | | | | | |
| Bank Balance | 24,676 | 10,000 | - | 218,407 | 45,343 |
| (+) Deposits in transit | - | | - | | |
| (-) Outstanding checks | - | | - | (27,700) | - |
| Other | 324 | - | - | (32) | (4,252) |
| Adjusted bank balance | $ 25,000 | $ 10,000 | $ - | $ 190,675 | $ 41,091 |

| Deposits in transit | | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Detail Available | | |

| Other | | Amount | | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | 324 | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | (32) | | (241) |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | (5,011) |
| Petty cash funds | | | | | | | | | | 1,000 |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | | Banco De Credito Operating Acct 191115122005 | Banco De Credito Operating Acct 191112560172 | Banco De Credito Disc Deposit | Banco of America Operating Acct 0154519 | Banco of America |
|---|---|---|---|---|---|---|
| Balance per books | (Soles) | 41,020 | (US$) $ 368,826 | (US$) $ 10,000 | (Soles) 27,521 | (US$) $ 744,739 |
| | | | | | | |
| Bank Balance | | 41,020 | 368,826 | 10,000 | 27,521 | 744,739 |
| (+) Deposits in transit | | - | - | - | - | - |
| ( -) Outstanding checks | | - | - | - | - | - |
| Other | | - | - | - | - | - |
| Adjusted bank balance | | 41,020 | $ 368,826 | $ 10,000 | 27,521 | $ 744,739 |
| **Deposits in Transit** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Outstanding checks** | Check | Amount | Check | Amount | Check | Amount | Ck. | Amount | Check | Amount |
| | | | | | | |

| **Other** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | |
| Accounting error | | | | | | |
| Interest not recorded on books | | | | | | |
| Bank fees not recorded on books | | | | | | |
| Payroll tax payments not recorded | | | | | | |
| Unreconciled bank activity | | | | | | |
| Unreconciled ledger activity | | | | | | |
| Returned item adjustment | | | | | | |
| Payroll/other activity in transit | | | | | | |
| Petty cash funds | | | | | | |
| Reporting reclass | | | | | | |
| Unrecorded deposit | | | | | | |

Chart 2

**W. R. Grace & Co.**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | JP Morgan Chase Disb Treasury 3008887854 |
|---|---|
| Balance per books | $ |
| | |
| Bank Balance | |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ |

| Deposits in Transit | Rec Date | Rec Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Check Date | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Remedium Group, Inc.**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | JP Morgan Chase Fleet Thru a/c 323856247 | | JP Morgan Chase Fleet Blueberry a/c 601831965 | |
|---|---|---|---|---|
| Balance per books | $ (15,500) | | $ (252,519) | |
| | | | | |
| Bank Balance | - | | | |
| (+) Deposits in transit | - | | | |
| (-) Outstanding checks | - | | (252,519) | |
| Other | (15,500) | | | |
| Adjusted bank balance | $ (15,500) | | $ (252,519) | |
| **Deposits in Transit** | Date | Amount | Date | Amount |
| | | | | |
| | | | | |
| **Outstanding Checks** | Ck # | Amount | Ck # | Amount |
| | | | 4188 | (75) |
| | | | 4382 | (295) |
| | | | 4411 | (4,336) |
| | | | 4413 | (1,238) |
| | | | 4414 | (117) |
| | | | 4415 | (4,255) |
| | | | 4416 | (18,956) |
| | | | 4420 | (88,648) |
| | | | 4421 | (127) |
| | | | 4422 | (33,751) |
| | | | 4424 | (13) |
| | | | 4425 | (118,685) |
| | | | 4426 | (593) |
| | | | 4427 | (2,600) |
| | | | 4432 | (100) |
| | | | 4433 | (35) |
| | | | 4435 | (60) |
| | | | 4436 | (2,616) |
| | | | 4438 | (18) |
| **Other** | | | | |
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | (15,500) | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**CC Partners**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | |
|---|---|
| Balance per books | $            - |
| | |
| Bank Balance | - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $            - |
| Deposits in transit | |
| | |
| | |
| Outstanding Checks | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Other | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | Bank Operating Account 30015301 |
|---|---|
| Balance per books | $ 3,898,659 |
| | |
| Bank Balance | 3,840,634 |
| (+) Deposits in transit | 171,970 |
| ( - ) Outstanding checks | (109,934) |
| Other | (4,011) |
| Adjusted bank balance | $ 3,898,659 |

