

# Commercial Checking

| 01 | 2079900003615 | 005 | 108 | 16 | 160 | 15,782 | ▬▬ ▬▬ |

Ialdallllullddlldd
W R GRACE & CO-CONN
ATTN: NELLIE FAUSTO
7500 GRACE DRIVE
COLUMBIA MD 21044

CB   025

---

# Commercial Checking

**11/30/2002 thru 12/31/2002**

Account number:       2079900003615
Account holder(s):    W R GRACE & CO-CONN

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 3,269,877.39 + |
| Other withdrawals and service fees | 3,269,877.39 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 7,183.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 9,411.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 1,260.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 3,941.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 4,043.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 4,208.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 97.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 679,868.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 57.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      021212 CCD<br>MISC SETTL CHRETIRE |
| 12/12 | 8,620.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 11,145.79 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      021212 CCD<br>MISC SETTL NCVCERIDN |
| 12/12 | 758,209.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 5,206.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2079900003615   005   108          16   160          15,783

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 8,747.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 26,497.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 1,536.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 2,979.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 5,779.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 943.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 785,225.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 2,756.74 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.          021226 CCD<br>MISC SETTL CHRETIRE |
| 12/26 | 895,080.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 9,349.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 15,016.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 9,619.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 13,089.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$3,269,877.39** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 7,183.37 | LIST OF DEBITS POSTED |
| 12/03 | 9,411.78 | LIST OF DEBITS POSTED |
| 12/04 | 1,260.36 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 021204 CCD<br>MISC C4025-021193925 |
| 12/05 | 3,941.36 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          021205 CCD<br>MISC SETTL NCVCERIDN |
| 12/06 | 1,305.55 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 021206 CCD<br>MISC C4025-011208594 |
| 12/06 | 2,738.21 | LIST OF DEBITS POSTED |
| 12/09 | 4,208.38 | LIST OF DEBITS POSTED |
| 12/10 | 97.37 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

03          2079900003615  005  108          16  160          15,784

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/11 | 1,422.69 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-021215859 | PMT IMPND |
| 12/11 | 3,066.25 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021211 CCD<br>MISC C2916-001215782 | PMT IMPND |
| 12/11 | 9,934.09 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4213-001215877 | PMT IMPND |
| 12/11 | 262,071.87 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021211 CCD<br>MISC C2918-001215783 | PMT IMPND |
| 12/11 | 403,373.82 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-011215858 | PMT IMPND |
| 12/12 | 4,998.34 | AUTOMATED DEBIT<br>CO. ID.        021212 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/12 | 8,620.00 | LIST OF DEBITS POSTED | |
| 12/12 | 27,781.42 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        021212 CCD<br>MISC SETTL NCVCERIDN | |
| 12/12 | 128,510.93 | AUTOMATED DEBIT<br>CO. ID.        021212 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/12 | 608,122.32 | AUTOMATED DEBIT<br>CO. ID.        021212 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/13 | 5,206.22 | LIST OF DEBITS POSTED | |
| 12/16 | 8,747.51 | LIST OF DEBITS POSTED | |
| 12/17 | 26,497.88 | LIST OF DEBITS POSTED | |
| 12/18 | 1,536.18 | LIST OF DEBITS POSTED | |
| 12/19 | 1,158.58 | LIST OF DEBITS POSTED | |
| 12/19 | 1,821.39 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021219 CCD<br>MISC C4025-021257034 | PMT IMPND |
| 12/19 | 5,779.42 | AUTOMATED DEBIT<br>CO. ID.        021219 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/20 | 943.90 | LIST OF DEBITS POSTED | |
| 12/24 | 1,067.49 | LIST OF DEBITS POSTED | |
| 12/24 | 2,326.39 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-021273438 | PMT IMPND |
| 12/24 | 3,066.24 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C2916-001273395 | PMT IMPND |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

04        2079900003615  005  108        16  160        15,785

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 9,602.40 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 021224 CCD<br>MISC C4213-001273454 |
| 12/24 | 769,163.01 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-011273437 |
| 12/26 | 4,998.35 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.        021226 CCD<br>MISC SETTL NCVCERIDN |
| 12/26 | 28,179.34 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        021226 CCD<br>MISC SETTL NCVCERIDN |
| 12/26 | 864,659.58 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.        021226 CCD<br>MISC SETTL NCVCERIDN |
| 12/27 | 9,349.61 | LIST OF DEBITS POSTED |
| 12/30 | 5,149.30 | LIST OF DEBITS POSTED |
| 12/30 | 9,867.34 | AUTOMATED DEBIT  BNF CTS        PMT IMPND<br>CO. ID. 1411902914 021230 CCD<br>MISC C2918-001293560 |
| 12/31 | 9,619.75 | LIST OF DEBITS POSTED |
| 12/31 | 13,089.40 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.        021231 CCD<br>MISC SETTL NCVCERIDN |
| **Total** | **$3,269,877.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/26 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/27 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | | |

---

  **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

| 05 | 2079900003615 | 005 | 108 | 16 | 160 | 15,786 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. _____ _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**Merrill Lynch**   Investment Managers

## Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 12/01/2002 - 12/31/2002

Account Number
318-3343175-6

Financial Advisor
H P S Group
(--73807647)

Account Value As Of 12/31/2002
$5,288.14

Dividends
12/01/2002 - 12/31/2002      Year To Date
$6.24                        $5,288.14

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE
> CLOSED ON MONDAY, JANUARY 20 IN OBSERVANCE
> OF MARTIN LUTHER KING, JR. DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF DECEMBER WAS 1.40%. THE TRADING
> DEADLINE ON JANUARY 17TH IS 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $5,281.90 |
| 12/31/2002 | 12/31/2002 | Div Reinvest | $6.24 | $1.00 | $5,288.14 |
| | | Ending Balance | | | $5,288.14 |

Account Number  318-3343175-6      (page  1 of  1)




**Merrill Lynch** Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 12/01/2002 - 12/31/2002

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 12/31/2002
$47,413,912.26

Dividends
12/01/2002 - 12/31/2002     Year To Date
$50,584.67                  $498,608.69

