TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:          016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
                       Page 12 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11DEC | | 11DEC | USD YOUR: MAESTRO<br>OUR: 0334002345FF | 4,700,000.00 | OBI=HOWT BBI=/TIME/11:39<br>IMAD: 1211G1QFGY2C000409<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T | | |
| 12DEC | | 12DEC | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0137003346FF | 1,086,032.05 | IMAD: 1211A1Q023C001565<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100694<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>-BBI=/TIME/11:23<br>IMAD: 1212EAQFTI1A000831 | | |
| 12DEC | | 12DEC | USD YOUR: O/B BKAM IL CGO<br>OUR: 0223314346FF | 1,106,979.10 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/13:28<br>IMAD: 1212LGFGFGY2C001275 | | |
| 12DEC | | 12DEC | USD YOUR: MAESTRO<br>OUR: 0420402346FF | 2,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T | | |
| 13DEC | | 13DEC | USD YOUR: 14910472<br>OUR: 0226514347FF | 905,109.19 | IMAD: 1212A1Q002DC001961<br>FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 13 of 20

| Ledger Date | Adj.Ledger Date | Value Date | TX | References | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| | 13DEC | USD | YOUR: O/B BKAM IL CGO OUR: 0100807347FF | 942,709.61 | /011500010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 7 RFB=1491047 2 OBI=DEA TH CLAIMS FOR MB038 AND MB039 BBI=/ IMAD: 1213A1QF148C004738 |
| | 13DEC | | | | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 7 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:44 IMAD: 1213G1QFGY2C000347 |
| | 13DEC | USD | YOUR: O/B WACHOVIA WIN OUR: 0099201347FF | 1,831,977.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 7 RFB=0/B WACHOVIA WIN BBI=/TIME/10:52 IMAD: 1213EAQFTI1A000794 |

## DEBITS

| Ledger Date | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 02DEC | 02DEC | USD | OUR: 003188011BXF | 18,054.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00233881963 |
| | 02DEC | USD | YOUR: SEE WIRE OUR: 0945000336JB | 86,823.84 | BOOK TRANSFER DEBIT A/C: W R GRACE + CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| | 02DEC | USD | YOUR: SEE WIRE OUR: 0945200336JB | 900,000.00 | FEDWIRE DEBIT /011000028 VIA: STATE ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:24 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023

Page 14 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date/Amount |
|---|---|---|---|---|---|---|
| 02DEC | | 02DEC | USD YOUR: HOWT-FUCD OUR: 0945100336JB | 3,500,000.00 | IMAD: 1202B1QGC07C004459 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC ATTN P. LAWING 704-374 REF: 0111E/15:25 -3448/TIME/15:25 IMAD: 1202B1QGC02C004321 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | |
| 03DEC | | | USD OUR: 0030730114XF | 13,446.72 | FEDWIRE DEBIT VIA: FW12100358 /121000358 | |
| 03DEC | | | USD YOUR: SEE WIRE OUR: 0963100337JB | 99,739.30 | FEDWIRE DEBIT VIA: FW12100358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: /TIME/16:57 | |
| 03DEC | | | USD YOUR: SEE WIRE OUR: 0807600337JB | 161,433.34 | IMAD: 1203B1QGC07C004239 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN CUHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 03DEC | | | USD YOUR: SEE WIRE OUR: 0291600337JB | 948,158.71 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:47 IMAD: 1203B1QGC07C001866 | |
| 03DEC | | | USD YOUR: HOWT-FUCD OUR: 0807700337JB | 2,400,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC ATTN P. LAWING 704-374 REF: 0111.79 -3448/TIME/15:46 IMAD: 1203B1QGC08C003968 | |
| 03DEC | | | USD YOUR: SEE WIRE OUR: 0807800337JB | 2,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 15 of 20

| Ledger/AdjLedger Date | Value Date | F/X TR | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 04DEC | | USD | OUR: 0031970114XF | 34,287.64 | REF: TRANSFER FUNDS/TIME/15:46 XMAD: I203B1QGC08C003967 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 04DEC | | USD | YOUR: SEE WIRE OUR: 0792170338JB | 39,045.17 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 04DEC | | USD | YOUR: FPRS DEPOSITORY OUR: 0790800338JB | 161,550.31 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 11/2 5 AND1/26/02 CPD/DAVISON SSN: 0241943 | | |
| 04DEC | | USD | YOUR: HOWT-FUCD OUR: 0791700338JB | 1,500,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /05300219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:37 IMAD: 1204B1QGC04C003314 | | |
| 04DEC | | USD | YOUR: SEE WIRE OUR: 0791300338JB | 1,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:37 XMAD: 1204B1QGC07C003522 | | |
| 05DEC | | USD | OUR: 0031710114XF | 227.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 05DEC | | USD | YOUR: SEE WIRE OUR: 0456400339JB | 29,117.97 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 05DEC | | USD | YOUR: HOWT-FUCD OUR: 0456500339JB | 5,200,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /05300219 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
30 NOV 2002
13 DEC 2002
S00-USA-22
023
Page 16 of 20

