JPMorgan Chase Bank

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024

Page 10 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 16DEC | | | USD | OUR: 0034690114XE | | ND COMPANY COLUMBIA MD 21044-4090/A C-00001600125 RFB=O/B BKAM IL CGG OBI=HQWT BBI=/TIME/10:41 IMAD: 1231G1QFGY2C000507 | | |
| 16DEC | | | USD | YOUR: 0018002866016A OUR: 1094100035OJB | 12,256.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 16DEC | | | USD | YOUR: SEE WIRE OUR: 1094100035OJB | 68,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: THE BANK OF BERMUDA LTD. SWIFT CODE = BBDABMIM BEN: MARSH + MCLENNAN GLOBAL BROKIN X | | |
| 16DEC | | | USD | YOUR: HQWT-FUCD OUR: 1094300035OJB | 73,062.60 | BOOK TRANSFER DEBIT SSN: 0283649 A/C: W R GRACE & CO (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS X | | |
| 16DEC | | | USD | YOUR: SEE WIRE OUR: 1094200035OJB | 1,900,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 179 ATTN P. LAWING 704-374 -824/TIME/16:34 IMAD: 1216B1QGC01C004865 | | |
| 17DEC | | | USD | YOUR: FRNS DEPOSITORY OUR: 0870700351JB | 2,000,000.00 | FEDWIRE DEBIT VIA: 1000028 ST BOS A/C: MERRILL LYNCH PREMIER INSTITUT FUND N/O W.R. GRACE + CO - CONN BEN: MERRILL GROUP ATTN: TRANSFER FUNDS/TIME/16:34 REF: 1216B1QGC03C004901 IMAD: 1216B1QGC03C004901 | | |
| | | | | | 1,380.81 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FRNS DEPOSITORY X BEN: WR GRACE + CO. X | | |

**DEBITS**
16DEC
17DEC

JPMorgan Chase Bank

## Statement of Account

In US Dollars

Account No: 016-005257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024
Page 11 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT-MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 17DEC | | | USD OUR: 0031090114XE | | | | | | |
| 17DEC | | 17DEC | USD YOUR: SEE WIRE OUR: 0802800035JJB | | | 24,362.89 | REF: REFER TO WIRE WEEK ENDING 12/9 /02 SALARIED AND HOURLY SSN: AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238819G3 | | |
| 17DEC | | | | | | 24,813.92 | VEDWIRE DEBIT VIA: BANK ONE NA CHGO /0710000013 A/C: AON CONSULTING PENSION ADMIN REF: PENSION ADMINISTRATION 10/02/T IMAD/16:12 | | |
| 17DEC | | 17DEC | USD YOUR: SEE WIRE OUR: 0868400035JJB | | | 49,299.89 | CHIPS DEBIT VIA: 1217B1QGC08C004534 /0103 A/C: DEUTSCHE BANK TRUST CO AMERICA A/C: DEUTSCHE BANK AG, AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + H MINERALS AND METALS LTD X | | |
| 17DEC | | | | | | 70,548.32 | REF: SEE WIRE GRACE DAVISON PYMNT O F INV1645 SSN: 0216487 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND) COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 17DEC | | 17DEC | USD YOUR: SEE WIRE OUR: 0869200035JJB | | | 191,856.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: AS HANSABANK SWIFT CODE HABA EE 2X BEN: AS SILMET | | |
| 17DEC | | 17DEC | USD YOUR: SEE WIRE OUR: 0434000035JJB | | | 860,000.00 | REF: SEE WIRE GRACE DAVISON PYMNT O F INV52396,52397,52398,52399,52400 SSN: 0246493 FEDWIRE DEBIT VIA: SUNTRUST BANK /0520002011 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/12:00 IMAD: 1217B1QGC0GC002143 | | |

JPMorgan Chase Bank

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: 500-USA-22
Statement No: 024

In US Dollars

Page 12 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

**DEBITS CONTINUED**

| 17DEC | | 17DEC | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0870000351JB | 963,247.09 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103 FPRS DEPOSITORY<br>A/C: WR GRACE + CO.<br>BEN: WR GRACE + CO.<br>X:<br>REF: REFER TO WIRE WEEK ENDING 12/9<br>/02 CPD/DAVISON SALARIED | | |
| 17DEC | | 17DEC | | | USD YOUR: SEE WIRE<br>OUR: 0868600351JB | 2,600,000.00 | SSN: 0246484<br>FEDWIRE DEBIT<br>VIA: STAT ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: W/O W.R. GRACE + CO - CONN<br>ATTN: MERRILL GROUP | | |
| 17DEC | | 17DEC | | | USD YOUR: HOWT-EUCD<br>OUR: 0868600351JB | 5,400,000.00 | REF: TRANSFER FUNDS/TIME/16:05<br>IMAD: 1217B1QGC07C004079<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: NC ATTN P. LAWING 704-374<br>-3448/TIME/16:06 | | |
| 18DEC | | | | | USD OUR: 0032470114XF | 14,870.00 | IMAD: 1217B1QGC08C004435<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>DR ACCOUNT 000323R81963 | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE<br>OUR: 0084400352JB | 43,633.00 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X:<br>REF: HOURLY PAYROLL/TIME/09:45 | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE<br>OUR: 0090870035 2JB | 77,162.23 | IMAD: 1218B1QGC01C001249<br>BOOK TRANSFER DEBIT<br>A/C: W.R. GRACE & CO CONN (UMC FUND)<br>COLUMBIA MD 21044-<br>REF: UMC PAYMENTS | | |
| 18DEC | | 18DEC | | | USD YOUR: SEE WIRE<br>OUR: 0416300352JB | 300,000.00 | BOOK TRANSFER DEBIT<br>A/C: GRACE INTERNATIONAL HOLDINGS, I<br>CAMBRIDGE MA 02140-<br>REF: CONN EQUITY TO GIHI FOR CHILE | | |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | In US Dollars |
|---|---|---|
| Account No: | | 016-001257 |
| Statement Start Date: | | 14 DEC 2002 |
| Statement End Date: | | 31 DEC 2002 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 024 |

Page 13 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

**DEBITS CONTINUED**

| 18DEC | | 18DEC | USD | | YOUR: SEE WIRE<br>OUR: 0827700353JB | 379,450.24 | LOAN<br>FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: W.R. GRACE + CO. - CONN<br>GFC<br>REF: FX TRADES TO BE DR FROM MOFA F<br>OR NETTING CYCLE | | |
| 18DEC | | 18DEC | USD | | YOUR: HOWT-FUCD<br>OUR: 0908800353JB | 1,200,000.00 | IMAD: 1218B1QGC05CC003640<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: O111 /3 ATTN P. LAWING 704-374<br>-3448/TIME/15.34<br>IMAD: 1218B1QGC02CC004033 | | |
| 19DEC | | 19DEC | USD | | YOUR: SEE WIRE<br>OUR: 0869100353JB | 72,262.08 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 19DEC | | | USD | | OUR: 003429011 4XF | 90,472.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 19DEC | | 19DEC | USD | | YOUR: ACH OF 02/12/19<br>OUR: 0018800353HP | 105,941.00 | BOOK TRANSFER DEBIT<br>A/C: CLEARTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 19DEC | | 19DEC | USD | | YOUR: SEE WIRE<br>OUR: 0869400353JB | 224,775.75 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: /D500000000016439<br>X<br>BEN: W R GRACE + CO.<br>X<br>REF: MARILYN RAMJOHN - CMG/BSG VA32<br>717/TIME/16:42 | | |
| 19DEC | | 19DEC | USD | | YOUR: HOWT-FUCD<br>OUR: 0869200353JB | 9,500,000.00 | IMAD: 1219B1QGC03CC004371<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: O112 /9 ATTN P. LAWING 704-374<br>-3448/TIME/16:42<br>IMAD: 1219B1QGC08CC005058 | | |

JPMorgan Chase Bank

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: SOO-USA-22
Statement No: 024

Page 14 of 20

TTS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

20DEC

20DEC 20DEC USD YOUR: FPRS DEPOSITORY
OUR: 08942200354JB
340.00 CHIPS DEBIT
/0103 VIA: DEUTSCHE BANK TRUST CO AMERICA
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WR GRACE WEEK EN
DING 12/17/02 HOURLY

20DEC 20DEC USD YOUR: ACH OF 02/12/20
OUR: 0015800354HP
2,720.00 SPB: 02711654
BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A

20DEC 20DEC USD YOUR: SEE WIRE
OUR: 08953900354JB
39,320.02 TAMPA FL 33634-
BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 2104-
REF: UHC PAYMENTS

20DEC USD OUR: 0033330114XF
46,092.34 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00023681963

20DEC 20DEC USD YOUR: FPRS DEPOSITORY
OUR: 08943003354JB
177,203.28 CHIPS DEBIT
/0103 VIA: DEUTSCHE BANK TRUST CO AMERICA
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WR GRACE WEEK EN
DING 12/17/02 CPD/DAVISON

