

# Commercial Checking

04    2079900016741  005  109       0    0        2,708

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 65684 | 1,633.38 | 12/16 | 65731 | 271.43 | 12/16 | 65804 | 999.78 | 12/30 |
| 65685 | 1,886.07 | 12/20 | 65732 | 303.05 | 12/17 | 65808* | 884.51 | 12/30 |
| 65686 | 1,196.72 | 12/16 | 65733 | 99.73 | 12/26 | 65809 | 1,161.03 | 12/30 |
| 65687 | 1,422.16 | 12/17 | 65734 | 54.67 | 12/17 | 65810 | 1,239.62 | 12/30 |
| 65688 | 989.96 | 12/17 | 65735 | 708.33 | 12/18 | 65813* | 1,262.82 | 12/31 |
| 65689 | 1,048.03 | 12/16 | 65736 | 665.15 | 12/17 | 65814 | 1,677.34 | 12/30 |
| 65690 | 149.44 | 12/18 | 65737 | 468.65 | 12/18 | 65815 | 1,206.73 | 12/30 |
| 65691 | 1,052.90 | 12/20 | 65738 | 517.02 | 12/16 | 65816 | 767.68 | 12/31 |
| 65693* | 1,275.93 | 12/31 | 65739 | 487.60 | 12/16 | 65817 | 1,566.59 | 12/31 |
| 65694 | 960.86 | 12/30 | 65740 | 473.48 | 12/30 | 65820* | 875.38 | 12/30 |
| 65695 | 1,749.92 | 12/18 | 65741 | 489.75 | 12/18 | 65821 | 895.96 | 12/30 |
| 65696 | 2,656.94 | 12/26 | 65742 | 129.47 | 12/19 | 65822 | 1,645.87 | 12/30 |
| 65697 | 1,991.64 | 12/17 | 65743 | 717.44 | 12/16 | 65825* | 1,253.70 | 12/30 |
| 65698 | 1,636.54 | 12/18 | 65744 | 717.44 | 12/16 | 65827* | 925.00 | 12/30 |
| 65699 | 1,882.72 | 12/20 | 65745 | 235.07 | 12/16 | 65828 | 998.24 | 12/30 |
| 65700 | 1,203.85 | 12/20 | 65746 | 288.03 | 12/13 | 65829 | 149.45 | 12/31 |
| 65701 | 1,799.86 | 12/18 | 65747 | 33.24 | 12/19 | 65830 | 646.47 | 12/ |
| 65703* | 2,791.41 | 12/23 | 65748 | 74.81 | 12/20 | 65831 | 1,306.54 | 12/ |
| 65704 | 2,199.21 | 12/30 | 65749 | 793.80 | 12/27 | 65836* | 1,706.25 | 12/30 |
| 65705 | 2,654.19 | 12/24 | 65751* | 323.25 | 12/26 | 65838* | 1,996.04 | 12/30 |
| 65706 | 1,239.81 | 12/18 | 65755* | 176.35 | 12/24 | 65841* | 1,119.43 | 12/30 |
| 65707 | 870.82 | 12/18 | 65756 | 294.24 | 12/23 | 65844* | 2,199.21 | 12/31 |
| 65708 | 870.82 | 12/18 | 65757 | 83.12 | 12/26 | 65851* | 1,480.66 | 12/30 |
| 65709 | 1,267.62 | 12/24 | 65761* | 517.02 | 12/26 | 65852 | 1,294.57 | 12/30 |
| 65710 | 2,151.03 | 12/20 | 65762 | 454.28 | 12/24 | 65856* | 1,285.79 | 12/27 |
| 65711 | 1,117.01 | 12/18 | 65764* | 489.75 | 12/24 | 65858* | 2,399.96 | 12/30 |
| 65712 | 1,480.65 | 12/17 | 65766* | 667.44 | 12/24 | 65859 | 1,035.23 | 12/30 |
| 65713 | 1,294.56 | 12/17 | 65767 | 320.46 | 12/24 | 65860 | 1,324.19 | 12/30 |
| 65716* | 1,149.69 | 12/18 | 65768 | 288.04 | 12/20 | 65861 | 1,003.86 | 12/30 |
| 65717 | 1,865.67 | 12/13 | 65769 | 395.24 | 12/20 | 65862 | 1,815.86 | 12/27 |
| 65718 | 1,521.51 | 12/17 | 65772* | 2,677.40 | 12/30 | 65866* | 168.27 | 12/30 |
| 65719 | 2,399.95 | 12/17 | 65774* | 1,487.32 | 12/31 | 65872* | 294.25 | 12/31 |
| 65720 | 1,754.39 | 12/16 | 65776* | 711.37 | 12/30 | 65882* | 667.44 | 12/30 |
| 65721 | 2,116.38 | 12/16 | 65781* | 1,029.79 | 12/30 | 65883 | 467.02 | 12/30 |
| 65722 | 817.74 | 12/16 | 65786* | 1,039.47 | 12/30 | 65884 | 220.01 | 12/30 |
| 65723 | 2,135.49 | 12/13 | 65790* | 1,015.85 | 12/30 | 65886* | 286.62 | 12/30 |
| 65724 | 141.18 | 12/16 | 65795* | 864.72 | 12/30 | 900517* | 642.91 | 12/23 |
| 65725 | 627.24 | 12/18 | 65796 | 1,298.00 | 12/30 | 900601* | 1,376.39 | 12/04 |
| 65726 | 893.58 | 12/17 | 65797 | 1,067.91 | 12/31 | 900602 | 169.20 | 12/23 |
| 65727 | 652.98 | 12/18 | 65800* | 291.14 | 12/27 | 900603 | 178.95 | 12/27 |
| 65729* | 194.85 | 12/16 | 65802* | 1,409.45 | 12/31 | 900605* | 169.20 | 12/23 |
| 65730 | 67.53 | 12/17 | 65803 | 1,534.26 | 12/30 | 900609* | 1,958.52 | 12/24 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05      2079900016741   005   109        0    0        2,709        _____    _____

_____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| **Total** | **$299,300.04** | | | | | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/02 | 13.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/04 | 1,263.86 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021204 CCD<br>MISC C4025-071193926 |
| 12/04 | 5,375.06 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021204 CCD<br>MISC C4025-101193929 |
| 12/05 | 9,959.94 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.      021205 CCD<br>MISC SETTL NCVCERIDN |
| 12/10 | 475.29 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021210 CCD<br>MISC C4025-051213347 |
| 12/11 | 1,215.28 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-071215862 |
| 12/11 | 5,642.01 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-101215865 |
| 12/11 | 184,337.46 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-061215861 |
| 12/11 | 893,549.28 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021211 CCD<br>MISC C4025-051215860 |
| 12/12 | 1,647.60 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/12 | 9,358.95 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.      021212 CCD<br>MISC SETTL NCVCERIDN |
| 12/12 | 1,743,302.08 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.      021212 CCD<br>MISC SETTL NCVCERIDN |
| 12/13 | 152.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,514.40 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021219 CCD<br>MISC C4025-071257035 |
| 12/19 | 5,223.47 | AUTOMATED DEBIT  BNF CTS      PMT IMPND — JXS<br>CO. ID. 1411902914 021219 CCD<br>MISC C4025-101257038 |

*Other Withdrawals and Service Fees continued on next page.*

Taxes = $ 1,914,961.61



# Commercial Checking

06        2079900016741   005   109        0        0        2,710

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/19 | 7,719.99 | AUTOMATED DEBIT<br>CO. ID.        021219 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/20 | 1,586.75 | POSTING EQUAL NOTIFICATION REVERSAL | |
| 12/24 | 1,724.13 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-071273441 | PMT IMPND — TXS |
| 12/24 | 6,423.65 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-101273444 | PMT IMPND — TXS |
| 12/24 | 95,537.90 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-061273440 | PMT IMPND — TXS |
| 12/24 | 712,679.82 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 021224 CCD<br>MISC C4025-051273439 | PMT IMPND — TXS |
| 12/26 | 10,951.33 | AUTOMATED DEBIT<br>CO. ID.        021226 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| 12/26 | 1,661,740.68 | AUTOMATED DEBIT<br>CO. ID.        021226 CCD<br>MISC SETTL NCVCERIDN | PAYROLL |
| Total | $5,361,395.75 | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |

# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,711 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





## Commercial Checking

| 01 | 2079900005600  005  108 | 21  184 | 15,789 | —— —— |

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334

---

## Commercial Checking                                    11/30/2002 thru 12/31/2002

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 4,886.68 + |
| Other withdrawals and service fees | 4,886.68 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 236.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 169.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 162.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 337.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 222.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 192.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 133.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 40.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 153.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 40.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/13 | 304.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 274.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 14.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 185.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900005600   005   108        21    184        15,790

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 15.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 477.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 660.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 270.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 480.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 157.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 115.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 242.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$4,886.68** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 236.38 | LIST OF DEBITS POSTED |
| 12/04 | 169.00 | LIST OF DEBITS POSTED |
| 12/05 | 162.37 | LIST OF DEBITS POSTED |
| 12/06 | 337.47 | LIST OF DEBITS POSTED |
| 12/09 | 222.33 | LIST OF DEBITS POSTED |
| 12/10 | 192.58 | LIST OF DEBITS POSTED |
| 12/11 | 133.90 | LIST OF DEBITS POSTED |
| 12/12 | 40.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/12 | 153.24 | LIST OF DEBITS POSTED |
| 12/13 | 40.00 | LIST OF DEBITS POSTED |
| 12/13 | 304.78 | LIST OF DEBITS POSTED |
| 12/16 | 274.88 | LIST OF DEBITS POSTED |
| 12/17 | 14.60 | LIST OF DEBITS POSTED |
| 12/18 | 185.02 | LIST OF DEBITS POSTED |
| 12/19 | 15.00 | LIST OF DEBITS POSTED |
| 12/20 | 477.85 | LIST OF DEBITS POSTED |
| 12/23 | 660.52 | LIST OF DEBITS POSTED |
| 12/24 | 270.10 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

03    2079900005600  005  108        21  184        15,791

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/26 | 480.89 | LIST OF DEBITS POSTED |
| 12/27 | 157.48 | LIST OF DEBITS POSTED |
| 12/30 | 115.47 | LIST OF DEBITS POSTED |
| 12/31 | 242.82 | LIST OF DEBITS POSTED |
| Total | $4,886.68 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |
| 12/11 | 0.00 | 12/20 | 0.00 | | |



# Commercial Checking

04  2079900005600  005  108  21  184  15,792

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





**CITY NATIONAL BANK**
The way up.®

| | |
|---|---|
| This statement: December 31, 2002 | Page 1 |
| Last statement: November 29, 2002 | 0447002779 |
| | ( 0) |

447          0830N
W R GRACE & COMPANY
ATTN PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Direct inquiries to:
800 773-7100

San Leandro Banking Office
2251 Alvarado ST
San Leandro CA 94577-4300

---

BEST WISHES FOR THE HOLIDAYS FROM ALL OF US AT CITY NATIONAL, AND CONTINUED SUCCESS ON "THE WAY UP" IN 2003!

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

Thank you for banking with San Leandro Banking Office



# Commercial Checking

01    2079900065006  005  145        77    0        295    ———  ———

|.|.|..|||..|.|.|.|.|.|
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking

11/30/2002 thru 12/31/2002

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/30 | $0.00 | |
| Deposits and other credits | 213,259.78 | + |
| Checks | 211,694.78 | - |
| Other withdrawals and service fees | 1,565.00 | - |
| **Closing balance 12/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 12/02 | 414.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 2,854.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 16,411.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 5,042.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 60,328.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 46.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 99.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,458.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,458.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/16 | 112.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 1,839.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 68,190.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 107.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 13,603.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079900065006  005  145        77    0        296

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 12/20 | 107.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 2,892.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 6,081.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 135.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 3,333.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 28,236.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 509.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $213,259.78 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1260 | 75.00 | 12/02 | 1384 | 548.00 | 12/10 | 1408 | 1,000.00 | 12/19 |
| 1279* | 10.00 | 12/02 | 1385 | 453.00 | 12/13 | 1409 | 20,636.10 | 12/18 |
| 1304* | 10.00 | 12/02 | 1386 | 767.22 | 12/09 | 1410 | 751.75 | 12/19 |
| 1324* | 690.00 | 12/20 | 1387 | 35.00 | 12/20 | 1411 | 25.00 | 12/23 |
| 1341* | 95.00 | 12/20 | 1388 | 174.20 | 12/10 | 1412 | 55.00 | 12/23 |
| 1354* | 33.00 | 12/10 | 1389 | 166.00 | 12/10 | 1413 | 109.00 | 12/18 |
| 1362* | 1,026.00 | 12/10 | 1390 | 2,854.13 | 12/05 | 1414 | 910.52 | 12/18 |
| 1364* | 10.00 | 12/20 | 1391 | 46.00 | 12/11 | 1415 | 2,484.00 | 12/23 |
| 1367* | 6,576.23 | 12/06 | 1392 | 855.86 | 12/09 | 1416 | 1,058.20 | 12/19 |
| 1368 | 64.50 | 12/02 | 1393 | 15.00 | 12/10 | 1417 | 107.00 | 12/19 |
| 1369 | 175.34 | 12/02 | 1394 | 54,109.13 | 12/10 | 1418 | 234.00 | 12/20 |
| 1370 | 80.00 | 12/02 | 1395 | 4,576.67 | 12/06 | 1419 | 18,393.34 | 12/18 |
| 1373* | 990.00 | 12/13 | 1396 | 135.00 | 12/24 | 1420 | 1,467.00 | 12/19 |
| 1374 | 57.00 | 12/10 | 1398* | 125.00 | 12/20 | 1421 | 4,773.07 | 12/19 |
| 1375 | 99.83 | 12/12 | 1399 | 1,658.00 | 12/19 | 1422 | 54.95 | 12/23 |
| 1376 | 112.00 | 12/16 | 1400 | 184.15 | 12/19 | 1423 | 619.52 | 12/18 |
| 1377 | 4,581.18 | 12/06 | 1401 | 1,244.00 | 12/20 | 1424 | 404.00 | 12/20 |
| 1378 | 714.56 | 12/09 | 1402 | 55.20 | 12/20 | 1425 | 179.05 | 12/19 |
| 1379 | 240.24 | 12/10 | 1403 | 1,440.24 | 12/19 | 1426 | 1,480.00 | 12/30 |
| 1380 | 677.65 | 12/06 | 1404 | 2,118.00 | 12/23 | 1427 | 560.00 | 12/23 |
| 1381 | 3,959.57 | 12/10 | 1405 | 1,839.39 | 12/17 | 1428 | 270.00 | 12/23 |
| 1382 | 2,705.00 | 12/09 | 1406 | 515.00 | 12/23 | 1429 | 27,521.61 | 12/18 |
| 1383 | 15.00 | 12/13 | 1407 | 972.83 | 12/19 | 1430 | 840.00 | 12/27 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

03          2079900065006  005  145          77    0          297

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 1431 | 119.00 | 12/19 | 1441* | 3,480.07 | 12/30 | 1450* | 12,942.95 | 12/30 |
| 1435* | 62.00 | 12/30 | 1444* | 2,493.32 | 12/27 | 1451 | 9,121.21 | 12/30 |
| 1436 | 509.00 | 12/31 | 1447* | 1,150.00 | 12/30 | Total | $211,694.78 ✓ | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 1,458.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/20 | 107.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| Total | $1,565.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 0.00 | 12/12 | 0.00 | 12/20 | 0.00 |
| 12/05 | 0.00 | 12/13 | 0.00 | 12/23 | 0.00 |
| 12/06 | 0.00 | 12/16 | 0.00 | 12/24 | 0.00 |
| 12/09 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/10 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/11 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

04      2079900065006   005   145          77    0          298

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---





# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,672 | | |

Ill...bl..ll.l.lll...lll

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB  004

---

# Commercial Checking

11/30/2002 thru 12/31/2002

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| Opening balance 11/30 | $0.00 |
|---|---|
| Deposits and other credits | 41,458,011.29 + |
| Checks | 22,479,010.95 - |
| Other withdrawals and service fees | 18,979,000.34 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | .533.20 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/02 | 1,070,768.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 1,054,190.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 1,850,059.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 39,783.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 496,402.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 279,971.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 573,867.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 2,530,400.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 241,630.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 797,946.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 367.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      021210 CCD MISC SETTL CHRETIRE |
| 12/10 | 586,909.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,673 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 1,761,273.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 23,685.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 2,609,681.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,663.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 311,005.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,663.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/13 | 192,528.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,825,062.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 40,537.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 410,128.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 916,323.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 2,627,623.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 47,349.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 699,375.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 19,226.87 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 349,489.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 114,639.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 3,590,247.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 443,581.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 1,658,869.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 753.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        021224 CCD<br>MISC SETTL CHRETIRE |
| 12/24 | 824,495.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 4,073,973.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079920005761  005  109        3279      0          1,674

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/26 | 144,450.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 2,572,199.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 1,464,553.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 1,516,001.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 155.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.     021230 CCD<br>MISC SETTL CHRETIRE |
| 12/30 | 1,085,519.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 1,168,707.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 510,260.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 930,153.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$41,458,011.29** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 345257 | 435.80 | 12/12 | 361537* | 300.00 | 12/27 | 363004* | 167.50 | 12/11 |
| 355654* | 650.00 | 12/17 | 361583* | 1,539.00 | 12/09 | 363013* | 45.00 | 12/03 |
| 358026* | 100.00 | 12/23 | 361660* | 324.24 | 12/26 | 363024* | 750.00 | 12/13 |
| 358582* | 434.21 | 12/13 | 362015* | 175.00 | 12/02 | 363116* | 68.21 | 12/03 |
| 358798* | 5,112.00 | 12/19 | 362168* | 998.75 | 12/04 | 363125* | 200.00 | 12/27 |
| 359044* | 700.00 | 12/06 | 362189* | 6,630.00 | 12/06 | 363141* | 67,942.00 | 12/12 |
| 359553* | 2,161.86 | 12/13 | 362205* | 1,440.00 | 12/30 | 363158* | 5.00 | 12/02 |
| 359603* | 228.01 | 12/31 | 362233* | 90.00 | 12/27 | 363160* | 8.00 | 12/20 |
| 359618* | 325.00 | 12/06 | 362261* | 30,000.00 | 12/11 | 363162* | 5,376.00 | 12/06 |
| 360074* | 2,425.00 | 12/13 | 362494* | 294.00 | 12/02 | 363199* | 139.00 | 12/18 |
| 360234* | 315.00 | 12/06 | 362655* | 120.00 | 12/24 | 363203* | 68,674.55 | 12/16 |
| 360715* | 5.00 | 12/02 | 362721* | 162.00 | 12/02 | 363204 | 246,028.64 | 12/09 |
| 360781* | 492.00 | 12/02 | 362731* | 437.33 | 12/10 | 363207* | 60,511.74 | 12/02 |
| 360787* | 475.00 | 12/09 | 362816* | 40.00 | 12/13 | 363208 | 42,396.06 | 12/04 |
| 361029* | 38.80 | 12/04 | 362886* | 648.56 | 12/09 | 363212* | 1,100.00 | 12/06 |
| 361095* | 705.82 | 12/04 | 362926* | 175.00 | 12/13 | 363245* | 124.26 | 12/03 |
| 361175* | 150.00 | 12/10 | 362977* | 163.24 | 12/09 | 363248* | 219.55 | 12/02 |
| 361195* | 4,368.00 | 12/23 | 362981* | 1,180.00 | 12/03 | 363258* | 50.00 | 12/02 |
| 361344* | 422.10 | 12/13 | 362988* | 230.00 | 12/16 | 363259 | 281.46 | 12/03 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04        2079920005761  005  109        3279      0          1,675