| Deposits in transit | Date | Amount |
|---|---|---|
| | 12/23/02 | 36,413 |
| | 12/26/02 | 135,557 |

| Outstanding Checks | Ck. # | Amount |
|---|---|---|
| | 15376 | (12,203) |
| | 15461 | (27) |
| | 15727 | (8,165) |
| | 15904 | (728) |
| | 15962 | (4,229) |
| | 15987 | (100) |
| | 15991 | (1,899) |
| | 15992 | (357) |
| | 16004 | (37) |
| | 16005 | (2,426) |
| | 16006 | (7,226) |
| | 16007 | (8,064) |
| | 16008 | (5,390) |
| | 16009 | (7,534) |
| | 16010 | (2,047) |
| | 16011 | (1,091) |
| | 16012 | (101) |
| | 16013 | (92) |
| | 16014 | (270) |
| | 16015 | (1,124) |
| | 16016 | (3,000) |
| | 16017 | (715) |
| | 16018 | (980) |
| | 16019 | (483) |
| | 16020 | (221) |
| | 16021 | (3,000) |
| | 16022 | (24,135) |
| | 16023 | (52) |
| | 16024 | (344) |
| | 16025 | (148) |
| | 16026 | (66) |
| | 16027 | (45) |
| | 16028 | (30) |
| | 16029 | (400) |
| | 16030 | (876) |
| | 16031 | (133) |
| | 16032 | (170) |
| | 16033 | (8,026) |
| | 16034 | (20) |
| | 16035 | (235) |
| | 16036 | (124) |
| | various | (5,623) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | 824 |
| Payroll tax payments not recorded | | 43 |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | (4,878) |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Kootenai Development Company**
**Bank Reconciliations**
**December 2002**
**MOR-1**

| | First National Bank of Montana Checking 109007XXXX |
|---|---|
| Balance per books | $ 29,162 |
| | |
| Bank Balance | 29,162 |
| (+) Deposits in transit | |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ 29,162 |
| Deposits in Transit | |
| | |
| | |
| | |
| Outstanding Checks | |
| | |
| | |
| Other | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Chart 2