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE
CLOSED ON MONDAY, JANUARY 20 IN OBSERVANCE
OF MARTIN LUTHER KING, JR. DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF DECEMBER WAS 1.40%. THE TRADING
DEADLINE ON JANUARY 17TH IS 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $41,063,327.59 |
| 12/02/2002 | 12/02/2002 | Shares Purchased By Wire | $900,000.00 | $1.00 | $41,963,327.59 |
| 12/03/2002 | 12/03/2002 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $44,563,327.59 |
| 12/04/2002 | 12/04/2002 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $46,263,327.59 |
| 12/05/2002 | 12/05/2002 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $42,463,327.59 |
| 12/10/2002 | 12/10/2002 | Shares Purchased By Wire | $1,300,000.00 | $1.00 | $43,763,327.59 |
| 12/11/2002 | 12/11/2002 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $39,063,327.59 |
| 12/12/2002 | 12/12/2002 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $36,263,327.59 |
| 12/13/2002 | 12/13/2002 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $38,163,327.59 |
| 12/13/2002 | 12/13/2002 | Shares Purchased By Wire | $900,000.00 | $1.00 | $39,063,327.59 |
| 12/16/2002 | 12/16/2002 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $41,063,327.59 |
| 12/17/2002 | 12/17/2002 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $43,663,327.59 |
| 12/18/2002 | 12/18/2002 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $42,563,327.59 |
| 12/19/2002 | 12/19/2002 | Same Day Wire Redemption | $7,100,000.00 | $1.00 | $35,463,327.59 |
| 12/20/2002 | 12/20/2002 | Shares Purchased By Wire | $4,400,000.00 | $1.00 | $39,863,327.59 |
| 12/24/2002 | 12/24/2002 | Shares Purchased By Wire | $6,800,000.00 | $1.00 | $46,663,327.59 |
| 12/26/2002 | 12/26/2002 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $42,263,327.59 |
| 12/27/2002 | 12/27/2002 | Shares Purchased By Wire | $6,100,000.00 | $1.00 | $48,363,327.59 |
| 12/30/2002 | 12/30/2002 | Same Day Wire Redemption | $400,000.00 | $1.00 | $47,963,327.59 |

Account Number  318-3323735-8          (page  1 of  2)




**Merrill Lynch**  Investment Managers        Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 12/01/2002 – 12/31/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 12/31/2002 | 12/31/2002 | Same Day Wire Redemption | $600,000.00 | $1.00 | $47,363,327.59 |
| 12/31/2002 | 12/31/2002 | Div Reinvest | $50,584.67 | $1.00 | $47,413,912.26 |
| | | Ending Balance | | | $47,413,912.26 |

Account Number  318-3323735-8            (page  2 of  2)

519575




JPMorgan Chase Bank

JPMORGAN CHASE

STATEMENT OF ACCOUNT

TS          D

In US Dollars

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

Account No: 323-223141
Statement Start Date: 30 NOV 2002
Statement End Date: 31 DEC 2002
Statement Code: 000-USA-22
Statement No: 012

Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 729,505.22 |
| Total Debits (incl. checks) | 1 | 729,505.22 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| Opening (30 NOV 2002) | Closing (31 DEC 2002) | |
|---|---|---|
| Ledger | Ledger | |
| 729,505.22 | .00 | .00 |

## LEDGER BALANCES

| Date | | Closing Balance Amount |
|---|---|---|
| 30DEC | | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | Ref | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

30DEC

USD YOUR: NC09253952 2300201
OUR: 0236400001IN

729,505.22  NASSAU DEPOSIT TAKEN
B/O: WR GRACE & COMPANY
JERSEY CITY, NJ 07310
REF: TO REPAY YOUR DEPOSIT FR 02112
6 TO 021250 RATE 1.2500

### DEBITS

30DEC

USD YOUR: ND094951712300201
OUR: 0236400569IN

729,505.22  NASSAU DEPOSIT TAKEN
A/C: WR GRACE & COMPANY
JERSEY CITY, NJ 07310
REF: TO ESTABLISH YOUR DEPOSIT FR 0
21230 TO 030130 RATE 1.2500

### CHECKS

No Activity

FT CODE:

USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank

# Statement of Account

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |
| | Page 1 of 20 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 44 | 84,652,219.85 |
| Total Debits (incl.checks) | 71 | 84,650,189.31 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | | |
|---|---|---|
| Opening (14 DEC 2002) Ledger | | 486,974.79 |
| Closing (31 DEC 2002) Ledger | | 489,005.33 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

Need to reconcile your accounts as soon as possible?Take advantage of our promotional offer for
Internet Statements. Download the statements for your accounts two business days after the statement
cycle ends. Search for transactions listed in your statement. Export data as a text or formatted Excel
file. Best of all, receive your first three Internet Statements free of charge Please contact your
JPMorgan Relationship Manager for further information.

| Ledger Date | Adj.Ledger Date | F T | References | Credit / Debit | Description | | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LEDGER BALANCES | |
| | | | | | | | 16DEC | 465,870.12 |
| | | | | | | | 17DEC | 412,002.00 |
| | | | | | | | 18DEC | 545,985.53 |
| | | | | | | | 19DEC | 491,932.57 |
| | | | | | | | 20DEC | 7,028,502.99 |
| | | | | | | | 23DEC | 478,728.75 |
| | | | | | | | 24DEC | 870,043.70 |
| | | | | | | | 26DEC | 850,485.64 |
| | | | | | | | 30DEC | 471,753.08 |
| | | | | | | | 31DEC | 489,005.33 |

**CREDITS**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 16DEC | 16DEC | USD YOUR: O/B WACHOVIA WIN OUR: 0306300350FF | 1,651,916.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100094 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/14:03 IMAD: 1216I1B07TI1A001174 |
| 16DEC | 16DEC | USD YOUR: O/B BKAM IL CGO OUR: 01011113350FF | 2,380,297.97 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=NOAV BBI=/TIME/10:28 IMAD: 1216G1QFGY2C000257 |
| 17DEC | 17DEC | USD YOUR: O/B BKAM IL CGO OUR: 01243023511F | 3,040,451.80 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 2 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 17DEC | | 17DEC | | USD YOUR: O/B WACHOVIA WIN OUR: 0118609351FF | 7,091,189.00 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601025 RFB=O/B BKAM IL CGO OBI=PMONT BBI=/TIME/11:48 IMAD: 1217GIQFGY2C000393 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600123 RFB=O/B WACHOVIA WIN BBI=/TIME/11:40 IMAD: 1217EAQFTI1A000802 | | |
| 18DEC | | 18DEC | | USD OUR: 0018400114XF | 46,595.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032313652A | | |
| 18DEC | | 18DEC | | USD YOUR: O/B WACHOVIA WIN OUR: 0144902352FF | 1,002,504.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 RFB=O/B WACHOVIA WIN BBI=/TIME/11:52 IMAD: 1218EAQFTI1A000824 | | |
| 18DEC | | 18DEC | | USD YOUR: MAESTRO OUR: 0292313352FF | 1,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO -- CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 RFB=MAESTRO OBI=FUND -314-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 1218AIQ00O2BC001435 | | |
| 19DEC | | 19DEC | | USD YOUR: O/B BKAM IL CGO OUR: 0082109353FF | 45,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 | | |