| Ledger Date | Value Date | | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 06DEC | | USD | OUR: 0031010114XF | 136.37 | A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/12:16<br>IMAD:1205B1QGC07C002180<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003253881963 | | |
| 06DEC | | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0814900340JB | 340.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 11/2<br>2/02 AND 11/25/02 HOURLY<br>SSN: 0204075 | | |
| 06DEC | | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0814500340JB | 2,080.81 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 11/2<br>1/02 SALARIED<br>SSN: 0204074 | | |
| 06DEC | | USD | YOUR: SEE WIRE<br>OUR: 0814100340JB | 25,008.56 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: DEUTSCHE BANK AG,AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X<br>SSN: 0204071 | | |
| 06DEC | | USD | YOUR: SEE WIRE<br>OUR: 0813700340JB | 33,711.27 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 06DEC | | USD | YOUR: HOWT-FUCD<br>OUR: 0813300340JB | 1,100,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Account No: | 016-001257 |
| Statement Start Date: | 30 NOV 2002 |
| Statement End Date: | 13 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 023 |
| Page 17 of 20 | |

## DEBITS CONTINUED

| Ledger Date | Add.Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|
| | | 09DEC | USD YOUR: FPRS DEPOSITORY OUR: 0906300343JB | 340.00 | REF: 0111 79 ATTN P. LAWING 704-374-3448/TIME/15:49 IMAD: 1206B1QGC08C003990 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X | |
| | | 09DEC | USD OUR: 0030670114XF | 3,636.66 | REF: REFER TO WIRE WR GRACE + CO WE EK ENDING 12/02/02 HOURLY SSN: 0237774 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | |
| | | 09DEC | USD YOUR: HOWT-CHASE OUR: 0906200343JB | 60,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT | |
| | | 09DEC | USD YOUR: FPRS DEPOSITORY OUR: 0906400343JB | 184,562.69 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DING 12/2/02 + 11/22/02 CPD/DAVISON SSN: 0237773 | |
| | | 09DEC | USD YOUR: SEE WIRE OUR: 0906500343JB | 197,015.73 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| | | 09DEC | USD YOUR: HOWT-FUCD OUR: 0906600343JB | 3,200,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF:/0111 79 ATTN P. LAWING 704-374-3448/TIME/16:37 IMAD: 1209B1QGC07C004329 | |
| | | 10DEC | USD YOUR: ACH OF 02/12/10 OUR: 0029400344HP | 3,294.00 | IMAD: 1209B1QGC07C004329 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 18 of 20

| Ledger Date | A/C Ledger Date | Value Date | IFR/Ref | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

**10DEC** — Value: 10DEC — USD — YOUR: SEE WIRE — OUR: 0920800344JB — 6,892.68
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUND)
COLUMBIA MD 21044-
REF: UHC PAYMENTS

**10DEC** — USD — YOUR: SEE WIRE — OUR: 0127700344JB — 809,144.82
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
REF: HOURLY PAYROLL/TIME/10:58
IMAD: 1210B1Q9GC03C001391

**10DEC** — USD — YOUR: SEE WIRE — OUR: 0920900344JB — 1,300,000.00
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/16:34
IMAD: 1210B1Q9GC04C003925

**10DEC** — USD — YOUR: HOWT-FUCD — OUR: 0921000344JB — 2,600,000.00
FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
CHARLOTTE NC
A/C: W.R. GRACE AND CO.
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/16:36
IMAD: 1210B1Q9GC07C004072

**10DEC** — USD — YOUR: SEE WIRE — OUR: 0127600344JB — 2,679,782.94
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
X
REF: SALARIED PAYROLL/TIME/10:57
IMAD: 1210B1Q9C01C001533

**11DEC** — USD — YOUR: SEE WIRE — OUR: 1018500345JB — 91,621.47
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUND)
COLUMBIA MD 21044-
REF: UHC PAYMENTS

**11DEC** — USD — YOUR: HOWT-FUCD — OUR: 1018900345JB — 6,900,000.00
FEDWIRE DEBIT
VIA: FIRT UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 19 of 20