20DEC 20DEC USD YOUR: SUPP. PENSION
OUR: 0100100354JB
365,658.59 SPB: 02711968
FEDWIRE DEBIT
VIA: NORTHERN CHGO
/071000152
A/C: W.R GRACE + CO. RETIREMENT PLA
ATTN MR. BRUCE HENIKEN
REF: SUPPLEMENTAL PENSION PAYMENT F
OR THE MONTH OF JANUARY 2003/TIME/0
9:55

20DEC USD YOUR: SEE WIRE
OUR: 0100300354JB
1,110,690.13 IMAD: 1220B10GC05C001364
CHIPS DEBIT
/0253 VIA: THE BANK OF NOVA SCOTIA
A/C: THE BANK OF NOVIA SCOTIA
MISSISSAUGA, ONTARIO CANADA TRANSIT
BEN: MONEY MOBILIZATION DIV. - CMB

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 15 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20DEC | 20DEC USD | YOUR: HOWT-FUCD<br>OUR: 0894100354JB | 2,000,000.00 | ATTN TONY SKIFFINGTON<br>REF: CAMBRIDGE<br>SSN: CAMB-0012<br>EDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/0530000210<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN F. LAWING 704-374 |
| 20DEC | 20DEC USD | YOUR: 0018225102003A<br>OUR: 0100200354JB | 2,141,122.52 | -34087TIME/15:49<br>FMAD1220BIQGC08C004919<br>CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/026<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: MONEY MOBILIZATION DIVISION<br>ATTENTION GEORGE SEYMOUR<br>REF: DAWSON W.R. GRACE - VALLEYFIE<br>LD SETTLEMENT |
| 20DEC | 20DEC USD | YOUR: SEE WIRE<br>OUR: 0894000354JB | 4,400,000.00 | SSN: 0188230<br>EDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:49 |
| 23DEC | 23DEC USD | YOUR: SEE WIRE<br>OUR: 0714900354JB | 1,247.34 | FMAD1220BIQGC08C004918<br>EDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: GRACE COLOMBIA, S.A.<br>X<br>REF: 73800001-5200135 1,247.34 |
| 23DEC | 23DEC USD | YOUR: SEE WIRE<br>OUR: 0483900354JB | 30,401.00 | IMAD: 1223BIQGC01C003453<br>BOOK TRANSFER DEBIT<br>A/C: GRACE ASIA PACIFIC INC.<br>COLUMBIA MD 21044-4098<br>REF: REDIRECTION OF FUNDS RECEIVED |
| 23DEC | 23DEC USD | YOUR: SEE WIRE<br>OUR: 0175400354JB | 47,668.10 | IN ERROR<br>BOOK TRANSFER DEBIT<br>A/C: REMEDIUM GROUP INC |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TPS

Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Crcd: 500-USA-22
Statement No: 024

In US Dollars

Page 16 of 20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |

**DEBITS CONTINUED**

| 23DEC | | 23DEC | USD | YOUR: SEE WIRE | OUR: 0463600357JB | 78,210.83 | BOOK TRANSFER DEBIT<br>CAMBRIDGE MA 02140<br>REF: DAILY FUNDING<br>A/C: W R GRACE & CO CONN (UHC FUND) |
| 23DEC | | 23DEC | USD | YOUR: ACH OF 02/12/23 | OUR: 0021900353RP | 151,097.00 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A |
| 23DEC | | 23DEC | USD | YOUR: HOWT-FUCD | OUR: 1063900357JB | 1,500,000.00 | TAMPA FL 33634-<br>WIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W R GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAMING 704-374 |
| 23DEC | | 23DEC | USD | YOUR: SEE WIRE | OUR: 0483200357JB | 2,525,639.75 | -344B/TIME/16:17<br>IMAD: 1223B1Q6C07C005205<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X |
| 24DEC | | | USD | OUR: 0030280114XE | 3,537.09 | REF: SALARIED PAYROLL/TIME/12:08<br>IMAD: 1223B1Q6C03C002501<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE | OUR: 0645300358JB | 35,668.40 | CONN 0009338R1963<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUND) |
| 24DEC | | 24DEC | USD | YOUR: HOWT-CHASE | OUR: 0646800358JB | 76,054.96 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE | OUR: 0643800358JB | 979,000.00 | REF: HOW<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X |
| 24DEC | | 24DEC | USD | YOUR: SEE WIRE | OUR: 0646300358JB | 6,800,000.00 | REF: HOURLY PAYROLL/TIME/12:31<br>IMAD: 1224B1Q6C06C002715<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 |

JPMorgan Chase Bank

# Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars
Account No: 016-001257
Statement Start Date: 14 DEC 2002
Statement End Date: 31 DEC 2002
Statement Code: S00-USA-22
Statement No: 024
Page 17 of 20

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **DEBITS CONTINUED** | | |
| 24DEC | | | USD | YOUR: HOWT-FUCD OUR: 0644600358JB | 8,500,000.00 | A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/12:31 IMAD: 1224B1QGC08C003021 FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3/48/TIME/12:31 | | |
| 26DEC | | | USD | OUR: 0030140114XF | 500.00 | IMAD: 1224B1QGC03C002664 AUTOMATIC DOLLAR/FLOAT TRANSFER A/C: ACCOUNT 00012388I1963 | | |
| 26DEC | | | USD | YOUR: SEE WIRE OUR: 0433600360JB | 18,361.06 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 26DEC | | | USD | YOUR: SEE WIRE OUR: 0433300360JB | 300,618.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: MARSH USA INC., NEW YORK X REF: FIDUCIARY LIABILITY PREMIUM, A S PERMARSH INVOICE 706724 SSN: 0115166 | | |
| 26DEC | | | USD | YOUR: HOWT-FUCD OUR: 1038000360JB | 8,100,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAMING 704-374 -3/48/TIME/16:22 | | |
| 27DEC | | | USD | YOUR: 2400-24 OUR: 0814500361JB | 2,331.14 | IMAD: 1227B1QGC03C003748 BOOK TRANSFER DEBIT A/C: D002243O680 XKALLAY (7001)020-7742, GREGUL REF: EMPLOYEE GUL CONTRIBUTIONS FOR NOV 2002 | | |
| 27DEC | | | USD | YOUR: SEE WIRE OUR: 1136400361JB | 8,740.00 | CHIPS DEBIT VIA: CITIBANK /0008 | | |

JPMorgan Chase Bank

# Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          C16-J01257
Statement Start Date:   14 DEC 2002
Statement End Date:     31 DEC 2002
Statement Code:         S00-USA-22
Statement No:           024

Page  19  of  20

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **DEBITS CONTINUED** | | |
| 30DEC | | 30DEC | | | USD YOUR: FPRS DEPOSITORY OUR: 10826003643B | 860.49 | A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:03 LOAD: 1227B1Q6COICO04395 VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. | | |
| 30DEC | | 30DEC | | | USD OUR: 003B99011 4XF | 5,808.44 | X REF: REFER TO WIRE WEEK ENDING 12/2 AND123/02 SALARIED AND HOURLY SRT. 022229 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 30DEC | | 30DEC | | | USD YOUR: SEE WIRE OUR: 10835003643B | 47,907.32 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND1 COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 30DEC | | 30DEC | | | USD YOUR: FPRS DEPOSITORY OUR: 10830003643B | 931,024.37 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 12/2 AND 123/02 SALARIED/HOURLY SRT. 022531 | | |
| 30DEC | | 30DEC | | | USD YOUR: NOWT-EUCD OUR: 10821003643B | 3,700,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W R GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3440/TIME/14:56 | | |
| 31DEC | | 31DEC | | | USD OUR: 00321401 14XF | 13,400.12 | IMAD: 1230I3Q6R0FCO04453 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 31DEC | | 31DEC | | | USD YOUR: SEE WIRE OUR: 08581003653B | 51,528.25 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUND1 | | |

JPMorgan Chase Bank

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 14 DEC 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | 500-USA-22 |
| Statement No: | 024 |

Page 20 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT-MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |||
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | | Amount |

### DEBITS CONTINUED

| 31DEC | | 31DEC USD | | YOUR: SEE WIRE<br>OUR: 0857500365JB | 900,000.00 | COLOMBIA MD 21044-<br>REF: UHC PAYMENTS<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | | | |
| 31DEC | | 31DEC USD | | YOUR: HCMT-FUCD<br>OUR: 1592700365JB | 3,800,000.00 | REF: HOURLY PAYROLL/TIME/11:48<br>IMAD: 1231B1QGC08C002777<br>FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/11:38<br>IMAD: 1231B1QGC04C004657 | | | |

### CHECKS

*No Activity*

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:                016-001257
Statement Start Date:      30 NOV 2002
Statement End Date:        13 DEC 2002
Statement Code:            S00-USA-22
Statement No:              023
                           Page  1  of  20

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 66 | 47,083,891.25 |
| Total Debits (incl. checks) | 46 | 47,292,008.01 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| Opening (30 NOV 2002) | | Closing (13 DEC 2002) | |
|---|---|---|---|
| Ledger | | Ledger | 436,974.79 |
| | 695,091.55 | | |

This message is to all Global Clearing clients: As a valued client of JPMorgan Treasury Services, you
have come to rely on products and services that lead the industry. From time to time we evaluate our
services and procedures in an effort to maintain the high quality standards you have come to expect.
A recent review of our paper advising process has resulted in the combining of several Global
Clearing paper advising services. Items that may have appeared as USD Global Clearing Bank Advice
will now be reported with the appropriate Debit or Credit Mail Advice services. This change will be
reflected on your December statement, which you will receive in January 2003. Please note that these
changes will not impact your Global Clearing Mail Advice service level or pricing in any way.