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 363329* | 255.00 | 12/06 | 364097* | 277.00 | 12/18 | 364270* | 1,926.45 | 12/23 |
| 363366* | 415.63 | 12/06 | 364098 | 272.00 | 12/09 | 364275* | 4,500.00 | 12/20 |
| 363461* | 360.78 | 12/03 | 364101* | 150.00 | 12/02 | 364279* | 2,206.37 | 12/06 |
| 363490* | 10,072.78 | 12/16 | 364110* | 800.00 | 12/11 | 364286* | 3,078.61 | 12/03 |
| 363498* | 24.00 | 12/02 | 364114* | 3,954.86 | 12/02 | 364290* | 8.43 | 12/10 |
| 363586* | 473.29 | 12/02 | 364115 | 140.90 | 12/02 | 364295* | 1,250.00 | 12/02 |
| 363590* | 464.00 | 12/02 | 364117* | 290.91 | 12/10 | 364299* | 2,674.00 | 12/03 |
| 363628* | 3,986.00 | 12/10 | 364118 | 958.15 | 12/06 | 364300 | 1,627.00 | 12/02 |
| 363632* | 2,970.00 | 12/02 | 364119 | 29,785.00 | 12/03 | 364305* | 1,760.00 | 12/06 |
| 363658* | 2,500.00 | 12/02 | 364124* | 9,122.33 | 12/03 | 364306 | 705.00 | 12/02 |
| 363662* | 616.52 | 12/09 | 364125 | 2,250.00 | 12/09 | 364307 | 13,365.78 | 12/03 |
| 363723* | 2,000.00 | 12/09 | 364126 | 2,419.30 | 12/06 | 364308 | 1,428.86 | 12/04 |
| 363780* | 526.50 | 12/02 | 364130* | 141.60 | 12/02 | 364316* | 113.03 | 12/16 |
| 363784* | 79.20 | 12/05 | 364132* | 9,020.00 | 12/09 | 364317 | 259.02 | 12/02 |
| 363787* | 284.28 | 12/06 | 364133 | 1,000.00 | 12/02 | 364319* | 29,395.83 | 12/06 |
| 363793* | 1,005.73 | 12/06 | 364138* | 4,621.07 | 12/03 | 364320 | 425.75 | 12/03 |
| 363794 | 134.88 | 12/02 | 364139 | 10,000.00 | 12/02 | 364328* | 4,500.00 | 12/04 |
| 363832* | 7,449.00 | 12/16 | 364140 | 2,278.00 | 12/18 | 364333* | 875.35 | 12/02 |
| 363835* | 540.00 | 12/03 | 364142* | 9,585.00 | 12/03 | 364334 | 1,390.00 | 12/02 |
| 363875* | 575.86 | 12/04 | 364149* | 166.18 | 12/02 | 364336* | 478.26 | 12/16 |
| 363926* | 1,594.60 | 12/06 | 364153* | 556.00 | 12/06 | 364341* | 1,012.66 | 12/03 |
| 363944* | 174.00 | 12/06 | 364158* | 100.00 | 12/02 | 364343* | 2,568.00 | 12/04 |
| 363951* | 1,950.00 | 12/02 | 364162* | 8,557.86 | 12/10 | 364345* | 11,156.11 | 12/04 |
| 363959* | 214.50 | 12/09 | 364166* | 391.14 | 12/13 | 364347* | 440.00 | 12/06 |
| 364026* | 300.00 | 12/02 | 364167 | 6.95 | 12/09 | 364350* | 291.50 | 12/09 |
| 364035* | 1,379.00 | 12/11 | 364168 | 89.49 | 12/02 | 364353* | 3,904.14 | 12/03 |
| 364046* | 123.30 | 12/05 | 364173* | 5,884.45 | 12/03 | 364361* | 2,663.00 | 12/13 |
| 364049* | 358.00 | 12/05 | 364193* | 6,878.60 | 12/02 | 364362 | 4,418.08 | 12/09 |
| 364051* | 225.00 | 12/05 | 364194 | 1,372.50 | 12/02 | 364363 | 50.00 | 12/02 |
| 364055* | 230.00 | 12/06 | 364195 | 532.48 | 12/03 | 364364 | 2,837.81 | 12/02 |
| 364058* | 163.00 | 12/06 | 364208* | 225.00 | 12/18 | 364366* | 208.76 | 12/03 |
| 364059 | 867.00 | 12/03 | 364222* | 250.00 | 12/17 | 364367 | 602.44 | 12/03 |
| 364061* | 286.21 | 12/02 | 364226* | 4,503.00 | 12/03 | 364370* | 368.00 | 12/03 |
| 364062 | 902.00 | 12/02 | 364231* | 284.62 | 12/02 | 364372* | 330.00 | 12/04 |
| 364065* | 285.29 | 12/03 | 364239* | 580.38 | 12/02 | 364373 | 888.31 | 12/04 |
| 364067* | 367.00 | 12/09 | 364242* | 2,110.25 | 12/02 | 364377* | 10,930.92 | 12/02 |
| 364086* | 50.00 | 12/02 | 364248* | 200.00 | 12/04 | 364381* | 332.52 | 12/11 |
| 364087 | 107.00 | 12/02 | 364250* | 8,629.20 | 12/04 | 364382 | 945.75 | 12/11 |
| 364088 | 1,290.00 | 12/13 | 364251 | 37.50 | 12/03 | 364387* | 2,306.97 | 12/02 |
| 364092* | 88.00 | 12/12 | 364254* | 154.72 | 12/02 | 364389* | 250.00 | 12/06 |
| 364093 | 2,560.00 | 12/18 | 364264* | 118,641.52 | 12/02 | 364390 | 1,233.13 | 12/02 |
| 364094 | 265.00 | 12/11 | 364266* | 12,295.64 | 12/02 | 364391 | 3,639.35 | 12/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 05 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,676 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 364392 | 1,175.00 | 12/12 | 364564* | 1,114.00 | 12/02 | 364705* | 25,000.00 | 12/02 |
| 364393 | 735.88 | 12/02 | 364565 | 190.00 | 12/06 | 364706 | 25.00 | 12/04 |
| 364403* | 120.00 | 12/12 | 364566 | 2,423.20 | 12/02 | 364707 | 31.25 | 12/04 |
| 364404 | 320.00 | 12/02 | 364569* | 160.00 | 12/02 | 364708 | 40.00 | 12/04 |
| 364405 | 2,179.78 | 12/02 | 364572* | 8,240.00 | 12/04 | 364720* | 80.00 | 12/30 |
| 364419* | 312.25 | 12/04 | 364577* | 600.00 | 12/03 | 364722* | 107.54 | 12/10 |
| 364420 | 281.17 | 12/02 | 364586* | 90.00 | 12/03 | 364723 | 211.15 | 12/10 |
| 364421 | 45.30 | 12/02 | 364594* | 3,500.00 | 12/03 | 364731* | 95.00 | 12/06 |
| 364422 | 15.94 | 12/02 | 364599* | 500.00 | 12/06 | 364732 | 139.00 | 12/09 |
| 364423 | 98.61 | 12/02 | 364603* | 3,276.00 | 12/03 | 364736* | 170.00 | 12/26 |
| 364424 | 129.49 | 12/02 | 364607* | 444.72 | 12/02 | 364738* | 11,748.00 | 12/31 |
| 364425 | 30.46 | 12/02 | 364611* | 73.98 | 12/02 | 364753* | 83,224.82 | 12/02 |
| 364426 | 64.32 | 12/02 | 364618* | 1,950.00 | 12/02 | 364755* | 9,397.50 | 12/03 |
| 364427 | 13.80 | 12/02 | 364620* | 836.00 | 12/09 | 364756 | 954.00 | 12/05 |
| 364428 | 89.20 | 12/02 | 364624* | 1,500.00 | 12/03 | 364762* | 14,984.93 | 12/03 |
| 364429 | 248.59 | 12/02 | 364627* | 2,000.00 | 12/17 | 364768* | 3,047.35 | 12/03 |
| 364432* | 400.00 | 12/02 | 364628 | 722.70 | 12/02 | 364775* | 241.44 | 12/09 |
| 364434* | 95.00 | 12/12 | 364629 | 200.00 | 12/30 | 364777* | 7,319.58 | 12/06 |
| 364437* | 871.20 | 12/09 | 364630 | 50.00 | 12/12 | 364780* | 940.00 | 12/03 |
| 364442* | 33,882.35 | 12/02 | 364631 | 250.00 | 12/06 | 364784* | 344.00 | 12/02 |
| 364444* | 3,205.00 | 12/03 | 364633* | 4,624.87 | 12/06 | 364786* | 567.64 | 12/04 |
| 364445 | 1,446.36 | 12/02 | 364637* | 142,609.00 | 12/09 | 364787 | 619.48 | 12/02 |
| 364446 | 6,150.00 | 12/03 | 364644* | 75.00 | 12/23 | 364789* | 147.00 | 12/05 |
| 364447 | 4,123.25 | 12/10 | 364645 | 555.00 | 12/05 | 364790 | 165.13 | 12/04 |
| 364451* | 162.05 | 12/02 | 364647* | 3.00 | 12/03 | 364791 | 306.00 | 12/05 |
| 364453* | 99,593.65 | 12/02 | 364648 | 85.00 | 12/03 | 364793* | 377.00 | 12/18 |
| 364466* | 500.00 | 12/11 | 364650* | 14,713.00 | 12/03 | 364795* | 80.00 | 12/03 |
| 364469* | 5,681.00 | 12/02 | 364651 | 1,621.00 | 12/04 | 364796 | 230.00 | 12/12 |
| 364475* | 200.00 | 12/06 | 364664* | 12,825.27 | 12/10 | 364799* | 202.00 | 12/06 |
| 364488* | 3,150.00 | 12/04 | 364672* | 125,394.40 | 12/05 | 364801* | 1,346.52 | 12/02 |
| 364494* | 175.00 | 12/13 | 364676* | 216.16 | 12/04 | 364802 | 1,051.00 | 12/03 |
| 364495 | 151.10 | 12/02 | 364684* | 85.00 | 12/04 | 364805* | 119.00 | 12/02 |
| 364497* | 123.59 | 12/04 | 364687* | 69.23 | 12/04 | 364810* | 565.73 | 12/03 |
| 364514* | 6,908.00 | 12/03 | 364690* | 10,196.00 | 12/10 | 364816* | 15.00 | 12/05 |
| 364515 | 192.00 | 12/20 | 364691 | 127,864.00 | 12/10 | 364817 | 2,110.52 | 12/02 |
| 364528* | 1,561.84 | 12/05 | 364692 | 32,849.00 | 12/31 | 364819* | 98.12 | 12/19 |
| 364533* | 350.00 | 12/04 | 364693 | 31,106.92 | 12/09 | 364820 | 1,698.00 | 12/06 |
| 364542* | 130.00 | 12/02 | 364696* | 475.00 | 12/23 | 364823* | 917.42 | 12/02 |
| 364547* | 54.15 | 12/11 | 364698* | 15,230.21 | 12/06 | 364824 | 5.00 | 12/03 |
| 364548 | 1,264.00 | 12/09 | 364700* | 50.61 | 12/02 | 364827* | 359.00 | 12/19 |
| 364558* | 1,952.50 | 12/04 | 364701 | 57.69 | 12/09 | 364829* | 2,014.00 | 12/06 |
| 364562* | 110.85 | 12/04 | 364702 | 151.97 | 12/06 | 364830 | 146.00 | 12/11 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079920005761  005  109      3279      0        1,677

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 364831 | 201.00 | 12/04 | 364907 | 886.71 | 12/09 | 364960* | 400.00 | 12/03 |
| 364832 | 252.00 | 12/12 | 364912* | 5,915.86 | 12/04 | 364962* | 59.04 | 12/06 |
| 364833 | 139.00 | 12/09 | 364913 | 1.23 | 12/04 | 364963 | 30.20 | 12/03 |
| 364840* | 436.00 | 12/02 | 364915* | 7,961.20 | 12/12 | 364964 | 534.96 | 12/03 |
| 364843* | 7,079.00 | 12/06 | 364916 | 17,976.77 | 12/12 | 364965 | 93.28 | 12/03 |
| 364849* | 1,950.00 | 12/12 | 364918* | 1,651.43 | 12/04 | 364966 | 51.60 | 12/03 |
| 364853* | 1,236.97 | 12/10 | 364921* | 730.00 | 12/13 | 364967 | 233.73 | 12/03 |
| 364856* | 33,078.71 | 12/10 | 364924* | 627.80 | 12/09 | 364968 | 82,537.20 | 12/06 |
| 364857 | 5,736.65 | 12/05 | 364925 | 290.00 | 12/09 | 364969 | 481.33 | 12/05 |
| 364858 | 150.00 | 12/09 | 364926 | 162.37 | 12/09 | 364970 | 141.11 | 12/06 |
| 364861* | 2,162.55 | 12/06 | 364927 | 175.00 | 12/16 | 364971 | 3,375.89 | 12/03 |
| 364862 | 1.98 | 12/02 | 364928 | 706.34 | 12/10 | 364972 | 13,901.47 | 12/03 |
| 364863 | 10,253.98 | 12/04 | 364929 | 180.00 | 12/12 | 364973 | 65.25 | 12/09 |
| 364867* | 1,574.83 | 12/06 | 364930 | 86.67 | 12/09 | 364974 | 16.48 | 12/02 |
| 364869* | 13.50 | 12/10 | 364931 | 366.00 | 12/12 | 364975 | 4,404.83 | 12/06 |
| 364870 | 12.61 | 12/02 | 364932 | 200.00 | 12/09 | 364976 | 40.25 | 12/03 |
| 364871 | 183.61 | 12/02 | 364933 | 86.00 | 12/09 | 364977 | 120.00 | 12/04 |
| 364874* | 58.47 | 12/05 | 364934 | 5.00 | 12/09 | 364978 | 404.74 | 12/04 |
| 364878* | 13,638.36 | 12/03 | 364935 | 216.50 | 12/09 | 364979 | 498.00 | 12/09 |
| 364882* | 198.32 | 12/02 | 364936 | 312.50 | 12/09 | 364980 | 318.55 | 12/03 |
| 364883 | 2,983.59 | 12/02 | 364937 | 92.09 | 12/11 | 364981 | 7,365.00 | 12/03 |
| 364884 | 385.30 | 12/02 | 364938 | 359.55 | 12/09 | 364982 | 5,088.83 | 12/04 |
| 364885 | 36.88 | 12/02 | 364939 | 472.50 | 12/09 | 364983 | 586.07 | 12/03 |
| 364886 | 825.45 | 12/02 | 364940 | 650.00 | 12/20 | 364984 | 150.21 | 12/06 |
| 364887 | 410.07 | 12/02 | 364941 | 182.50 | 12/11 | 364985 | 193.98 | 12/06 |
| 364888 | 4.91 | 12/02 | 364942 | 350.00 | 12/11 | 364986 | 250.66 | 12/03 |
| 364889 | 61.34 | 12/02 | 364943 | 227.00 | 12/12 | 364987 | 123.36 | 12/09 |
| 364890 | 74.38 | 12/02 | 364944 | 72.50 | 12/09 | 364988 | 10,571.54 | 12/02 |
| 364891 | 55.68 | 12/02 | 364945 | 156.00 | 12/09 | 364989 | 447.52 | 12/02 |
| 364892 | 438.98 | 12/02 | 364946 | 375.00 | 12/11 | 364990 | 503.50 | 12/03 |
| 364893 | 182.40 | 12/02 | 364947 | 181.25 | 12/09 | 364991 | 33,740.00 | 12/06 |
| 364894 | 47.20 | 12/02 | 364948 | 250.00 | 12/12 | 364992 | 28,988.48 | 12/02 |
| 364895 | 133.88 | 12/02 | 364949 | 392.08 | 12/09 | 364993 | 49.25 | 12/03 |
| 364896 | 7,538.51 | 12/02 | 364950 | 156.41 | 12/09 | 364994 | 265.00 | 12/05 |
| 364897 | 3,060.58 | 12/04 | 364951 | 152.50 | 12/12 | 364995 | 196.02 | 12/06 |
| 364898 | 35,983.40 | 12/03 | 364952 | 426.39 | 12/09 | 364996 | 285.00 | 12/06 |
| 364899 | 47,186.14 | 12/03 | 364953 | 75.00 | 12/12 | 364997 | 277.95 | 12/05 |
| 364900 | 1,726.92 | 12/04 | 364954 | 255.00 | 12/20 | 364998 | 335.98 | 12/03 |
| 364901 | 5,091.04 | 12/03 | 364955 | 162.50 | 12/10 | 364999 | 679.42 | 12/10 |
| 364902 | 690.84 | 12/04 | 364956 | 150.00 | 12/09 | 365000 | 1,657.43 | 12/03 |
| 364903 | 107.98 | 12/04 | 364957 | 302.90 | 12/12 | 365001 | 140.32 | 12/04 |
| 364906* | 3,448.79 | 12/06 | 364958 | 446.25 | 12/12 | 365002 | 107.69 | 12/04 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07          2079920005761   005  109          3279       0          1,678          ▬▬   ▬▬

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 365003 | 6,752.27 | 12/17 | 365045 | 1,575.06 | 12/03 | 365087 | 2,293.51 | 12/04 |
| 365004 | 46.00 | 12/04 | 365046 | 339.00 | 12/06 | 365088 | 693.29 | 12/04 |
| 365005 | 3,000.00 | 12/05 | 365047 | 171.25 | 12/09 | 365089 | 3,807.00 | 12/03 |
| 365006 | 2,029.37 | 12/03 | 365048 | 111.00 | 12/06 | 365091* | 141.50 | 12/04 |
| 365007 | 4,083.46 | 12/03 | 365049 | 580.00 | 12/05 | 365092 | 84.82 | 12/09 |
| 365008 | 10,804.92 | 12/03 | 365050 | 17,802.50 | 12/04 | 365093 | 1,052.00 | 12/03 |
| 365009 | 2,233.23 | 12/06 | 365051 | 760.49 | 12/05 | 365094 | 1,809.47 | 12/03 |
| 365010 | 1,043.49 | 12/02 | 365052 | 1,174.11 | 12/03 | 365095 | 15,347.63 | 12/04 |
| 365011 | 4,935.03 | 12/09 | 365053 | 1,434.86 | 12/06 | 365096 | 35.00 | 12/02 |
| 365012 | 480.92 | 12/04 | 365054 | 500.12 | 12/04 | 365097 | 3,100.50 | 12/05 |
| 365013 | 3,747.02 | 12/03 | 365055 | 354.90 | 12/11 | 365098 | 1,175.70 | 12/04 |
| 365014 | 17,089.06 | 12/09 | 365056 | 3,755.00 | 12/05 | 365099 | 5,910.96 | 12/04 |
| 365015 | 1,797.49 | 12/04 | 365057 | 533.20 | 12/02 | 365100 | 262.00 | 12/05 |
| 365016 | 1,755.94 | 12/04 | 365058 | 196.00 | 12/09 | 365101 | 89.30 | 12/04 |
| 365017 | 67.03 | 12/05 | 365059 | 1,290.90 | 12/03 | 365102 | 5,448.55 | 12/03 |
| 365018 | 71.39 | 12/06 | 365060 | 1,645.68 | 12/03 | 365103 | 380.63 | 12/04 |
| 365019 | 6,691.42 | 12/03 | 365061 | 598.00 | 12/04 | 365104 | 792.51 | 12/02 |
| 365020 | 5,765.00 | 12/05 | 365062 | 1,040.00 | 12/09 | 365105 | 1,383.95 | 12/05 |
| 365021 | 1,804.80 | 12/03 | 365063 | 382.93 | 12/03 | 365106 | 4,162.50 | 12/03 |
| 365022 | 16,839.45 | 12/04 | 365064 | 110.46 | 12/03 | 365107 | 4,224.93 | 12/03 |
| 365023 | 277.76 | 12/03 | 365065 | 255.78 | 12/06 | 365108 | 4,577.44 | 12/04 |
| 365024 | 737.21 | 12/02 | 365066 | 4,853.00 | 12/03 | 365109 | 233.45 | 12/04 |
| 365025 | 7,274.61 | 12/03 | 365067 | 615.00 | 12/04 | 365110 | 399.72 | 12/04 |
| 365026 | 24,615.92 | 12/03 | 365068 | 40.15 | 12/05 | 365111 | 3,300.00 | 12/04 |
| 365027 | 1,186.48 | 12/06 | 365069 | 483.04 | 12/04 | 365112 | 27,872.42 | 12/04 |
| 365028 | 615.65 | 12/05 | 365070 | 43.33 | 12/09 | 365113 | 1,133.94 | 12/03 |
| 365029 | 113.75 | 12/06 | 365071 | 310.59 | 12/02 | 365114 | 2,630.46 | 12/03 |
| 365030 | 10,859.47 | 12/03 | 365072 | 818.55 | 12/05 | 365115 | 10,280.00 | 12/04 |
| 365031 | 61.15 | 12/04 | 365073 | 2,766.60 | 12/16 | 365116 | 65.27 | 12/18 |
| 365032 | 8,270.54 | 12/04 | 365074 | 10,814.65 | 12/03 | 365117 | 11,540.48 | 12/06 |
| 365033 | 37,315.05 | 12/03 | 365075 | 63.14 | 12/06 | 365118 | 1,981.98 | 12/03 |
| 365034 | 2,679.02 | 12/02 | 365076 | 870.09 | 12/06 | 365119 | 3,278.00 | 12/03 |
| 365035 | 3,489.34 | 12/03 | 365077 | 610.76 | 12/02 | 365120 | 860.73 | 12/05 |
| 365036 | 1,859.34 | 12/03 | 365078 | 3,368.77 | 12/02 | 365121 | 2,175.00 | 12/09 |
| 365037 | 29.54 | 12/04 | 365079 | 2,248.39 | 12/04 | 365122 | 9,240.00 | 12/04 |
| 365038 | 84,142.63 | 12/06 | 365080 | 222.60 | 12/03 | 365123 | 25.71 | 12/06 |
| 365039 | 4,400.00 | 12/03 | 365081 | 5,720.60 | 12/03 | 365124 | 28,800.00 | 12/03 |
| 365040 | 4,850.00 | 12/03 | 365082 | 543.20 | 12/03 | 365125 | 8,663.66 | 12/03 |
| 365041 | 172.74 | 12/04 | 365083 | 985.49 | 12/06 | 365126 | 268.80 | 12/06 |
| 365042 | 3,444.48 | 12/04 | 365084 | 117.00 | 12/06 | 365127 | 58,435.86 | 12/05 |
| 365043 | 4,466.13 | 12/04 | 365085 | 1,219.80 | 12/03 | 365128 | 9,636.00 | 12/03 |
| 365044 | 280.75 | 12/03 | 365086 | 286.86 | 12/02 | 365129 | 12.67 | 12/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