| Grace Europe, Inc. Bank Reconciliations December 2002 MOR-1 | | |
|---|---|---|
| | | |
| Balance per books | | $            - |
| | | |
| Bank Balance | | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | - |
| Adjusted bank balance | | $            - |
| Deposits in Transit | Date | Amt |
| | | |
| | | |
| | | |
| Outstanding Checks | Ck. # | Amt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group Inc. | CCHP, Inc. | ECD Partners | [ ] | Management | Grace Europe Inc. | [ ] |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 67,038,129 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 11,411,725 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 109,294 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 9,330 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (4,834,432) | 4,268,635 | 604,724 | - | 845,233 | - | 2,602,915 | - | - |
| Other income | 713,305 | - | - | - | - | - | - | - | - |
| | 74,447,350 | 4,268,635 | 604,724 | - | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 44,591,492 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 8,067,861 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 133,009 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 22,359,215 | - | 6,010 | - | - | 35,269 | - | - | - |
| Research and development expenses | 3,819,365 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 5,125,661 | - | 2,323 | - | - | - | - | - | - |
| Interest expense | 1,384,239 | - | - | - | - | - | - | - | - |
| | 85,480,843 | - | 8,333 | - | - | 35,269 | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (11,033,493) | 4,268,635 | 596,391 | - | 845,233 | (35,269) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (438,634) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 2,454,532 | (1,494,022) | (208,997) | - | (295,831) | 327 | (911,020) | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net Income | $ (9,017,595) | $2,774,613 | $ 387,394 | $ - | $ 549,402 | $ (34,942) | $1,691,895 | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | Remedium International Holding, Inc. | Darex Puerto Rico, Inc. | Dewey and Almy, LLC | Five Alewife Boston Ltd. | Fire Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | Intermedco, Inc. | MRA Staffing Systems, Inc. | Axial Basic Development Company, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 543,749 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | | | | | | | | |
| Net sales to filing entities | | | | | | | | | | |
| Interest and royalties from non-filing entities, net | 2,292,290 | - | | | | | | | | |
| Interest and royalties from filing entities, net | (2,702,026) | - | | | | | | | | |
| Other income | - | | | | | | | | | |
| | (409,736) | 543,749 | - | | - | | - | | - | |
| Cost of goods sold to third parties | - | 245,475 | - | | - | | | | | |
| Cost of goods sold to non-filing entities | | - | | | | | | | | |
| Cost of goods sold to filing entities | - | 2,459 | | | | | | | | |
| Selling, general and administrative expenses | - | 81,567 | | | - | | - | | | |
| Research and development expenses | | - | | | | | | | | |
| Depreciation and amortization | - | 7,635 | | | | | | | | |
| Interest expense | | - | | | | | | | | |
| | - | 337,136 | - | | - | | - | | - | |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (409,736) | 206,613 | - | | - | | - | | - | |
| Chapter 11 reorganization expenses, net | | - | | | | | | | | |
| (Provision for) benefit from income taxes | 94,039 | (72,314) | - | | - | | - | | - | |
| Minority interest in income of subsidiary | | - | | | | | | | | |
| Equity in net income of non-filing entities | | - | | | | | | | | |
| Net Income | $ (315,697) | $ 134,299 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | CB Biomedical, Inc. | Amicon, Inc. | Environmental ... | Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. | Gloucester Land Development Corporation | Dewey & Almy ... | GN H. & Tool Co., Inc. | Grace Tarpon Investors, Inc. | ... Limited Partners ... |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees, and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | Monolith Enterprises Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Home Savings Acquisition | Grace H-G Inc. | Hanover Square Corporation | | W.R. Grace Land Corporation | Managed Healthcare, Inc. | Remedium Group, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | | | | | | | | | | |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

*Chart 3*

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | Del Taco Restaurants Inc. | W. R. Grace Capital Corporation | Grace Communication Company | Grace H-G Inc. | Grace PAR Corporation | Grace A-B Inc. | Grace International Holdings Inc. | Homco Inc. | Grace Ventures Corp. | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | | - | - | - | - | - | - |
| Other income | - | - | - | | - | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | | - | - | - | - | - | - |
| Research and development expenses | - | - | - | | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | | - | - | - | - | - | - |
| Interest expense | - | - | - | | - | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | | - | - | - | - | - | - |
| **Net Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | Management Corporation | Company | Coalgrace, Inc. | Grace A-B II | Grace H-G II Inc. | | | Grace Inc. | Grace Drilling Company | Lily Incorporated |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended January 31, 2003**

| | | | | Eliminations between Filing Entities | | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ 67,581,878 |
| Net sales to non-filing entities | - | - | - | - | - | 11,411,725 |
| Net sales to filing entities | - | - | - | (109,294) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | 2,301,620 |
| Interest and royalties from filing entities, net | - | - | - | (785,049) | - | - |
| Other income | - | - | - | - | - | 713,305 |
| | - | - | - | (894,343) | - | 82,008,527 |
| Cost of goods sold to third parties | - | - | - | - | - | 44,836,968 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | 8,067,861 |
| Cost of goods sold to filing entities | - | - | - | (135,468) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | 22,482,061 |
| Research and development expenses | - | - | - | - | - | 3,819,366 |
| Depreciation and amortization | - | - | - | - | - | 5,135,619 |
| Interest expense | - | - | - | - | - | 1,384,239 |
| | - | - | - | (135,468) | - | 85,726,114 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | (758,875) | - | (3,717,586) |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | (438,634) |
| (Provision for) benefit from income taxes | - | - | - | - | - | (433,286) |
| Minority interest in income of subsidiary | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | 6,752,252 | 6,752,252 |
| Net income | $ - | $ - | $ - | $ (758,875) | $ 6,752,252 | $ 2,162,745 |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.