Date: 1/17/03 Time: 4:14:46 PM

JPMorgan Chase Bank

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            016-001257
Statement Start Date:  16 DEC 2002
Statement End Date:    31 DEC 2002
Statement Code:        500-USA-22
Statement No:          024

In US Dollars

Page 3 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 19DEC | | | | | USD YOUR: O/B WACHOVIA WIN OUR: 0143502353FF | 1,071,405.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125YRFB=O/B BKAM IL CGO O=ART LC PAYING TREASURY SERVICE IMAD: 1219G1QFGY2C000355 PEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100049 B/O: W R GRACE 6 CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B WACHOVIA WIN BBI=/TIME/11:53 | | |
| 19DEC | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0095407353FF | 1,802,712.92 | IMAD: 21 9EAQFTI1A000893 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE 6 CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B BKAM IL CGO OBI=9047=1=TIME/10:43 IMAD: 1219G1QFGY2C000375 | | |
| 19DEC | | | | | USD YOUR: MAESTRO OUR: 0334508353FF | 7,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=MAESTRO OB=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/YT IMAD: 1219A1OO02CC001581 | | |
| 20DEC | | | | | USD OUR: 3546039892TC | 52.99 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ERS C-3N 021218 ORIG ID: 9020571072 DESC DATE:021220 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000026039892 EED:021220 IND ID:5GG0000000094-GL2 IND NAME:GRACE CORP BENEFITS DE | | |
| 20DEC | | | | | USD OUR: 3546039889TC | 158.97 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ERS C-3N 021218 | | |

JPMorgan Chase Bank

# Statement of Account

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-001257 |
| Statement Start Date: | | 14 DEC 2002 |
| Statement End Date: | | 31 DEC 2002 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 024 |
| | | Page 4 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 20DEC | | | | USD OUR: 3546039891TC | 286,424.61 | ORIG ID:9020571072 DESC DATE:021220<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000026039889 EED:021220<br>IND ID:GRA0000000094C20<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021218<br>ORIG ID:9020571072 DESC DATE:021220<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000026039891 EED:021220<br>IND ID:GRJ0000000094C20<br>IND NAME:GRACE CORP BENEFITS DE |  |  |
| 20DEC | | 20DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0101213354FF | 727,941.74 | VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/12:46<br>IPAD: T22OF3CCAA1C0000597 |  |  |
| 20DEC | | 20DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0112213354FF | 1,307,185.05 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/0710000039<br>B/O: W R GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=/TIME/11:04<br>IPAD: 1220G1QFGY2C000420 |  |  |
| 20DEC | | 20DEC | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0211709354FF | 1,354,143.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:40<br>IPAD: 1122EB2QFT1A001192 |  |  |
| 20DEC | | 20DEC | | USD YOUR: 6008351131410001<br>OUR: 1223000354FC | 6,812,656.13 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A. |  |  |

JPMorgan Chase Bank

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 1 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024

Page 5 of 20

| Ledger Date | AdjLedger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 23DEC | | 23DEC | USD | YOUR: TEBC OF 02/12/23 OUR: 0111100357JB | 67,510.30 | /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001235 7 ORG=GRACE COLLECTION INC. CSB=HZAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY YER: 00151312 | | |
| 23DEC | | 23DEC | USD | YOUR: O/B WACHOVIA BK OUR: 0152012357FF | 1,030,611.79 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS, I CAMBRIDGE MA 02140- FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001235 RFB=O/B WACHOVIA BK BBI=/TIME/11:51 | | |
| 23DEC | | 23DEC | USD | YOUR: O/B WACHOVIA WIN OUR: 0112607357FF | 2,056,865.00 | IMAD: 1223F3QCAAIC000864 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001235 RFB=O/B WACHOVIA WIN BBI=/TIME/11:36 | | |
| 23DEC | | 23DEC | USD | YOUR: O/B BKAM IL CGO OUR: 0107714357FF | 2,128,631.63 | IMAD: 1223B3QFTIA001035 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO BBI=/TIME/11:55 | | |
| 23DEC | | | USD | OUR: 0033780114XF | 2,287,677.20 | IMAD: 1223GJQFGY2C000354 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323881963 | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-001257 |
| Statement Start Date: | | 14 DEC 2002 |
| Statement End Date: | | 31 DEC 2002 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 024 |
| | | Page 6 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 23DEC | | 23DEC | | USD | YOUR: TEBC OF 02/12/23 OUR: 1063800357J8 | 3,300,540.83 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS. CAMBRIDGE MA 02140- REF: REPAYMENT OF LOAN TO COIN | | |
| 24DEC | | | | USD | OUR: 0013550114XF | 186,589.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323136524 | | |
| 24DEC | | | | USD | YOUR: O/B WACHOVIA WIN OUR: 0139907558FF | 4,253,186.00 | EDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE 6 CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBO=/TIME/11:42 | | |
| 24DEC | | 24DEC | | USD | YOUR: SWF OF 02/12/23 OUR: 4387000035TJS | 5,404,711.12 | 1840 IFRAS000TNIA000895 BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-J1 OGG: GRACE CANADA INC 1345 FEWSTER DR OGB: 06302 /06302 DB | | |
| 26DEC | | | | USD | OUR: 0013330114XF | 49,204.75 | REF:/CHGS/USD0./CHGS/USD12.00/OCMT /USD5400723.12/ AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323136524 | | |
| 26DEC | | | | USD | YOUR: 6209360250040001 OUR: 0525800360FC | 177,250.41 | EDWIRE CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: WR GRACE (MALAYSIA) SDN BHD 46200 CHERAS JAYA SELANGOR REF: NNNN=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-00001600125 7 ORG=WR GRACE (MALAYSIA) SDN BHD 4 6200 GRACE JAYA SELANGOR OGB=BANK SBO: 003459 | | |
| 26DEC | | 26DEC | | USD | YOUR: O/B WACHOVIA BK OUR: 0139813360FF | 356,848.54 | EDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A | | |