## DEBITS CONTINUED

| Ledger/Date | Addl Ledger/Date | F | References | Value Date | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12DEC | | USD | YOUR: SEE WIRE<br>OUR: 0996900346JB | 12DEC | 32,584.3X | REF: 0111 79 ATTN P. LAWING 704-374<br>/3448/TIME/16:37<br>IMAD: 1211B1QGC08C004461<br>A00K TRANSFER DEBIT<br>A/C: W R GRACE B CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 12DEC | | USD | YOUR: ACH OF 02/12/12<br>OUR: 0025300346HP | 12DEC | 403,186.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>REF: FEDWIRE DEBIT | | |
| 12DEC | | USD | YOUR: HOWT-FUCD<br>OUR: 0996800346JB | 12DEC | 5,000,000.00 | VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:10<br>IMAD: 1212B1QGC07C004443 | | |
| 13DEC | | USD | YOUR: SEE WIRE<br>OUR: 0976900347JB | 13DEC | 25,589.66 | A00K TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 13DEC | | USD | OUR: 003355011 4XF | | 41,195.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032881963 | | |
| 13DEC | | USD | YOUR: HOWT-FUCD<br>OUR: 0777900347JB | 13DEC | 400,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:28<br>IMAD: 1213B1QGC02C003948 | | |
| 13DEC | | USD | YOUR: SEE WIRE<br>OUR: 1055900347JB | 13DEC | 900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN: MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:14<br>IMAD: 1213B1QGC05C004300 | | |
| 13DEC | | USD | YOUR: SEE WIRE<br>OUR: 0975900347JB | 13DEC | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA   02140

Account No:        016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:  13 DEC 2002
Statement Code:    S00-USA-22
Statement No:      023
Page 20 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN:  N/O W.R. GRACE + CO - CONN
ATTN  MERRILL GROUP
REF:  TRANSFER FUNDS/TIME/15:29
IMAD: 1213B1Q6C07C004081

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/29/2002
This Statement:    12/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:00101139

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/30/2002 - 12/31/2002 | | Statement Beginning Balance | 1,156,816.51 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 42,438,105.76 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 42,064,159.15 |
| | | Statement Ending Balance | 1,530,763.12 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 32 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/ | | 1,308,494.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209164 |
| 12/ | | 2,788,666.80 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220888C |
| 12/03 | | 449,574.26 | Zero Balance Transfer | TRSF FR 8188903106 | 0072214280E |
| 12/03 | | 3,393,559.77 | Zero Balance Transfer | TRSF FR 8188703107 | 0072214254S |
| 12/04 | | 91,536.98 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212517³ |
| 12/04 | | 944,339.34 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212490€ |
| 12/05 | | 118,673.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212288C |
| 12/05 | | 624,266.43 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212260€ |
| 12/06 | | 232,730.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212744³ |
| 12/06 | | 303,246.74 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212718³ |
| 12/09 | | 917,964.90 | Zero Balance Transfer | TRSF FR 8188903106 | 0072220835] |
| 12/09 | | 5,335,692.36 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220807] |
| 12/10 | | 71,963.45 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213826< |
| 12/10 | | 1,217,455.36 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213800² |
| 12/11 | | 193,331.71 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213245E |
| 12/11 | | 905,014.62 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213232]² |
| 12/12 | | 37,803.64 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212711] |
| 12/12 | | 888,105.97 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212686³ |
| 12/13 | | 113,544.09 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212907² |
| 12/13 | | 785,108.84 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212881] |
| 12/16 | | 321,884.09 | Zero Balance Transfer | TRSF FR 8188903106 | 0072220819€ |
| 12/16 | | 4,238,530.93 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220792! |
| 12/17 | | 113,790.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213979( |
| 12/17 | | 1,657,978.47 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213954] |
| 12/18 | | 275,915.18 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212600€ |
| 12/18 | | 379,450.24 | WIRE TYPE:WIRE IN DATE: 121802 TIME:1400 CT | | 641200370047162 |
| | | | TRN:021218047162 FDREF/SEQ:0827700352JB/003640 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:TE | | |
| | | | BC OF 02/12/18FX TRADES TO BE DR FROM BOFA FOR NET | | |
| 12/18 | | 746,590.76 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212573³ |
| 12/19 | | 227,612.42 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212790€ |
| 12/19 | | 1,078,254.57 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212762! |
| 12/20 | | 48,669.31 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213111³ |
| 12/ | | 1,137,991.96 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213083( |
| 12/ | | 393,783.28 | Zero Balance Transfer | TRSF FR 8188903106 | 0072221114² |
| 12/23 | | 2,353,722.45 | Zero Balance Transfer | TRSF FR 8188703107 | 0072221084! |
| 12/24 | | 72,736.63 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213661( |
| 12/24 | | 695,393.22 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213635³ |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/29/2002
This Statement:    12/31/2002

**Customer Service**
1-800-262-2726

W.R. GRACE & CO.