If you have any questions, please do not hesitate to contact your Treasury Services Relationship
Manager.

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 02DEC | 531,673.53 |
| 02DEC | 450,142.71 |
| 03DEC | 455,365.41 |
| 04DEC | 535,332.21 |
| 05DEC | 366,412.75 |
| 06DEC | 606,850.45 |
| 09DEC | 455,630.54 |
| 10DEC | 516,722.99 |
| 11DEC | 73,963.86 |
| 12DEC | 486,974.79 |
| 13DEC | |

## TRANSACTIONS

| Ledger Date | Adj Ledger Date | F/X | Value Date | References | Credits/Debits | Description |
|---|---|---|---|---|---|---|
| CREDITS | | | | | | |
| 02DEC | | | | USD OUR: 3363087715TC | 2.60 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD |
| | | | | | | TRACE#:021050230877720 EED:021202 |
| | | | | | | IND ID:GWS00000009JC01 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 02DEC | | | | USD OUR: 3363087720TC | 5.20 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |
| | | | | | | CO ENTRY DESCR:PENSIONS SEC:PPD |
| | | | | | | TRACE#:021050230877720 EED:021202 |
| | | | | | | IND ID:GWS00000009JC01 |
| | | | | | | IND NAME:GRACE CORP BENEFITS DE |
| 02DEC | | | | USD OUR: 3363087716TC | 11.12 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:EBS C-3N 021121 |
| | | | | | | ORIG ID:9020571072 DESC DATE:021202 |

FT CODE:
US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 2 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 02DEC | | | USD OUR: 3363087718TC | 24.96 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087718 EED:021202<br>IND ID:GWR00000009ZC01<br>IND NAME:GRACE CORP BENEFITS DE<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087716 EED:021202<br>IND ID:GWQ00000009ZC01 | | |
| 02DEC | | | USD OUR: 3363087721TC | 27.06 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087721 EED:021202<br>IND ID:GWS00000009ZC01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087723TC | 32.23 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087723 EED:021202<br>IND ID:GWT00000009ZC01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087734TC | 52.99 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087734 EED:021202<br>IND ID:GWV00000009ZC01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087713TC | 88.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087713 EED:021202<br>IND ID:GRU00000009ZC01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087707TC | 105.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057107Z DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087707 EED:021202 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 3 of 20

| Ledger/Post Date | Add'l Ledger Date | Value Date | CY | References | Credit/Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

02DEC — USD OUR: 33630877228TC — 158.96
```
IND ID:GRF000000094C01
IND NAME:GRACE CORP BENEFITS    DE
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087728 EED:021202
IND ID:GYD000000094C01
IND NAME:GRACE CORP BENEFITS    DE
```

02DEC — USD OUR: 33630877236TC — 158.97
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087736 EED:021202
IND ID:NGV000000092C01
IND NAME:GRACE CORP BENEFITS    DE
```

02DEC — USD OUR: 33630877224TC — 237.4?
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087724 EED:021202
IND ID:GWT000000092C01
IND NAME:GRACE CORP BENEFITS    DE
```

02DEC — USD OUR: 33630877226TC — 317.92
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087726 EED:021202
IND ID:GWZ000000094C01
IND NAME:GRACE CORP BENEFITS    DE
```

02DEC — USD OUR: 33630877225TC — 321.22
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087725 EED:021202
IND ID:GWV000000094C01
IND NAME:GRACE CORP BENEFITS    DE
```

02DEC — USD OUR: 33630877230TC — 373.24
```
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EBS    C-3N    021121
ORIG ID:902057107 2 DESC DATE:021202
CO ENTRY DESCR:PENSIONS SEC:PPD
TRACE#:021000023087730 EED:021202
IND ID:GYG000000094C01
IND NAME:GRACE CORP BENEFITS    DE
```

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA   02140

Account No:          016-001257
Statement Start Date:   30 NOV 2002
Statement End Date:   13 DEC 2002
Statement Code:      S00-USA-22
Statement No:        023

Page 4 of 20

| Entry Date | Value Date | TE/IT | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02DEC | | | USD OUR: 3363087705TC | 423.89 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087705 EED:021202<br>IND ID:GRD00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087733TC | 922.26 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087733 EED:021202<br>IND ID:GVT00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087727TC | 1,197.77 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087727 EED:021202<br>IND ID:GYC00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087731TC | 1,207.82 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087731 EED:021202<br>IND ID:GYR00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087706TC | 2,122.33 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087706 EED:021202<br>IND ID:GRE00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087732TC | 2,162.78 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000023087732 EED:021202<br>IND ID:GYS00000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | USD OUR: 3363087719TC | 2,727.21 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 5 of 20

## CREDITS CONTINUED

| Ledger Date | Add Ledger Date | Value Date | Tr | References | Credit/Debit | Description | Date | Closing Balances/Amount |
|---|---|---|---|---|---|---|---|---|
| 02DEC | | | | USD OUR: 33630877729TC | 2,978.73 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087719 EED:021202<br>IND ID:GWS000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 33630877735TC | 3,087.53 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087735 EED:021202<br>IND ID:GYE000000092C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 33630877117TC | 8,854.77 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087717 EED:021202<br>IND ID:NQS000000092C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 33630877111TC | 13,267.51 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087711 EED:021202<br>IND ID:GRK000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 33630877722TC | 16,169.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000023087722 EED:021202<br>IND ID:GWT000000094C01<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 02DEC | | | | USD OUR: 33630877714TC | 30,283.35 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021121<br>ORIG ID:902057072 DESC DATE:021202<br>CO ENTRY DESCR: PENSIONS SEC:PPD | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:            016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
Page 6 of 20

| Index Date | A/C Code Date | Value Date | References | | | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02DEC | | | USD OUR: 336308771 2TC | | | 30,687.00 | TRACE#:021000023087714 EED:021202 IND ID:GWQ000000094C01 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021121 ORIG ID:902057107 2 DESC DATE:021202 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023087712 EED:021202 IND ID:GRN0000000094C01 IND NAME:GRACE CORP BENEFITS DE | |
| 02DEC | | | USD OUR: 336308770 4TC | | | 41,412.91 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021121 ORIG ID:902057107 2 DESC DATE:021202 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023087704 EED:021202 IND ID:GRA000000094C01 IND NAME:GRACE CORP BENEFITS DE | |
| 02DEC | | | USD OUR: 336308770 8TC | | | 55,656.05 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021121 ORIG ID:902057107 2 DESC DATE:021202 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023087708 EED:021202 IND ID:GRG0000000094C01 IND NAME:GRACE CORP BENEFITS DE | |
| 02DEC | | | USD OUR: 336308770 9TC | | | 76,081.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021121 ORIG ID:902057107 2 DESC DATE:021202 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023087709 EED:021202 IND ID:GRR0000000094C01 IND NAME:GRACE CORP BENEFITS DE | |
| 02DEC | | | USD OUR: 336308771 0TC | | | 95,199.55 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021121 ORIG ID:902057107 2 DESC DATE:021202 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000023087710 EED:021202 IND ID:GRJ0000000094C01 IND NAME:GRACE CORP BENEFITS DE | |
| 02DEC | | | USD YOUR: 0/B WACHOVIA WIN OUR: 0381809336FF | | | 1,542,187.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         016-001257
Statement Start Date:    30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:     S00-USA-22
Statement No:       023
Page 7 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02DEC | | | USD YOUR: O/B BKAM IL C60<br>OUR: 0223713335FF | 2,412,912.94 | ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/13:33<br>/MAD: 1202EAQFTI1A001162<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL C60<br>OBI=/HOUT BBI=/TIME/11:58<br>/MAD: 1202GIQFGY2C000575 | | |
| 03DEC | | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0125013337FF | 2,378,853.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:50<br>/MAD: 1203EAQFTI1A000611 | | |
| 03DEC | | | USD YOUR: O/B BKAM IL C60<br>OUR: 0108514337FF | 3,762,394.25 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL C60<br>OBI=/HOUT BBI=/TIME/11:34<br>/MAD: 1203GIQFGY2C000355 | | |
| 04DEC | | | USD OUR: 3385466724TC | 15.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021202<br>ORIG ID:9020571072 DESC DATE:021202<br>CO ENTRY DESCR:PENSIONS SEC:PPD<br>TRACE#:021000025466724 EED:021204<br>IND ID:GWT00000009C04<br>IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD OUR: 3385466722TC | 379.50 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N  021202<br>ORIG ID:9020571072 DESC DATE:021204 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA   02140

TS

Account No:         016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:   13 DEC 2002
Statement Code:      S00-USA-22
Statement No:        023