08        2079920005761   005  109        3279    0        1,679

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 365130 | 552.01 | 12/05 | 365172 | 3,677.35 | 12/03 | 365215 | 103.69 | 12/04 |
| 365131 | 2,600.00 | 12/03 | 365173 | 209,209.02 | 12/03 | 365216 | 306.80 | 12/04 |
| 365132 | 118.00 | 12/05 | 365174 | 402.03 | 12/17 | 365217 | 60.42 | 12/04 |
| 365133 | 23.10 | 12/06 | 365175 | 10,654.41 | 12/03 | 365218 | 113.60 | 12/04 |
| 365134 | 219.76 | 12/09 | 365176 | 265.36 | 12/05 | 365219 | 480.78 | 12/04 |
| 365135 | 10,439.40 | 12/04 | 365177 | 843.88 | 12/09 | 365220 | 157.99 | 12/04 |
| 365136 | 298.10 | 12/05 | 365178 | 1,231.89 | 12/04 | 365221 | 2,250.00 | 12/20 |
| 365137 | 572.00 | 12/06 | 365179 | 5,189.45 | 12/02 | 365222 | 1,896.73 | 12/02 |
| 365138 | 121.20 | 12/06 | 365180 | 800.00 | 12/06 | 365223 | 252.28 | 12/06 |
| 365139 | 1,300.33 | 12/05 | 365181 | 1,457.54 | 12/05 | 365224 | 643.26 | 12/06 |
| 365140 | 300.71 | 12/10 | 365182 | 900.00 | 12/04 | 365225 | 31,350.00 | 12/03 |
| 365141 | 422.49 | 12/06 | 365183 | 15.00 | 12/04 | 365226 | 428.24 | 12/04 |
| 365142 | 2,999.20 | 12/06 | 365184 | 2,114.56 | 12/03 | 365227 | 229.95 | 12/03 |
| 365143 | 24,960.00 | 12/03 | 365185 | 275.00 | 12/03 | 365228 | 21,055.12 | 12/04 |
| 365144 | 658.55 | 12/02 | 365186 | 544.23 | 12/23 | 365229 | 185.84 | 12/03 |
| 365145 | 117.20 | 12/03 | 365187 | 91.01 | 12/10 | 365230 | 1,985.00 | 12/05 |
| 365146 | 1,986.65 | 12/03 | 365188 | 276.15 | 12/06 | 365231 | 459.67 | 12/04 |
| 365147 | 97.50 | 12/20 | 365189 | 390.00 | 12/05 | 365232 | 352.00 | 12/05 |
| 365148 | 50.00 | 12/04 | 365190 | 763.55 | 12/04 | 365233 | 375.10 | 12/04 |
| 365149 | 421.00 | 12/19 | 365191 | 80.00 | 12/03 | 365234 | 3,502.00 | 12/12 |
| 365150 | 782.22 | 12/03 | 365192 | 956.35 | 12/06 | 365235 | 135.00 | 12/02 |
| 365151 | 344.84 | 12/04 | 365193 | 1,709.93 | 12/03 | 365236 | 185.50 | 12/06 |
| 365152 | 50.23 | 12/05 | 365194 | 2,024.75 | 12/03 | 365237 | 35.76 | 12/04 |
| 365153 | 240.00 | 12/10 | 365195 | 804.50 | 12/06 | 365238 | 110.00 | 12/03 |
| 365154 | 8,500.00 | 12/03 | 365196 | 459.00 | 12/05 | 365239 | 3,292.21 | 12/03 |
| 365155 | 53.97 | 12/04 | 365197 | 319.90 | 12/04 | 365240 | 11.66 | 12/06 |
| 365156 | 38.03 | 12/09 | 365198 | 35.67 | 12/06 | 365241 | 2,722.50 | 12/02 |
| 365157 | 9.26 | 12/09 | 365199 | 2,724.07 | 12/04 | 365242 | 279.06 | 12/02 |
| 365158 | 224.38 | 12/09 | 365200 | 191.96 | 12/03 | 365243 | 56.76 | 12/04 |
| 365159 | 7.88 | 12/09 | 365201 | 291.00 | 12/06 | 365244 | 42,876.90 | 12/02 |
| 365160 | 218.56 | 12/06 | 365202 | 67.32 | 12/03 | 365245 | 174.65 | 12/03 |
| 365161 | 587.44 | 12/06 | 365203 | 1,491.39 | 12/06 | 365246 | 791.91 | 12/03 |
| 365162 | 5,040.00 | 12/06 | 365204 | 1,048.04 | 12/09 | 365247 | 75.05 | 12/04 |
| 365163 | 698.25 | 12/09 | 365205 | 1,107.85 | 12/04 | 365248 | 787.50 | 12/04 |
| 365164 | 50.55 | 12/04 | 365206 | 2,479.00 | 12/04 | 365249 | 91.46 | 12/06 |
| 365165 | 365.00 | 12/12 | 365208** | 84.30 | 12/03 | 365250 | 1,584.60 | 12/10 |
| 365166 | 104.98 | 12/10 | 365209 | 200.00 | 12/31 | 365251 | 34.25 | 12/03 |
| 365167 | 36,826.00 | 12/04 | 365210 | 3,014.95 | 12/03 | 365252 | 444.67 | 12/03 |
| 365168 | 67.19 | 12/06 | 365211 | 8,730.93 | 12/26 | 365253 | 312.43 | 12/06 |
| 365169 | 1,273.95 | 12/06 | 365212 | 1,396.48 | 12/04 | 365254 | 16,208.24 | 12/09 |
| 365170 | 1,190.00 | 12/10 | 365213 | 16.65 | 12/11 | 365255 | 1,486.52 | 12/06 |
| 365171 | 815.00 | 12/09 | 365214 | 168.04 | 12/04 | 365256 | 4,809.46 | 12/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

09      2079920005761  005  109      3279      0      1,680

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 365257 | 240.68 | 12/09 | 365299 | 187.78 | 12/09 | 365341 | 6,756.73 | 12/03 |
| 365258 | 4.83 | 12/09 | 365300 | 4,400.00 | 12/16 | 365342 | 561.72 | 12/18 |
| 365259 | 4.07 | 12/06 | 365301 | 6,197.10 | 12/03 | 365343 | 1,512.00 | 12/04 |
| 365260 | 36.90 | 12/06 | 365302 | 5,631.00 | 12/09 | 365344 | 164.58 | 12/06 |
| 365261 | 321.33 | 12/06 | 365303 | 858.50 | 12/09 | 365345 | 165.00 | 12/06 |
| 365262 | 50,582.33 | 12/02 | 365304 | 871.17 | 12/06 | 365346 | 95.00 | 12/04 |
| 365263 | 35,871.11 | 12/09 | 365305 | 272.00 | 12/13 | 365347 | 3,900.00 | 12/03 |
| 365264 | 28.61 | 12/04 | 365306 | 572.40 | 12/04 | 365348 | 11,158.30 | 12/03 |
| 365265 | 328.72 | 12/04 | 365307 | 1,625.50 | 12/03 | 365349 | 752.36 | 12/04 |
| 365266 | 4,964.00 | 12/05 | 365308 | 1,724.62 | 12/03 | 365350 | 5,833.33 | 12/04 |
| 365267 | 35,888.09 | 12/09 | 365309 | 60.90 | 12/09 | 365351 | 1,500.00 | 12/11 |
| 365268 | 1,050.00 | 12/04 | 365310 | 1,807.30 | 12/03 | 365352 | 5,040.00 | 12/03 |
| 365269 | 240.00 | 12/03 | 365311 | 738.20 | 12/03 | 365353 | 1,500.00 | 12/06 |
| 365270 | 283.50 | 12/06 | 365312 | 149.00 | 12/06 | 365354 | 30.53 | 12/04 |
| 365271 | 84.84 | 12/11 | 365313 | 2,305.00 | 12/03 | 365355 | 900.00 | 12/09 |
| 365272 | 3,496.95 | 12/09 | 365314 | 299.00 | 12/12 | 365356 | 400.50 | 12/05 |
| 365273 | 183.85 | 12/04 | 365315 | 60.27 | 12/03 | 365357 | 194.15 | 12/04 |
| 365274 | 105.78 | 12/04 | 365316 | 108.87 | 12/03 | 365358 | 366.13 | 12/04 |
| 365275 | 249.82 | 12/04 | 365317 | 207.93 | 12/03 | 365359 | 28,079.35 | 12/02 |
| 365276 | 84.97 | 12/04 | 365318 | 6,283.11 | 12/03 | 365360 | 13,250.00 | 12/04 |
| 365277 | 120.61 | 12/04 | 365319 | 651.25 | 12/05 | 365361 | 833.00 | 12/04 |
| 365278 | 125.43 | 12/02 | 365320 | 2,762.21 | 12/04 | 365362 | 5,008.72 | 12/03 |
| 365279 | 880.00 | 12/04 | 365321 | 695.36 | 12/04 | 365363 | 121.24 | 12/04 |
| 365280 | 347.00 | 12/04 | 365322 | 10,032.46 | 12/02 | 365364 | 12,506.76 | 12/06 |
| 365281 | 616.35 | 12/02 | 365323 | 79.61 | 12/03 | 365365 | 10,777.45 | 12/04 |
| 365282 | 12,404.62 | 12/04 | 365324 | 5,599.28 | 12/04 | 365366 | 994.92 | 12/05 |
| 365283 | 341.47 | 12/05 | 365325 | 258.92 | 12/10 | 365367 | 500.00 | 12/03 |
| 365284 | 402.00 | 12/16 | 365326 | 469.80 | 12/02 | 365368 | 24.53 | 12/18 |
| 365285 | 719.90 | 12/03 | 365327 | 30,708.80 | 12/03 | 365369 | 402.42 | 12/06 |
| 365286 | 3,610.70 | 12/04 | 365328 | 312.00 | 12/04 | 365370 | 3,464.34 | 12/03 |
| 365287 | 3,461.25 | 12/16 | 365329 | 26.51 | 12/03 | 365371 | 9,949.10 | 12/06 |
| 365288 | 4,534.30 | 12/06 | 365330 | 639.75 | 12/02 | 365372 | 118.03 | 12/03 |
| 365289 | 117.00 | 12/06 | 365331 | 1,695.00 | 12/09 | 365373 | 58,098.60 | 12/03 |
| 365290 | 38.05 | 12/10 | 365332 | 90.10 | 12/05 | 365374 | 16,380.00 | 12/03 |
| 365291 | 9,600.00 | 12/04 | 365333 | 40.45 | 12/04 | 365375 | 965.00 | 12/06 |
| 365292 | 3,172.10 | 12/03 | 365334 | 1,733.60 | 12/04 | 365376 | 258.00 | 12/06 |
| 365293 | 10.37 | 12/02 | 365335 | 255.42 | 12/03 | 365377 | 2,640.00 | 12/02 |
| 365294 | 3,510.19 | 12/02 | 365336 | 2,658.75 | 12/03 | 365378 | 4,233.48 | 12/03 |
| 365295 | 24,436.08 | 12/06 | 365337 | 1,103.08 | 12/03 | 365379 | 93.01 | 12/04 |
| 365296 | 181.69 | 12/06 | 365338 | 18.62 | 12/09 | 365380 | 233.75 | 12/05 |
| 365297 | 7.56 | 12/06 | 365339 | 480.38 | 12/05 | 365381 | 1,145.00 | 12/09 |
| 365298 | 233.15 | 12/06 | 365340 | 112.20 | 12/04 | 365382 | 16,060.00 | 12/05 |

* Indicates a break in check number sequence

Checks continued on next page

---

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

10      2079920005761  005  109      3279    0        1,681

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 365383 | 325.00 | 12/04 | 365426 | 10,660.14 | 12/24 | 365469 | 5,089.97 | 12/10 |
| 365384 | 118.38 | 12/06 | 365427 | 1,100.00 | 12/02 | 365470 | 3,788.32 | 12/03 |
| 365386* | 5,114.61 | 12/04 | 365428 | 643.41 | 12/05 | 365471 | 30,722.00 | 12/16 |
| 365387 | 250.00 | 12/03 | 365429 | 1,584.38 | 12/03 | 365472 | 322.05 | 12/06 |
| 365388 | 990.00 | 12/03 | 365430 | 455.00 | 12/09 | 365473 | 553.30 | 12/05 |
| 365389 | 80.00 | 12/02 | 365431 | 6,419.50 | 12/03 | 365474 | 285.00 | 12/06 |
| 365390 | 21.24 | 12/11 | 365432 | 8,854.81 | 12/06 | 365475 | 203.51 | 12/23 |
| 365391 | 2,793.00 | 12/04 | 365433 | 200.00 | 12/04 | 365476 | 2,388.46 | 12/05 |
| 365392 | 910.00 | 12/04 | 365434 | 4,560.78 | 12/06 | 365477 | 455.44 | 12/12 |
| 365393 | 225.75 | 12/03 | 365435 | 871.20 | 12/09 | 365478 | 402.52 | 12/04 |
| 365394 | 848.28 | 12/04 | 365436 | 3,559.63 | 12/03 | 365479 | 37.23 | 12/05 |
| 365395 | 74.21 | 12/06 | 365437 | 152.64 | 12/04 | 365480 | 1,046.68 | 12/09 |
| 365396 | 1,675.00 | 12/12 | 365438 | 148.12 | 12/09 | 365481 | 438.95 | 12/02 |
| 365397 | 3,736.49 | 12/04 | 365439 | 517.00 | 12/12 | 365482 | 3,349.03 | 12/03 |
| 365398 | 54.11 | 12/10 | 365440 | 84.48 | 12/06 | 365484* | 75.00 | 12/16 |
| 365399 | 23.26 | 12/12 | 365441 | 515.00 | 12/09 | 365485 | 202.10 | 12/06 |
| 365400 | 1,955.00 | 12/02 | 365442 | 8,104.17 | 12/05 | 365486 | 235.11 | 12/03 |
| 365401 | 430.37 | 12/04 | 365443 | 238.96 | 12/02 | 365487 | 429.00 | 12/06 |
| 365402 | 320.42 | 12/04 | 365444 | 7,091.85 | 12/04 | 365488 | 377.00 | 12/05 |
| 365403 | 4,316.75 | 12/03 | 365445 | 108.00 | 12/03 | 365489 | 9,921.29 | 12/06 |
| 365404 | 3,712.50 | 12/04 | 365446 | 1,839.20 | 12/04 | 365491* | 365.00 | 12/04 |
| 365405 | 33,480.00 | 12/02 | 365447 | 1,900.00 | 12/04 | 365492 | 2,336.00 | 12/04 |
| 365406 | 6,730.00 | 12/04 | 365448 | 120.00 | 12/03 | 365493 | 950.96 | 12/02 |
| 365407 | 182.32 | 12/09 | 365449 | 526.10 | 12/04 | 365494 | 282.00 | 12/24 |
| 365408 | 61.58 | 12/06 | 365450 | 140.00 | 12/03 | 365495 | 916.00 | 12/09 |
| 365409 | 5,892.85 | 12/03 | 365451 | 963.75 | 12/03 | 365496 | 190.60 | 12/04 |
| 365410 | 900.00 | 12/03 | 365452 | 388.56 | 12/09 | 365497 | 172.00 | 12/03 |
| 365411 | 163.59 | 12/10 | 365453 | 2,469.36 | 12/02 | 365498 | 795.70 | 12/04 |
| 365412 | 5,282.64 | 12/04 | 365454 | 1,100.00 | 12/05 | 365499 | 66.00 | 12/19 |
| 365413 | 88.60 | 12/02 | 365455 | 544.28 | 12/13 | 365500 | 1,186.00 | 12/03 |
| 365414 | 4,000.00 | 12/04 | 365456 | 2,443.85 | 12/06 | 365501 | 176.00 | 12/03 |
| 365415 | 510.27 | 12/03 | 365458* | 3,057.00 | 12/03 | 365502 | 521.80 | 12/03 |
| 365416 | 195.00 | 12/03 | 365459 | 4,240.00 | 12/05 | 365503 | 4,206.00 | 12/04 |
| 365417 | 999.00 | 12/03 | 365460 | 1,628.00 | 12/04 | 365504 | 5,215.00 | 12/02 |
| 365418 | 6,283.84 | 12/04 | 365461 | 338.85 | 12/04 | 365505 | 220.00 | 12/04 |
| 365419 | 95.13 | 12/09 | 365462 | 3,176.38 | 12/04 | 365506 | 601.00 | 12/06 |
| 365420 | 16,552.64 | 12/02 | 365463 | 1,737.50 | 12/06 | 365507 | 285.00 | 12/09 |
| 365421 | 553.19 | 12/04 | 365464 | 2,500.00 | 12/04 | 365508 | 182.93 | 12/03 |
| 365422 | 17,490.91 | 12/13 | 365465 | 254.40 | 12/04 | 365509 | 113.35 | 12/04 |
| 365423 | 2,180.00 | 12/02 | 365466 | 2,025.00 | 12/04 | 365510 | 313.21 | 12/03 |
| 365424 | 3.38 | 12/09 | 365467 | 335.71 | 12/12 | 365511 | 189.74 | 12/06 |
| 365425 | 1,800.00 | 12/03 | 365468 | 1,290.29 | 12/06 | 365512 | 109.00 | 12/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,682 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 365513 | 260.00 | 12/16 | 365565 | 358.09 | 12/04 | 365609 | 88.02 | 12/11 |
| 365515* | 1,570.00 | 12/27 | 365566 | 520.52 | 12/10 | 365610 | 709.29 | 12/09 |
| 365516 | 425.00 | 12/03 | 365567 | 1,305.00 | 12/09 | 365611 | 3,037.00 | 12/16 |
| 365517 | 174.68 | 12/27 | 365568 | 1,712.00 | 12/06 | 365612 | 5,804.37 | 12/10 |
| 365518 | 671.00 | 12/13 | 365569 | 577.50 | 12/09 | 365613 | 588.28 | 12/09 |
| 365519 | 486.00 | 12/19 | 365570 | 848.86 | 12/09 | 365615* | 217.86 | 12/16 |
| 365520 | 70.00 | 12/17 | 365571 | 213.89 | 12/09 | 365616 | 802.00 | 12/26 |
| 365522* | 3,000.00 | 12/03 | 365572 | 184.00 | 12/09 | 365617 | 18,637.60 | 12/06 |
| 365524* | 361.85 | 12/06 | 365574* | 379.06 | 12/09 | 365618 | 650.00 | 12/12 |
| 365526* | 161.00 | 12/23 | 365575 | 973.82 | 12/06 | 365619 | 30.78 | 12/09 |
| 365528* | 2,484.00 | 12/09 | 365576 | 91.28 | 12/09 | 365620 | 221.00 | 12/11 |
| 365529 | 500.00 | 12/09 | 365577 | 3,678.77 | 12/16 | 365621 | 840.74 | 12/12 |
| 365530 | 300.00 | 12/09 | 365578 | 704.52 | 12/06 | 365622 | 1,736.70 | 12/10 |
| 365531 | 550.00 | 12/20 | 365579 | 5,989.38 | 12/10 | 365623 | 301.93 | 12/16 |
| 365536* | 116,379.75 | 12/02 | 365581* | 1,004.38 | 12/09 | 365624 | 20,432.00 | 12/06 |
| 365537 | 151,500.28 | 12/02 | 365582 | 1,124.70 | 12/06 | 365625 | 295.00 | 12/09 |
| 365539* | 1,267.34 | 12/06 | 365583 | 106.05 | 12/06 | 365626 | 228.70 | 12/09 |
| 365540 | 41.78 | 12/06 | 365584 | 240.00 | 12/20 | 365627 | 128.80 | 12/11 |
| 365541 | 1,395.92 | 12/13 | 365585 | 5,797.50 | 12/05 | 365628 | 255.15 | 12/10 |
| 365542 | 188.43 | 12/09 | 365586 | 5,307.12 | 12/09 | 365629 | 241.98 | 12/10 |
| 365543 | 107.97 | 12/10 | 365587 | 5,989.50 | 12/11 | 365630 | 2,850.00 | 12/09 |
| 365544 | 52,141.00 | 12/30 | 365588 | 8,496.00 | 12/06 | 365631 | 6,482.88 | 12/06 |
| 365545 | 222.25 | 12/12 | 365589 | 845.96 | 12/09 | 365632 | 44.50 | 12/09 |
| 365546 | 181.00 | 12/13 | 365590 | 725.89 | 12/09 | 365633 | 14.10 | 12/09 |
| 365547 | 3,833.76 | 12/09 | 365591 | 612.00 | 12/23 | 365634 | 82.00 | 12/26 |
| 365548 | 5,734.50 | 12/09 | 365592 | 81.56 | 12/09 | 365635 | 128.00 | 12/09 |
| 365549 | 393.17 | 12/06 | 365593 | 125,000.00 | 12/30 | 365636 | 3,413.29 | 12/06 |
| 365550 | 304.13 | 12/06 | 365594 | 832.02 | 12/13 | 365637 | 332.58 | 12/11 |
| 365551 | 136.00 | 12/11 | 365595 | 275.00 | 12/06 | 365638 | 21.65 | 12/10 |
| 365552 | 507.00 | 12/11 | 365596 | 225.67 | 12/10 | 365639 | 22,132.00 | 12/09 |
| 365553 | 1,170.00 | 12/06 | 365597 | 207.10 | 12/20 | 365640 | 24,797.00 | 12/06 |
| 365554 | 127.25 | 12/09 | 365598 | 461.29 | 12/09 | 365641 | 213.79 | 12/11 |
| 365555 | 158.07 | 12/09 | 365599 | 160.83 | 12/09 | 365642 | 8,665.39 | 12/10 |
| 365556 | 423.17 | 12/09 | 365600 | 661.86 | 12/11 | 365643 | 6,552.00 | 12/05 |
| 365557 | 1,442.51 | 12/10 | 365601 | 375.66 | 12/06 | 365644 | 750.00 | 12/06 |
| 365558 | 15,856.81 | 12/10 | 365602 | 35.70 | 12/11 | 365645 | 71.25 | 12/09 |
| 365559 | 510.30 | 12/10 | 365603 | 1,540.82 | 12/10 | 365646 | 16,467.03 | 12/09 |
| 365560 | 1,278.00 | 12/12 | 365604 | 260.64 | 12/10 | 365647 | 6,033.96 | 12/09 |
| 365561 | 1,186.00 | 12/09 | 365605 | 165.00 | 12/17 | 365648 | 900.00 | 12/13 |
| 365562 | 2,009.83 | 12/09 | 365606 | 147.76 | 12/12 | 365649 | 112.24 | 12/09 |
| 365563 | 10,056.00 | 12/09 | 365607 | 249.44 | 12/12 | 365650 | 33.08 | 12/11 |
| 365564 | 10.39 | 12/11 | 365608 | 3,728.17 | 12/06 | 365651 | 1,233.00 | 12/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| 12 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,683 |

### Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 365652 | 4,590.00 | 12/24 | 365696 | 23.63 | 12/11 | 365743 | 101.84 | 12/11 |
| 365653 | 6,974.10 | 12/04 | 365697 | 742.50 | 12/06 | 365744 | 68.25 | 12/11 |
| 365654 | 808.67 | 12/09 | 365698 | 1,239.98 | 12/09 | 365745 | 73.50 | 12/11 |
| 365655 | 257.00 | 12/06 | 365699 | 76.11 | 12/10 | 365746 | 2,940.00 | 12/13 |
| 365656 | 1,158.25 | 12/09 | 365700 | 8,447.31 | 12/10 | 365747 | 63.00 | 12/11 |
| 365657 | 59.25 | 12/09 | 365701 | 346.30 | 12/10 | 365748 | 89.25 | 12/11 |
| 365658 | 40.00 | 12/30 | 365702 | 385.07 | 12/10 | 365749 | 96.44 | 12/11 |
| 365659 | 277.50 | 12/09 | 365703 | 4,897.60 | 12/09 | 365750 | 31.50 | 12/11 |
| 365660 | 50.00 | 12/16 | 365705* | 49.57 | 12/11 | 365751 | 29.08 | 12/11 |
| 365661 | 243.79 | 12/09 | 365706 | 74.50 | 12/09 | 365752 | 85.00 | 12/12 |
| 365662 | 150.00 | 12/09 | 365707 | 139.60 | 12/12 | 365753 | 100.80 | 12/12 |
| 365663 | 278.76 | 12/09 | 365708 | 360.00 | 12/13 | 365754 | 42.00 | 12/12 |
| 365664 | 1,934.95 | 12/06 | 365709 | 1,094.08 | 12/09 | 365755 | 69.23 | 12/16 |
| 365665 | 288.90 | 12/05 | 365710 | 1,100.00 | 12/09 | 365756 | 30.00 | 12/10 |
| 365666 | 245.84 | 12/06 | 365711 | 250.35 | 12/10 | 365757 | 57.69 | 12/12 |
| 365667 | 4,881.20 | 12/06 | 365712 | 125.00 | 12/30 | 365758 | 168.30 | 12/18 |
| 365668 | 1,829.50 | 12/06 | 365713 | 298.79 | 12/11 | 365759 | 25.00 | 12/11 |
| 365670* | 209.05 | 12/10 | 365714 | 2,062.50 | 12/09 | 365760 | 31.25 | 12/11 |
| 365671 | 375.00 | 12/11 | 365715 | 10.00 | 12/09 | 365761 | 40.00 | 12/11 |
| 365672 | 1,790.75 | 12/17 | 365716 | 3,927.50 | 12/06 | 365762 | 126.00 | 12/12 |
| 365673 | 27.07 | 12/09 | 365717 | 2,500.00 | 12/09 | 365763 | 119.77 | 12/11 |
| 365674 | 733.71 | 12/11 | 365718 | 895.00 | 12/10 | 365764 | 61.20 | 12/11 |
| 365675 | 5,934.52 | 12/09 | 365719 | 6,891.20 | 12/09 | 365765 | 116.00 | 12/10 |
| 365676 | 1,125.00 | 12/19 | 365720 | 1,614.00 | 12/06 | 365766 | 117.00 | 12/10 |
| 365677 | 592.00 | 12/06 | 365721 | 132.00 | 12/24 | 365767 | 160.00 | 12/10 |
| 365678 | 7,714.16 | 12/06 | 365722 | 683.00 | 12/03 | 365768 | 175.00 | 12/11 |
| 365679 | 42,500.00 | 12/31 | 365723 | 222.00 | 12/09 | 365769 | 42.00 | 12/11 |
| 365680 | 811.00 | 12/11 | 365724 | 1,993.00 | 12/09 | 365770 | 161.40 | 12/11 |
| 365682* | 681.55 | 12/09 | 365725 | 785.00 | 12/04 | 365771 | 107.54 | 12/10 |
| 365683 | 18,977.50 | 12/10 | 365726 | 1,671.10 | 12/16 | 365772 | 211.15 | 12/10 |
| 365684 | 375.00 | 12/11 | 365727 | 129.00 | 12/24 | 365773 | 150.00 | 12/10 |
| 365685 | 815.80 | 12/10 | 365728 | 1,900.00 | 12/24 | 365775* | 56.25 | 12/11 |
| 365686 | 1,391.51 | 12/19 | 365729 | 232.00 | 12/31 | 365776 | 33.72 | 12/11 |
| 365687 | 175.05 | 12/09 | 365730 | 1,012.75 | 12/04 | 365777 | 26.25 | 12/11 |
| 365688 | 4,453.43 | 12/09 | 365731 | 2,617.00 | 12/06 | 365778 | 41.54 | 12/11 |
| 365689 | 16,254.63 | 12/09 | 365732 | 2,022.00 | 12/06 | 365779 | 68.68 | 12/11 |
| 365690 | 21,361.09 | 12/09 | 365733 | 1,076.00 | 12/06 | 365780 | 4.61 | 12/11 |
| 365691 | 492.50 | 12/10 | 365735* | 132.00 | 12/05 | 365781 | 121.33 | 12/11 |
| 365692 | 115.35 | 12/11 | 365736 | 120.00 | 12/06 | 365782 | 9,535.00 | 12/09 |
| 365693 | 1,388.00 | 12/05 | 365740* | 124.88 | 12/13 | 365783 | 95.00 | 12/20 |
| 365694 | 609.12 | 12/11 | 365741 | 135.00 | 12/11 | 365785* | 100.00 | 12/09 |
| 365695 | 193.00 | 12/09 | 365742 | 210.70 | 12/13 | 365787* | 1,947.50 | 12/09 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  005  109    3279    0    1,684

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 365788 | 127.16 | 12/12 | 365836 | 17,773.78 | 12/11 | 365878 | 129.07 | 12/11 |
| 365789 | 130.39 | 12/09 | 365837 | 4,453.29 | 12/11 | 365879 | 30.94 | 12/12 |
| 365791* | 1,366.08 | 12/06 | 365838 | 12,659.21 | 12/13 | 365880 | 87.90 | 12/11 |
| 365793* | 1,066.09 | 12/05 | 365839 | 116.17 | 12/13 | 365881 | 2,733.22 | 12/10 |
| 365797* | 2,696.70 | 12/11 | 365840 | 12,228.39 | 12/11 | 365882 | 48.88 | 12/11 |
| 365798 | 3,085.75 | 12/12 | 365841 | 5,500.00 | 12/10 | 365883 | 1,750.00 | 12/17 |
| 365799 | 174.52 | 12/13 | 365842 | 2,497.53 | 12/11 | 365884 | 2,500.00 | 12/13 |
| 365800 | 12,831.02 | 12/11 | 365843 | 3,420.00 | 12/10 | 365885 | 300.00 | 12/10 |
| 365801 | 744.27 | 12/12 | 365844 | 10,070.00 | 12/10 | 365886 | 329.06 | 12/11 |
| 365802 | 147.22 | 12/13 | 365845 | 172.71 | 12/13 | 365887 | 18.24 | ·12/10 |
| 365803 | 141.53 | 12/13 | 365846 | 3,464.50 | 12/16 | 365888 | 1,250.89 | 12/10 |
| 365804 | 5,277.99 | 12/10 | 365847 | 217.82 | 12/10 | 365889 | 7.21 | 12/12 |
| 365805 | 6,300.58 | 12/10 | 365848 | 2,304.00 | 12/10 | 365890 | 100.00 | · 12/16 |
| 365806 | 919.28 | 12/18 | 365849 | 341.65 | 12/13 | 365891 | 43.31 | 12/16 |
| 365807 | 9,517.39 | 12/10 | 365850 | 46,278.00 | 12/12 | 365892 | 2,046.30 | 12/16 |
| 365808 | 204.84 | 12/12 | 365851 | 5,065.47 | 12/12 | 365893 | 918.92 | 12/11 |
| 365809 | 189.77 | 12/10 | 365852 | 19,099.66 | 12/12 | 365894 | 1,566.07 | 12/10 |
| 365810 | 103.82 | 12/11 | 365853 | 885.53 | 12/10 | 365895 | 4,341.79 | 12/11 |
| 365811 | 70.12 | 12/12 | 365854 | 3,891.54 | 12/13 | 365896 | 3,352.00 | 12/11 |
| 365813* | 8,250.00 | 12/11 | 365855 | 174.67 | 12/11 | 365897 | 8.50 | 12/13 |
| 365814 | 80.87 | 12/10 | 365856 | 463.13 | 12/18 | 365898 | 700.00 | 12/16 |
| 365815 | 1,480.00 | 12/12 | 365857 | 6,822.67 | 12/13 | 365899 | 33,131.28 | 12/09 |
| 365816 | 75.50 | 12/18 | 365858 | 3,522.88 | 12/11 | 365900 | 3,543.12 | 12/13 |
| 365817 | 576.00 | 12/12 | 365859 | 1,173.09 | 12/27 | 365901 | 121.00 | 12/13 |
| 365818 | 6,163.19 | 12/10 | 365860 | 120.00 | 12/10 | 365902 | 692.79 | 12/11 |
| 365819 | 582.94 | 12/12 | 365861 | 245.00 | 12/12 | 365903 | 657.96 | 12/18 |
| 365820 | 194.05 | 12/11 | 365862 | 242.89 | 12/13 | 365904 | 210.00 | 12/11 |
| 365821 | 1,166.00 | 12/10 | 365863 | 386.56 | 12/12 | 365905 | 49.00 | 12/12 |
| 365822 | 816.64 | 12/18 | 365864 | 246.50 | 12/13 | 365906 | 306.46 | 12/11 |
| 365823 | 1,926.37 | 12/10 | 365865 | 1,833.88 | 12/11 | 365907 | 2,545.37 | 12/10 |
| 365824 | 143.20 | 12/11 | 365866 | 1,441.92 | 12/11 | 365908 | 2,408.24 | 12/12 |
| 365825 | 29.67 | 12/12 | 365867 | 6,041.91 | 12/11 | 365909 | 1,260.00 | 12/12 |
| 365826 | 172.42 | 12/11 | 365868 | 130.00 | 12/16 | 365910 | 572.86 | 12/23 |
| 365827 | 538.91 | 12/10 | 365869 | 62.72 | 12/11 | 365911 | 937.44 | 12/13 |
| 365828 | 4,899.47 | 12/12 | 365870 | 35.68 | 12/11 | 365912 | 14,040.69 | 12/12 |
| 365829 | 7,894.00 | 12/12 | 365871 | 5,348.04 | 12/11 | 365913 | 255.19 | 12/11 |
| 365830 | 3,459.72 | 12/10 | 365872 | 3,479.83 | 12/10 | 365914 | 780.30 | 12/13 |
| 365831 | 5,487.02 | 12/11 | 365873 | 3,348.73 | 12/10 | 365915 | 11,831.46 | 12/11 |
| 365832 | 31.99 | 12/16 | 365874 | 117.99 | 12/11 | 365916 | 102.69 | 12/10 |
| 365833 | 6,792.56 | 12/10 | 365875 | 484.80 | 12/11 | 365917 | 2,021.34 | 12/10 |
| 365834 | 3,277.80 | 12/11 | 365876 | 69.29 | 12/13 | 365918 | 172.74 | 12/11 |
| 365835 | 7,991.98 | 12/10 | 365877 | 134.04 | 12/12 | 365919 | 3,200.00 | 12/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

14    2079920005761  005  109    3279    0    1,685

---

### Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 365920 | 6,672.90 | 12/13 | 365964 | 119.60 | 12/10 | 366008 | 533.23 | 12/11 |
| 365921 | 40.00 | 12/11 | 365965 | 878.28 | 12/12 | 366010* | 3,745.00 | 12/10 |
| 365922 | 1,102.50 | 12/10 | 365966 | 2,009.00 | 12/23 | 366011 | 10,050.00 | 12/13 |
| 365924* | 1,535.00 | 12/11 | 365967 | 991.67 | 12/11 | 366012 | 5,845.00 | 12/11 |
| 365925 | 629.85 | 12/13 | 365968 | 81.80 | 12/10 | 366013 | 5,333.33 | 12/11 |
| 365926 | 2,900.00 | 12/11 | 365969 | 186.00 | 12/20 | 366014 | 3,409.73 | 12/10 |
| 365927 | 360.00 | 12/16 | 365971* | 173.49 | 12/11 | 366015 | 36,469.98 | 12/16 |
| 365928 | 1,578.90 | 12/11 | 365972 | 501.32 | 12/12 | 366016 | 196.82 | 12/19 |
| 365929 | 875.00 | 12/13 | 365973 | 770.70 | 12/12 | 366017 | 216.00 | 12/11 |
| 365930 | 7,290.00 | 12/13 | 365974 | 1,650.80 | 12/12 | 366018 | 247.50 | 12/11 |
| 365931 | 793.94 | 12/11 | 365975 | 2,242.50 | 12/10 | 366019 | 1,562.67 | 12/10 |
| 365932 | 2,564.77 | 12/10 | 365976 | 551.27 | 12/12 | 366020 | 357.23 | 12/13 |
| 365933 | 3,017.91 | 12/11 | 365977 | 195.00 | 12/11 | 366021 | 341.32 | 12/13 |
| 365934 | 2,991.06 | 12/11 | 365978 | 504.00 | 12/12 | 366022 | 3,885.00 | 12/10 |
| 365935 | 189.95 | 12/12 | 365979 | 780.00 | 12/16 | 366024* | 504.38 | 12/10 |
| 365936 | 468.34 | 12/13 | 365980 | 1,561.02 | 12/12 | 366025 | 43.12 | 12/23 |
| 365937 | 5,000.50 | 12/11 | 365981 | 108.00 | 12/11 | 366026 | 1,514.00 | 12/13 |
| 365938 | 33,599.36 | 12/12 | 365982 | 935.52 | 12/11 | 366027 | 88.73 | 12/11 |
| 365939 | 3,060.00 | 12/10 | 365983 | 60.08 | 12/11 | 366028 | 17,400.00 | 12/13 |
| 365940 | 495.19 | 12/12 | 365984 | 162.75 | 12/23 | 366029 | 300.00 | 12/10 |
| 365941 | 1,515.34 | 12/10 | 365986* | 1,500.00 | 12/11 | 366030 | 900.00 | 12/12 |
| 365942 | 467.65 | 12/10 | 365987 | 1,242.00 | 12/10 | 366031 | 4,211.00 | 12/10 |
| 365943 | 90.10 | 12/10 | 365988 | 600.00 | 12/16 | 366033* | 255.00 | 12/11 |
| 365944 | 29.40 | 12/13 | 365989 | 5,837.04 | 12/12 | 366034 | 480.00 | 12/12 |
| 365945 | 415.72 | 12/12 | 365990 | 1,898.04 | 12/11 | 366036* | 349.32 | 12/13 |
| 365946 | 6,748.08 | 12/11 | 365991 | 270.00 | 12/10 | 366037 | 7,099.00 | 12/10 |
| 365947 | 18.69 | 12/18 | 365992 | 115.01 | 12/12 | 366038 | 11,210.24 | 12/12 |
| 365948 | 374.04 | 12/18 | 365993 | 1,400.00 | 12/12 | 366039 | 123.80 | 12/17 |
| 365949 | 59.02 | 12/16 | 365994 | 2,200.00 | 12/24 | 366040 | 2,351.25 | 12/11 |
| 365950 | 7.24 | 12/12 | 365995 | 1,282.60 | 12/16 | 366041 | 1,163.77 | 12/12 |
| 365952* | 1,395.00 | 12/12 | 365996 | 1,080.00 | 12/10 | 366042 | 35.67 | 12/09 |
| 365953 | 300.00 | 12/16 | 365997 | 60.55 | 12/10 | 366043 | 728.22 | 12/11 |
| 365954 | 763.75 | 12/16 | 365998 | 173.19 | 12/12 | 366044 | 676.20 | 12/10 |
| 365955 | 81.68 | 12/17 | 365999 | 3,920.80 | 12/10 | 366045 | 17.33 | 12/12 |
| 365956 | 374.55 | 12/11 | 366000 | 29,687.32 | 12/10 | 366046 | 4,627.17 | 12/11 |
| 365957 | 1,760.00 | 12/30 | 366001 | 594.00 | 12/18 | 366047 | 170.22 | 12/11 |
| 365958 | 1,372.27 | 12/19 | 366002 | 240.00 | 12/10 | 366048 | 61.00 | 12/12 |
| 365959 | 16,366.00 | 12/10 | 366003 | 4,544.25 | 12/10 | 366049 | 29.96 | 12/10 |
| 365960 | 64.00 | 12/12 | 366004 | 37.35 | 12/13 | 366050 | 7,051.41 | 12/23 |
| 365961 | 230.99 | 12/12 | 366005 | 869.96 | 12/10 | 366051 | 360.00 | 12/12 |
| 365962 | 246.18 | 12/16 | 366006 | 410.65 | 12/11 | 366052 | 1,430.00 | 12/11 |
| 365963 | 37,375.64 | 12/17 | 366007 | 593.92 | 12/11 | 366053 | 1,582.50 | 12/10 |

\* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

15        2079920005761  005  109        3279     0        1,686        —— ——

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 366054 | 836.68 | 12/11 | 366097 | 3,000.00 | 12/10 | 366143 | 1,129.40 | 12/27 |
| 366055 | 1,816.06 | 12/10 | 366098 | 5,282.64 | 12/13 | 366145* | 124.88 | 12/18 |
| 366056 | 8,337.48 | 12/11 | 366099 | 7,511.68 | 12/11 | 366146 | 6,372.85 | 12/16 |
| 366057 | 3,948.89 | 12/11 | 366100 | 695.00 | 12/11 | 366148* | 135.00 | 12/16 |
| 366058 | 325.00 | 12/12 | 366101 | 646.57 | 12/12 | 366149 | 210.70 | 12/18 |
| 366059 | 1,365.99 | 12/11 | 366102 | 719.91 | 12/11 | 366150 | 5,876.64 | 12/18 |
| 366060 | 3,264.00 | 12/11 | 366103 | 52.99 | 12/10 | 366151 | 4,720.32 | 12/18 |
| 366061 | 1,337.85 | 12/11 | 366104 | 33.00 | 12/11 | 366152 | 101.84 | 12/16 |
| 366062 | 221.00 | 12/12 | 366105 | 1,276.50 | 12/13 | 366153 | 73.50 | 12/16 |
| 366063 | 2,070.00 | 12/11 | 366106 | 2,047.00 | 12/16 | 366154 | 68.25 | 12/16 |
| 366064 | 7,057.50 | 12/11 | 366107 | 863.20 | 12/13 | 366155 | 63.00 | 12/16 |
| 366065 | 40,940.71 | 12/10 | 366108 | 2,115.40 | 12/13 | 366156 | 89.25 | 12/16 |
| 366066 | 1,100.00 | 12/12 | 366109 | 18.79 | 12/13 | 366157 | 29.08 | 12/16 |
| 366067 | 306.92 | 12/12 | 366110 | 1,072.68 | 12/16 | 366158 | 31.50 | 12/16 |
| 366068 | 187.65 | 12/12 | 366111 | 1,000.00 | 12/11 | 366159 | 96.44 | 12/16 |
| 366069 | 100.00 | 12/24 | 366112 | 67.50 | 12/12 | 366160 | 352.00 | 12/16 |
| 366070 | 375.00 | 12/11 | 366113 | 990.00 | 12/12 | 366161 | 85.00 | 12/18 |
| 366071 | 1,182.24 | 12/16 | 366114 | 504.00 | 12/17 | 366162 | 100.80 | 12/17 |
| 366072 | 240.00 | 12/10 | 366115 | 518.11 | 12/11 | 366163 | 42.00 | 12/17 |
| 366073 | 1,767.81 | 12/10 | 366116 | 5,703.24 | 12/11 | 366164 | 170.00 | 12/17 |
| 366074 | 8,500.00 | 12/11 | 366117 | 13,177.44 | 12/18 | 366165 | 69.23 | 12/23 |
| 366075 | 375.00 | 12/13 | 366118 | 960.00 | 12/11 | 366166 | 30.00 | 12/16 |
| 366076 | 6,493.33 | 12/16 | 366121* | 3,750.68 | 12/10 | 366167 | 57.69 | 12/18 |
| 366077 | 107.66 | 12/12 | 366122 | 770.00 | 12/10 | 366168 | 141.85 | 12/19 |
| 366078 | 660.00 | 12/11 | 366123 | 100.00 | 12/18 | 366169 | 190.00 | 12/18 |
| 366079 | 216.56 | 12/16 | 366124 | 25.00 | 12/13 | 366170 | 31.25 | 12/19 |
| 366080 | 54,252.50 | 12/11 | 366125 | 600.00 | 12/10 | 366171 | 40.00 | 12/19 |
| 366081 | 362.46 | 12/16 | 366126 | 450.00 | 12/11 | 366172 | 25.00 | 12/19 |
| 366082 | 398.21 | 12/11 | 366127 | 370.80 | 12/10 | 366173 | 126.00 | 12/17 |
| 366084* | 2,998.89 | 12/12 | 366129* | 540.00 | 12/10 | 366174 | 119.77 | 12/16 |
| 366085 | 4,625.00 | 12/11 | 366130 | 60.73 | 12/12 | 366175 | 61.20 | 12/16 |
| 366086 | 48.25 | 12/11 | 366131 | 737.03 | 12/11 | 366176 | 160.00 | 12/16 |
| 366087 | 81.00 | 12/13 | 366132 | 363.60 | 12/19 | 366177 | 117.00 | 12/16 |
| 366088 | 1,713.78 | 12/10 | 366133 | 252.42 | 12/19 | 366178 | 116.00 | 12/16 |
| 366089 | 97.90 | 12/11 | 366134 | 1,000.00 | 12/06 | 366179 | 175.00 | 12/18 |
| 366090 | 942.11 | 12/12 | 366135 | 346.56 | 12/20 | 366180 | 42.00 | 12/18 |
| 366091 | 9,623.00 | 12/11 | 366136 | 1,453.39 | 12/24 | 366181 | 126.54 | 12/18 |
| 366092 | 244.35 | 12/11 | 366137 | 2,328.00 | 12/13 | 366182 | 322.80 | 12/18 |
| 366093 | 32,940.00 | 12/11 | 366138 | 42,691.25 | 12/19 | 366183 | 50.00 | 12/18 |
| 366094 | 8,953.60 | 12/10 | 366139 | 4,950.00 | 12/11 | 366184 | 1,427.60 | 12/16 |
| 366095 | 7,919.83 | 12/10 | 366140 | 1,500.00 | 12/18 | 366185 | 92.00 | 12/18 |
| 366096 | 705.15 | 12/12 | 366142* | 120.00 | 12/17 | 366186 | 150.00 | 12/20 |

* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

16      2079920005761  005  109      3279      0      1,687

---

**Checks** continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 366187 | 107.54 | 12/20 | 366234 | 69.00 | 12/16 | 366283 | 267.02 | 12/11 |
| 366188 | 211.15 | 12/20 | 366235 | 1,284.00 | 12/10 | 366284 | 75.27 | 12/12 |
| 366189 | 41.54 | 12/16 | 366236 | 122.29 | 12/18 | 366285 | 122.37 | 12/17 |
| 366190 | 68.68 | 12/16 | 366237 | 102.00 | 12/12 | 366286 | 1,006.56 | 12/12 |
| 366191 | 33.72 | 12/16 | 366238 | 110.08 | 12/16 | 366287 | 12,842.41 | 12/11 |
| 366192 | 56.25 | 12/16 | 366239 | 89.58 | 12/18 | 366288 | 719.04 | 12/16 |
| 366193 | 26.25 | 12/16 | 366240 | 5,787.00 | 12/11 | 366289 | 580.41 | 12/12 |
| 366194 | 4.61 | 12/16 | 366242* | 831.00 | 12/13 | 366290 | 3,891.31 | 12/10 |
| 366195 | 121.33 | 12/16 | 366243 | 672.00 | 12/11 | 366291 | 85.36 | 12/13 |
| 366196 | 95.00 | 12/23 | 366244 | 150.69 | 12/19 | 366292 | 125.33 | 12/13 |
| 366198* | 100.00 | 12/16 | 366245 | 142.00 | 12/18 | 366293 | 354.49 | 12/11 |
| 366199 | 850.00 | 12/11 | 366246 | 352.34 | 12/23 | 366294 | 815.78 | 12/16 |
| 366200 | 127.16 | 12/17 | 366247 | 369.00 | 12/19 | 366295 | 6.79 | 12/13 |
| 366201 | 130.39 | 12/17 | 366248 | 329.02 | 12/16 | 366296 | 455.90 | 12/11 |
| 366204* | 80.41 | 12/16 | 366249 | 1,734.00 | 12/13 | 366297 | 5,265.00 | 12/12 |
| 366205 | 434.58 | 12/13 | 366250 | 86.00 | 12/19 | 366298 | 265.13 | 12/12 |
| 366206 | 212.15 | 12/12 | 366251 | 1,631.00 | 12/12 | 366299 | 245.43 | 12/10 |
| 366207 | 883.00 | 12/23 | 366252 | 371.54 | 12/12 | 366300 | 163.22 | 12/19 |
| 366208 | 283.87 | 12/23 | 366253 | 1,698.00 | 12/12 | 366301 | 1,728.61 | 12/12 |
| 366209 | 571.61 | 12/12 | 366254 | 276.00 | 12/23 | 366302 | 338.23 | 12/12 |
| 366210 | 610.72 | 12/12 | 366255 | 258.00 | 12/11 | 366303 | 3,691.94 | 12/12 |
| 366211 | 531.00 | 12/16 | 366256 | 171.00 | 12/11 | 366304 | 54.10 | 12/12 |
| 366212 | 138.87 | 12/13 | 366257 | 75.85 | 12/10 | 366305 | 384.25 | 12/16 |
| 366213 | 480.00 | 12/12 | 366258 | 388.37 | 12/12 | 366306 | 8,665.20 | 12/11 |
| 366214 | 384.78 | 12/12 | 366263* | 25.00 | 12/16 | 366307 | 3,874.14 | 12/11 |
| 366215 | 141.00 | 12/10 | 366265* | 420.76 | 12/16 | 366308 | 26.29 | 12/12 |
| 366216 | 320.00 | 12/12 | 366267* | 3,015.67 | 12/11 | 366309 | 1.64 | 12/13 |
| 366217 | 4,293.00 | 12/12 | 366268 | 70.11 | 12/12 | 366310 | 97.88 | 12/12 |
| 366218 | 602.00 | 12/18 | 366269 | 528.28 | 12/12 | 366311 | 19.76 | 12/12 |
| 366219 | 242.00 | 12/12 | 366270 | 386.65 | 12/13 | 366312 | 665.12 | 12/11 |
| 366220 | 111.00 | 12/11 | 366271 | 549.09 | 12/12 | 366313 | 300.00 | 12/11 |
| 366221 | 1,665.00 | 12/13 | 366272 | 2,672.26 | 12/11 | 366314 | 3,287.56 | 12/10 |
| 366223* | 1,766.00 | 12/11 | 366273 | 70.81 | 12/10 | 366315 | 17.56 | 12/11 |
| 366224 | 521.58 | 12/18 | 366274 | 533.73 | 12/11 | 366316 | 15.61 | 12/11 |
| 366225 | 1,267.00 | 12/19 | 366275 | 37.89 | 12/12 | 366317 | 2.16 | 12/13 |
| 366226 | 18,250.00 | 12/10 | 366276 | 2,248.56 | 12/16 | 366318 | 16.37 | 12/13 |
| 366227 | 335.00 | 12/11 | 366277 | 51.09 | 12/10 | 366319 | 14.34 | 12/13 |
| 366228 | 549.00 | 12/12 | 366278 | 268.21 | 12/11 | 366320 | 172.03 | 12/19 |
| 366229 | 649.30 | 12/12 | 366279 | 408.27 | 12/12 | 366321 | 119.02 | 12/19 |
| 366230 | 1,152.00 | 12/13 | 366280 | 26,057.37 | 12/17 | 366322 | 171.67 | 12/19 |
| 366232* | 65.00 | 12/12 | 366281 | 601.37 | 12/10 | 366323 | 44.27 | 12/13 |
| 366233 | 1,638.00 | 12/10 | 366282 | 166.09 | 12/16 | 366324 | 541.83 | 12/11 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

17        2079920005761   005  109        3279      0        1,688

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 366325 | 196.88 | 12/12 | 366372 | 32.71 | 12/26 | 366415 | 63.00 | 12/18 |
| 366326 | 372.70 | 12/12 | 366373 | 166.64 | 12/18 | 366416 | 4.90 | 12/20 |
| 366327 | 78.35 | 12/11 | 366374 | 18,304.96 | 12/17 | 366417 | 608.36 | 12/18 |
| 366328 | 38.67 | 12/13 | 366375 | 180.28 | 12/19 | 366418 | 55.17 | 12/20 |
| 366329 | 63.92 | 12/13 | 366376 | 461.54 | 12/18 | 366419 | 6,901.00 | 12/19 |
| 366330 | 238.29 | 12/13 | 366377 | 23,777.16 | 12/17 | 366420 | 623.36 | 12/17 |
| 366331 | 1,698.86 | 12/13 | 366378 | 332.92 | 12/19 | 366421 | 7,652.50 | 12/17 |
| 366332 | 550.98 | 12/11 | 366379 | 569.42 | 12/18 | 366422 | 12,133.83 | 12/17 |
| 366333 | 667.98 | 12/12 | 366380 | 7,531.49 | 12/19 | 366423 | 2,520.00 | 12/20 |
| 366334 | 8.72 | 12/16 | 366381 | 6,286.38 | 12/24 | 366424 | 17,316.00 | 12/18 |
| 366335 | 1,497.14 | 12/11 | 366382 | 933.42 | 12/23 | 366425 | 931.06 | 12/17 |
| 366336 | 3,062.22 | 12/13 | 366383 | 8,555.28 | 12/18 | 366426 | 20,790.32 | 12/20 |
| 366337 | 1,329.04 | 12/11 | 366384 | 1,440.00 | 12/18 | 366427 | 512.16 | 12/18 |
| 366338 | 153.00 | 12/11 | 366385 | 43.40 | 12/19 | 366428 | 109.88 | 12/20 |
| 366339 | 2,957.49 | 12/12 | 366386 | 192.07 | 12/19 | 366429 | 3,999.87 | 12/18 |
| 366340 | 99.00 | 12/13 | 366387 | 26.90 | 12/23 | 366430 | 2,687.10 | 12/19 |
| 366341 | 212.00 | 12/16 | 366388 | 3,334.63 | 12/18 | 366431 | 33,159.76 | 12/18 |
| 366342 | 8,895.22 | 12/11 | 366389 | 112.04 | 12/20 | 366432 | 4,560.00 | 12/18 |
| 366343 | 91.65 | 12/12 | 366390 | 2,733.58 | 12/23 | 366433 | 2,566.08 | 12/18 |
| 366344 | 118.39 | 12/16 | 366391 | 18.99 | 12/18 | 366434 | 2,775.00 | 12/20 |
| 366346* | 34,978.84 | 12/17 | 366392 | 999.60 | 12/19 | 366435 | 168.37 | 12/19 |
| 366347 | 1,356,944.31 | 12/17 | 366393 | 17.85 | 12/17 | 366436 | 119.51 | 12/18 |
| 366348 | 99,788.93 | 12/23 | 366394 | 3,900.00 | 12/23 | 366437 | 108.05 | 12/18 |
| 366349 | 2,187,282.10 | 12/17 | 366395 | 2,030.63 | 12/20 | 366438 | 143.20 | 12/17 |
| 366350 | 3,552.21 | 12/19 | 366396 | 550.00 | 12/18 | 366439 | 7,292.80 | 12/23 |
| 366351 | 91,404.21 | 12/17 | 366397 | 15.87 | 12/24 | 366440 | 315.00 | 12/19 |
| 366352 | 81.19 | 12/18 | 366398 | 21,829.50 | 12/17 | 366441 | 3,414.46 | 12/19 |
| 366353 | 62,138.23 | 12/18 | 366399 | 325.00 | 12/30 | 366442 | 386.30 | 12/17 |
| 366354 | 118,679.90 | 12/17 | 366400 | 996.77 | 12/18 | 366443 | 887.50 | 12/20 |
| 366356* | 17,076.98 | 12/19 | 366401 | 3,607.13 | 12/18 | 366445* | 160.55 | 12/17 |
| 366359* | 32,455.91 | 12/30 | 366402 | 47.55 | 12/17 | 366446 | 995.00 | 12/20 |
| 366360 | 1,601.96 | 12/18 | 366403 | 49.71 | 12/17 | 366447 | 2,938.51 | 12/19 |
| 366361 | 1,781.55 | 12/20 | 366404 | 3,389.00 | 12/20 | 366448 | 344.25 | 12/19 |
| 366362 | 101,236.42 | 12/17 | 366406* | 3,777.72 | 12/17 | 366449 | 19,807.12 | 12/17 |
| 366363 | 531.53 | 12/19 | 366407 | 1,672.42 | 12/18 | 366450 | 695.00 | 12/19 |
| 366364 | 350.00 | 12/26 | 366408 | 1,526.00 | 12/18 | 366451 | 1,468.99 | 12/18 |
| 366366* | 449.22 | 12/18 | 366409 | 449.18 | 12/18 | 366452 | 13.37 | 12/19 |
| 366367 | 1,551.22 | 12/20 | 366410 | 1,505.00 | 12/23 | 366453 | 675.00 | 12/17 |
| 366368 | 599.00 | 12/17 | 366411 | 25.68 | 12/20 | 366454 | 58.38 | 12/20 |
| 366369 | 483.55 | 12/17 | 366412 | 576.49 | 12/19 | 366455 | 276.42 | 12/18 |
| 366370 | 130.53 | 12/20 | 366413 | 90.00 | 12/17 | 366456 | 1,432.94 | 12/18 |
| 366371 | 222.08 | 12/19 | 366414 | 2,087.90 | 12/17 | 366457 | 1,163.00 | 12/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 18 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,689 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 366458 | 619.79 | 12/18 | 366503* | 285.09 | 12/18 | 366548 | 648.99 | 12/20 |
| 366459 | 5,848.35 | 12/13 | 366504 | 23.07 | 12/23 | 366549 | 10,124.30 | 12/18 |
| 366460 | 176.04 | 12/17 | 366505 | 2,566.56 | 12/17 | 366550 | 77.00 | 12/26 |
| 366461 | 21.11 | 12/20 | 366506 | 1,580.15 | 12/17 | 366551 | 435.71 | 12/26 |
| 366462 | 3,488.40 | 12/18 | 366507 | 2,502.08 | 12/23 | 366552 | 994.33 | 12/19 |
| 366463 | 1,370.58 | 12/18 | 366508 | 395.49 | 12/18 | 366553 | 29.66 | 12/18 |
| 366464 | 693.14 | 12/19 | 366509 | 1,904.34 | 12/17 | 366554 | 846.36 | 12/19 |
| 366465 | 12,448.75 | 12/17 | 366511* | 44.60 | 12/17 | 366555 | 79.36 | 12/20 |
| 366466 | 44.05 | 12/18 | 366512 | 1,748.00 | 12/18 | 366556 | 11,387.85 | 12/18 |
| 366467 | 93.05 | 12/17 | 366513 | 332.20 | 12/16 | 366557 | 1,703.62 | 12/18 |
| 366468 | 2,250.00 | 12/18 | 366514 | 3,830.05 | 12/20 | 366558 | 2,078.79 | 12/17 |
| 366469 | 12,500.00 | 12/19 | 366515 | 7,676.86 | 12/17 | 366559 | 395.00 | 12/17 |
| 366470 | 881.92 | 12/18 | 366516 | 433.42 | 12/19 | 366560 | 220.50 | 12/17 |
| 366471 | 445.00 | 12/18 | 366517 | 296,870.70 | 12/17 | 366561 | 5,805.00 | 12/24 |
| 366473* | 767.85 | 12/18 | 366518 | 5,171.40 | 12/18 | 366562 | 970.92 | 12/18 |
| 366474 | 3,280.70 | 12/18 | 366519 | 357.00 | 12/18 | 366564* | 19.38 | 12/19 |
| 366475 | 218.80 | 12/19 | 366520 | 4,581.08 | 12/20 | 366565 | 1,494.41 | 12/18 |
| 366477* | 21,285.65 | 12/17 | 366521 | 1,950.00 | 12/16 | 366566 | 315.11 | 12/18 |
| 366478 | 980.00 | 12/18 | 366522 | 5,788.16 | 12/23 | 366567 | 318.20 | 12/20 |
| 366479 | 2,500.00 | 12/20 | 366523 | 4,644.00 | 12/17 | 366570* | 1,225.00 | 12/23 |
| 366480 | 2,324.69 | 12/18 | 366524 | 16.00 | 12/17 | 366571 | 320.42 | 12/23 |
| 366481 | 444.50 | 12/17 | 366525 | 8,609.83 | 12/16 | 366572 | 232.90 | 12/19 |
| 366482 | 6,885.00 | 12/19 | 366527* | 28.62 | 12/20 | 366573 | 27,336.71 | 12/19 |
| 366483 | 5,720.60 | 12/18 | 366528 | 7,867.19 | 12/18 | 366574 | 206.70 | 12/19 |
| 366484 | 1,472.72 | 12/20 | 366529 | 160.00 | 12/17 | 366575 | 961.41 | 12/30 |
| 366485 | 2,408.00 | 12/19 | 366530 | 866.61 | 12/23 | 366576 | 280.25 | 12/18 |
| 366486 | 500.59 | 12/19 | 366531 | 1,283.67 | 12/30 | 366577 | 225.19 | 12/18 |
| 366487 | 990.00 | 12/19 | 366532 | 2,624.20 | 12/18 | 366578 | 3,071.25 | 12/18 |
| 366488 | 2,601.10 | 12/17 | 366533 | 360.00 | 12/23 | 366579 | 23.31 | 12/19 |
| 366489 | 171.75 | 12/18 | 366534 | 2,143.10 | 12/23 | 366580 | 8,671.28 | 12/23 |
| 366490 | 1,377.58 | 12/20 | 366535 | 96.41 | 12/18 | 366581 | 2,253.00 | 12/19 |
| 366491 | 285.55 | 12/20 | 366536 | 573.70 | 12/17 | 366582 | 89.31 | 12/20 |
| 366492 | 76.19 | 12/18 | 366537 | 6,000.17 | 12/24 | 366583 | 67.19 | 12/20 |
| 366493 | 223.76 | 12/18 | 366538 | 1,420.00 | 12/26 | 366584 | 885.19 | 12/18 |
| 366494 | 22.06 | 12/17 | 366539 | 60.69 | 12/17 | 366586* | 705.00 | 12/19 |
| 366495 | 1,667.64 | 12/17 | 366540 | 8,663.66 | 12/17 | 366587 | 57.00 | 12/17 |
| 366496 | 33,042.72 | 12/17 | 366541 | 7,128.00 | 12/19 | 366588 | 36.50 | 12/30 |
| 366497 | 3,380.00 | 12/18 | 366542 | 7,574.78 | 12/18 | 366589 | 1,918.24 | 12/19 |
| 366498 | 33,155.88 | 12/17 | 366543 | 5,606.00 | 12/18 | 366590 | 120.17 | 12/19 |
| 366499 | 714.00 | 12/17 | 366544 | 25.00 | 12/23 | 366591 | 476.95 | 12/17 |
| 366500 | 460.78 | 12/18 | 366546* | 100.00 | 12/20 | 366592 | 3,972.91 | 12/23 |
| 366501 | 67.81 | 12/19 | 366547 | 386.45 | 12/18 | 366594* | 63.47 | 12/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