JPMorgan Chase Bank

# Statement of Account

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | | | In US Dollars |
|---|---|---|---|---|---|
| Account No: | | | | | 016-000-257 |
| Statement Start Date: | | | | | 14 DEC 2002 |
| Statement End Date: | | | | | 31 DEC 2002 |
| Statement Code: | | | | | 500-USA-22 |
| Statement No: | | | | | 024 |
| | | | | | Page 7 of 20 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 26DEC | | 26DEC | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0132208360FF | 1,016,167.00 | C-000016001257 RFB=O/B WACHOVIA BK<br>BBI=/TIME/11:17<br>IMAD: 1226J1C03A1C000579<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:08 | | |
| 26DEC | | 26DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0126813360FF | 2,511,353.31 | IMAD: 1226EAQFTI1A000757<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO | | |
| 26DEC | | 26DEC | | USD YOUR: MAESTRO<br>OUR: 0343101360FF | 4,400,000.00 | OBI=HCWT BBI=/TIME/11:03<br>IMAD: 1226G7GYT2C000401<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO.- CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P-1-S M FRENDL BP FUND BBI=/T | | |
| 27DEC | | 27DEC | | USD YOUR: SWF of 02/12/27<br>OUR: 1001300361JS | 400,089.00 | IMAD: 1226A1Q002HC001833<br>BOOK TRANSFER CREDIT<br>B/O: BANK OF CANADA-PAYMENT C<br>TORONTO ONTARIO CANADA M5J 1-J1<br>ORG: GRACE CANADA INC<br>1345 FEWSTER DR<br>OGB 063G2<br>OGB 063302 | | |
| 27DEC | | 27DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0102113361FF | 1,379,401.72 | REF: /CHGS/USD0,/CHGS/USD12,00/OCMT<br>/USD400101,/<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

JPMorgan Chase Bank

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: SDO-USA-22
Statement No: 024

Page 8 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

**CREDITS CONTINUED**

| 27DEC | | 27DEC | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0149613361FF | 1,705,711.00 | /071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE,<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001G001257 RFB=O/B BRAM IL CGO<br>OBI=HOOK B8=O/B/TIME/10:50<br>IMAD: 1227G10FGY2C000337<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE,<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001G001257 RFB=O/B WACHOVIA WIN<br>B8I=/TIME/11:55 | | |
| 27DEC | | 27DEC | USD | YOUR: TEBC OF 02/12/27<br>OUR: 0851600361JB | 6,325,326.42 | IMAD: 1227EAQFTI1A000676<br>BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS, I<br>CAMBRIDGE MA 02140- | | |
| 30DEC | | 30DEC | USD | YOUR: MAESTRO<br>OUR: 0352803364FF | 400,000.00 | REF: REPAYMENT OF LOAN TO CONN<br>VT STATE STREET BANK & TRUST COMP<br>FEDWIRE CREDIT<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE,<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001G001257 RFB=MAESTRO OBI=FUND<br>-31B-P I JIS1 MG PREMIER FUND B8I=/T<br>IMAD: 1230EAQFTI11A000747 | | |
| 30DEC | | 30DEC | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0174008364FF | 1,602,935.06 | IMAD: 1230 J J5 1 ML28CO01546<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE,<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001G001257 RFB=O/B WACHOVIA WIN<br>B8I=/TIME/12:06 | | |
| 30DEC | | 30DEC | USD | YOUR: O/B BRAM IL CGO<br>OUR: 0120513364FF | 2,294,933.06 | IMAD: 1230EAQFTI1A000747<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No:           01600257
Statement Start Date: 16 DEC 2002
Statement End Date:   31 DEC 2002
Statement Code:       024
Statement No:         S00-USA-22

Page 9 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 31DEC | | 31DEC | | | USD YOUR: 60553650145000C1<br>OUR: 0751200336SFC | | /071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE &<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=O/B BKAN IL CGO<br>OBI=NBOMA MB25/TIME/11:05<br>IMAD: 1230B1OFG37GC000376 | | |
| 31DEC | | | | | | 266,156.00 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W R GRACE (HK) LTD<br>GLOUCESTER RD WANCHAI HK(P-T-P)<br>REF: NBNF=W.R. GRACE AND COMPANY CO<br>LUMBIA MD 21044-4098/AC-00001600125<br>7 ORG=W R GRACE (HK) LTD GLOUCESTER<br>RD WANCHAI HK(P-T-P) OGB=BANK OF A | | |
| 31DEC | | 31DEC | | | USD YOUR: MAESTRO<br>OUR: 0378813365FF | | SPC 0048137<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028 | | |
| 31DEC | | | | | | 600,000.00 | B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE &<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=MAESTRO ORI=FUND<br>ING NL PREMIER FUND RBI=/T<br>IMAD: 1231A1Q0L2GGC001730 | | |
| 31DEC | | 31DEC | | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0141914365FF | | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494 | | |
| 31DEC | | | | | | 1,085,400.00 | B/O: W.R.GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4096/A<br>C-00001600257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:57 | | |
| 31DEC | | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0134001365FF | | IMAD: 1231EAOFTT1A000859<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |
| 31DEC | | | | | | 2,830,624.62 | B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

Date: 1/11/03   Time: 4:14:56 PM

JPMorgan Chase Bank

# Statement of Account

In US Dollars

Account No: 016001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024

Page 10 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

USD OUR: 0034690114XE | 12,256.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125? RFB=O/B BKAM IL CGC OBI=HOWT BBI=/TIME/10:41 IMAD: 1231G1QFGY2C000507

16DEC USD YOUR: 001802B66C011GA OUR: 109410003S0JB | 68,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA LTD. SWIFT CODE = BBDABMIM BEN: MARSH + MCLENNAN GLOBAL BROKIH X

16DEC USD YOUR: SEE WIRE OUR: 109410003S0JB | 73,062.60 | BOOK TRANSFER DEBIT SSN: 0283649 A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS V053000219

16DEC USD YOUR: HOWT-FUCD OUR: 109430035CJB | 1,900,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC V053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 179 ATTN P. LAWING 704-374 384-6/TIME/16:34 IMAD: 1216B1G6C01C004865

16DEC USD YOUR: SEE WIRE OUR: 109420003S0JB | 2,000,000.00 | FEDWIRE DEBIT VIA: 0028 ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT FUND N/O W.R. GRACE + CO - CONN BEN: MERRILL GROUP ATTN: TRANSFER FUNDS/TIME/16:34 REF: 1216B1QGC03C004901 IMAD: 1216B1QGC03C004901

17DEC USD YOUR: FFRS DEPOSITORY OUR: 0870700351JB | 1,380.81 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FFRS DEPOSITORY X BEN: WR GRACE + CO. X