Page     2 of     4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/26 | | 252,420.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133630 |
| 12/26 | | 716,832.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133382 |
| 12/27 | | 662,710.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128403 |
| 12/27 | | 1,110,066.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128140 |
| 12/30 | | 723,424.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722206549 |
| 12/30 | | 2,944,086.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722206259 |
| 12/31 | | 101,767.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139600 |
| 12/31 | | 1,463,421.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139364 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/02 | | 2,412,912.94 | WIRE TYPE:WIRE OUT DATE:120202 TIME:1057 CT TRN:021202025153 FDREF/SEQ:021202025153/000575 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370025153 |
| 12/03 | | 3,762,394.25 | WIRE TYPE:WIRE OUT DATE:120302 TIME:1033 CT TRN:021203018776 FDREF/SEQ:021203018776/000355 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018776 |
| 12/04 | | 2,828,018.69 | WIRE TYPE:WIRE OUT DATE:120402 TIME:0927 CT TRN:021204013355 FDREF/SEQ:021204013355/000260 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013355 |
| 12/05 | | 1,036,273.85 | WIRE TYPE:WIRE OUT DATE:120502 TIME:0933 CT TRN:021205014474 FDREF/SEQ:021205014474/000336 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014474 |
| 12/06 | | 757,120.55 | WIRE TYPE:WIRE OUT DATE:120602 TIME:1033 CT TRN:021206019395 FDREF/SEQ:021206019395/000399 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019395 |
| 12/09 | | 2,129,330.79 | WIRE TYPE:WIRE OUT DATE:120902 TIME:1043 CT TRN:021209019268 FDREF/SEQ:021209019268/000386 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019268 |
| 12/10 | | 4,798,426.66 | WIRE TYPE:WIRE OUT DATE:121002 TIME:0925 CT TRN:021210013147 FDREF/SEQ:021210013147/000270 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013147 |
| 12/11 | | 1,194,525.92 | WIRE TYPE:WIRE OUT DATE:121102 TIME:1038 CT TRN:021211019935 FDREF/SEQ:021211019935/000409 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019935 |
| 12/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX470044 2811.04 SGD @ 1.7569 ON 20021210 | 01790300038 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    11/29/2002
This Statement:    12/31/2002

W.R. GRACE & CO.

Customer Service
1-800-262-2726

Page    3 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX470043 3513.80 SGD @ 1.7569 ON 20021210 | 01790300003 |
| 12/12 | | 4,491.25 | Foreign Exchange Debit          FX DRAW DRFX470048 4429.68 EUR @ 1.0139 ON 20021210 | 01790300030 |
| 12/12 | | 1,106,979.16 | WIRE TYPE:WIRE OUT DATE:121202 TIME:1227 CT TRN:021212032631 FDREF/SEQ:021212032631/001275 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370032631 |
| 12/13 | | 942,709.61 | WIRE TYPE:WIRE OUT DATE:121302 TIME:0943 CT TRN:021213017417 FDREF/SEQ:021213017417/000347 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017417 |
| 12/16 | | 2,380,297.97 | WIRE TYPE:WIRE OUT DATE:121602 TIME:0927 CT TRN:021216015585 FDREF/SEQ:021216015585/000257 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015585 |
| 12/17 | | 3,040,451.80 | WIRE TYPE:WIRE OUT DATE:121702 TIME:1047 CT TRN:021217020146 FDREF/SEQ:021217020146/000393 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020146 |
| 12/19 | | 1,411,783.40 | Foreign Exchange Debit          FX DRAW DRFX142677 1411783.40 USD @ 0.0 ON 20021218 | 01790300024 |
| 12/19 | | 1,802,712.92 | WIRE TYPE:WIRE OUT DATE:121902 TIME:0942 CT TRN:021219016168 FDREF/SEQ:021219016168/000375 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037001616E |
| 12/20 | | 1,307,185.05 | WIRE TYPE:WIRE OUT DATE:122002 TIME:1002 CT TRN:021220022560 FDREF/SEQ:021220022560/000420 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037002256C |
| 12/23 | | 2,128,631.63 | WIRE TYPE:WIRE OUT DATE:122302 TIME:0953 CT TRN:021223018634 FDREF/SEQ:021223018634/000354 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037001863€ |
| 12/26 | | 2,511,353.31 | WIRE TYPE:WIRE OUT DATE:122602 TIME:1002 CT TRN:021226015139 FDREF/SEQ:021226015139/000401 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037001513€ |
| 12/27 | | 1,379,401.72 | WIRE TYPE:WIRE OUT DATE:122702 TIME:0949 CT TRN:021227018065 FDREF/SEQ:021227018065/000337 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037001806! |
| 12/30 | | 2,294,933.06 | WIRE TYPE:WIRE OUT DATE:123002 TIME:1004 CT TRN:021230019766 FDREF/SEQ:021230019766/000376 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 0037001976€ |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:    11/29/2002
This Statement:    12/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page      4 of      4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/31 | | 2,830,624.62 | WIRE TYPE:WIRE OUT DATE:123102 TIME:0939 CT TRN:021231018650 FDREF/SEQ:021231018650/000507 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018650 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 1?/?9 | 1,156,816.51 | 260,387.34 | 12/16 | 3,081,223.34 | 334,241.01 |
| 1?/?2 | 2,841,065.30 | 406,545.58 | 12/17 | 1,812,540.14 | 142,070.93 |
| 12/03 | 2,921,805.08 | 524,899.41 | 12/18 | 3,214,496.32 | 2,360,609.05 |
| 12/04 | 1,129,662.71 | 173,742.69 | 12/19 | 1,305,866.99 | 236,678.10 |
| 12/05 | 836,328.42 | 41,940.33 | 12/20 | 1,185,343.21 | 158,660.85 |
| 12/06 | 615,184.74 | 4,045.24 | 12/23 | 1,804,217.31 | 265,602.21 |
| 12/09 | 4,739,511.21 | 122,290.30 | 12/24 | 2,572,347.16 | 1,844,577.02 |
| 12/10 | 1,230,503.36 | 754.94 | 12/26 | 1,030,246.32 | .00 |
| 12/11 | 1,134,323.77 | 142,101.32 | 12/27 | 1,423,621.40 | 15,294.32- |
| 12/12 | 945,162.97 | 61,775.02 | 12/30 | 2,796,198.96 | 238,103.13 |
| 12/13 | 901,106.29 | 153,763.20 | 12/31 | 1,530,763.12 | 122,524.12 |