Page  8  of  20

| Ledger Date | Value Date | Aux Ledger | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 04DEC | | | USD OUR: 3385466725TC | 595.92 | CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466722 EED:021204 IND ID:GWS000000094C04 IND NAME:GRACE CORP BENEFITS DE ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021204 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466725 EED:021204 IND ID:GWT000000092C04 IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD OUR: 3385466723TC | 917.11 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021202 ORIG ID:9020571072 DESC DATE:021204 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000025466723 EED:021204 IND ID:GWT000000094C04 IND NAME:GRACE CORP BENEFITS DE | | |
| 04DEC | | | USD YOUR: O/B WACHOVIA WIN OUR: 0088201338FF | 610,179.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:46 IMAD: 1204EAQFT11A000653 | | |
| 04DEC | | | USD YOUR: O/B BKAM IL CG0 OUR: 0077303338FF | 2,828,018.69 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A NDF COMPANY COLUMBIA MD 21044-4098/A C-0001601257 RFB=O/B BKAM IL CG0 OBI=HQWT BBI=/TIME/10:28 IMAD: 1204GIQFGY2C000260 | | |
| 05DEC | | | USD OUR: 3391165027TC | 158.97 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EBS C-3N 021203 ORIG ID:9020571072 DESC DATE:021205 CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000021165027 EED:021205 IND ID:GRI000000094C05 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 9 of 20

| Order Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| 05DEC | 05DEC | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0104407333FF | 472,879.00 | IND NAME:GRACE CORP BENEFITS DE<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF.:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:01<br>IMAD:1205FEAQFTTIA000637 | | |
| 05DEC | 05DEC | USD YOUR: O/B BKAM IL CGO<br>OUR: 0086314339FF | 1,036,273.85 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O:W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF.:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:34<br>IMAD:1205GIQFGVZC000336 | | |
| 05DEC | 05DEC | USD YOUR: MAESTRO<br>OUR: 0135500339FF | 3,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO – CONN<br>COLUMBIA MD 21044-4029<br>REF.: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-PML PREMIER FUND BBI=/T<br>IB--P 1205A10012DC00486<br>IMAD:1205A10012DC00486 | | |
| 06DEC | 06DEC | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0141708340FF | 235,237.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O:W R GRACE & CO<br>COLUMBIA MD 21044<br>REF.:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:11<br>IMAD:1206EAQFTTIA000785 | | |
| 06DEC | 06DEC | USD YOUR: O/B BKAM IL CGO<br>OUR: 0121901340FF | 757,120.55 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 10 of 20

| Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Amount | Date |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| | 09DEC | USD OUR: 34301847911TC | 52.99 | B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:34<br>/MAD: 1206GIQFGY2C000399<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021205<br>ORIG ID:902057072 DESC DATE:021209<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000020184791 EED:021209<br>IND ID:GRA000000094C09<br>IND NAME:GRACE CORP BENEFITS DE |
| | 09DEC | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0103009343FF | 1,756,609.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:38<br>/MAD: 1209EAQFTIIA000750 |
| | 09DEC | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0114214343FF | 2,129,330.79 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/0710039<br>B/O: W R GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:44<br>/MAD: 1209GIQFGY2C000386 |
| | 10DEC | USD OUR: 34445396941TC | 211.95 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021206<br>ORIG ID:902057072 DESC DATE:021210<br>CO ENTRY DESCR: PENSIONS SEC:PPD<br>TRACE#:021000024539694 EED:021210<br>IND ID:GRJ000000094C10<br>IND NAME:GRACE CORP BENEFITS DE |
| | 10DEC | USD OUR: 34445396931TC | 423.92 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EBS C-3N 021206<br>ORIG ID:902057072 DESC DATE:021210 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      30 NOV 2002
Statement End Date:        13 DEC 2002
Statement Code:            S00-USA-22
Statement No:              023
Page 11 of 20

| Ledger Date | Adj Ledger Date | Value Date | Reference | | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 10DEC | | | USD YOUR: O/B WACHOVIA WIN OUR: 0070808344FF | | 2,448,832.00 | CO ENTRY DESCR: PENSIONS SEC:PPD TRACE#:021000024539693 EED:021210 IND ID:GRA000000094C10 IND NAME:GRACE CORP BENEFITS DE FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:35 IMAD: 1210EAQFTIIA000678 | | |
| 10DEC | | | USD YOUR: O/B BKAM IL CGO OUR: 0068113344FF | | 4,798,426.66 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HDWT BBI=/TIME/10:26 IMAD: 1210GIQFGY2C00270 | | |
| 11DEC | | | USD OUR: 0009720114XF | | 30,401.00 | AUTOMATIC DOLLARX FLOAT TRANSFER FROM ACCOUNT 005233079075 | | |
| 11DEC | | | USD YOUR: O/B WACHOVIA WIN OUR: 0127402345FF | | 1,127,787.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:47 IMAD: 1211EAQFTIIA000793 | | |
| 11DEC | | | USD YOUR: O/B BKAM IL CGO OUR: 0118813345FF | | 1,194,525.92 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 12 of 20

| Ledger Date | Add'l Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 11DEC | | USD YOUR: MAESTRO OUR: 0334002345FF | 4,700,000.00 | OBI=HOWT BBI=/TIME/11:39<br>/MAD: 1211G1QFGY2C000409<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098=FUND<br>C-000016001257 RFB=MAESTRO FUND BBI=/T<br>-318-P 1S 1A1D0023C001565 |
| 12DEC | | USD YOUR: O/B WACHOVIA WIN OUR: 0137003346FF | 1,086,032.05 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>-BBI=/TIME/11:23<br>/MAD: 1212EAQFTI1A000831 |
| 12DEC | | USD YOUR: O/B BKAM IL CGO OUR: 0223314346FF | 1,106,979.16 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>CAMBRIDGE MA 02140<br>B/O: W.R. GRACE & CO.<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/13:28<br>/MAD: 1212GIQFGY2C001275 |
| 12DEC | | USD YOUR: MAESTRO OUR: 0420402346FF | 2,800,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO DBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>/MAD: 1212A1Q002DC001961 |
| 13DEC | | USD YOUR: 14910472 OUR: 0226514347FF | 905,109.19 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023

Page 13 of 20

| Ledger Date | Adj.Ledger Date | Value Date | References | Description | Credit/Debit | Closing Balance/Amount |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 13DEC | USD YOUR: O/B BKAM IL CGO  OUR: 010807347FF | /011500010  B/O: HARTFORD LIFE COLI  HARTFORD, CT 06101-2999  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600257 RFB=1491047Z OBI=DEA  TH CLAIMS FOR MB038 AND MB039 BBI=/  IMAD: 1213A1QF148C004738 | | |
| | | 13DEC | USD YOUR: O/B BKAM IL CGO  OUR: 010807347FF | FEDWIRE CREDIT  VIA: BANK OF AMERICA  /071000039  B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600257 RFB=0/B BKAM IL CGO  OBI=HOWT BBI=/TIME/10:44  IMAD: 1213G1QFGY2C000347 | 942,709.61 | |
| | | 13DEC | USD YOUR: O/B WACHOVIA WIN  OUR: 009920134?FF | FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W.R. GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-0001600257 RFB=0/B WACHOVIA WIN  BBI=/TIME/10:52  IMAD: 1213EAQFTI1A000794 | 1,831,977.00 | |

## DEBITS

| | | 02DEC | USD OUR: 003188011BXF | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00023881963 | 18,054.75 | |
| | | 02DEC | USD YOUR: SEE WIRE  OUR: 0945000336JB | BOOK TRANSFER DEBIT  A/C: W R GRACE + CO CONN (UHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | 86,823.84 | |
| | | 02DEC | USD YOUR: SEE WIRE  OUR: 0945200336JB | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP  REF: TRANSFER FUNDS/TIME/15:24 | 900,000.00 | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 14 of 20

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Ending Balances Date/Amount |
|---|---|---|---|---|---|---|
| 02DEC | | 02DEC | USD YOUR: HOWT-FUCD  OUR: 0945100336JB | 3,500,000.00 | IMAD: 1202B1QGC07C004459  FEDWIRE DEBIT  VIA: FIRT UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC ATTN P. LAWING 704-374  REF: 0111/TIME/15:25  -3448/TIME/15:25 | |
| 03DEC | | | USD OUR: 0030730114XF | 13,446.72 | IMAD: 1203B2QGC02C004321  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003235881963 | |
| 03DEC | | 03DEC | USD YOUR: SEE WIRE  OUR: 0963100337JB | 99,739.30 | FEDWIRE DEBIT  VIA: FW121000358  /121000358  A/C: BANK AMERICA BUSINESS CREDIT,  SONIA ROSADO PHONE 212-503-7835  REF: /TIME/16:57 | |
| 03DEC | | 03DEC | USD YOUR: SEE WIRE  OUR: 0807600337JB | 161,433.34 | IMAD: 1203B1QGC07C004239  BOOK TRANSFER DEBIT  A/C: W R GRACE & CO CONN CUHC FUNDI  COLUMBIA MD 21044-  REF: UHC PAYMENTS | |
| 03DEC | | 03DEC | USD YOUR: SEE WIRE  OUR: 0291600337JB | 948,158.71 | FEDWIRE DEBIT  VIA: ALL1FIRST BANK  /052000113  A/C: GRACE DAVISON  X  REF: HOURLY PAYROLL/TIME/11:47 | |
| 03DEC | | 03DEC | USD YOUR: HOWT-FUCD  OUR: 0807700337JB | 2,400,000.00 | IMAD: 1203B1QGC07C001866  FEDWIRE DEBIT  VIA: FIRT UNION NC  /053000219  A/C: W.R. GRACE AND CO.  CHARLOTTE NC  REF: 0111 79 ATTN P. LAWING 704-374  -3448/TIME/15:46 | |
| 03DEC | | 03DEC | USD YOUR: SEE WIRE  OUR: 0807800337JB | 2,600,000.00 | IMAD: 1203B1QGC08C003968  FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  FUND  BEN: N/O W.R. GRACE + CO - CONN  ATTN MERRILL GROUP | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         016-001257
Statement Start Date:   30 NOV 2002
Statement End Date:     13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
Page 15 of 20