19    2079920005761  005  109    3279    0    1,690

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 366595 | 2,800.00 | 12/19 | 366643* | 1,892.56 | 12/18 | 366692 | 115.01 | 12/19 |
| 366596 | 2,378.20 | 12/17 | 366644 | 1,537.00 | 12/19 | 366693 | 352.42 | 12/30 |
| 366598* | 401.55 | 12/30 | 366645 | 18,407.36 | 12/19 | 366694 | 393.67 | 12/17 |
| 366599 | 186.00 | 12/20 | 366646 | 860.37 | 12/19 | 366695 | 23,945.32 | 12/19 |
| 366600 | 332.31 | 12/19 | 366647 | 475.00 | 12/18 | 366696 | 600.00 | 12/26 |
| 366601 | 120.37 | 12/17 | 366648 | 2,221.48 | 12/18 | 366697 | 60.00 | 12/26 |
| 366602 | 1,560.00 | 12/19 | 366649 | 43.09 | 12/23 | 366698 | 180.00 | 12/17 |
| 366603 | 1,905.50 | 12/19 | 366650 | 87.60 | 12/19 | 366700* | 2,452.34 | 12/20 |
| 366605* | 27,517.35 | 12/13 | 366651 | 41.95 | 12/19 | 366701 | 722.95 | 12/23 |
| 366606 | 728.00 | 12/17 | 366653* | 1,000.00 | 12/24 | 366702 | 1,738.12 | 12/18 |
| 366608* | 35.48 | 12/19 | 366656* | 95.05 | 12/18 | 366703 | 993.28 | 12/19 |
| 366609 | 72,115.00 | 12/18 | 366657 | 1,187.44 | 12/18 | 366704 | 174.90 | 12/23 |
| 366610 | 1,156.00 | 12/17 | 366658 | 71.20 | 12/17 | 366705 | 2,000.00 | 12/20 |
| 366611 | 50.00 | 12/19 | 366659 | 746.11 | 12/18 | 366706 | 1,522.94 | 12/17 |
| 366612 | 116.00 | 12/24 | 366660 | 133.24 | 12/23 | 366707 | 403.84 | 12/19 |
| 366613 | 995.09 | 12/18 | 366661 | 60.00 | 12/17 | 366708 | 1,247.94 | 12/18 |
| 366614 | 143.30 | 12/19 | 366662 | 6,181.77 | 12/20 | 366709 | 1,108.50 | 12/19 |
| 366615 | 47.99 | 12/19 | 366663 | 4,680.00 | 12/18 | 366710 | 857.10 | 12/19 |
| 366616 | 3,762.75 | 12/18 | 366664 | 14,616.61 | 12/17 | 366711 | 239.65 | 12/23 |
| 366617 | 1,440.00 | 12/18 | 366666* | 48.19 | 12/23 | 366712 | 346.40 | 12/18 |
| 366618 | 87.16 | 12/19 | 366667 | 25,803.87 | 12/17 | 366713 | 298.33 | 12/17 |
| 366619 | 40.85 | 12/18 | 366668 | 13.68 | 12/19 | 366714 | 430.51 | 12/20 |
| 366620 | 89.97 | 12/18 | 366669 | 19,740.25 | 12/17 | 366715 | 160.43 | 12/19 |
| 366621 | 363.45 | 12/23 | 366670 | 574.40 | 12/19 | 366716 | 217.22 | 12/19 |
| 366622 | 219.41 | 12/23 | 366671 | 1,443.80 | 12/17 | 366717 | 776.60 | 12/18 |
| 366623 | 649.45 | 12/23 | 366672 | 99.00 | 12/18 | 366718 | 164.02 | 12/17 |
| 366624 | 173.25 | 12/17 | 366674* | 2,212.50 | 12/17 | 366719 | 110.00 | 12/18 |
| 366626* | 2,601.00 | 12/30 | 366675 | 14.45 | 12/20 | 366720 | 267.50 | 12/23 |
| 366627 | 33.51 | 12/23 | 366676 | 115.57 | 12/18 | 366721 | 1,522.00 | 12/17 |
| 366628 | 101.80 | 12/23 | 366677 | 132.66 | 12/20 | 366722 | 5,056.25 | 12/17 |
| 366629 | 87.13 | 12/23 | 366678 | 351.90 | 12/18 | 366723 | 197.21 | 12/19 |
| 366630 | 88.95 | 12/23 | 366679 | 236.16 | 12/18 | 366724 | 3,500.00 | 12/19 |
| 366631 | 270.84 | 12/23 | 366680 | 3,612.50 | 12/17 | 366725 | 21,420.00 | 12/17 |
| 366632 | 118.32 | 12/23 | 366681 | 1,200.00 | 12/30 | 366726 | 79.43 | 12/23 |
| 366634* | 11,039.00 | 12/18 | 366682 | 200.00 | 12/19 | 366727 | 333.90 | 12/19 |
| 366635 | 43,000.00 | 12/17 | 366684* | 520.00 | 12/19 | 366728 | 25,006.10 | 12/18 |
| 366636 | 699.58 | 12/17 | 366685 | 1,586.19 | 12/19 | 366729 | 2,413.42 | 12/17 |
| 366637 | 295.00 | 12/20 | 366686 | 75.12 | 12/20 | 366730 | 131.72 | 12/23 |
| 366638 | 15.00 | 12/23 | 366687 | 780.00 | 12/17 | 366731 | 265.09 | 12/23 |
| 366639 | 82.23 | 12/19 | 366689* | 1,600.00 | 12/18 | 366732 | 31,910.40 | 12/17 |
| 366640 | 225.87 | 12/20 | 366690 | 887.39 | 12/20 | 366733 | 30,477.60 | 12/17 |
| 366641 | 227.79 | 12/20 | 366691 | 11,587.50 | 12/19 | 366734 | 2,793.60 | 12/18 |

*Indicates a break in check number sequence*

Checks continued on next page



## Commercial Checking

20　　　2079920005761　005　109　　　3279　　0　　　　1,691

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 366735 | 81.62 | 12/30 | 366781 | 2,378.00 | 12/18 | 366823 | 60.94 | 12/19 |
| 366736 | 10,359.20 | 12/17 | 366782 | 1,715.00 | 12/18 | 366824 | 21,350.00 | 12/19 |
| 366737 | 5,200.00 | 12/16 | 366783 | 12,048.00 | 12/23 | 366825 | 7,747.12 | 12/18 |
| 366738 | 646.60 | 12/19 | 366784 | 44.42 | 12/18 | 366826 | 12,963.71 | 12/18 |
| 366739 | 56.70 | 12/18 | 366785 | 1,560.74 | 12/20 | 366827 | 182.00 | 12/20 |
| 366740 | 1,575.00 | 12/19 | 366786 | 300.00 | 12/23 | 366828 | 610.50 | 12/19 |
| 366742* | 475.00 | 12/18 | 366787 | 49.00 | 12/23 | 366829 | 1,143.00 | 12/24 |
| 366743 | 21,942.00 | 12/18 | 366788 | 220.00 | 12/20 | 366830 | 2,030.00 | 12/20 |
| 366744 | 5,528.62 | 12/31 | 366789 | 9,520.00 | 12/18 | 366831 | 63.70 | 12/23 |
| 366745 | 4,000.00 | 12/19 | 366790 | 388.44 | 12/18 | 366832 | 766.10 | 12/20 |
| 366746 | 7,500.00 | 12/23 | 366791 | 2,895.75 | 12/17 | 366833 | 172.50 | 12/27 |
| 366747 | 81.85 | 12/20 | 366792 | 12,103.77 | 12/18 | 366834 | 413.05 | 12/18 |
| 366748 | 2,524.68 | 12/17 | 366793 | 572.96 | 12/20 | 366836* | 1,581.73 | 12/20 |
| 366749 | 11,926.65 | 12/18 | 366794 | 100,000.00 | 12/16 | 366838* | 10,640.00 | 12/18 |
| 366750 | 978.75 | 12/18 | 366795 | 1,656.96 | 12/18 | 366839 | 645.90 | 12/24 |
| 366751 | 1,674.30 | 12/17 | 366796 | 159.89 | 12/20 | 366841* | 1,080.00 | 12/18 |
| 366752 | 68,394.16 | 12/16 | 366797 | 14,000.00 | 12/17 | 366842 | 13,402.96 | 12/19 |
| 366753 | 150.04 | 12/18 | 366798 | 4,535.04 | 12/17 | 366843 | 5,505.29 | 12/19 |
| 366755* | 180.00 | 12/18 | 366799 | 365.10 | 12/19 | 366844 | 20,326.72 | 12/24 |
| 366756 | 620.66 | 12/30 | 366800 | 965.51 | 12/17 | 366845 | 5,624.43 | 12/19 |
| 366757 | 750.00 | 12/19 | 366801 | 3,587.28 | 12/17 | 366846 | 1,258.84 | 12/23 |
| 366758 | 8,463.24 | 12/20 | 366802 | 475.31 | 12/20 | 366847 | 4,125.00 | 12/19 |
| 366760* | 933.00 | 12/17 | 366803 | 190.00 | 12/31 | 366848 | 411.50 | 12/20 |
| 366761 | 13,842.50 | 12/18 | 366804 | 1,330.00 | 12/17 | 366849 | 10.02 | 12/20 |
| 366762 | 250.00 | 12/17 | 366805 | 5,282.64 | 12/18 | 366850 | 576.22 | 12/17 |
| 366763 | 13,710.00 | 12/26 | 366806 | 3,335.20 | 12/18 | 366851 | 2,300.00 | 12/23 |
| 366764 | 19.10 | 12/30 | 366807 | 4,221.36 | 12/19 | 366852 | 4,375.76 | 12/17 |
| 366765 | 1,973.50 | 12/19 | 366808 | 1,522.50 | 12/19 | 366853 | 7,000.00 | 12/18 |
| 366766 | 1,974.00 | 12/17 | 366809 | 522.06 | 12/23 | 366854 | 6,174.00 | 12/18 |
| 366767 | 842.60 | 12/19 | 366810 | 500.00 | 12/20 | 366855 | 40.00 | 12/18 |
| 366768 | 554.74 | 12/19 | 366811 | 1,968.60 | 12/19 | 366856 | 290.25 | 12/18 |
| 366769 | 863.29 | 12/19 | 366812 | 132.56 | 12/18 | 366857 | 57.51 | 12/23 |
| 366770 | 525.00 | 12/18 | 366813 | 450.50 | 12/17 | 366858 | 200.00 | 12/27 |
| 366771 | 2,463.80 | 12/17 | 366814 | 1,845.00 | 12/19 | 366859 | 120.10 | 12/19 |
| 366772 | 266.30 | 12/17 | 366815 | 1,311.25 | 12/19 | 366860 | 535.03 | 12/18 |
| 366773 | 96.30 | 12/18 | 366816 | 604.00 | 12/27 | 366861 | 589.00 | 12/19 |
| 366774 | 650.00 | 12/20 | 366817 | 42.00 | 12/17 | 366862 | 75.00 | 12/19 |
| 366776* | 3,297.79 | 12/19 | 366818 | 10,554.80 | 12/19 | 366863 | 5,419.95 | 12/17 |
| 366777 | 7,950.00 | 12/17 | 366819 | 642.50 | 12/23 | 366864 | 4,258.15 | 12/23 |
| 366778 | 63.00 | 12/17 | 366820 | 1,215.00 | 12/18 | 366865 | 100.00 | 12/19 |
| 366779 | 500.00 | 12/18 | 366821 | 892.00 | 12/27 | 366866 | 1,608.13 | 12/26 |
| 366780 | 525.04 | 12/17 | 366822 | 4,173.99 | 12/20 | 366867 | 357.25 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

21        2079920005761   005   109        3279      0        1,692

---

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 366868 | 275.00 | 12/18 | 366913 | 89.25 | 12/20 | 366959 | 126.54 | 12/23 |
| 366869 | 450.00 | 12/27 | 366914 | 63.00 | 12/20 | 366960 | 42.00 | 12/23 |
| 366870 | 12,000.00 | 12/19 | 366915 | 85.00 | 12/20 | 366961 | 175.00 | 12/23 |
| 366871 | 4,486.08 | 12/18 | 366916 | 86.67 | 12/23 | 366962 | 161.40 | 12/23 |
| 366872 | 450.00 | 12/20 | 366917 | 100.80 | 12/23 | 366963 | 181.25 | 12/23 |
| 366873 | 1,530.00 | 12/18 | 366918 | 42.00 | 12/23 | 366964 | 250.00 | 12/23 |
| 366874 | 150.00 | 12/26 | 366919 | 366.00 | 12/26 | 366965 | 107.54 | 12/24 |
| 366875 | 143.20 | 12/26 | 366920 | 69.23 | 12/26 | 366966 | 150.00 | 12/24 |
| 366876 | 441.65 | 12/18 | 366922* | 200.00 | 12/30 | 366968* | 26.25 | 12/23 |
| 366877 | 615.00 | 12/19 | 366923 | 5.00 | 12/20 | 366969 | 56.25 | 12/23 |
| 366878 | 8,820.00 | 12/30 | 366924 | 86.00 | 12/20 | 366970 | 33.72 | 12/23 |
| 366879 | 49.28 | 12/18 | 366925 | 216.50 | 12/20 | 366971 | 41.54 | 12/23 |
| 366880 | 170.00 | 12/20 | 366926 | 30.00 | 12/20 | 366972 | 68.68 | 12/23 |
| 366881 | 84.77 | 12/18 | 366927 | 154.83 | 12/23 | 366973 | 121.33 | 12/26 |
| 366882 | 82.43 | 12/18 | 366928 | 154.83 | 12/23 | 366974 | 4.61 | 12/23 |
| 366883 | 65.88 | 12/18 | 366929 | 106.86 | 12/23 | 366975 | 6,500.00 | 12/18 |
| 366884 | 300.00 | 12/18 | 366930 | 13,550.93 | 12/18 | 366976 | 95.00 | 12/27 |
| 366885 | 2,256.44 | 12/18 | 366931 | 500.00 | 12/19 | 366977 | 392.08 | 12/26 |
| 366886 | 1,690.72 | 12/18 | 366933* | 57.69 | 12/26 | 366978 | 100.00 | 12/19 |
| 366888* | 2,179.00 | 12/27 | 366934 | 150.13 | 12/31 | 366979 | 400.00 | 12/19 |
| 366889 | 20.00 | 12/23 | 366935 | 312.50 | 12/23 | 366980 | 156.41 | 12/20 |
| 366890 | 3,538.90 | 12/26 | 366936 | 92.09 | 12/20 | 366981 | 152.50 | 12/20 |
| 366891 | 100.00 | 12/19 | 366937 | 500.00 | 12/18 | 366982 | 205.00 | 12/19 |
| 366892 | 100.00 | 12/19 | 366938 | 721.00 | 12/16 | 366983 | 426.39 | 12/19 |
| 366893 | 2,800.00 | 12/18 | 366939 | 359.55 | 12/20 | 366984 | 75.00 | 12/26 |
| 366894 | 990.00 | 12/17 | 366940 | 472.50 | 12/20 | 366985 | 127.16 | 12/23 |
| 366897* | 124.88 | 12/26 | 366942* | 800.00 | 12/16 | 366986 | 130.39 | 12/20 |
| 366898 | 290.00 | 12/20 | 366944* | 25.00 | 12/24 | 366988* | 162.50 | 12/23 |
| 366899 | 627.80 | 12/19 | 366945 | 31.25 | 12/24 | 366990* | 150.00 | 12/23 |
| 366900 | 162.37 | 12/19 | 366946 | 40.00 | 12/24 | 366991 | 302.90 | 12/26 |
| 366901 | 175.00 | 12/26 | 366947 | 126.00 | 12/24 | 366992 | 446.25 | 12/26 |
| 366902 | 706.34 | 12/23 | 366948 | 350.00 | 12/26 | 366993 | 2,583.37 | 12/24 |
| 366903 | 135.00 | 12/23 | 366949 | 119.77 | 12/23 | 366995* | 98.00 | 12/26 |
| 366904 | 180.00 | 12/30 | 366950 | 72.50 | 12/20 | 366996 | 600.00 | 12/20 |
| 366905 | 210.70 | 12/23 | 366951 | 227.00 | 12/20 | 366997 | 16,165.00 | 12/17 |
| 366906 | 275.00 | 12/20 | 366952 | 61.20 | 12/20 | 366999* | 1,085.45 | 12/17 |
| 366907 | 101.84 | 12/20 | 366953 | 156.00 | 12/20 | 367001* | 9,846.83 | 12/16 |
| 366908 | 68.25 | 12/20 | 366954 | 160.00 | 12/20 | 367002 | 6,648.39 | 12/18 |
| 366909 | 73.50 | 12/20 | 366955 | 116.00 | 12/20 | 367004* | 29,975.00 | 12/18 |
| 366910 | 29.08 | 12/20 | 366956 | 117.00 | 12/20 | 367006* | 130.41 | 12/18 |
| 366911 | 96.44 | 12/20 | 366957 | 375.00 | 12/23 | 367007 | 228.32 | 12/17 |
| 366912 | 31.50 | 12/20 | 366958 | 50.00 | 12/23 | 367008 | 1,504.00 | 12/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

22      2079920005761  005  109      3279    0      1,693

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367009 | 25,559.59 | 12/18 | 367064 | 218.93 | 12/19 | 367115 | 342.32 | 12/19 |
| 367010 | 819.50 | 12/23 | 367065 | 896.47 | 12/23 | 367116 | 293.56 | 12/18 |
| 367012* | 3,502.13 | 12/24 | 367066 | 2,522.00 | 12/19 | 367117 | 39.75 | 12/26 |
| 367014* | 156.72 | 12/20 | 367067 | 1,819.00 | 12/19 | 367120* | 27,841.76 | 12/18 |
| 367015 | 2,262.00 | 12/20 | 367068 | 189.00 | 12/30 | 367121 | 2,337.83 | 12/20 |
| 367016 | 5,830.00 | 12/24 | 367070* | 245.21 | 12/20 | 367122 | 906.75 | 12/18 |
| 367017 | 290.96 | 12/18 | 367071 | 58.00 | 12/27 | 367123 | 7,325.37 | 12/18 |
| 367018 | 413.70 | 12/30 | 367072 | 241.00 | 12/27 | 367124 | 215.00 | 12/23 |
| 367019 | 269.36 | 12/18 | 367076* | 98.00 | 12/23 | 367126* | 14,057.70 | 12/30 |
| 367020 | 996.00 | 12/19 | 367077 | 186.00 | 12/19 | 367127 | 345.18 | 12/30 |
| 367021 | 955.00 | 12/20 | 367078 | 670.00 | 12/23 | 367128 | 327.57 | 12/27 |
| 367022 | 169.00 | 12/23 | 367080* | 379.47 | 12/20 | 367129 | 285.35 | 12/27 |
| 367023 | 194.09 | 12/20 | 367081 | 143.73 | 12/19 | 367131* | 2,370.68 | 12/26 |
| 367024 | 154.00 | 12/17 | 367082 | 100.00 | 12/26 | 367132 | 142.37 | 12/30 |
| 367025 | 488.23 | 12/23 | 367083 | 100.00 | 12/30 | 367133 | 106.32 | 12/27 |
| 367026 | 170.25 | 12/23 | 367084 | 100.00 | 12/23 | 367135* | 6,392.04 | 12/24 |
| 367027 | 750.00 | 12/30 | 367085 | 100.00 | 12/26 | 367136 | 97,518.16 | 12/26 |
| 367029* | 511.00 | 12/18 | 367086 | 100.00 | 12/30 | 367137 | 64.51 | 12/30 |
| 367030 | 218.00 | 12/20 | 367087 | 100.00 | 12/26 | 367139* | 9,949.43 | 12/26 |
| 367031 | 710.00 | 12/17 | 367091* | 1,670.95 | 12/26 | 367140 | 4,635.50 | 12/31 |
| 367035* | 108.00 | 12/18 | 367093* | 181.37 | 12/18 | 367141 | 1,916.67 | 12/26 |
| 367036 | 35.61 | 12/23 | 367094 | 5,683.75 | 12/17 | 367142 | 19,400.00 | 12/30 |
| 367038* | 475.00 | 12/19 | 367095 | 1,541.84 | 12/18 | 367143 | 14,000.00 | 12/26 |
| 367039 | 3,053.00 | 12/30 | 367096 | 3,338.79 | 12/18 | 367144 | 695.00 | 12/30 |
| 367040 | 344.62 | 12/26 | 367097 | 56.55 | 12/19 | 367146* | 405.00 | 12/30 |
| 367042* | 2,141.00 | 12/23 | 367098 | 48.19 | 12/19 | 367147 | 1,557.45 | 12/24 |
| 367043 | 298.00 | 12/18 | 367099 | 1,048.91 | 12/18 | 367148 | 127.25 | 12/27 |
| 367044 | 3,938.00 | 12/20 | 367100 | 606.67 | 12/18 | 367150* | 34,270.84 | 12/26 |
| 367045 | 37.00 | 12/19 | 367101 | 57.03 | 12/18 | 367151 | 10,888.00 | 12/27 |
| 367046 | 412.50 | 12/19 | 367102 | 1,783.58 | 12/18 | 367152 | 873.91 | 12/27 |
| 367047 | 1,770.00 | 12/17 | 367103 | 891.69 | 12/18 | 367153 | 1,589.50 | 12/31 |
| 367051* | 102.43 | 12/18 | 367104 | 2,702.71 | 12/24 | 367155* | 3,967.00 | 12/26 |
| 367052 | 650.01 | 12/24 | 367105 | 1,540.18 | 12/18 | 367158* | 10,825.00 | 12/26 |
| 367053 | 101.00 | 12/19 | 367106 | 178.90 | 12/30 | 367159 | 57.73 | 12/26 |
| 367054 | 151.00 | 12/20 | 367107 | 33.15 | 12/24 | 367160 | 96.50 | 12/30 |
| 367055 | 119.50 | 12/20 | 367108 | 260.07 | 12/23 | 367161 | 3,900.00 | 12/26 |
| 367056 | 321.93 | 12/23 | 367109 | 272.55 | 12/19 | 367162 | 1,294.00 | 12/30 |
| 367058* | 455.00 | 12/19 | 367110 | 155.85 | 12/19 | 367163 | 3,344.26 | 12/26 |
| 367059 | 147.00 | 12/19 | 367111 | 365.90 | 12/20 | 367164 | 84.80 | 12/30 |
| 367061* | 584.00 | 12/19 | 367112 | 648.88 | 12/23 | 367165 | 107.25 | 12/26 |
| 367062 | 69.00 | 12/26 | 367113 | 2,222.86 | 12/18 | 367166 | 445.18 | 12/26 |
| 367063 | 3,084.00 | 12/27 | 367114 | 36.68 | 12/24 | 367167 | 659.55 | 12/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