**DEBITS**
16DEC
16DEC
16DEC
16DEC
16DEC
17DEC

JPMorgan Chase Bank

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-005257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 11 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## DEBITS CONTINUED

| 17DEC | | | | USD OUR: 0031090114XE | | REF: REFER TO WIRE WEEK ENDING 12/9 /02 SALARIED AND HOURLY | | |
| 17DEC | | 17DEC | | USD YOUR: SEE WIRE OUR: 0882800035IJB | 24,362.89 | SO#: 0246487 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| | | | | | 24,813.92 | VEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: AON CONSULTING PENSION ADMIN | | |
| 17DEC | | 17DEC | | USD YOUR: SEE WIRE OUR: 0868400035IJB | 49,299.89 | REF: PENSION ADMINISTRATION 10/02/T IMAD:16:12 TRAD: 1217B1QGC08C004534 /0103 A/C: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X | | |
| 17DEC | | 17DEC | | USD YOUR: SEE WIRE OUR: 0866700035IJB | 70,548.32 | REF: SEE WIRE GRACE DAVISON PYMNT O F INV1645 SO#: 0246487 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- | | |
| 17DEC | | 17DEC | | USD YOUR: SEE WIRE OUR: 0869200035IJB | 191,856.00 | REF: UEDPAYMENTS CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSABANK SWIFT CODE HABA EE 2X BEN: AS SILMET | | |
| 17DEC | | 17DEC | | USD YOUR: SEE WIRE OUR: 0434000035IJB | 860,000.00 | REF: SEE WIRE GRACE DAVISON PYMNT O F INV52396,52397,52398,52399,52400 SO#: 0246493 FEDWIRE DEBIT VIA: US 1FIRST BANK /032200010 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/12:00 IMAD: 1217B1QGC00C002143 | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:            016-001257
Statement Start Date:  14 DEC 2002
Statement End Date:    31 DEC 2002
Statement Code:        SOD-USA-22
Statement No:          024
Page 12 of 20
In US Dollars

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 17DEC | | 17DEC | | | USD YOUR: FFRS DEPOSITORY OUR: 08700003513B | 963,247.09 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FFRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 12/9 /02 CPD/DAVISON SALARIED | | |
| 17DEC | | 17DEC | | | USD YOUR: SEE WIRE OUR: 08686003513B | 2,600,000.00 | FEDWIRE DEBIT SSN: 0246484 VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN: MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:05 /053000219 | | |
| 17DEC | | 17DEC | | | USD YOUR: HOWT-EUCD OUR: 08686003513B | 5,400,000.00 | CHAD: 1217B1QGC07CO04079 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC ATTN P. LAWING 704-374 REF: -3448/TIME/16:06 | | |
| 18DEC | | 18DEC | | | USD OUR: 00324701147F | 14,870.00 | CHAD: 1217B1QGC08CO04435 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0000323R81963 | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE OUR: 00844003523B | 43,633.00 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE OUR: 09087003523B | 77,162.23 | REF: HOURLY PAYROLL/TIME/09:45 BOOK TRANSFER DEBIT A/C: W.R. GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE OUR: 04163003523B | 300,000.00 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS, I CAMBRIDGE MA 02140- REF: CONN EQUITY TO GIHI FOR CHILE | | |

JPMorgan Chase Bank

## Statement of Account

|  |  | Account No: | 015-J001257 |
| --- | --- | --- | --- |
|  |  | Statement Start Date: | 14 DEC 2002 |
|  |  | Statement End Date: | 31 DEC 2002 |
|  |  | Statement Code: | S00-USA-22 |
|  |  | Statement No: | 024 |

In US Dollars

Page 13 of 20

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

### DEBITS CONTINUED

| 18DEC | | 18DEC | USD | YOUR: SEE WIRE OUR: 0827700353JB | 379,450.24 | LOAN YEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: W.R. GRACE + CO. - CONN GFC REF: FX TRADES TO BE DR FROM MOFA F OR NETTING CYCLE | | |
| 18DEC | | 18DEC | USD | YOUR: HOWT-FUCD OUR: 0908800352JB | 1,200,000.00 | IMAD: 1218B1QGC05C003640 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: O111 ATTN P. LAWING 704-374 -3448/TIME/15.34 IMAD: 1218B1QGC02C004033 | | |
| 19DEC | | 19DEC | USD | YOUR: SEE WIRE OUR: 0869100353JB | 72,262.08 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 19DEC | | | USD | OUR: 003429011AXF | 90,472.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 19DEC | | 19DEC | USD | YOUR: ACH OF 02/12/19 OUR: 0018800353HP | 105,941.00 | BOOK TRANSFER DEBIT A/C: CHASE PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19DEC | | 19DEC | USD | YOUR: SEE WIRE OUR: 0869400353JB | 224,775.75 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: /0500000000016439 X BEN: W R GRACE + CO. X REF: MARILYN RAMJOHN - CMG/BSG VA32 717/TIME/16:42 | | |
| 19DEC | | 19DEC | USD | YOUR: HOWT-FUCD OUR: 0869200353JB | 9,500,000.00 | IMAD: 1219B1QGC03C004371 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: O111 ATTN P. LAWING 704-374 -3448/TIME/16:42 IMAD: 1219B1QGC08C005058 | | |

JPMorgan Chase Bank

## Statement of Account

TS

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | 500-USA-22 |
| Statement No: | 024 |

Page 14 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 20DEC | | 20DEC | USD | YOUR: FPRS DEPOSITORY OUR: 08942200354JB | 340.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DING 12/17/02 HOURLY | | |
| 20DEC | | 20DEC | USD | YOUR: ACH OF 02/12/20 OUR: 0015800354HP | 2,720.00 | SSN: 02711654 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 20DEC | | 20DEC | USD | YOUR: SEE WIRE OUR: 08939003543B | 39,320.02 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 2104-- REF: UHC PAYMENTS | | |
| 20DEC | | | USD | OUR: 0033330114XF | 46,092.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER A/C: ACCOUNT 00032368.1963 | | |
| 20DEC | | 20DEC | USD | YOUR: FPRS DEPOSITORY OUR: 08943003543B | 177,203.28 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DING 12/17/02 CPD/DAVISON | | |
| 20DEC | | 20DEC | USD | YOUR: SUPP. PENSION OUR: 01001003543B | 365,658.59 | SSN: 02711968 FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R. GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PAYMENT F OR THE MONTH OF JANUARY 2003/TIME/0 9:55 | | |
| 20DEC | | 20DEC | USD | YOUR: SEE WIRE OUR: 01003003543B | 1,110,690.13 | IMAD: 1220B10GC05C001364 CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CMB | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| | In US Dollars |
|---|---|
| Account No: | 016-000257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 15 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20DEC | | 20DEC USD | | YOUR: HOWT-FUCD OUR: 0894100354JB | 2,000,000.00 | ATTN TONY SKIFFINGTON REF: CAMBRIDGE SSN: 0100012 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111.79 ATTN F. LAWING 704-374 -3448/TIME/15:49 | | |
| 20DEC | | 20DEC USD | | YOUR: 0018225102003A OUR: 0100200354JB | 2,141,122.52 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0103 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF: DAWSON W.R. GRACE - VALLEYFIE LD SETTLEMENT | | |
| 20DEC | | 20DEC USD | | YOUR: SEE WIRE OUR: 0894000354JB | 4,400,000.00 | SSN: 0188230 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:49 IMAD: 1220B1QGC08C004918 | | |
| 23DEC | | 23DEC USD | | YOUR: SEE WIRE OUR: 0714900354JB | 1,247.34 | FEDWIRE DEBIT VIA: FLEET NATL BK MA /011000390 A/C: GRACE COLOMBIA, S.A. X REF: 73800001-5200135 1,247.34 IMAD: 1223B1QGC01C003453 | | |
| 23DEC | | 23DEC USD | | YOUR: SEE WIRE OUR: 0483900354JB | 30,401.00 | BOOK TRANSFER DEBIT A/C: GRACE ASIA PACIFIC INC. COLUMBIA MD 21044-4098 REF: REDIRECTION OF FUNDS RECEIVED IN ERROR | | |
| 23DEC | | 23DEC USD | | YOUR: SEE WIRE OUR: 0175400354JB | 47,668.10 | BOOK TRANSFER DEBIT A/C: REMEDIUM GROUP INC | | |