# Commercial Checking

01        2000000282172  001  130           0    34      16,457

Illmollibulldallulllmodll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

---

# Commercial Checking                                    11/30/2002 thru 12/31/2002

Account number:         2000000282172
Account holder(s):      W.R. GRACE & COMPANY

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---:|
| Opening balance 11/30 | $1,977,273.70 |
| Deposits and other credits | 80,301,827.22 + |
| Other withdrawals and service fees | 77,484,063.49 - |
| **Closing balance 12/31** | **$4,795,037.43** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 12/02 | 13.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/02 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 021202037677)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/02 OBI=0111 79 ATTN P. LAWI<br>REF=0945100336JB   12/02/02 03:24PM |
| 12/03 | 2,400,000.00 | FUNDS TRANSFER (ADVICE 021203032025)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/03 OBI=0111 79 ATTN P. LAWI<br>REF=0807700337JB   12/03/02 03:46PM |
| 12/04 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 021204030543)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/04 OBI=0111 79 ATTN P. LAWI<br>REF=0791700338JB   12/04/02 03:36PM |
| 12/05 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 021205015876)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/05 OBI=0111 79 ATTN P. LAWI<br>REF=0456500339JB   12/05/02 12:16PM |
| 12/06 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 021206031388)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/06 OBI=0111 79 ATTN P. LAWI<br>REF=0813300340JB   12/06/02 03:49PM |
| 12/09 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 021209033044)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/09 OBI=0111 79 ATTN P. LAWI<br>REF=0906600343JB   12/09/02 04:37PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2000000282172  001  130 | 0 | 34 | 16,458 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 1,011.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/10 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 021210034231)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/10 OBI=0111 79 ATTN P. LAWI<br>REF=0921000344JB    12/10/02 04:34PM |
| 12/11 | 6,900,000.00 | FUNDS TRANSFER  (ADVICE 021211033861)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/11 OBI=0111 79 ATTN P. LAWI<br>REF=1018900345JB    12/11/02 04:35PM |
| 12/12 | 9.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 12/12 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 021212035855)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/12 OBI=0111 79 ATTN P. LAWI<br>REF=0996800346JB    12/12/02 05:08PM |
| 12/13 | 152.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/13 | 400,000.00 | FUNDS TRANSFER  (ADVICE 021213033142)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/13 OBI=0111 79 ATTN P. LAWI<br>REF=0977900347JB    12/13/02 03:28PM |
| 12/16 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 021216038234)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/16 OBI=0111 79 ATTN P. LAWI<br>REF=1094300350JB    12/16/02 04:34PM |
| 12/17 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 021217033098)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/17 OBI=0111 79 ATTN P. LAWI<br>REF=0868600351JB    12/17/02 04:05PM |
| 12/18 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 021218031820)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/18 OBI=0111 79 ATTN P. LAWI<br>REF=0908900352JB    12/18/02 03:33PM |
| 12/19 | 0.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 12/19 | 10.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 12/19 | 9,500,000.00 | FUNDS TRANSFER  (ADVICE 021219035921)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/19 OBI=0111 79 ATTN P. LAWI<br>REF=0869200353JB    12/19/02 04:42PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172  001  130          0   34     16,459

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/20 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 021220038746) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/20 OBI=0111 79 ATTN P. LAWI REF=0894100354JB  12/20/02 03:49PM |
| 12/23 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 021223039465) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/23 OBI=0111 79 ATTN P. LAWI REF=1063900357JB  12/23/02 04:17PM |
| 12/24 | 8,500,000.00 | FUNDS TRANSFER (ADVICE 021224021067) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/24 OBI=0111 79 ATTN P. LAWI REF=0644600358JB  12/24/02 12:33PM |
| 12/26 | 8,100,000.00 | FUNDS TRANSFER (ADVICE 021226028214) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/26 OBI=0111 79 ATTN P. LAWI REF=1038000360JB  12/26/02 04:21PM |
| 12/27 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 021227034405) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/27 OBI=0111 79 ATTN P. LAWI REF=1136900361JB  12/27/02 04:03PM |
| 12/30 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 021230032378) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/30 OBI=0111 79 ATTN P. LAWI REF=1082100364JB  12/30/02 02:55PM |
| 12/31 | 629.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/31 | 3,800,000.00 | FUNDS TRANSFER (ADVICE 021231039577) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/31 OBI=0111 79 ATTN P. LAWI REF=1592700365JB  12/31/02 02:38PM |
| Total | $80,301,827.22 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 236.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/02 | 414.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/02 | 7,183.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/02 | 22,076.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2000000282172  001  130        0    34    16,460