## DEBITS CONTINUED

| Ledger Date / Adj Ledger Date | Value Date | FX TX | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 04DEC | | | USD OUR: 0031970114XF | 34,287.64 | REF: TRANSFER FUNDS/TIME/15:46<br>IMAD: I203B1QGC08C003967<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 04DEC | 04DEC | | USD YOUR: SEE WIRE<br>OUR: 0792170338JB | 39,045.17 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 04DEC | 04DEC | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0790800338JB | 161,550.31 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>REF: REFER TO WIRE WEEK ENDING 11/2<br>5 AND1/26/02 CPD/DAVISON<br>SSN: 0241943 |
| 04DEC | 04DEC | | USD YOUR: HOWT-FUCD<br>OUR: 0791170338JB | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 011 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:37<br>IMAD: 1204B1QGC04C003314 |
| 04DEC | 04DEC | | USD YOUR: SEE WIRE<br>OUR: 0791300338JB | 1,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:37<br>IMAD: 1204B1QGC07C003522 |
| 05DEC | | | USD OUR: 0031710114XF | 227.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 05DEC | 05DEC | | USD YOUR: SEE WIRE<br>OUR: 0456400339JB | 29,117.97 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 05DEC | 05DEC | | USD YOUR: HOWT-FUCD<br>OUR: 0456500339JB | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 16 of 20

| Ledger Date | Adj Ledger Date | Credit/Debit | References | Description | Value Date | Closing Balances Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Credit/Debit | References | Description |
|---|---|---|---|
| 06DEC | 136.37 | USD OUR: 0031010114XF | A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/12:16 IMAD:1205B10GC07C002180 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238819 |
| 06DEC | 340.00 | USD YOUR: FPRS DEPOSITORY OUR: 0814900340JB | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 11/2 2/02 AND 11/25/02 HOURLY SSN: 0204075 |
| 06DEC | 2,080.81 | USD YOUR: FPRS DEPOSITORY OUR: 0814500340JB | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WEEK ENDING 11/2 1/02 SALARIED SSN: 0204074 |
| 06DEC | 25,008.56 | USD YOUR: SEE WIRE OUR: 0814100340JB | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0113 A/C: DEUTSCHE BANK AG,AMSTERDAM SWIFT CODE DEUTNL2A BEN: A + M MINERALS AND METALS LTD X SSN: 0204071 |
| 06DEC | 33,711.27 | USD YOUR: SEE WIRE OUR: 0813700340JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 06DEC | 1,100,000.00 | USD YOUR: HOWT-FUCD OUR: 0813300340JB | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 17 of 20

## DEBITS CONTINUED

| Ledger Date | Value Date | Adj Ledger Date | References | Credit/Debit | Description | Closing Balances Date/Amount |
|---|---|---|---|---|---|---|
| 09DEC | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0906300343JB | 340,00 | REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:49<br>IMAD: 1206B1QGC08C003990<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X | |
| 09DEC | | | USD OUR: 0030670114XF | 3,636.66 | REF: REFER TO WIRE WR GRACE + CO WE<br>EK ENDING 12/02/02 HOURLY<br>SSN: 0237774<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238 1963 | |
| 09DEC | | | USD YOUR: HOWT-CHASE<br>OUR: 0906200343JB | 60,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | |
| 09DEC | | | USD YOUR: FPRS DEPOSITORY<br>OUR: 0906400343JB | 184,562.69 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 12/2/02 + 11/22/02 CPD/DAVISON<br>SSN: 0237773 | |
| 09DEC | | | USD YOUR: SEE WIRE<br>OUR: 0906500343JB | 197,015.73 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | |
| 09DEC | | | USD YOUR: HOWT-FUCD<br>OUR: 0906600343JB | 3,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:37<br>IMAD: 1209B1QGC07C004329 | |
| 10DEC | | | USD YOUR: ACH OF 02/12/10<br>OUR: 0294400344HP | 3,294.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023

Page 18 of 20

| Ledger Date | A/L Ledger Date | Value Date | IFF/Ref References | Credit/Debit | Description | Closing/Balances Date Amount |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 10DEC | 10DEC | USD | YOUR: SEE WIRE OUR: 0920000344JB | 6,892.68 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 10DEC | | USD | YOUR: SEE WIRE OUR: 0127700344JB | 809,144.82 | FEDWIRE DEBIT VIA: ALLFIRST BANK /05200013 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/10:58 IMAD: 1210B1QGC03C001391 | |
| 10DEC | | USD | YOUR: SEE WIRE OUR: 0920900344JB | 1,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN FUND ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:34 IMAD: 1210B1QGC04C003925 | |
| 10DEC | | USD | YOUR: HOWT-FUCD OUR: 0921000344JB | 2,600,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:36 IMAD: 1210B1QGC07C004072 | |
| 10DEC | | USD | YOUR: SEE WIRE OUR: 0127600345JB | 2,679,782.94 | FEDWIRE DEBIT VIA: ALLFIRST BANK /05200013 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/10:57 IMAD: 1210B1QGC01C001533 | |
| 11DEC | | USD | YOUR: SEE WIRE OUR: 1018500345JB | 91,621.47 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | |
| 11DEC | | USD | YOUR: HOWT-FUCD OUR: 1018900345JB | 6,900,000.00 | FEDWIRE DEBIT VIA: FIRT UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC | |

TS

Account No: 016-001257
Statement Start Date: 30 NOV 2002
Statement End Date: 13 DEC 2002
Statement Code: S00-USA-22
Statement No: 023
Page 19 of 20

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger/Date | Add:Ledger/Date | F | References | Value Date | Credit/Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|
| 12DEC | USD | YOUR: SEE WIRE<br>OUR: 0996900346JB | 32,584.3? | REF:0111 79 ATTN P. LAWING 704-374<br>/3448/TIME/16:37<br>IMAD:1211B1QGC08C004461<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 12DEC | USD | YOUR: ACH OF 02/12/12<br>OUR: 0025300346HP | 403,186.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634-<br>REF: UHC PAYMENTS |
| 12DEC | USD | YOUR: HOWT-FUCD<br>OUR: 0996800346JB | 5,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF:0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:10<br>IMAD:1212B1QGC07C004443 |
| 13DEC | USD | YOUR: SEE WIRE<br>OUR: 0976600347JB | 25,589.66 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 13DEC | USD | OUR: 0033550114XF | 41,195.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388T963 |
| 13DEC | USD | YOUR: HOWT-FUCD<br>OUR: 0777900347JB | 400,000.00 | FEDWIRE DEBIT<br>VIA: FIRT UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF:0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:28<br>IMAD:1213B1QGC02C003948 |
| 13DEC | USD | YOUR: SEE WIRE<br>OUR: 1055900347JB | 900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: W/O W.R. GRACE + CO - CONN<br>ATTN: MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:14<br>IMAD:1213B1QGC05C004300 |
| 13DEC | USD | YOUR: SEE WIRE<br>OUR: 0975900347JB | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          016-001257
Statement Start Date:  30 NOV 2002
Statement End Date:    13 DEC 2002
Statement Code:        S00-USA-22
Statement No:          023
                     Page 20 of 20

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

A/C: MERRILL LYNCH PREMIER INSTITUT
FUND
BEN:  N/O W.R. GRACE + CO  - CONN
ATTN  MERRILL GROUP
REF:  TRANSFER FUNDS/TIME/15:29
IMAD: 1213B1QGC07C004081

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| Account Number | 8188203114 |
|---|---|
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 11/29/2002 |
| This Statement: | 12/31/2002 |