23        2079920005761  005  109        3279    0        1,694

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367170* | 181.50 | 12/26 | 367216 | 914.71 | 12/31 | 367268 | 2,485.46 | 12/27 |
| 367172* | 1,251.48 | 12/24 | 367217 | 8,829.94 | 12/24 | 367269 | 10,023.44 | 12/24 |
| 367173 | 1,796.14 | 12/26 | 367219* | 15.00 | 12/26 | 367271* | 488.22 | 12/24 |
| 367174 | 78.25 | 12/26 | 367220 | 948.27 | 12/26 | 367272 | 1,721.00 | 12/26 |
| 367175 | 4,714.08 | 12/24 | 367224* | 25,005.08 | 12/30 | 367273 | 1,113.69 | 12/26 |
| 367176 | 4,274.08 | 12/26 | 367226* | 4,853.00 | 12/27 | 367274 | 3,643.64 | 12/27 |
| 367177 | 1,485.00 | 12/26 | 367227 | 1,622.40 | 12/30 | 367275 | 3,110.72 | 12/31 |
| 367178 | 50.00 | 12/24 | 367228 | 205.87 | 12/24 | 367276 | 6,780.00 | 12/30 |
| 367180* | 3,006.50 | 12/24 | 367229 | 7,000.00 | 12/26 | 367278* | 2,740.00 | 12/26 |
| 367181 | 9,747.36 | 12/26 | 367230 | 142.85 | 12/27 | 367279 | 1,818.65 | 12/27 |
| 367182 | 8,794.30 | 12/24 | 367231 | 2,970.00 | 12/27 | 367280 | 3,057.82 | 12/27 |
| 367183 | 19,803.00 | 12/24 | 367232 | 474.97 | 12/26 | 367281 | 412.50 | 12/24 |
| 367184 | 17,293.86 | 12/26 | 367233 | 414.17 | 12/26 | 367283* | 360.00 | 12/26 |
| 367185 | 1,167.69 | 12/24 | 367234 | 4,296.22 | 12/26 | 367284 | 600.00 | 12/30 |
| 367186 | 15,271.91 | 12/27 | 367235 | 150.00 | 12/26 | 367285 | 171.10 | 12/27 |
| 367187 | 2,016.81 | 12/26 | 367236 | 548.40 | 12/31 | 367286 | 300.00 | 12/26 |
| 367188 | 4,107.55 | 12/26 | 367237 | 553.79 | 12/27 | 367288* | 2,571.40 | 12/27 |
| 367189 | 6,199.13 | 12/24 | 367238 | 3,000.00 | 12/30 | 367289 | 812.00 | 12/27 |
| 367190 | 3,876.00 | 12/24 | 367239 | 200.00 | 12/30 | 367290 | 4,818.00 | 12/27 |
| 367191 | 1,989.77 | 12/26 | 367240 | 1,308.33 | 12/26 | 367292* | 1,060.34 | 12/24 |
| 367192 | 812.00 | 12/27 | 367242* | 281.35 | 12/24 | 367293 | 70.95 | 12/26 |
| 367193 | 115.14 | 12/26 | 367243 | 630.73 | 12/26 | 367294 | 62.96 | 12/30 |
| 367195* | 58.25 | 12/30 | 367245* | 735.00 | 12/26 | 367295 | 4,971.48 | 12/26 |
| 367196 | 769.94 | 12/31 | 367246 | 6,892.25 | 12/31 | 367297* | 450.59 | 12/30 |
| 367197 | 253.00 | 12/26 | 367248* | 4,388.00 | 12/24 | 367298 | 216.41 | 12/30 |
| 367198 | 205.81 | 12/30 | 367249 | 2,574.74 | 12/26 | 367300* | 705.00 | 12/31 |
| 367199 | 10,933.48 | 12/26 | 367250 | 672.00 | 12/26 | 367301 | 13,365.78 | 12/31 |
| 367200 | 623.78 | 12/27 | 367251 | 999.93 | 12/27 | 367302 | 127.40 | 12/24 |
| 367201 | 2,650.95 | 12/30 | 367252 | 874.93 | 12/30 | 367303 | 1,270.62 | 12/24 |
| 367202 | 239.63 | 12/30 | 367254* | 1,878.67 | 12/30 | 367304 | 296.40 | 12/26 |
| 367203 | 2,806.00 | 12/27 | 367255 | 753.16 | 12/26 | 367305 | 93.87 | 12/26 |
| 367204 | 3,440.73 | 12/26 | 367256 | 1,804.15 | 12/30 | 367307* | 4,098.52 | 12/26 |
| 367205 | 3,807.04 | 12/26 | 367258* | 1,676.00 | 12/27 | 367310* | 8,500.00 | 12/24 |
| 367206 | 594.62 | 12/27 | 367259 | 521.43 | 12/24 | 367311 | 105.12 | 12/24 |
| 367207 | 1,015.50 | 12/26 | 367260 | 5,439.18 | 12/24 | 367312 | 1,378.23 | 12/30 |
| 367208 | 3,768.00 | 12/30 | 367261 | 820.04 | 12/26 | 367315* | 1,314.60 | 12/30 |
| 367210* | 1,054.60 | 12/26 | 367262 | 753.42 | 12/26 | 367316 | 476.76 | 12/30 |
| 367211 | 100.70 | 12/26 | 367263 | 38.50 | 12/30 | 367317 | 1,828.90 | 12/30 |
| 367212 | 200.00 | 12/24 | 367264 | 4,127.40 | 12/24 | 367318 | 68.90 | 12/30 |
| 367213 | 171.25 | 12/30 | 367265 | 67.72 | 12/26 | 367319 | 425.36 | 12/26 |
| 367214 | 1,363.37 | 12/27 | 367266 | 37.50 | 12/26 | 367320 | 592.00 | 12/24 |
| 367215 | 774.80 | 12/30 | 367267 | 22.52 | 12/30 | 367321 | 4,500.00 | 12/30 |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 24 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,695 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367322 | 313.75 | 12/24 | 367371 | 10,930.92 | 12/27 | 367426 | 510.00 | 12/27 |
| 367323 | 64.06 | 12/26 | 367372 | 10,582.08 | 12/27 | 367427 | 16.81 | 12/30 |
| 367325* | 580.67 | 12/26 | 367373 | 42.49 | 12/26 | 367428 | 400.00 | 12/31 |
| 367326 | 2,087.54 | 12/24 | 367374 | 327.50 | 12/27 | 367429 | 33,882.35 | 12/30 |
| 367327 | 67.19 | 12/24 | 367377* | 2,524.50 | 12/30 | 367430 | 493.24 | 12/27 |
| 367328 | 12.88 | 12/26 | 367380* | 5,681.00 | 12/26 | 367431 | 112.86 | 12/27 |
| 367329 | 1,395.00 | 12/26 | 367381 | 2,069.05 | 12/26 | 367432 | 859.85 | 12/30 |
| 367330 | 5,812.95 | 12/26 | 367382 | 1,175.00 | 12/27 | 367435* | 146.99 | 12/23 |
| 367331 | 214.00 | 12/26 | 367383 | 2,178.57 | 12/31 | 367436 | 40,288.78 | 12/30 |
| 367332 | 1,053.50 | 12/30 | 367385* | 1,505.00 | 12/26 | 367437 | 1,200.00 | 12/31 |
| 367333 | 75.73 | 12/30 | 367386 | 376.13 | 12/26 | 367438 | 5,987.06 | 12/24 |
| 367334 | 2,860.33 | 12/30 | 367388* | 272.75 | 12/31 | 367439 | 476.90 | 12/24 |
| 367335 | 86.46 | 12/30 | 367389 | 122.62 | 12/30 | 367441* | 394.00 | 12/30 |
| 367336 | 1,574.42 | 12/26 | 367391* | 380.00 | 12/24 | 367442 | 557.87 | 12/26 |
| 367337 | 4,757.41 | 12/26 | 367392 | 36,535.00 | 12/26 | 367443 | 554.19 | 12/26 |
| 367338 | 73.09 | 12/26 | 367394* | 320.00 | 12/30 | 367444 | 1,250.00 | 12/26 |
| 367339 | 75.01 | 12/27 | 367397* | 698.44 | 12/27 | 367448* | 10,796.95 | 12/26 |
| 367340 | 626.00 | 12/26 | 367398 | 10,343.33 | 12/27 | 367450* | 45.00 | 12/27 |
| 367341 | 113.66 | 12/26 | 367400* | 10,129.19 | 12/27 | 367451 | 521.89 | 12/30 |
| 367342 | 314.00 | 12/26 | 367402* | 7,841.60 | 12/26 | 367452 | 69.90 | 12/26 |
| 367343 | 3,703.63 | 12/24 | 367403 | 311.93 | 12/31 | 367454* | 138.93 | 12/26 |
| 367344 | 875.00 | 12/27 | 367404 | 11,899.34 | 12/30 | 367455 | 670.00 | 12/27 |
| 367345 | 711.21 | 12/31 | 367405 | 3,000.00 | 12/26 | 367456 | 533.56 | 12/26 |
| 367346 | 307.40 | 12/31 | 367406 | 3,997.68 | 12/26 | 367457 | 293.04 | 12/27 |
| 367347 | 300.93 | 12/27 | 367407 | 451.55 | 12/31 | 367459* | 946.50 | 12/26 |
| 367348 | 945.00 | 12/24 | 367408 | 11,985.35 | 12/27 | 367460 | 17,599.10 | 12/26 |
| 367349 | 2,115.17 | 12/30 | 367409 | 681.49 | 12/30 | 367462* | 65.82 | 12/27 |
| 367350 | 49.51 | 12/24 | 367410 | 48.43 | 12/27 | 367466* | 841.63 | 12/26 |
| 367352* | 332.89 | 12/26 | 367412* | 22,172.21 | 12/26 | 367467 | 13,125.82 | 12/27 |
| 367353 | 3,816.80 | 12/24 | 367413 | 95.00 | 12/26 | 367468 | 319.04 | 12/24 |
| 367354 | 1,628.00 | 12/31 | 367414 | 5,064.00 | 12/23 | 367470* | 1,148.47 | 12/30 |
| 367356* | 1,390.00 | 12/23 | 367415 | 625.00 | 12/26 | 367473* | 1,070.62 | 12/26 |
| 367357 | 7,171.00 | 12/24 | 367416 | 12,439.02 | 12/26 | 367474 | 1,001.32 | 12/26 |
| 367361* | 955.13 | 12/31 | 367417 | 790.79 | 12/24 | 367476* | 202.56 | 12/30 |
| 367362 | 551.27 | 12/30 | 367418 | 37,099.20 | 12/30 | 367480* | 2,856.02 | 12/26 |
| 367363 | 1,164.80 | 12/24 | 367419 | 47,186.14 | 12/30 | 367481 | 7,176.18 | 12/31 |
| 367365* | 1,821.50 | 12/26 | 367420 | 4,634.86 | 12/30 | 367482 | 168.34 | 12/27 |
| 367366 | 277.50 | 12/30 | 367421 | 690.84 | 12/30 | 367484* | 89.40 | 12/26 |
| 367367 | 1,007.82 | 12/30 | 367422 | 72.99 | 12/27 | 367486* | 107.17 | 12/27 |
| 367368 | 191.50 | 12/26 | 367423 | 4,000.84 | 12/27 | 367490* | 2,457.00 | 12/24 |
| 367369 | 614,995.68 | 12/24 | 367424 | 590.63 | 12/26 | 367491 | 367.90 | 12/27 |
| 367370 | 50,879.61 | 12/26 | 367425 | 19,116.89 | 12/26 | 367492 | 41,250.00 | 12/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

25      2079920005761  005  109      3279    0      1,696

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367493 | 75.00 | 12/31 | 367547 | 773.05 | 12/26 | 367599 | 1,497.05 | 12/30 |
| 367494 | 2,894.68 | 12/31 | 367548 | 549.00 | 12/26 | 367600 | 36,878.98 | 12/26 |
| 367495 | 2,297.00 | 12/27 | 367549 | 1,488.50 | 12/26 | 367601 | 2,957.49 | 12/27 |
| 367496 | 207.25 | 12/26 | 367550 | 11,995.00 | 12/24 | 367602 | 3,681.58 | 12/26 |
| 367497 | 48,284.17 | 12/24 | 367551 | 65.00 | 12/30 | 367604* | 473.71 | 12/26 |
| 367498 | 1,797.04 | 12/26 | 367553* | 1,100.00 | 12/26 | 367605 | 973.25 | 12/26 |
| 367500* | 550.00 | 12/26 | 367555* | 159.00 | 12/26 | 367606 | 938.55 | 12/24 |
| 367501 | 79.46 | 12/30 | 367556 | 8,854.58 | 12/31 | 367607 | 77.02 | 12/26 |
| 367502 | 358.80 | 12/24 | 367557 | 3,222.40 | 12/26 | 367608 | 2,344.57 | 12/27 |
| 367503 | 3,743.10 | 12/24 | 367558 | 176.00 | 12/27 | 367610* | 19,437.10 | 12/30 |
| 367504 | 1,392.55 | 12/30 | 367559 | 6,095.87 | 12/27 | 367611 | 23,017.65 | 12/24 |
| 367505 | 7,330.40 | 12/26 | 367561* | 29,533.00 | 12/27 | 367612 | 4,014.90 | 12/30 |
| 367507* | 1,173.48 | 12/31 | 367562 | 1,270.00 | 12/31 | 367613 | 140.00 | 12/27 |
| 367508 | 1,085.31 | 12/30 | 367564* | 2,215.65 | 12/30 | 367614 | 36,892.90 | 12/30 |
| 367509 | 6,975.00 | 12/24 | 367565 | 774.40 | 12/26 | 367615 | 1,564.00 | 12/30 |
| 367510 | 110.00 | 12/26 | 367566 | 2,428.02 | 12/26 | 367617* | 2,650.00 | 12/30 |
| 367512* | 90.10 | 12/30 | 367567 | 200.00 | 12/31 | 367618 | 3,618.57 | 12/27 |
| 367513 | 374.50 | 12/26 | 367568 | 474.97 | 12/30 | 367619 | 1,388.90 | 12/30 |
| 367514 | 62.03 | 12/24 | 367569 | 185.50 | 12/26 | 367620 | 1,594.64 | 12/30 |
| 367515 | 1,971.65 | 12/30 | 367571* | 2,844.36 | 12/30 | 367621 | 698.48 | 12/31 |
| 367516 | 16,760.53 | 12/27 | 367572 | 819.30 | 12/24 | 367623* | 2,107.90 | 12/26 |
| 367517 | 507.76 | 12/30 | 367574* | 161.70 | 12/26 | 367624 | 456.18 | 12/31 |
| 367518 | 1,390.00 | 12/30 | 367575 | 5,761.25 | 12/24 | 367625 | 385.00 | 12/24 |
| 367519 | 5,556.75 | 12/30 | 367576 | 104,768.00 | 12/26 | 367627* | 19,354.91 | 12/24 |
| 367521* | 12,058.90 | 12/26 | 367577 | 1,181.70 | 12/26 | 367628 | 1,480.00 | 12/24 |
| 367523* | 3,755.55 | 12/26 | 367579* | 1,952.50 | 12/27 | 367629 | 3,725.92 | 12/30 |
| 367524 | 1,140.00 | 12/26 | 367580 | 34,695.00 | 12/26 | 367630 | 1,089.68 | 12/24 |
| 367527* | 3,625.00 | 12/26 | 367581 | 4,607.84 | 12/27 | 367633* | 10,249.98 | 12/30 |
| 367528 | 2,720.00 | 12/24 | 367582 | 390.85 | 12/26 | 367634 | 2,247.41 | 12/30 |
| 367529 | 7,350.00 | 12/24 | 367584* | 31.50 | 12/26 | 367635 | 3,928.60 | 12/26 |
| 367530 | 4,477.40 | 12/26 | 367585 | 11,296.61 | 12/27 | 367636 | 1,475.00 | 12/26 |
| 367534* | 7,380.00 | 12/30 | 367586 | 6,946.78 | 12/27 | 367637 | 487.23 | 12/26 |
| 367535 | 399.30 | 12/26 | 367587 | 4,954.13 | 12/24 | 367638 | 322.85 | 12/26 |
| 367537* | 840.00 | 12/26 | 367588 | 8,833.80 | 12/24 | 367640* | 12,480.18 | 12/24 |
| 367538 | 456.00 | 12/27 | 367589 | 4,860.00 | 12/24 | 367641 | 1.00 | 12/30 |
| 367539 | 198.77 | 12/27 | 367592* | 713.25 | 12/30 | 367642 | 63,457.00 | 12/27 |
| 367540 | 8,670.46 | 12/30 | 367593 | 5,282.64 | 12/24 | 367644* | 4,500.00 | 12/27 |
| 367541 | 2,955.57 | 12/30 | 367594 | 8,853.12 | 12/30 | 367645 | 2,097.01 | 12/30 |
| 367542 | 16,298.00 | 12/24 | 367595 | 1,497.05 | 12/27 | 367646 | 4,000.00 | 12/31 |
| 367544* | 948.78 | 12/26 | 367596 | 1,497.05 | 12/27 | 367647 | 5,400.00 | 12/26 |
| 367545 | 50.00 | 12/26 | 367597 | 1,497.36 | 12/27 | 367649* | 900.00 | 12/31 |
| 367546 | 3,393.00 | 12/26 | 367598 | 1,497.36 | 12/27 | 367650 | 8,900.00 | 12/24 |

* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

26 2079920005761 005 109 3279 0 1,697

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 367651 | 6,288.80 | 12/27 | 367719 | 6,468.90 | 12/26 | 367777* | 252.41 | 12/24 |
| 367652 | 202.05 | 12/27 | 367720 | 7,845.95 | 12/26 | 367779* | 24,894.03 | 12/27 |
| 367653 | 550.00 | 12/30 | 367722* | 789.00 | 12/30 | 367781* | 67.19 | 12/24 |
| 367655* | 4,764.63 | 12/26 | 367723 | 178.50 | 12/30 | 367782 | 1,002.54 | 12/26 |
| 367656 | 255.00 | 12/26 | 367725* | 423.17 | 12/26 | 367787* | 1,275.00 | 12/27 |
| 367657 | 1,183.17 | 12/26 | 367726 | 458.74 | 12/31 | 367788 | 1,607.94 | 12/31 |
| 367659* | 500.00 | 12/26 | 367728* | 145.75 | 12/26 | 367789 | 1,580.04 | 12/31 |
| 367660 | 2,467.50 | 12/26 | 367729 | 2,100.00 | 12/26 | 367790 | 3,258.17 | 12/26 |
| 367662* | 277.55 | 12/26 | 367730 | 15,114.42 | 12/30 | 367791 | 275.00 | 12/27 |
| 367664* | 300.00 | 12/31 | 367731 | 1,168.20 | 12/27 | 367793* | 3,706.68 | 12/30 |
| 367665 | 300.00 | 12/26 | 367732 | 27.07 | 12/31 | 367794 | 52.07 | 12/31 |
| 367666 | 1,142.40 | 12/31 | 367733 | 29.50 | 12/27 | 367797* | 744.00 | 12/26 |
| 367669* | 737.65 | 12/31 | 367734 | 3,050.50 | 12/24 | 367799* | 200.00 | 12/30 |
| 367671* | 2,381.15 | 12/30 | 367735 | 99.00 | 12/24 | 367800 | 89.10 | 12/30 |
| 367672 | 770.00 | 12/27 | 367737* | 736.00 | 12/24 | 367801 | 810.00 | 12/26 |
| 367674* | 115.00 | 12/24 | 367738 | 7.00 | 12/26 | 367802 | 225.00 | 12/26 |
| 367676* | 5,595.00 | 12/31 | 367740* | 2,457.66 | 12/26 | 367803 | 9.00 | 12/30 |
| 367678* | 382.00 | 12/30 | 367741 | 254.46 | 12/27 | 367807* | 732.23 | 12/26 |
| 367682* | 6.00 | 12/26 | 367742 | 220,201.69 | 12/23 | 367808 | 1,543.79 | 12/30 |
| 367683 | 37,575.00 | 12/27 | 367743 | 205.89 | 12/26 | 367809 | 10,161.00 | 12/26 |
| 367685* | 339.00 | 12/30 | 367745* | 7,454.91 | 12/27 | 367811* | 102.25 | 12/27 |
| 367686 | 28.00 | 12/30 | 367746 | 2,700.00 | 12/27 | 367812 | 4,471.56 | 12/31 |
| 367687 | 1,609.00 | 12/26 | 367747 | 1,172.12 | 12/30 | 367813 | 152.33 | 12/27 |
| 367689* | 308.00 | 12/27 | 367748 | 104.07 | 12/26 | 367814 | 524.58 | 12/27 |
| 367690 | 379.00 | 12/26 | 367749 | 1,078.00 | 12/30 | 367815 | 398.80 | 12/30 |
| 367691 | 15.00 | 12/26 | 367750 | 820.80 | 12/26 | 367816 | 44.19 | 12/30 |
| 367692 | 59.00 | 12/26 | 367751 | 642.79 | 12/27 | 367817 | 83.16 | 12/30 |
| 367694* | 46,472.00 | 12/31 | 367752 | 829.78 | 12/30 | 367818 | 90.30 | 12/30 |
| 367695 | 188.00 | 12/30 | 367754* | 1,505.16 | 12/24 | 367819 | 27.43 | 12/30 |
| 367697* | 220.00 | 12/20 | 367755 | 63.95 | 12/24 | 367820 | 139.08 | 12/30 |
| 367698 | 220.00 | 12/24 | 367756 | 321.23 | 12/30 | 367821 | 208.69 | 12/30 |
| 367699 | 220.00 | 12/24 | 367757 | 2,240.14 | 12/26 | 367822 | 1,208.99 | 12/30 |
| 367700 | 400.00 | 12/27 | 367758 | 1,480.64 | 12/30 | 367823 | 1,335.46 | 12/30 |
| 367708* | 25.00 | 12/30 | 367759 | 268.50 | 12/26 | 367824 | 3,760.98 | 12/30 |
| 367710* | 348.80 | 12/30 | 367760 | 600.78 | 12/26 | 367825 | 32.74 | 12/30 |
| 367711 | 30.20 | 12/27 | 367762* | 1,890.00 | 12/30 | 367826 | 101.46 | 12/30 |
| 367712 | 1,388.00 | 12/27 | 367765* | 63.89 | 12/26 | 367829* | 43.56 | 12/30 |
| 367713 | 51.60 | 12/27 | 367767* | 1,627.00 | 12/30 | 367830 | 4,147.57 | 12/27 |
| 367714 | 46.69 | 12/30 | 367769* | 174.87 | 12/30 | 367831 | 8,823.60 | 12/26 |
| 367716* | 33,603.24 | 12/31 | 367770 | 698.92 | 12/24 | 367832 | 1,191.15 | 12/30 |
| 367717 | 1,745.02 | 12/27 | 367771 | 740.00 | 12/26 | 367834* | 15.60 | 12/30 |
| 367718 | 110.21 | 12/27 | 367772 | 437.69 | 12/26 | 367835 | 142.86 | 12/30 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

27          2079920005761   005   109        3279      0          1,698

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 367840* | 4,000.00 | 12/24 | 367900* | 282.70 | 12/26 | 367981* | 60.00 | 12/31 |
| 367842* | 37.96 | 12/31 | 367902* | 1,159.20 | 12/24 | 367997* | 211.15 | 12/31 |
| 367843 | 295.00 | 12/31 | 367903 | 5,394.37 | 12/27 | 367998 | 107.54 | 12/31 |
| 367844 | 680.95 | 12/31 | 367904 | 206.83 | 12/30 | 367999 | 150.00 | 12/31 |
| 367845 | 17,026.41 | 12/26 | 367905 | 390.00 | 12/24 | 368012* | 1,647.99 | 12/30 |
| 367848* | 480.00 | 12/30 | 367906 | 1,687.50 | 12/31 | 368013 | 93.28 | 12/27 |
| 367849 | 482.78 | 12/26 | 367907 | 37.80 | 12/24 | 368014 | 1,395.25 | 12/31 |
| 367850 | 200.00 | 12/26 | 367908 | 79.43 | 12/30 | 368018* | 393.17 | 12/27 |
| 367851 | 1,833.94 | 12/24 | 367909 | 250.00 | 12/30 | 368019 | 1,961.29 | 12/27 |
| 367852 | 1,548.40 | 12/27 | 367910 | 2,000.00 | 12/26 | 368021* | 213.25 | 12/30 |
| 367854* | 103.92 | 12/30 | 367912* | 2,501.00 | 12/27 | 368022 | 7,237.34 | 12/31 |
| 367856* | 10,000.00 | 12/26 | 367913 | 96.09 | 12/26 | 368023 | 382.05 | 12/30 |
| 367858* | 192.99 | 12/30 | 367914 | 639.00 | 12/30 | 368024 | 2,416.54 | 12/31 |
| 367860* | 182.95 | 12/30 | 367916* | 292.00 | 12/26 | 368025 | 13,766.13 | 12/30 |
| 367861 | 1,021.00 | 12/26 | 367917 | 298.23 | 12/30 | 368026 | 46.63 | 12/30 |
| 367862 | 70.14 | 12/30 | 367918 | 337.25 | 12/30 | 368027 | 453.59 | 12/30 |
| 367863 | 105.10 | 12/24 | 367920* | 140.02 | 12/30 | 368031* | 210.65 | 12/31 |
| 367865* | 315.00 | 12/26 | 367921 | 214.88 | 12/30 | 368034* | 2,223.71 | 12/31 |
| 367867* | 3,491.04 | 12/26 | 367922 | 2,359.00 | 12/31 | 368035 | 1,702.25 | 12/30 |
| 367868 | 5,086.85 | 12/24 | 367923 | 258.00 | 12/31 | 368036 | 130.20 | 12/30 |
| 367869 | 5,281.25 | 12/24 | 367926* | 130.00 | 12/30 | 368037 | 61.37 | 12/30 |
| 367870 | 346.48 | 12/27 | 367927 | 105.00 | 12/27 | 368038 | 547.00 | 12/30 |
| 367871 | 21,530.00 | 12/26 | 367928 | 296.66 | 12/30 | 368039 | 2,012.50 | 12/30 |
| 367873* | 38.23 | 12/31 | 367929 | 253.00 | 12/30 | 368041* | 164,110.40 | 12/30 |
| 367874 | 1,460.00 | 12/27 | 367933* | 204.49 | 12/24 | 368044* | 7,366.00 | 12/27 |
| 367875 | 443.41 | 12/27 | 367936* | 7,833.00 | 12/23 | 368049* | 519.60 | 12/30 |
| 367876 | 1,498.65 | 12/27 | 367939* | 1,250.00 | 12/26 | 368052* | 282.24 | 12/31 |
| 367879* | 1,476.87 | 12/26 | 367945* | 176.66 | 12/30 | 368053 | 263.94 | 12/31 |
| 367881* | 4,550.91 | 12/27 | 367947* | 1,016.16 | 12/26 | 368054 | 1,014.00 | 12/27 |
| 367882 | 29.68 | 12/30 | 367948 | 1,985.00 | 12/30 | 368055 | 889.00 | 12/30 |
| 367884* | 239.93 | 12/26 | 367949 | 1,582.00 | 12/24 | 368056 | 3.50 | 12/30 |
| 367886* | 16,583.37 | 12/24 | 367950 | 2,743.00 | 12/27 | 368057 | 4,166.66 | 12/30 |
| 367887 | 4,607.84 | 12/24 | 367951 | 1,498.00 | 12/26 | 368058 | 4,923.99 | 12/27 |
| 367889* | 25.76 | 12/24 | 367953* | 161.00 | 12/26 | 368060* | 132.00 | 12/30 |
| 367890 | 2,430.48 | 12/27 | 367955* | 139.19 | 12/27 | 368061 | 33,519.00 | 12/30 |
| 367891 | 2,500.00 | 12/30 | 367956 | 2,051.00 | 12/27 | 368062 | 320.39 | 12/30 |
| 367892 | 25,383.96 | 12/27 | 367957 | 163.00 | 12/24 | 368063 | 49.31 | 12/30 |
| 367893 | 22,659.52 | 12/27 | 367959* | 100.00 | 12/31 | 368066* | 129.37 | 12/31 |
| 367894 | 568.73 | 12/27 | 367961* | 2,584.00 | 12/30 | 368068* | 2,052.11 | 12/30 |
| 367895 | 25,552.59 | 12/27 | 367962 | 1,875.00 | 12/30 | 368070* | 18.31 | 12/27 |
| 367896 | 410.00 | 12/23 | 367963 | 7,618.00 | 12/26 | 368072* | 340.00 | 12/26 |
| 367897 | 204.04 | 12/31 | 367964 | 6.25 | 12/30 | 368073 | 15.68 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| 28 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,699 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 368074 | 4,818.00 | 12/30 | 368159 | 275.00 | 12/30 | 368221* | 3,587.28 | 12/27 |
| 368075 | 822.81 | 12/30 | 368160 | 1,000.00 | 12/31 | 368222 | 323.37 | 12/30 |
| 368077* | 816.16 | 12/24 | 368162* | 127.95 | 12/30 | 368225* | 98.50 | 12/27 |
| 368078 | 728.94 | 12/30 | 368163 | 5,123.79 | 12/31 | 368226 | 153.00 | 12/30 |
| 368080* | 4,846.38 | 12/30 | 368165* | 25.89 | 12/30 | 368227 | 480.50 | 12/27 |
| 368081 | 41,727.08 | 12/31 | 368166 | 112.50 | 12/30 | 368228 | 1,393.00 | 12/27 |
| 368084* | 24,960.00 | 12/30 | 368167 | 27.96 | 12/30 | 368229 | 461.41 | 12/30 |
| 368085 | 4,420.92 | 12/30 | 368171* | 52.00 | 12/30 | 368231* | 11,141.25 | 12/30 |
| 368094* | 178.32 | 12/30 | 368173* | 697.65 | 12/30 | 368232 | 455.00 | 12/30 |
| 368095 | 1,356.91 | 12/30 | 368174 | 55.40 | 12/30 | 368234* | 1,269.00 | 12/31 |
| 368099* | 2,102.80 | 12/30 | 368175 | 554.70 | 12/27 | 368238* | 39.86 | 12/30 |
| 368107* | 1,368.68 | 12/31 | 368176 | 189.00 | 12/30 | 368240* | 30.00 | 12/26 |
| 368109* | 111.10 | 12/30 | 368177 | 4,901.40 | 12/30 | 368241 | 480.00 | 12/26 |
| 368110 | 398.87 | 12/27 | 368178 | 220.10 | 12/30 | 368243* | 442.55 | 12/27 |
| 368111 | 378.00 | 12/30 | 368180* | 840.00 | 12/31 | 368244 | 286.00 | 12/30 |
| 368112 | 584.95 | 12/31 | 368184* | 2,413.42 | 12/30 | 368245 | 3,000.00 | 12/30 |
| 368114* | 304.13 | 12/30 | 368185 | 123.08 | 12/30 | 368246 | 256.22 | 12/31 |
| 368117* | 787.14 | 12/31 | 368186 | 7.59 | 12/30 | 368248* | 800.00 | 12/27 |
| 368118 | 728.00 | 12/30 | 368187 | 955.50 | 12/27 | 368250* | 3,329.50 | 12/30 |
| 368120* | 70.99 | 12/31 | 368189* | 4,150.00 | 12/30 | 368252* | 610.86 | 12/31 |
| 368122* | 177.99 | 12/31 | 368190 | 46.45 | 12/30 | 368253 | 220.46 | 12/31 |
| 368123 | 56.41 | 12/30 | 368191 | 1,851.90 | 12/30 | 368259* | 13.62 | 12/30 |
| 368124 | 110.30 | 12/30 | 368192 | 2,428.66 | 12/27 | 368261* | 185.00 | 12/31 |
| 368125 | 420.16 | 12/31 | 368193 | 202.81 | 12/30 | 368264* | 250.00 | 12/30 |
| 368127* | 437.78 | 12/30 | 368194 | 2,763.98 | 12/30 | 368265 | 4,372.96 | 12/30 |
| 368128 | 6,861.25 | 12/30 | 368195 | 4,000.00 | 12/26 | 368266 | 6,478.69 | 12/27 |
| 368129 | 108.40 | 12/30 | 368196 | 2,446.85 | 12/31 | 368270* | 209.00 | 12/26 |
| 368130 | 450.00 | 12/30 | 368197 | 363.63 | 12/27 | 368271 | 1,284.00 | 12/27 |
| 368131 | 485.00 | 12/30 | 368198 | 122.92 | 12/31 | 368273* | 187.00 | 12/26 |
| 368133* | 1,580.52 | 12/31 | 368199 | 90.85 | 12/31 | 368274 | 266.00 | 12/30 |
| 368136* | 1,665.00 | 12/30 | 368200 | 650.00 | 12/27 | 368277* | 374.00 | 12/31 |
| 368137 | 10,489.34 | 12/30 | 368202* | 500.00 | 12/31 | 368278 | 1,956.00 | 12/31 |
| 368138 | 21.71 | 12/30 | 368205* | 750.00 | 12/31 | 368279 | 255.00 | 12/30 |
| 368148* | 8,623.65 | 12/27 | 368206 | 8,750.00 | 12/30 | 368280 | 114.00 | 12/26 |
| 368149 | 20,579.96 | 12/31 | 368207 | 5,354.79 | 12/30 | 368281 | 441.00 | 12/31 |
| 368150 | 270.00 | 12/30 | 368209* | 668.00 | 12/31 | 368285* | 230.00 | 12/30 |
| 368152* | 2,640.83 | 12/31 | 368211* | 2,384.00 | 12/30 | 368291* | 368.00 | 12/26 |
| 368153 | 120.00 | 12/30 | 368212 | 1,804.74 | 12/30 | 368295* | 1,151.00 | 12/26 |
| 368154 | 3,287.56 | 12/30 | 368215* | 1,769.34 | 12/31 | 368297* | 2,760.00 | 12/27 |
| 368155 | 1,235.92 | 12/30 | 368216 | 4,500.00 | 12/30 | 368298 | 131.00 | 12/26 |
| 368157* | 124.14 | 12/31 | 368217 | 414.00 | 12/31 | 368300* | 1,006.00 | 12/30 |
| 368158 | 144.95 | 12/30 | 368219* | 33,450.00 | 12/27 | 368301 | 1,203.00 | 12/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,700 |
|---|---|---|---|---|---|---|

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 368303* | 5,238.00 | 12/24 | 368373* | 351.56 | 12/31 | 368492* | 7,210.00 | 12/30 |
| 368304 | 3,773.00 | 12/30 | 368375* | 312.50 | 12/31 | 368508* | 343.00 | 12/31 |
| 368305 | 4,181.00 | 12/26 | 368378* | 1,963.01 | 12/27 | 368512* | 1,653.75 | 12/31 |
| 368306 | 1,844.00 | 12/26 | 368383* | 3,235.86 | 12/31 | 368516* | 115.20 | 12/31 |
| 368308* | 203.00 | 12/24 | 368387* | 1,057.48 | 12/31 | 368519* | 1,812.86 | 12/31 |
| 368310* | 463.29 | 12/26 | 368398* | 1,168.22 | 12/31 | 368532* | 683.00 | 12/31 |
| 368311 | 3,667.18 | 12/30 | 368402* | 7,192.47 | 12/31 | 368533 | 977.32 | 12/31 |
| 368314* | 12,894.50 | 12/27 | 368403 | 101.43 | 12/31 | 368542* | 1,984.20 | 12/31 |
| 368315 | 8,153.07 | 12/24 | 368408* | 318.00 | 12/31 | 368548* | 5,780.00 | 12/31 |
| 368316 | 669,418.26 | 12/24 | 368410* | 13,408.00 | 12/31 | 368553* | 7,174.56 | 12/31 |
| 368318* | 641,095.25 | 12/26 | 368411 | 2,592.40 | 12/31 | 368554 | 2,520.00 | 12/31 |
| 368319 | 13,241.30 | 12/30 | 368413* | 150.40 | 12/31 | 368555 | 5,282.64 | 12/31 |
| 368322* | 88,723.50 | 12/24 | 368414 | 333.83 | 12/31 | 368561* | 756.52 | 12/31 |
| 368325* | 14,259.64 | 12/30 | 368426* | 2,628.00 | 12/31 | 368562 | 815.80 | 12/31 |
| 368326 | 1,870,267.56 | 12/24 | 368427 | 16,333.00 | 12/31 | 368565* | 1,100.00 | 12/31 |
| 368327 | 305,914.07 | 12/24 | 368435* | 264.24 | 12/31 | 368566 | 9,300.00 | 12/31 |
| 368330* | 164,491.75 | 12/27 | 368436 | 4,098.52 | 12/31 | 368580* | 13,160.00 | 12/31 |
| 368331 | 452,753.41 | 12/27 | 368441* | 810.21 | 12/31 | 368581 | 3,927.50 | 12/31 |
| 368335* | 974,184.17 | 12/24 | 368452* | 74.20 | 12/31 | 368582 | 4,574.85 | 12/31 |
| 368336 | 315,782.69 | 12/27 | 368453 | 602.73 | 12/31 | 368584* | 397.00 | 12/31 |
| 368340* | 28,981.75 | 12/26 | 368465* | 428.24 | 12/31 | 368606* | 253.59 | 12/31 |
| 368345* | 3,147.00 | 12/26 | 368468* | 333.03 | 12/31 | 368713* | 462.16 | 12/31 |
| 368346 | 1,818.80 | 12/26 | 368474* | 890.61 | 12/31 | **Total** | **$22,479,010.95** | |
| 368348* | 24,000.00 | 12/30 | 368483* | 19,274.15 | 12/31 | | | |
| 368364* | 500.72 | 12/31 | 368486* | 472.50 | 12/31 | | | |

*\* Indicates a break in check number sequence*

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/03 | 533.20 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/03 | 1,849,526.57 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      021203 CCD<br>MISC SETTL NJSEDI |
| 12/04 | 39,783.97 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      021204 CCD<br>MISC SETTL NJSEDI |
| 12/06 | 2,530,400.59 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      021206 CCD<br>MISC SETTL NJSEDI |
| 12/09 | 241,630.33 | AUTOMATED DEBIT      EDIPAYMENT<br>CO. ID.      021209 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

30        2079920005761  005  109        3279    0        1,701

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 1,761,640.32 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021210 CCD<br>MISC SETTL NJSEDI |
| 12/11 | 23,685.06 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021211 CCD<br>MISC SETTL NJSEDI |
| 12/12 | 1,663.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/13 | 1,826,725.49 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021213 CCD<br>MISC SETTL NJSEDI |
| 12/16 | 40,537.90 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021216 CCD<br>MISC SETTL NJSEDI |
| 12/17 | 916,323.28 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021217 CCD<br>MISC SETTL NJSEDI |
| 12/18 | 47,349.35 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021218 CCD<br>MISC SETTL NJSEDI |
| 12/19 | 0.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/19 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 366678<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 12/18/2002<br>POSTED AS $351.90<br>SHOULD HAVE BEEN $354.90 |
| 12/20 | 19,226.87 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/20 | 3,571,020.70 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021220 CCD<br>MISC SETTL NJSEDI |
| 12/23 | 1,658,869.23 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021223 CCD<br>MISC SETTL NJSEDI |
| 12/24 | 825,248.85 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021224 CCD<br>MISC SETTL NJSEDI |
| 12/26 | 144,450.21 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021226 CCD<br>MISC SETTL NJSEDI |
| 12/27 | 1,464,553.34 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021227 CCD<br>MISC SETTL NJSEDI |
| 12/30 | 1,085,674.74 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021230 CCD<br>MISC SETTL NJSEDI |
| 12/31 | 930,153.81 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.        021231 CCD<br>MISC SETTL NJSEDI |
| Total | $18,979,000.34 | |



# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,702 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/02 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3279 | 0 | 1,703 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

01        2079900067554  005  109          22    0          7,092

Illnow.l.l...l.ll.l.lll...l.l.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB    021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

11/30/2002 thru 12/31/2002

Account number:         2079900067554
Account holder(s):      WR GRACE & CO. CPD & DAREX
                        HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 1,517,913.48 + |
| Other withdrawals and service fees | 1,517,913.48 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 52,832.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 11,877.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 118,369.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 2,496.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 128,823.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 7,780.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 64,683.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 8,645.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 122,018.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,225.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 133,519.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 15,896.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 57,509.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---