Case 01-01139-AMC   Doc 3510-2   Filed 03/13/03   Page 26 of 40

JPMorgan Chase Bank

# Statement of Account

In US Dollars

Account No: 016-001267
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024

Page 16 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TTS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 23DEC | | 23DEC | USD | YOUR: SEE WIRE<br>OUR: 0483600357JB | 78,210.83 | CAMBRIDGE MA 02140<br>REF: DAILY FUNDING<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND)<br>COLUMBIA MD 21044- |
| 23DEC | | 23DEC | USD | YOUR: ACH OF 02/12/23<br>OUR: 0021900353RP | 151,097.00 | REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A |
| 23DEC | | 23DEC | USD | YOUR: HOWT-FUCD<br>OUR: 1063900357JB | 1,500,000.00 | TAMPA FL 33634-<br>FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W R GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374 |
| 23DEC | | 23DEC | USD | YOUR: SEE WIRE<br>OUR: 0483200357JB | 2,525,639.75 | -344B/TIME/16:17<br>IMAD: 1223B1Q6C07C005205<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X |
| 24DEC | | | USD | OUR: 0030280114XF | 3,537.09 | REF: SALARIZED PAYROLL/TIME/12:08<br>IMAD: 1223B1Q6GC03C002501<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>DR-COMPOUND0033688R1963 |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0645300358JB | 35,668.40 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND)<br>COLUMBIA MD 21044- |
| 24DEC | | 24DEC | USD | YOUR: HOWT-CHASE<br>OUR: 0646800358JB | 76,054.96 | REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0643800358JB | 979,000.00 | REF: UHC<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0646300358JB | 6,800,000.00 | REF: HOURLY PAYROLL/TIME/12:31<br>IMAD: 1224B1Q6GC06C002715<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: 500-USA-22
Statement No: 024
Page 17 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 24DEC | | | USD | YOUR: HOWT-FUCD  OUR: 064460035SJB | 8,500,000.00 | A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN: MERRILL GROUP REF: TRANSFER FUNDS/TIME/12:31 IMAD: 1224B1QGC08C003021 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3/48/TIME/12:31 IMAD: 1224B1QGC03C002664 | | |
| 24DEC | | | USD | OUR: 0030140114XF | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER A/C ACCOUNT 000128B1963 | | |
| 26DEC | | | USD | YOUR: SEE WIRE  OUR: 043360036OJB | 18,361.06 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 26DEC | | | USD | YOUR: SEE WIRE  OUR: 043330036OJB | 300,618.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: MARSH USA INC., NEW YORK X REF: FIDUCIARY LIABILITY PREMIUM, A S PERMARSH INVOICE 706724 SSN: 0115166 | | |
| 26DEC | | | USD | YOUR: HOWT-FUCD  OUR: 103800036OJB | 8,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3/48/TIME/16:22 IMAD: 1226B1QGC03C003748 | | |
| 27DEC | | | USD | YOUR: 2400-24  OUR: 081450003613B | 2,331.14 | BOOK TRANSFER DEBIT A/C: D002240369B0 XKALLAY (7001)220-7742, GREGUL REF: EMPLOYEE GUL CONTRIBUTIONS FOR NOV.2002 | | |
| 27DEC | | | USD | YOUR: SEE WIRE  OUR: 113640003613B | 8,740.00 | CHIPS DEBIT VIA: CITIBANK /0008 | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | In US Dollars |
|---|---|---|
| Account No: | C16-001257 | |
| Statement Start Date: | 14 DEC 2002 | |
| Statement End Date: | 31 DEC 2002 | |
| Statement Code: | S00-USA-22 | |
| Statement Nn: | 024 | |

Page 19 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 30DEC | | 30DEC | USD | YOUR: FPRS DEPOSITORY OUR: 1082160036418 | 860.49 | A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:03 IMAD: 1227B1Q6C01C004395 VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. | |
| 30DEC | | 30DEC | USD | OUR: 0038990114XF | 5,808.44 | REF: REFER TO WIRE WEEK ENDING 12/2 AND12/23/02 SALARIED AND HOURLY SSN: 022123569 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | |
| 30DEC | | 30DEC | USD | YOUR: SEE WIRE OUR: 1083500364JB | 47,907.32 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND1 COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 30DEC | | 30DEC | USD | YOUR: FPRS DEPOSITORY OUR: 1083000364JB | 931,024.37 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. | |
| 30DEC | | 30DEC | USD | YOUR: NOWT-EUCD OUR: 1082100364JB | 3,700,000.00 | REF: REFER TO WIRE WEEK ENDING 12/2 0/02 AND 12/23/02 SALARIED/HOURLY SSN: 022123531 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W. R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3440/TIME/14:56 IMAD: 1230I2Q8C07FC004453 | |
| 31DEC | | 31DEC | USD | OUR: 0032140114XF | 13,400.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | |
| 31DEC | | 31DEC | USD | YOUR: SEE WIRE OUR: 0858100365JB | 51,528.25 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND1 | |

JPMorgan Chase Bank

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 14 DEC 2002 |
| | Statement End Date: | 31 DEC 2002 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 024 |

Page 20 of 20

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|---|
| | | | | | | | Date Amount |