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 52,832.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/02 | 227,851.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/02 | 1,070,768.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 9,411.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/03 | 11,877.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/03 | 23,242.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/03 | 748,111.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/03 | 1,054,190.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 1,850,059.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 169.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/04 | 1,260.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/04 | 27,011.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/04 | 39,783.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 118,369.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/04 | 496,402.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 787,040.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/04 | 828,012.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/05 | 162.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/05 | 2,496.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/05 | 2,854.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/05 | 3,941.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/05 | 4,595.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/05 | 9,959.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172  001  130        0   34      16,461    —————  —————

                                                                        —————

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/05 | 128,823.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/05 | 188,311.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/05 | 279,971.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 337.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/06 | 4,043.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/06 | 7,780.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/06 | 8,289.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/06 | 16,411.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/06 | 196,978.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/06 | 573,867.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 2,078,064.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/06 | 2,530,400.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 222.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/09 | 4,208.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/09 | 5,042.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/09 | 6,045.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/09 | 64,683.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/09 | 241,630.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 606,279.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/09 | 797,946.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 97.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/10 | 192.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/10 | 3,788.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06          2000000282172  001  130          0   34          16,462

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 8,645.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/10 | 60,328.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/10 | 566,511.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/10 | 586,909.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 1,761,273.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/11 | 46.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/11 | 133.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/11 | 7,398.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/11 | 23,685.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/11 | 122,018.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/11 | 348,451.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/11 | 679,868.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/11 | 1,087,866.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/11 | 1,328,278.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/11 | 2,609,681.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 40.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/12 | 99.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 153.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/12 | 1,225.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/12 | 1,458.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 1,663.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 3,324.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 8,620.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172   001  130          0   34      16,463

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/12 | 118,452.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/12 | 133,519.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/12 | 311,005.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 758,209.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/12 | 1,754,308.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 304.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/13 | 5,206.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/13 | 10,813.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 15,896.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/13 | 159,701.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/13 | 192,528.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 1,825,062.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 2,092,185.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/16 | 112.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 274.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/16 | 8,747.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/16 | 35,612.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 40,537.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 57,509.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/16 | 410,128.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 456,336.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/17 | 14.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/17 | 1,839.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08         2000000282172   001   130          0    34      16,464

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 14,153.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/17 | 26,497.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/17 | 30,996.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/17 | 355,123.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/17 | 916,323.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 2,627,623.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 185.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/18 | 1,536.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/18 | 11,277.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/18 | 20,480.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/18 | 47,349.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 68,190.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/18 | 409,354.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/18 | 699,375.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 2,302,714.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/19 | 15.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/19 | 2,979.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/19 | 5,779.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/19 | 6,133.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 10,102.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 13,603.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/19 | 127,551.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/19 | 149,851.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172  001  130        0   34     16,465

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 154,078.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/19 | 349,489.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 107.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 477.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/20 | 943.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/20 | 1,586.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 2,892.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 10,425.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/20 | 12,784.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/20 | 14,954.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 114,639.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 197,730.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/20 | 3,590,247.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 5,079,032.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/23 | 660.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/23 | 4,066.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 6,081.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/23 | 69,293.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/23 | 188,918.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/23 | 443,581.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 1,658,869.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 135.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/24 | 270.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172   001   130      0   34   16,466

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 111,925.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/24 | 223,572.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/24 | 785,225.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/24 | 824,495.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 832,533.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 4,073,973.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/26 | 480.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/26 | 4,702.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/26 | 19,196.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/26 | 125,457.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/26 | 144,450.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/26 | 399,455.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/26 | 895,080.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/26 | 1,672,692.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/26 | 2,572,199.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 157.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/27 | 400.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/27 | 3,333.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/27 | 4,564.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/27 | 9,349.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/27 | 17,683.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/27 | 251,808.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/27 | 1,464,553.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11    2000000282172  001  130          0  34    16,467