Customer Service
1-800-262-2726

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Account Summary Information

| Statement Period 11/30/2002 - 12/31/2002 | | Statement Beginning Balance | 1,156,816.51 |
|---|---|---|---|
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 42,438,105.76 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 42,064,159.15 |
| | | Statement Ending Balance | 1,530,763.12 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 32 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/⬤ | | 1,308,494.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722209164 |
| 12/⬤ | | 2,788,666.80 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220888C |
| 12/03 | | 449,574.26 | Zero Balance Transfer | TRSF FR 8188903106 | 0072214280E |
| 12/03 | | 3,393,559.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142549 |
| 12/04 | | 91,536.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125173 |
| 12/04 | | 944,339.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124906 |
| 12/05 | | 118,673.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212288C |
| 12/05 | | 624,266.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122606 |
| 12/06 | | 232,730.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212744 |
| 12/06 | | 303,246.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127183 |
| 12/09 | | 917,964.90 | Zero Balance Transfer | TRSF FR 8188903106 | 0072220835 |
| 12/09 | | 5,335,692.36 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220807 |
| 12/10 | | 71,963.45 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213826 |
| 12/10 | | 1,217,455.36 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138002 |
| 12/11 | | 193,331.71 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212345 |
| 12/11 | | 905,014.62 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213232 |
| 12/12 | | 37,803.64 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212711 |
| 12/12 | | 888,105.97 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212686 |
| 12/13 | | 113,544.09 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212907 |
| 12/13 | | 785,108.84 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212881 |
| 12/16 | | 321,884.09 | Zero Balance Transfer | TRSF FR 8188903106 | 0072220819 |
| 12/16 | | 4,238,530.93 | Zero Balance Transfer | TRSF FR 8188703107 | 0072220792 |
| 12/17 | | 113,790.13 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213979 |
| 12/17 | | 1,657,978.47 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213954 |
| 12/18 | | 275,915.18 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212600 |
| 12/18 | | 379,450.24 | WIRE TYPE:WIRE IN DATE: 121802 TIME:1400 CT | | 641200370047162 |
| | | | TRN:021218047162 FDREF/SEQ:0827700352JB/003640 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:TE | | |
| | | | BC OF 02/12/18FX TRADES TO BE DR FROM BOFA FOR NET | | |
| 12/18 | | 746,590.76 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212573 |
| 12/19 | | 227,612.42 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212790 |
| 12/19 | | 1,078,254.57 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212762 |
| 12/20 | | 48,669.31 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213111 |
| 12/⬤ | | 1,137,991.96 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213083 |
| 12/⬤ | | 393,783.28 | Zero Balance Transfer | TRSF FR 8188903106 | 0072221114 |
| 12/23 | | 2,353,722.45 | Zero Balance Transfer | TRSF FR 8188703107 | 0072221084 |
| 12/24 | | 72,736.63 | Zero Balance Transfer | TRSF FR 8188903106 | 0072213661 |
| 12/24 | | 695,393.22 | Zero Balance Transfer | TRSF FR 8188703107 | 0072213635 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   11/29/2002
This Statement:   12/31/2002

**Customer Service**
1-800-262-2726

W. R. GRACE & CO.

Page    2 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/26 | | 252,420.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722133630 |
| 12/26 | | 716,832.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722133382 |
| 12/27 | | 662,710.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128403 |
| 12/27 | | 1,110,066.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722128140 |
| 12/30 | | 723,424.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722206549 |
| 12/30 | | 2,944,086.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722206259 |
| 12/31 | | 101,767.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139600 |
| 12/31 | | 1,463,421.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139364 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/02 | | 2,412,912.94 | WIRE TYPE:WIRE OUT DATE:120202 TIME:1057 CT TRN:021202025153 FDREF/SEQ:021202025153/000575 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370025153 |
| 12/03 | | 3,762,394.25 | WIRE TYPE:WIRE OUT DATE:120302 TIME:1033 CT TRN:021203018776 FDREF/SEQ:021203018776/000355 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018776 |
| 12/04 | | 2,828,018.69 | WIRE TYPE:WIRE OUT DATE:120402 TIME:0927 CT TRN:021204013355 FDREF/SEQ:021204013355/000260 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013355 |
| 12/05 | | 1,036,273.85 | WIRE TYPE:WIRE OUT DATE:120502 TIME:0933 CT TRN:021205014474 FDREF/SEQ:021205014474/000336 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014474 |
| 12/06 | | 757,120.55 | WIRE TYPE:WIRE OUT DATE:120602 TIME:1033 CT TRN:021206019395 FDREF/SEQ:021206019395/000399 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019395 |
| 12/09 | | 2,129,330.79 | WIRE TYPE:WIRE OUT DATE:120902 TIME:1043 CT TRN:021209019268 FDREF/SEQ:021209019268/000386 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019268 |
| 12/10 | | 4,798,426.66 | WIRE TYPE:WIRE OUT DATE:121002 TIME:0925 CT TRN:021210013147 FDREF/SEQ:021210013147/000270 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013147 |
| 12/11 | | 1,194,525.92 | WIRE TYPE:WIRE OUT DATE:121102 TIME:1038 CT TRN:021211019935 FDREF/SEQ:021211019935/000409 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019935 |
| 12/12 | | 1,600.00 | Foreign Exchange Debit      FX DRAW DRFX470044 2811.04 SGD ā 1.7569 ON 20021210 | 01790300038 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:   11/29/2002
This Statement:   12/31/2002

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    3 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/12 | | 2,000.00 | Foreign Exchange Debit      FX DRAW DRFX470043 / 3513.80 SGD  @ 1.7569 ON 20021210 | 01790300003 |
| 12/12 | | 4,491.25 | Foreign Exchange Debit      FX DRAW DRFX470048 / 4429.68 EUR  @ 1.0139 ON 20021210 | 01790300030 |
| 12/12 | | 1,106,979.16 | WIRE TYPE:WIRE OUT DATE:121202 TIME:1227 CT TRN:021212032631 FDREF/SEQ:021212032631/001275 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370032631 |
| 12/13 | | 942,709.61 | WIRE TYPE:WIRE OUT DATE:121302 TIME:0943 CT TRN:021213017417 FDREF/SEQ:021213017417/000347 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017417 |
| 12/16 | | 2,380,297.97 | WIRE TYPE:WIRE OUT DATE:121602 TIME:0927 CT TRN:021216015585 FDREF/SEQ:021216015585/000257 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015585 |
| 12/17 | | 3,040,451.80 | WIRE TYPE:WIRE OUT DATE:121702 TIME:1047 CT TRN:021217020146 FDREF/SEQ:021217020146/000393 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020146 |
| 12/19 | | 1,411,783.40 | Foreign Exchange Debit      FX DRAW DRFX142677 / 1411783.40 USD  @ 0.0 ON 20021218 | 01790300024 |
| 12/19 | | 1,802,712.92 | WIRE TYPE:WIRE OUT DATE:121902 TIME:0942 CT TRN:021219016168 FDREF/SEQ:021219016168/000375 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016168 |
| 12/20 | | 1,307,185.05 | WIRE TYPE:WIRE OUT DATE:122002 TIME:1002 CT TRN:021220022560 FDREF/SEQ:021220022560/000420 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022560 |
| 12/23 | | 2,128,631.63 | WIRE TYPE:WIRE OUT DATE:122302 TIME:0953 CT TRN:021223018634 FDREF/SEQ:021223018634/000354 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018634 |
| 12/26 | | 2,511,353.31 | WIRE TYPE:WIRE OUT DATE:122602 TIME:1002 CT TRN:021226015139 FDREF/SEQ:021226015139/000401 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370015139 |
| 12/27 | | 1,379,401.72 | WIRE TYPE:WIRE OUT DATE:122702 TIME:0949 CT TRN:021227018065 FDREF/SEQ:021227018065/000337 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018065 |
| 12/30 | | 2,294,933.06 | WIRE TYPE:WIRE OUT DATE:123002 TIME:1004 CT TRN:021230019766 FDREF/SEQ:021230019766/000376 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019766 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 11/29/2002 |
| This Statement: | 12/31/2002 |

Customer Service
1-800-262-2726

W.R. GRACE & CO.

Page    4 of    4

Bankruptcy Case Number:00101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/31 | | 2,830,624.62 | WIRE TYPE:WIRE OUT DATE:123102 TIME:0939 CT TRN:021231018650 FDREF/SEQ:021231018650/000507 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018650 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/09 | 1,156,816.51 | 260,387.34 | 12/16 | 3,081,223.34 | 334,241.01 |
| 12/02 | 2,841,065.30 | 406,545.58 | 12/17 | 1,812,540.14 | 142,070.93 |
| 12/03 | 2,921,805.08 | 524,899.41 | 12/18 | 3,214,496.32 | 2,360,609.05 |
| 12/04 | 1,129,662.71 | 173,742.69 | 12/19 | 1,305,866.99 | 236,678.10 |
| 12/05 | 836,328.42 | 41,940.33 | 12/20 | 1,185,343.21 | 158,660.85 |
| 12/06 | 615,184.74 | 4,045.24 | 12/23 | 1,804,217.31 | 265,602.21 |
| 12/09 | 4,739,511.21 | 122,290.30 | 12/24 | 2,572,347.16 | 1,844,577.02 |
| 12/10 | 1,230,503.36 | 754.94 | 12/26 | 1,030,246.32 | .00 |
| 12/11 | 1,134,323.77 | 142,101.32 | 12/27 | 1,423,621.40 | 15,294.32- |
| 12/12 | 945,162.97 | 61,775.02 | 12/30 | 2,796,198.96 | 238,103.13 |
| 12/13 | 901,106.29 | 153,763.20 | 12/31 | 1,530,763.12 | 122,524.12 |



# Commercial Checking

01     2000000282172   001   130          0    34     16,457

Illmullullullllulll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                    CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