**DEBITS CONTINUED**

| 31DEC | | 31DEC | USD | YOUR: SEE WIRE<br>OUR: 0857500365JB | 900,000.00 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | |
| 31DEC | | 31DEC | USD | YOUR: HOWT-FUCD<br>OUR: 1592700365JB | 3,800,000.00 | REF: HOURLY PAYROLL/TIME/11:48<br>IMAD: 1231B1QGC08C002777<br>FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/11:38<br>IMAD: 1231B1QGC04C004657 | |

**CHECKS**

No Activity

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

Account No:            016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
Page 1 of 20

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 66 |
| Total Debits (incl. checks) | 46 |
| Total Checks Paid | 0 |

## BALANCES

| Opening (30 NOV 2002) | | Closing (13 DEC 2002) | |
|---|---|---|---|
| Ledger | 47,083,891.25 | Ledger | 695,091.55 |
| | 47,292,008.01 | | |
| | 0.00 | | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

436,974.79

This message is to all Global Clearing clients:  As a valued client of JPMorgan Treasury Services, you
have come to rely on products and services that lead the industry.  From time to time we evaluate our
services and procedures in an effort to maintain the high quality standards you have come to expect.
A recent review of our paper advising process has resulted in the combining of several Global
Clearing paper advising services.  Items that may have appeared as USD Global Clearing Bank Advice
will now be reported with the appropriate Debit or Credit Mail Advice services.  This change will be
reflected on your December statement, which you will receive in January 2003.  Please note that these
changes will not impact your Global Clearing Mail Advice service level or pricing in any way.

If you have any questions, please do not hesitate to contact your Treasury Services Relationship
Manager.

## CLOSING BALANCES

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 02DEC | 531,673.53 |
| 03DEC | 450,142.71 |
| 04DEC | 455,365.41 |
| 05DEC | 535,332.21 |
| 06DEC | 366,412.75 |
| 09DEC | 606,850.45 |
| 10DEC | 455,630.54 |
| 11DEC | 516,722.99 |
| 12DEC | 73,963.86 |
| 13DEC | 486,974.79 |

## TRANSACTIONS

| Ledger Date | Adj Ledger Date | FX | Value Date | References | Credits/Debits | Description |
|---|---|---|---|---|---|---|
| CREDITS | | | | | | |
| 02DEC | | | | USD OUR: 3363087715TC | 2.60 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N    021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD |
| | | | | | | TRACE#:021050023087720 EED:021202 |
| | | | | | | IND ID:GWS00000009JC01 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 02DEC | | | | USD OUR: 3363087720TC | 5.20 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N    021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD |
| | | | | | | TRACE#:021050023087720 EED:021202 |
| | | | | | | IND ID:GWS00000009JC01 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 02DEC | | | | USD OUR: 3363087716TC | 11.12 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N    021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |

FT CODE:
US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT      USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 2 of 20

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

02DEC   USD OUR: 3363087718TC   24.96
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087716 EED:021202
IND ID:GWQ000000092C01
IND NAME:GRACE CORP BENEFITS DE

02DEC   USD OUR: 3363087721TC   27.06
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087721 EED:021202
IND ID:GWS000000092C01
IND NAME:GRACE CORP BENEFITS DE

02DEC   USD OUR: 3363087723TC   32.23
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087723 EED:021202
IND ID:GWT000000093C01
IND NAME:GRACE CORP BENEFITS DE

02DEC   USD OUR: 3363087734TC   52.99
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087734 EED:021202
IND ID:GWV000000094C01
IND NAME:GRACE CORP BENEFITS DE

02DEC   USD OUR: 3363087713TC   88.45
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087713 EED:021202
IND ID:GRU000000094C01
IND NAME:GRACE CORP BENEFITS DE

02DEC   USD OUR: 3363087707TC   105.97
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS C-3N 021121
ORIG ID:902057072 DESC DATE:021202
CO ENTRY DESCR: PENSIONS SEC:PPD
TRACE#:021000023087707 EED:021202

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023

Page 3 of 20

| Ledger Date | Val/Ledger Date | ST | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02DEC | | USD OUR: 3363087728TC | 158.96 | IND ID:GRF000000094C01<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087728 EED:021202<br>IND ID:GYD000000094C01 | | |
| 02DEC | | USD OUR: 3363087736TC | 158.97 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087736 EED:021202<br>IND ID:NGV000000092C01 | | |
| 02DEC | | USD OUR: 3363087724TC | 237.44 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087724 EED:021202<br>IND ID:GWT000000092C01 | | |
| 02DEC | | USD OUR: 3363087726TC | 317.92 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087726 EED:021202<br>IND ID:GWZ000000094C01 | | |
| 02DEC | | USD OUR: 3363087725TC | 321.22 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087725 EED:021202<br>IND ID:GWY000000094C01 | | |
| 02DEC | | USD OUR: 3363087730TC | 373.24 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087730 EED:021202<br>IND ID:GVG000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA    02140

Account No:          016-001257
Statement Start Date: 30 NOV 2002
Statement End Date:   13 DEC 2002
Statement Code:       S00-USA-22
Statement No:         023

Page 4 of 20

| Ledger Date | Value Date | TRN | References | Credit/Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 02DEC | | | USD OUR: 3363087705TC | 423.89 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087705 EED:021202<br>IND ID:GRD000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087733TC | 922.26 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087733 EED:021202<br>IND ID:GYT000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087727TC | 1,197.77 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087727 EED:021202<br>IND ID:GYC000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087731TC | 1,207.82 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087731 EED:021202<br>IND ID:GYR000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087706TC | 2,122.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087706 EED:021202<br>IND ID:GRE000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087732TC | 2,162.78 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087732 EED:021202<br>IND ID:GYS000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087719TC | 2,727.21 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 5 of 20

## CREDITS CONTINUED

| Ledger Date | Add Ledger Date | Value Date | Tr | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|
| 02DEC | | | | USD OUR: 3363087729TC | 2,978.73 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087719 EED:021202<br>IND ID:GWS000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 3363087735TC | 3,087.53 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087735 EED:021202<br>IND ID:GYE000000092C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 3363087717TC | 8,854.77 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087717 EED:021202<br>IND ID:GWR000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 3363087711TC | 13,267.51 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087711 EED:021202<br>IND ID:GRK000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 3363087722TC | 16,169.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087722 EED:021202<br>IND ID:GWT000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 3363087714TC | 30,283.35 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 6 of 20