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/27 | 1,516,001.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 3,206,246.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/30 | 115.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/30 | 15,016.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/30 | 28,236.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/30 | 33,482.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/30 | 43,011.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 1,085,519.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 1,168,707.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 1,479,105.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/31 | 242.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/31 | 509.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/31 | 9,619.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/31 | 13,089.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/31 | 13,433.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/31 | 99,517.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/31 | 406,314.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/31 | 510,260.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 930,153.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$77,484,063.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 4,095,923.23 | 12/05 | 6,579,864.68 | 12/10 | 3,350,896.14 |
| 12/03 | 2,799,030.26 | 12/06 | 2,263,691.41 | 12/11 | 4,043,466.28 |
| 12/04 | 2,000,981.23 | 12/09 | 3,737,631.82 | 12/12 | 5,951,396.19 |

*Daily Balance Summary continued on next page*

---



# Commercial Checking

12        2000000282172  001  130        0    34      16,468

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/13 | 2,049,850.41 | 12/19 | 10,687,982.29 | 12/26 | 6,704,841.33 |
| 12/16 | 2,940,590.64 | 12/20 | 3,662,159.53 | 12/27 | 3,130,743.78 |
| 12/17 | 4,368,018.81 | 12/23 | 2,790,687.55 | 12/30 | 2,977,548.58 |
| 12/18 | 2,007,555.76 | 12/24 | 4,438,556.70 | 12/31 | 4,795,037.43 |



# Commercial Checking

13        2000000282172  001  130          0   34      16,469

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts        1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                 1-800-222-3862      NC8502
TDD   (For the Hearing Impaired)                    1-800-835-7721      P O BOX 563966
                                                                        CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | Ck. No. | Amount | Ck. No. | Amount |
| | 2. Write in the closing balance shown on the front of account statement. | | | | | |
| | 3. Write in any deposits you have made since the date of this statement. | | | | | |
| | | | | | | |
| | 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---





## Commercial Checking

01       2079900016741   005   109          0     0        2,705

lll....l.l...ll.l.l..lll....ll.l
H R GRACE & CO - CONN
ATTN PAUL MILLIKEN                    CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA   02140

---

## Commercial Checking                              11/30/2002 thru 12/31/2002

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 5,660,695.79 + |
| Checks | 299,300.04 - |
| Other withdrawals and service fees | 5,361,395.75 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,287.54 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.        021202 CCD MISC SETTL NCVCERIDN |
| 12/02 | 22,076.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 23,242.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 27,011.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 4,595.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 9,959.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 8,289.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 6,045.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 3,788.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 1,087,866.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 3,324.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,754,308.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,647.60 | POSTING EQUAL NOTIFICATION REVERSAL |

Deposits and Other Credits continued on next page.



# Commercial Checking

02        2079900016741  005  109        0    0        2,706

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 10,813.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 35,612.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 30,996.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 20,480.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,586.75 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 6,133.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 10,102.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 1,586.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 14,954.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 4,066.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 832,538.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 4,702.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 1,672,692.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 4,564.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 43,011.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 13,433.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $5,660,695.79 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63372 | 473.14 | 12/06 | 65497* | 129.45 | 12/19 | 65514* | 1,560.74 | 12/02 |
| 65331* | 468.65 | 12/09 | 65501* | 33.23 | 12/02 | 65517* | 2,672.56 | 12/02 |
| 65355* | 468.65 | 12/06 | 65502 | 53.61 | 12/02 | 65518 | 2,478.33 | 12/12 |
| 65449* | 2,580.65 | 12/02 | 65504* | 2,963.76 | 12/03 | 65519 | 1,218.59 | 12/17 |
| 65469* | 468.65 | 12/09 | 65506* | 2,677.40 | 12/04 | 65522* | 1,095.15 | 12/04 |
| 65488* | 124.52 | 12/10 | 65507 | 1,275.64 | 12/03 | 65523 | 1,736.13 | 12/02 |
| 65492* | 429.97 | 12/06 | 65511* | 670.03 | 12/02 | 65524 | 1,079.11 | 12/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

03          2079900016741  005  109          0     0          2,707     _____   _____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 65525 | 547.50 | 12/13 | 65587 | 1,487.05 | 12/04 | 65641 | 696.97 | 12/17 |
| 65526 | 1,100.10 | 12/13 | 65588 | 1,294.57 | 12/03 | 65642 | 1,628.72 | 12/16 |
| 65531* | 1,067.91 | 12/03 | 65589 | 2,580.65 | 12/02 | 65643 | 1,560.75 | 12/17 |
| 65532 | 2,274.72 | 12/02 | 65590 | 1,228.10 | 12/19 | 65644 | 1,029.78 | 12/18 |
| 65533 | 1,080.52 | 12/02 | 65591 | 1,149.70 | 12/03 | 65645 | 1,022.69 | 12/26 |
| 65540* | 1,516.78 | 12/20 | 65592 | 1,285.78 | 12/02 | 65646 | 2,819.63 | 12/17 |
| 65543* | 817.89 | 12/09 | 65593 | 1,521.52 | 12/17 | 65648* | 1,218.59 | 12/17 |
| 65545* | 1,239.62 | 12/02 | 65600* | 627.24 | 12/02 | 65649 | 1,184.78 | 12/16 |
| 65546 | 2,736.00 | 12/04 | 65601 | 793.80 | 12/10 | 65650 | 1,201.54 | 12/16 |
| 65547 | 1,677.34 | 12/02 | 65602 | 37.96 | 12/05 | 65651 | 1,065.60 | 12/18 |
| 65548 | 1,206.72 | 12/02 | 65607* | 727.15 | 12/11 | 65652 | 1,770.21 | 12/17 |
| 65552* | 836.20 | 12/04 | 65608 | 797.16 | 12/02 | 65653 | 1,065.05 | 12/17 |
| 65555* | 1,886.06 | 12/20 | 65609 | 468.65 | 12/18 | 65654 | 1,100.08 | 12/20 |
| 65557* | 1,253.71 | 12/02 | 65610 | 429.97 | 12/03 | 65655 | 198.96 | 12/27 |
| 65558 | 1,443.62 | 12/06 | 65611 | 487.60 | 12/11 | 65656 | 1,268.45 | 12/16 |
| 65559 | 968.31 | 12/03 | 65612 | 274.16 | 12/30 | 65657 | 1,744.87 | 12/19 |
| 65561* | 149.45 | 12/05 | 65613 | 385.68 | 12/06 | 65658 | 1,298.01 | 12/16 |
| 65562 | 224.91 | 12/04 | 65614 | 99.73 | 12/19 | 65659 | 1,067.93 | 12/17 |
| 65563 | 1,052.91 | 12/04 | 65615 | 717.44 | 12/03 | 65660 | 2,274.71 | 12/24 |
| 65564 | 1,333.27 | 12/03 | 65616 | 315.44 | 12/03 | 65661 | 1,080.53 | 12/24 |
| 65565 | 1,275.94 | 12/09 | 65618* | 33.25 | 12/09 | 65662 | 486.11 | 12/13 |
| 65566 | 1,294.25 | 12/03 | 65619 | 107.35 | 12/06 | 65663 | 1,289.45 | 12/16 |
| 65567 | 963.81 | 12/05 | 65620 | 652.98 | 12/10 | 65664 | 2,098.85 | 12/17 |
| 65568 | 1,749.92 | 12/03 | 65621 | 967.16 | 12/10 | 65665 | 1,534.25 | 12/16 |
| 65569 | 2,679.32 | 12/13 | 65622 | 285.03 | 12/10 | 65666 | 999.78 | 12/13 |
| 65570 | 1,996.04 | 12/03 | 65623 | 294.24 | 12/09 | 65667 | 1,494.61 | 12/13 |
| 65571 | 1,644.19 | 12/05 | 65624 | 66.50 | 12/12 | 65668 | 1,516.80 | 12/20 |
| 65572 | 1,887.94 | 12/03 | 65625 | 746.00 | 12/11 | 65669 | 696.84 | 12/16 |
| 65573 | 1,233.63 | 12/06 | 65626 | 779.56 | 12/12 | 65670 | 1,397.37 | 12/16 |
| 65574 | 1,800.28 | 12/05 | 65627 | 468.65 | 12/18 | 65671 | 887.27 | 12/16 |
| 65575 | 2,792.71 | 12/06 | 65628 | 517.02 | 12/11 | 65672 | 1,161.02 | 12/16 |
| 65576 | 2,199.22 | 12/09 | 65629 | 487.60 | 12/11 | 65673 | 1,239.60 | 12/18 |
| 65577 | 2,656.77 | 12/04 | 65630 | 489.75 | 12/10 | 65674 | 2,087.72 | 12/24 |
| 65578 | 954.55 | 12/06 | 65631 | 199.93 | 12/09 | 65675 | 2,736.00 | 12/24 |
| 65579 | 1,259.48 | 12/04 | 65632 | 288.05 | 12/09 | 65676 | 1,286.61 | 12/16 |
| 65580 | 1,239.82 | 12/04 | 65633 | 82.38 | 12/11 | 65677 | 1,677.33 | 12/16 |
| 65581 | 1,776.23 | 12/03 | 65634 | 74.81 | 12/11 | 65678 | 1,206.73 | 12/16 |
| 65582 | 870.81 | 12/03 | 65636* | 2,677.44 | 12/18 | 65679 | 928.48 | 12/17 |
| 65583 | 1,267.62 | 12/16 | 65637 | 1,275.65 | 12/17 | 65680 | 755.16 | 12/16 |
| 65584 | 2,151.04 | 12/03 | 65638 | 499.45 | 12/16 | 65681 | 1,011.72 | 12/16 |
| 65585 | 1,117.01 | 12/04 | 65639 | 711.37 | 12/13 | 65682 | 865.85 | 12/16 |
| 65586 | 1,534.37 | 12/04 | 65640 | 670.03 | 12/17 | 65683 | 1,645.88 | 12/16 |

● *licates a break in check number sequence*

*Checks continued on next page*