# Commercial Checking                          11/30/2002 thru 12/31/2002

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $1,977,273.70 |
| Deposits and other credits | 80,301,827.22 + |
| Other withdrawals and service fees | 77,484,063.49 - |
| **Closing balance 12/31** | **$4,795,037.43** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 13.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/02 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 021202037677)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/02 OBI=0111 79 ATTN P. LAWI<br>REF=0945100336JB   12/02/02 03:24PM |
| 12/03 | 2,400,000.00 | FUNDS TRANSFER (ADVICE 021203032025)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/03 OBI=0111 79 ATTN P. LAWI<br>REF=0807700337JB   12/03/02 03:46PM |
| 12/04 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 021204030543)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/04 OBI=0111 79 ATTN P. LAWI<br>REF=0791700338JB   12/04/02 03:36PM |
| 12/05 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 021205015876)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/05 OBI=0111 79 ATTN P. LAWI<br>REF=0456500339JB   12/05/02 12:16PM |
| 12/06 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 021206031388)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/06 OBI=0111 79 ATTN P. LAWI<br>REF=0813300340JB   12/06/02 03:49PM |
| 12/09 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 021209033044)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/09 OBI=0111 79 ATTN P. LAWI<br>REF=0906600343JB   12/09/02 04:37PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2000000282172  001  130          0   34      16,458

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 1,011.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/10 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 021210034231)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/10 OBI=0111 79 ATTN P. LAWI<br>REF=0921000344JB    12/10/02 04:34PM |
| 12/11 | 6,900,000.00 | FUNDS TRANSFER  (ADVICE 021211033861)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/11 OBI=0111 79 ATTN P. LAWI<br>REF=1018900345JB    12/11/02 04:35PM |
| 12/12 | 9.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 12/12 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 021212035855)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/12 OBI=0111 79 ATTN P. LAWI<br>REF=0996800346JB    12/12/02 05:08PM |
| 12/13 | 152.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 12/13 | 400,000.00 | FUNDS TRANSFER  (ADVICE 021213033142)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/13 OBI=0111 79 ATTN P. LAWI<br>REF=0977900347JB    12/13/02 03:28PM |
| 12/16 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 021216038234)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/16 OBI=0111 79 ATTN P. LAWI<br>REF=1094300350JB    12/16/02 04:34PM |
| 12/17 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 021217033098)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/17 OBI=0111 79 ATTN P. LAWI<br>REF=0868600351JB    12/17/02 04:05PM |
| 12/18 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 021218031820)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/18 OBI=0111 79 ATTN P. LAWI<br>REF=0908900352JB    12/18/02 03:33PM |
| 12/19 | 0.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 12/19 | 10.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 12/19 | 9,500,000.00 | FUNDS TRANSFER  (ADVICE 021219035921)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/12/19 OBI=0111 79 ATTN P. LAWI<br>REF=0869200353JB    12/19/02 04:42PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172  001  130          0   34      16,459

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/20 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 021220038746) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/20 OBI=0111 79 ATTN P. LAWI REF=0894100354JB   12/20/02 03:49PM |
| 12/23 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 021223039465) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/23 OBI=0111 79 ATTN P. LAWI REF=1063900357JB   12/23/02 04:17PM |
| 12/24 | 8,500,000.00 | FUNDS TRANSFER (ADVICE 021224021067) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/24 OBI=0111 79 ATTN P. LAWI REF=0644600358JB   12/24/02 12:33PM |
| 12/26 | 8,100,000.00 | FUNDS TRANSFER (ADVICE 021226028214) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/26 OBI=0111 79 ATTN P. LAWI REF=1038000360JB   12/26/02 04:21PM |
| 12/27 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 021227034405) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/27 OBI=0111 79 ATTN P. LAWI REF=1136900361JB   12/27/02 04:03PM |
| 12/30 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 021230032378) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/30 OBI=0111 79 ATTN P. LAWI REF=1082100364JB   12/30/02 02:55PM |
| 12/31 | 629.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/31 | 3,800,000.00 | FUNDS TRANSFER (ADVICE 021231039577) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/12/31 OBI=0111 79 ATTN P. LAWI REF=1592700365JB   12/31/02 02:38PM |
| Total | $80,301,827.22 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 236.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/02 | 414.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/02 | 7,183.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/02 | 22,076.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2000000282172  001  130        0   34      16,460

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 52,832.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/02 | 227,851.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/02 | 1,070,768.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 9,411.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/03 | 11,877.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/03 | 23,242.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/03 | 748,111.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/03 | 1,054,190.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 1,850,059.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 169.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/04 | 1,260.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/04 | 27,011.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/04 | 39,783.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 118,369.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/04 | 496,402.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 787,040.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/04 | 828,012.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/05 | 162.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/05 | 2,496.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/05 | 2,854.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/05 | 3,941.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/05 | 4,595.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/05 | 9,959.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05       2000000282172  001  130         0    34      16,461    ———  ———

———

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/05 | 128,823.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/05 | 188,311.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/05 | 279,971.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 337.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/06 | 4,043.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/06 | 7,780.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/06 | 8,289.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/06 | 16,411.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/06 | 196,978.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/06 | 573,867.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/06 | 2,078,064.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/06 | 2,530,400.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 222.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/09 | 4,208.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/09 | 5,042.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/09 | 6,045.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/09 | 64,683.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/09 | 241,630.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 606,279.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/09 | 797,946.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 97.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/10 | 192.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/10 | 3,788.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06          2000000282172  001  130          0   34      16,462

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 8,645.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/10 | 60,328.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/10 | 566,511.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/10 | 586,909.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 1,761,273.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/11 | 46.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/11 | 133.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/11 | 7,398.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/11 | 23,685.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/11 | 122,018.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/11 | 348,451.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/11 | 679,868.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/11 | 1,087,866.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/11 | 1,328,278.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/11 | 2,609,681.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 40.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/12 | 99.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 153.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/12 | 1,225.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/12 | 1,458.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 1,663.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 3,324.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 8,620.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172   001   130      0   34      16,463

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 12/12 | 118,452.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/12 | 133,519.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/12 | 311,005.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 758,209.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/12 | 1,754,308.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 304.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/13 | 5,206.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/13 | 10,813.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/13 | 15,896.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/13 | 159,701.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/13 | 192,528.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 1,825,062.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/13 | 2,092,185.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/16 | 112.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 274.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/16 | 8,747.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/16 | 35,612.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 40,537.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 57,509.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/16 | 410,128.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 456,336.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/17 | 14.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/17 | 1,839.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

08        2000000282172  001  130            0    34        16,464

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 14,153.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/17 | 26,497.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/17 | 30,996.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/17 | 355,123.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/17 | 916,323.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 2,627,623.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 185.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/18 | 1,536.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/18 | 11,277.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/18 | 20,480.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/18 | 47,349.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 68,190.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/18 | 409,354.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/18 | 699,375.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 2,302,714.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/19 | 15.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/19 | 2,979.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/19 | 5,779.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/19 | 6,133.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 10,102.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 13,603.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/19 | 127,551.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/19 | 149,851.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09       2000000282172  001  130        0   34     16,465       ――――  ――――

                                                          ―――――

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 154,078.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/19 | 349,489.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 107.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 477.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/20 | 943.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/20 | 1,586.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 2,892.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/20 | 10,425.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/20 | 12,784.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/20 | 14,954.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/20 | 114,639.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 197,730.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/20 | 3,590,247.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/20 | 5,079,032.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/23 | 660.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/23 | 4,066.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 6,081.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/23 | 69,293.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/23 | 188,918.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/23 | 443,581.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 1,658,869.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 135.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/24 | 270.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172   001   130         0    34      16,466

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 111,925.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/24 | 223,572.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/24 | 785,225.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/24 | 824,495.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 832,533.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 4,073,973.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/26 | 480.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/26 | 4,702.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/26 | 19,196.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/26 | 125,457.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/26 | 144,450.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/26 | 399,455.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/26 | 895,080.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/26 | 1,672,692.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/26 | 2,572,199.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/27 | 157.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/27 | 400.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/27 | 3,333.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/27 | 4,564.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/27 | 9,349.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/27 | 17,683.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/27 | 251,808.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 12/27 | 1,464,553.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172  001  130          0  34      16,467

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/27 | 1,516,001.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/27 | 3,206,246.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 12/30 | 115.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 12/30 | 15,016.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 12/30 | 28,236.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 12/30 | 33,482.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 12/30 | 43,011.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 12/30 | 1,085,519.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/30 | 1,168,707.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/30 | 1,479,105.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 12/31 | 242.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 12/31 | 509.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 12/31 | 9,619.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 12/31 | 13,089.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 12/31 | 13,433.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 12/31 | 99,517.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 12/31 | 406,314.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 12/31 | 510,260.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 12/31 | 930,153.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| **Total** | **$77,484,063.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/02 | 4,095,923.23 | 12/05 | 6,579,864.68 | 12/10 | 3,350,896.14 |
| 12/03 | 2,799,030.26 | 12/06 | 2,263,691.41 | 12/11 | 4,043,466.28 |
| 12/04 | 2,000,981.23 | 12/09 | 3,737,631.82 | 12/12 | 5,951,396.19 |

*Daily Balance Summary continued on next page*



## Commercial Checking

12        2000000282172  001  130          0   34      16,468

---

### Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/13 | 2,049,850.41 | 12/19 | 10,687,982.29 | 12/26 | 6,704,841.33 |
| 12/16 | 2,940,590.64 | 12/20 | 3,662,159.53 | 12/27 | 3,130,743.78 |
| 12/17 | 4,368,018.81 | 12/23 | 2,790,687.55 | 12/30 | 2,977,548.58 |
| 12/18 | 2,007,555.76 | 12/24 | 4,438,556.70 | 12/31 | 4,795,037.43 |



# Commercial Checking

13        2000000282172  001  130           0   34     16,469

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**      **Address**

Business Checking, CheckCard & Loan Accounts      1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts               1-800-222-3862      NC8502
TDD   (For the Hearing Impaired)                  1-800-835-7721      P O BOX 563966
                                                                      CHARLOTTE NC 28262-3966

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





## Commercial Checking

01       2079900016741  005  109          0    0          2,705    ——    ——
                                                                    ——

lll....l.l...ll.l.l.lll....lll
H R GRACE & CO - CONN
ATTN PAUL MILLIKEN                       CB   008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

## Commercial Checking                          11/30/2002 thru 12/31/2002

Account number:       2079900016741
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 5,660,695.79 + |
| Checks | 299,300.04 - |
| Other withdrawals and service fees | 5,361,395.75 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 1,287.54 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.      021202 CCD MISC SETTL NCVCERIDN |
| 12/02 | 22,076.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 23,242.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 27,011.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 4,595.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 9,959.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 8,289.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 6,045.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 3,788.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 1,087,866.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 3,324.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,754,308.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,647.60 | POSTING EQUAL NOTIFICATION REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900016741   005   109        0      0          2,706

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/13 | 10,813.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 35,612.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 30,996.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 20,480.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,586.75 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 6,133.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 10,102.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 1,586.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 14,954.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 4,066.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 832,538.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 4,702.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 1,672,692.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 4,564.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 43,011.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 13,433.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,660,695.79** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63372 | 473.14 | 12/06 | 65497* | 129.45 | 12/19 | 65514* | 1,560.74 | 12/02 |
| 65331* | 468.65 | 12/09 | 65501* | 33.23 | 12/02 | 65517* | 2,672.56 | 12/02 |
| 65355* | 468.65 | 12/06 | 65502 | 53.61 | 12/02 | 65518 | 2,478.33 | 12/12 |
| 65449* | 2,580.65 | 12/02 | 65504* | 2,963.76 | 12/03 | 65519 | 1,218.59 | 12/17 |
| 65469* | 468.65 | 12/09 | 65506* | 2,677.40 | 12/04 | 65522* | 1,095.15 | 12/04 |
| 65488* | 124.52 | 12/10 | 65507 | 1,275.64 | 12/03 | 65523 | 1,736.13 | 12/02 |
| 65492* | 429.97 | 12/06 | 65511* | 670.03 | 12/02 | 65524 | 1,079.11 | 12/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

03         2079900016741   005  109         0    0         2,707         _____   _____

---

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65525 | 547.50 | 12/13 | 65587 | 1,487.05 | 12/04 | 65641 | 696.97 | 12/17 |
| 65526 | 1,100.10 | 12/13 | 65588 | 1,294.57 | 12/03 | 65642 | 1,628.72 | 12/16 |
| 65531* | 1,067.91 | 12/03 | 65589 | 2,580.65 | 12/02 | 65643 | 1,560.75 | 12/17 |
| 65532 | 2,274.72 | 12/02 | 65590 | 1,228.10 | 12/19 | 65644 | 1,029.78 | 12/18 |
| 65533 | 1,080.52 | 12/02 | 65591 | 1,149.70 | 12/03 | 65645 | 1,022.69 | 12/26 |
| 65540* | 1,516.78 | 12/20 | 65592 | 1,285.78 | 12/02 | 65646 | 2,819.63 | 12/17 |
| 65543* | 817.89 | 12/09 | 65593 | 1,521.52 | 12/17 | 65648* | 1,218.59 | 12/17 |
| 65545* | 1,239.62 | 12/02 | 65600* | 627.24 | 12/02 | 65649 | 1,184.78 | 12/16 |
| 65546 | 2,736.00 | 12/04 | 65601 | 793.80 | 12/10 | 65650 | 1,201.54 | 12/16 |
| 65547 | 1,677.34 | 12/02 | 65602 | 37.96 | 12/05 | 65651 | 1,065.60 | 12/18 |
| 65548 | 1,206.72 | 12/02 | 65607* | 727.15 | 12/11 | 65652 | 1,770.21 | 12/17 |
| 65552* | 836.20 | 12/04 | 65608 | 797.16 | 12/02 | 65653 | 1,065.05 | 12/17 |
| 65555* | 1,886.06 | 12/20 | 65609 | 468.65 | 12/18 | 65654 | 1,100.08 | 12/20 |
| 65557* | 1,253.71 | 12/02 | 65610 | 429.97 | 12/03 | 65655 | 198.96 | 12/27 |
| 65558 | 1,443.62 | 12/06 | 65611 | 487.60 | 12/11 | 65656 | 1,268.45 | 12/16 |
| 65559 | 968.31 | 12/03 | 65612 | 274.16 | 12/30 | 65657 | 1,744.87 | 12/19 |
| 65561* | 149.45 | 12/05 | 65613 | 385.68 | 12/06 | 65658 | 1,298.01 | 12/16 |
| 65562 | 224.91 | 12/04 | 65614 | 99.73 | 12/19 | 65659 | 1,067.93 | 12/17 |
| 65563 | 1,052.91 | 12/04 | 65615 | 717.44 | 12/03 | 65660 | 2,274.71 | 12/24 |
| 65564 | 1,333.27 | 12/03 | 65616 | 315.44 | 12/03 | 65661 | 1,080.53 | 12/24 |
| 65565 | 1,275.94 | 12/09 | 65618* | 33.25 | 12/09 | 65662 | 486.11 | 12/13 |
| 65566 | 1,294.25 | 12/03 | 65619 | 107.35 | 12/06 | 65663 | 1,289.45 | 12/16 |
| 65567 | 963.81 | 12/05 | 65620 | 652.98 | 12/10 | 65664 | 2,098.85 | 12/17 |
| 65568 | 1,749.92 | 12/03 | 65621 | 967.16 | 12/10 | 65665 | 1,534.25 | 12/16 |
| 65569 | 2,679.32 | 12/13 | 65622 | 285.03 | 12/10 | 65666 | 999.78 | 12/13 |
| 65570 | 1,996.04 | 12/03 | 65623 | 294.24 | 12/09 | 65667 | 1,494.61 | 12/13 |
| 65571 | 1,644.19 | 12/05 | 65624 | 66.50 | 12/12 | 65668 | 1,516.80 | 12/20 |
| 65572 | 1,887.94 | 12/03 | 65625 | 746.00 | 12/11 | 65669 | 696.84 | 12/16 |
| 65573 | 1,233.63 | 12/06 | 65626 | 779.56 | 12/12 | 65670 | 1,397.37 | 12/16 |
| 65574 | 1,800.28 | 12/05 | 65627 | 468.65 | 12/18 | 65671 | 887.27 | 12/16 |
| 65575 | 2,792.71 | 12/06 | 65628 | 517.02 | 12/11 | 65672 | 1,161.02 | 12/16 |
| 65576 | 2,199.22 | 12/09 | 65629 | 487.60 | 12/11 | 65673 | 1,239.60 | 12/18 |
| 65577 | 2,656.77 | 12/04 | 65630 | 489.75 | 12/10 | 65674 | 2,087.72 | 12/24 |
| 65578 | 954.55 | 12/06 | 65631 | 199.93 | 12/09 | 65675 | 2,736.00 | 12/24 |
| 65579 | 1,259.48 | 12/04 | 65632 | 288.05 | 12/09 | 65676 | 1,286.61 | 12/16 |
| 65580 | 1,239.82 | 12/04 | 65633 | 82.38 | 12/11 | 65677 | 1,677.33 | 12/16 |
| 65581 | 1,776.23 | 12/03 | 65634 | 74.81 | 12/11 | 65678 | 1,206.73 | 12/16 |
| 65582 | 870.81 | 12/03 | 65636* | 2,677.40 | 12/18 | 65679 | 928.48 | 12/17 |
| 65583 | 1,267.62 | 12/16 | 65637 | 1,275.65 | 12/17 | 65680 | 755.16 | 12/16 |
| 65584 | 2,151.04 | 12/03 | 65638 | 499.45 | 12/16 | 65681 | 1,011.72 | 12/16 |
| 65585 | 1,117.01 | 12/04 | 65639 | 711.37 | 12/13 | 65682 | 865.85 | 12/16 |
| 65586 | 1,534.37 | 12/04 | 65640 | 670.03 | 12/17 | 65683 | 1,645.88 | 12/16 |

● *Indicates a break in check number sequence*

*Checks continued on next page*

---