## CREDITS CONTINUED

| Index Date | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|
| | 02DEC | USD OUR: 3363087712TC | 30,687.00 | TRACE#:021000023087714 EED:021202<br>IND ID:GWQ000000094C01<br>IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087712 EED:021202<br>IND ID:GRN000000094C01 | | |
| | 02DEC | USD OUR: 3363087704TC | 41,412.91 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087704 EED:021202<br>IND ID:GRA000000094C01 | | |
| | 02DEC | USD OUR: 3363087708TC | 55,656.05 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087708 EED:021202<br>IND ID:GRG000000094C01 | | |
| | 02DEC | USD OUR: 3363087709TC | 76,081.40 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087709 EED:021202<br>IND ID:GRI000000094C01 | | |
| | 02DEC | USD OUR: 3363087710TC | 95,199.55 | IND NAME:GRACE CORP BENEFITS DE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087710 EED:021202<br>IND ID:GRJ000000094C01 | | |
| | 02DEC | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0381809336FF | 1,542,187.00 | IND NAME:GRACE CORP BENEFITS DE<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

Account No:            016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
Page 7 of 20

| Ledger Date | Adj Ledger Date | F | References | Value Date | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02DEC | | | USD YOUR: O/B BKAM IL C60 OUR: 0223713335FF | 02DEC | 2,412,912.94 | ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:33 /IMAD: 1202EAQFTI1A001162 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257RFB=O/B BKAM IL C60 OBI=HOW? BBI=/TIME/11:58 /IMAD: 1202BIQFGY2C000575 | | |
| 03DEC | | | USD YOUR: O/B WACHOVIA WIN OUR: 0125013337FF | 03DEC | 2,378,853.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:50 /IMAD: 1203EAQFTI1A000611 | | |
| 03DEC | | | USD YOUR: O/B BKAM IL C60 OUR: 0108514337FF | 03DEC | 3,762,394.25 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257RFB=O/B BKAM IL C60 OBI=HOW? BBI=/TIME/11:34 /IMAD: 1203BIQFGY2C000355 | | |
| 04DEC | | | USD OUR: 3385466724TC | | 15.60 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021202 CO ENTRY DESCR:PENSIONS SEC:PPD TRACE#:021000025466724 EED:021204 IND ID:GWT00000009C04 IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD OUR: 3385466722TC | | 379.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021204 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023

Page 8 of 20

| Ledger Date | Value Date | Aud Ledger Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 04DEC | | | USD OUR: 338546672 5TC | 595.92 | CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466722 EED:021204 IND ID:GWS000000009404 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021204 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466725 EED:021204 IND ID:GWT000000092C04 IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD OUR: 338546672 3TC | 917.11 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021204 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466723 EED:021204 IND ID:GWT000000094C04 IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD YOUR: O/B WACHOVIA WIN OUR: 0088201338FF | 610,179.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:46 IMAD: 1204EAQFT11A000653 | | |
| 04DEC | | | USD YOUR: O/B BKAM IL CG0 OUR: 0077303338FF | 2,828,018.69 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A NDF COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CG0 OBI=HOWT BBI=/TIME/10:28 IMAD: 1204G1QFGY2C000260 | | |
| 05DEC | | | USD OUR: 339116502 7TC | 158.97 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021203 ORIG ID:9020571072 DESC DATE:021205 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000021165027 EED:021205 IND ID:GRI000000094C05 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

| Account No: | 016-001257 |
| Statement Start Date: | 30 NOV 2002 |
| Statement End Date: | 13 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 023 |
| | Page 9 of 20 |

## CREDITS CONTINUED

| Order Date | Value Date | Reference | Credit/Debit | Description | ClosingBalances Date | Amount |
|---|---|---|---|---|---|---|
| 05DEC | 05DEC | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0104407339FF | 472,879.00 | IND NAME:GRACE CORP BENEFITS DE<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/10:19<br>IMAD:1205EQFTT1A000637 | | |
| 05DEC | 05DEC | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0086314339FF | 1,036,273.85 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:34<br>IMAD:12056IQFGY2C000336 | | |
| 05DEC | 05DEC | USD YOUR: MAESTRO<br>OUR: 0135500B339FF | 3,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-S-P ML PREMIER FUND BBI=/T<br>IB-P 1205A1002DC000486 | | |
| 06DEC | 06DEC | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0141708340FF | 235,237.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/12:11<br>IMAD:1206EAQFTT1A000785 | | |
| 06DEC | 06DEC | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0121901340FF | 757,120.55 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         016-001257
Statement Start Date: 30 NOV 2002
Statement End Date:  13 DEC 2002
Statement Code:     S00-USA-22
Statement No:       023
                    Page 10 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| | | 09DEC | USD OUR: 343018479ITC | 52.99 | B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:34 /MAD: 1206GIQFGY2C000399 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021205 ORIG ID:902057I072 DESC DATE:021209 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:02100002018479I EED:021209 IND ID:GRA0000009 4C09 IND NAME:GRACE CORP BENEFITS DE | | |
| | | 09DEC | USD YOUR: O/B WACHOVIA WIN OUR: 0103009343FF | 1,756,609.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A O-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:38 /MAD: 1209EAQFTIIA000750 | | |
| | | 09DEC | USD YOUR: O/B BKAM IL CGO OUR: 0114214343FF | 2,129,330.79 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:44 /MAD: 1209GIQFGY2C000386 | | |
| | | 10DEC | USD OUR: 344453969 4TC | 211.95 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021206 ORIG ID:902057I072 DESC DATE:021210 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:02100002453969 4 EED:021210 IND ID:GRJ0000009 4C10 IND NAME:GRACE CORP BENEFITS DE | | |
| | | 10DEC | USD OUR: 344453969 3TC | 423.92 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021206 ORIG ID:902057I072 DESC DATE:021210 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 11 of 20

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing/Balances Date | Amount |
|---|---|---|---|---|---|---|---|
| 10DEC | | | USD YOUR: O/B WACHOVIA WIN  OUR: 0070808344FF | 2,448,832.00 | CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:02100002453969 EED:021210 IND ID:GRA000000094C10 IND NAME:GRACE CORP BENEFITS DE FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:35 IMAD: 1210EAQFTIIA000678 | | |
| 10DEC | | | USD YOUR: O/B BKAM IL CGO  OUR: 0068113344FF | 4,798,426.66 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:26 IMAD: 121061QFGYC000270 | | |
| 11DEC | | | USD OUR: 0009720114XF | 30,401.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 000323079075 | | |
| 11DEC | | | USD YOUR: O/B WACHOVIA WIN  OUR: 0127402345FF | 1,127,787.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:47 IMAD: 1211EAQFTIIA000793 | | |
| 11DEC | | | USD YOUR: O/B BKAM IL CGO  OUR: 0118813345FF | 1,194,525.92 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO | | |