

# Commercial Checking

02    2079900067554  005  109      22    0      7,093

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 14,153.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 11,277.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 127,551.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 149,851.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 12,784.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 69,293.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 111,925.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 19,196.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 125,457.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 17,683.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 33,482.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 59.76 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/31 | 99,517.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,517,913.48** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 52,832.98 | LIST OF DEBITS POSTED |
| 12/03 | 11,877.64 | LIST OF DEBITS POSTED |
| 12/04 | 14,006.15 | LIST OF DEBITS POSTED |
| 12/04 | 49,200.18 | AUTOMATED DEBIT BNF CTS    PMT IMPND CO. ID. 1411902914 021204 CCD MISC C4025-081193927 |
| 12/04 | 55,162.69 | AUTOMATED DEBIT BNF CTS    PMT IMPND CO. ID. 1411902914 021204 CCD MISC C4025-091193928 |
| 12/05 | 2,496.69 | LIST OF DEBITS POSTED |
| 12/05 | 128,823.44 | AUTOMATED DEBIT    PAYROLL CO. ID.    021205 CCD MISC SETTL NCVCERIDN |
| 12/06 | 7,780.58 | LIST OF DEBITS POSTED |
| 12/09 | 64,683.85 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 22 | 0 | 7,094 |
|----|---------------|-----|-----|----|---|-------|

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/10 | 8,645.55 | LIST OF DEBITS POSTED | |
| 12/11 | 12,636.79 | LIST OF DEBITS POSTED | |
| 12/11 | 49,133.27 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021211 CCD | |
| | | MISC C4025-081215863 | |
| 12/11 | 60,248.76 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021211 CCD | |
| | | MISC C4025-091215864 | |
| 12/12 | 1,225.03 | LIST OF DEBITS POSTED | |
| 12/12 | 133,519.13 | AUTOMATED DEBIT | PAYROLL |
| | | CO. ID.      021212 CCD | |
| | | MISC SETTL NCVCERIDN | |
| 12/13 | 15,896.80 | LIST OF DEBITS POSTED | |
| 12/16 | 57,509.13 | LIST OF DEBITS POSTED | |
| 12/17 | 14,153.15 | LIST OF DEBITS POSTED | |
| 12/18 | 11,277.87 | LIST OF DEBITS POSTED | |
| 12/19 | 2,303.23 | LIST OF DEBITS POSTED | |
| 12/19 | 55,809.83 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021219 CCD | |
| | | MISC C4025-081257036 | |
| 12/19 | 69,438.51 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021219 CCD | |
| | | MISC C4025-091257037 | |
| 12/19 | 149,851.70 | AUTOMATED DEBIT | PAYROLL |
| | | CO. ID.      021219 CCD | |
| | | MISC SETTL NCVCERIDN | |
| 12/20 | 12,784.86 | LIST OF DEBITS POSTED | |
| 12/23 | 69,293.41 | LIST OF DEBITS POSTED | |
| 12/24 | 12,245.02 | LIST OF DEBITS POSTED | |
| 12/24 | 40,781.21 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021224 CCD | |
| | | MISC C4025-081273442 | |
| 12/24 | 58,899.27 | AUTOMATED DEBIT  BNF CTS | PMT IMPND |
| | | CO. ID. 1411902914 021224 CCD | |
| | | MISC C4025-091273443 | |
| 12/26 | 19,196.93 | LIST OF DEBITS POSTED | |
| 12/26 | 125,457.10 | AUTOMATED DEBIT | PAYROLL |
| | | CO. ID.      021226 CCD | |
| | | MISC SETTL NCVCERIDN | |
| 12/27 | 17,683.39 | LIST OF DEBITS POSTED | |
| 12/30 | 33,482.05 | LIST OF DEBITS POSTED | |
| 12/31 | 59.76 | LIST OF DEBITS POSTED | |
| 12/31 | 9,314.62 | LIST OF DEBITS POSTED | |

*Other Withdrawals and Service Fees continued on next page.*

Taxes = 469,977.36



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 22 | 0 | 7,095 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 12/31 | 45,003.68 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 021231 CCD<br>MISC C4025-081302060 |
| 12/31 | 45,199.23 | AUTOMATED DEBIT  BNF CTS          PMT IMPND<br>CO. ID. 1411902914 021231 CCD<br>MISC C4025-091302061 |
| **Total** | **$1,517,913.48** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/02 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |



## Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 22 | 0 | 7,096 |
|----|---------------|-----|-----|----|----|-------|

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**

|  | Phone number | Address |
|--|--------------|---------|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| 3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. |  |  |  |  |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. |  |  | Total |  |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



SMS565- 32

PAGE 1

DATE 12/31/02

BANK NO. 00000001   TEAM NO. 021   RECAP OF POSTED ITEMS REPORT

ACCOUNT NO. 2079900067554   WR GRACE CAMBRIDGE   021

AS OF 12-31-02

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-02-02 | 96 | 52,832.98 | | .00 | | .00 | | .00 | | .00 |
| 12-03-02 | 26 | 11,877.64 | | .00 | | .00 | | .00 | | .00 |
| 12-04-02 | 25 | 14,006.15 | | .00 | | .00 | | .00 | | .00 |
| 12-05-02 | 5 | 2,496.69 | 191 | 91,899.74 | | .00 | | .00 | 1 | 415.31 |
| 12-06-02 | 16 | 7,780.58 | | .00 | | .00 | | .00 | | .00 |
| 12-09-02 | 133 | 64,683.85 | | .00 | | .00 | | .00 | | .00 |
| 12-10-02 | 19 | 8,645.55 | | .00 | | .00 | | .00 | | .00 |
| 12-11-02 | 23 | 12,636.79 | | .00 | | .00 | | .00 | | .00 |
| 12-12-02 | 2 | 1,225.03 | 199 | 102,584.40 | | .00 | | .00 | | .00 |
| 12-13-02 | 32 | 15,896.80 | | .00 | | .00 | | .00 | | .00 |
| 12-16-02 | 114 | 57,509.13 | | .00 | | .00 | | .00 | | .00 |
| 12-17-02 | 32 | 14,153.15 | | .00 | | .00 | | .00 | | .00 |
| 12-18-02 | 21 | 11,277.87 | 215 | 113,822.06 | | .00 | | .00 | | .00 |
| 12-19-02 | 9 | 2,303.23 | | .00 | | .00 | | .00 | | .00 |
| 12-20-02 | 21 | 12,784.86 | | .00 | | .00 | | .00 | | .00 |
| 12-23-02 | 133 | 69,293.41 | | .00 | | .00 | | .00 | | .00 |
| 12-24-02 | 24 | 12,245.02 | | .00 | | .00 | | .00 | | .00 |
| 12-26-02 | 29 | 19,196.93 | 183 | 93,323.08 | | .00 | | .00 | | .00 |
| 12-27-02 | 33 | 17,683.39 | | .00 | | .00 | | .00 | | .00 |
| 12-30-02 | 72 | 33,482.05 | | .00 | | .00 | | .00 | | .00 |
| 12-31-02 | 19 | 9,374.38 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 884 | 451,385.48 | 788 | 401,629.28 | | .00 | | .00 | 1 | 415.31 |

BANK NO.  00000001    TEAM NO.   021           DIAGNOSTIC  SUMMARY  REPORT              DATE    12/31/02

ACCOUNT NO.  2079900067554      WR GRACE CAMBRIDGE      021    REPORT    PAID ONLY         AS OF  12-31-02

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 100363 | 639.68 | 11-04-02 | 0000003818401419 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100364 | 425.59 | 11-12-02 | 0000003615629153 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100365 | 567.36 | 11-13-02 | 0000003718743261 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100366 | 443.41 | 11-14-02 | 0000003719037042 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100367 | 366.08 | 11-21-02 | 0000003710310011 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100368 | 309.35 | 11-20-02 | 0000003519912252 | | | 9 | PAID, NO ISSUE, LAST PERIOD |
| 100369 | 228.48 | 12-13-02 | 0000003316162740 | | | 9 | PAID, NO ISSUE |
| 100370 | 185.46 | 12-19-02 | 0000003417307919 | | | 9 | PAID, NO ISSUE |
| 100371 | 205.57 | 12-17-02 | 0000003716101587 | | | 9 | PAID, NO ISSUE |
| 100372 | 362.11 | 12-23-02 | 0000003519070888 | | | 9 | PAID, NO ISSUE |
| 100373 | 190.19 | 12-19-02 | 0000003417292538 | | | 9 | PAID, NO ISSUE |

TOTAL CNT          TOTAL AMOUNT

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 5 | 1,171.81 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 6 | 2,842.07 |
| STOPPED ITEM | 0 | .00 |
| STOPPED CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

BANK NO. 0000001 TEAM NO. 021

ACCOUNT NO. 2079900067554 WR GRACE CAMBRIDGE DIAGNOSTIC SUMMARY REPORT UNPAID ONLY AS OF 12-31-02

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | REPORT ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1193 | 448.91 | 04-03-01 | | 01-04-01 | | 1 | STOPPED ITEM |
| 4741 | 408.85 | 04-10-01 | | 04-05-01 | | 1 | STOPPED CHECK PRESENTED |
| 8661 | 620.77 | 07-31-01 | | 07-26-01 | | 1 | STOPPED ITEM |
| 11647 | 403.58 | 10-29-01 | | 10-25-01 | | 1 | STOPPED CHECK PRESENTED |
| 18397 | 822.53 | 06-10-02 | | 06-06-02 | | 1 | STOPPED ITEM |
| 18631 | 458.99 | 06-24-02 | | 06-13-02 | | 1 | STOPPED ITEM |
| 18838 | 459.00 | 06-24-02 | | 06-20-02 | | 1 | STOPPED ITEM |
| 23152 | 415.31 | 12-05-02 | | 11-21-02 | | 1 | CANCELED ISSUE |

| | TOTAL CNT | | TOTAL AMOUNT |
|---|---|---|---|
| PAID, NO ISSUE | 0 | | .00 |
| CANCELED ISSUE | 1 | | 415.31 |
| PAID, NO ISSUE, LAST PERIOD | 0 | | .00 |
| STOPPED ITEM | 5 | | 2,810.20 |
| STOPPED CHECK PRESENTED | 2 | | 812.43 |
| FORCE POSTED ITEM | 0 | | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | | .00 |
| PREV STOP ISSUE RECEIVED | 0 | | .00 |
| PREV CANCEL ISSUE RECEIVED | 0 | | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | | .00 |
| CANCELED WITH STOP | 0 | | .00 |
| CANCELED WITH STOP, ISSUED | 0 | | .00 |

# WACHOVIA

191 Peachtree ST
Atlanta     GA  30303

03     **TAXPAYER ID**      13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### December 1, 2002 - December 31, 2002 ( 31 days)

No Enclosures
c    e

Page 1 of 6

### FOR INFORMATION OR ASSISTANCE CONTACT:
**Your Wachovia Banker**
Visit our web site at www.wachovia.com

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $827,659.14 | 0.00 | $37,185,151.76 | 0.00 | $37,475,699.00 | $512,000.12 |

**Average Ledger Balance**      $1,216,635.50

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 12-02 | 9 | 2,647,319.79 | 1 | 1,542,187.00 | 1,934,774.15 |
| 12-03 | 9 | 963,158.37 | 1 | 2,978,455.00 | 519,079.52 |
| 12-04 | 4 | 478,757.55 | 1 | 610,119.00 | 387,636.07 |
| 12-05 | 8 | 212,975.38 | 1 | 472,876.00 | 127,732.45 |
| 12-06 | 4 | 1,067,372.56 | 1 | 235,257.00 | 959,848.01 |
| 12-09 | 5 | 3,236,348.45 | 1 | 1,756,409.00 | 2,439,687.46 |
| 12-10 | 11 | 1,598,511.55 | 1 | 2,448,832.00 | 1,589,287.01 |
| 12-11 | 4 | 561,021.39 | 1 | 1,127,787.00 | 1,022,521.40 |
| 12-12 | 7 | 1,287,327.39 | 2 | 1,179,738.00 | 1,130,140.79 |
| 12-13 | 8 | 1,657,044.73 | 1 | 1,831,977.00 | 955,208.52 |
| 12-16 | 11 | 6,932,023.34 | 1 | 1,651,916.00 | 6,235,315.86 |
| 12-17 | 7 | 1,466,266.55 | 1 | 7,091,189.00 | 610,393.41 |
| 12-18 | 6 | 899,268.64 | 1 | 1,002,504.00 | 498,475.05 |
| 12-19 | 10 | 1,177,831.60 | 1 | 1,071,405.00 | 604,901.65 |
| 12-20 | 12 | 1,914,458.97 | 1 | 1,354,143.00 | 1,165,217.62 |
| 12-23 | 16 | 4,821,487.82 | 1 | 2,056,865.00 | 3,929,840.44 |
| 12-24 | 11 | 1,249,454.23 | 1 | 4,253,186.00 | 926,108.67 |
| 12-26 | 7 | 987,396.83 | 1 | 1,016,167.00 | 897,338.50 |
| 12-27 | 9 | 1,589,193.70 | 1 | 1,705,711.00 | 780,821.20 |
| 12-30 | 13 | 1,833,554.91 | 1 | 1,602,935.00 | 1,011,441.11 |
| 12-31 | 5 | 585,959.01 | 1 | 1,085,400.00 | 512,000.12 |

## Other Credits

| Date | Amount | Description |
|---|---|---|
| 12-02 | 1,518.00 | Edieftpmt 3M Company 021202E34277 |
| 12-02 | 11,160.00 | Vendor Dow Corning CORP021202150018B352 |
| 12-02 | 52,200.00 | Payments Chevron PHILLIPS02120222001361B8 |
| 12-02 | 197,630.10 | PO/Remit Arco Prod Pay 0212029231832 |
| 12-02 | 2,455.38 | REF=LCX23360417400 Org=ppg Industries De Mexi |

7990



## Checking Statement
### December 1, 2002 - December 31, 2002 ( 31 days)

Page 2 of 6

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12-02 | 13,780.80 | REF=S0723365294901 Org=reca Quimica S.A. |
| 12-02 | 694,190.93 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-02 | 1581,946.23 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-02 | 92,429.35 | Foreign Exchange Contract 1462505 |
| 12-03 | 34,355.16 | EDI Paymettance CORPORATIO021282188019450 |
| 12-03 | 127,498.42 | EDI Pmts Citgo Petroleum 021205120220021130 |
| 12-03 | 180,849.88 | EFT Paymt Rec E023340565 021205E023340565 |
| 12-03 | 368,097.00 | Payments Chevron PHILLIPS0212032200156490 |
| 12-03 | 1,564.40 | REF=021205W72500937 Org=suntec And E Co Ltd |
| 12-03 | 315.86 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-03 | 578.60 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-03 | 12,300.99 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-03 | 297,598.06 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-04 | 132,600.16 | EDI Paymettance CORPORATIO021204220001 9459 |
| 12-04 | 103,352.38 | REF=021204057530 Org=refineria Petroleum Co |
| 12-04 | 150,297.23 | REF=021204063190 Org=irving Oil Limited |
| 12-04 | 92,487.78 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-05 | 143.40 | Edieftpmt 3M Company 021205E35115 |
| 12-05 | 361.72 | Accts Pay Exxon Acct PAYBL021205120405019944 6 |
| 12-05 | 68,612.76 | EDI Pmts Citgo Petroleum 021205120420021130 |
| 12-05 | 3,080.00 | REF=LCT23392205100 Org=kodak Export De Mexico |
| 12-05 | 6,160.00 | REF=LCK23390502100 Org=hussmann American, S. |
| 12-05 | 23,124.00 | REF=PAYA23372C011559 Org=amec Manufacturing S |
| 12-05 | 36,993.40 | REF=101100035S9Jo ORG=9836451101 |
| 12-05 | 74,498.10 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-06 | 63,802.11 | Funb EDI Exxon Mobil CORP0212060006141747 |
| 12-06 | 109,703.07 | EDI Pmts Citgo Petroleum 021206120520021130 |
| 12-06 | 232,286.58 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-06 | 661,580.80 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-09 | 138,170.80 | EDI Paymettosco CORPORATIO021209200019611 |
| 12-09 | 261,840.00 | Payments Chevron PHILLIPS0212092200136737 |
| 12-09 | 446,734.07 | Payments Humz 0212092600743077 |
| 12-09 | 1064,875.04 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-09 | 1924,728.54 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-10 | 16,758.00 | Vendor Dow Corning CORP0212101500188798 |
| 12-10 | 35,480.00 | Vendor Dow Corning CORP0212101500189122 |
| 12-10 | 34,207.55 | EDI Pmts Citgo Petroleum 021210120920021130 |
| 12-10 | 130,525.82 | EDI Paymettosco CORPORATIO0212102200019962 |
| 12-10 | 7,372.00 | REF=021210004413 Org=omg Ag Co Kg |
| 12-10 | 7,388.00 | REF=029 Ott 220430 Org=ordeg Co.,Ltd |
| 12-10 | 71,272.68 | REF=021209028756 Org=petrox S.A. Refineria |
| 12-10 | 164,693.58 | REF=0958528530021210 Org=ecpetro S2 Barranca (G |
| 12-10 | 19,759.97 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-10 | 27,248.87 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-10 | 1085,805.08 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-11 | 72,000.00 | Payments Chevron PHILLIPS0212112200137003 |
| 12-11 | 1,116.72 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-11 | 18,322.08 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-11 | 469,582.59 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-12 | 6,465.24 | Edieftpmt 3M Company 021212E36423 |
| 12-12 | 69,188.24 | EDI Pmts Citgo Petroleum 021212121120021130 |

7991

# WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

---

## Checking Statement
### December 1, 2002 - December 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12-12 | 102,000.00 | Accts Pay Exxon Acct PAYBL0212121211050199747 |
| 12-12 | 152,264.00 | REF=021211438000079S Org=johnson Matthey Pty Lt |
| 12-12 | 448,156.98 | REF=138 Ott 223316 Org=grace Korea.Inc |
| 12-12 | 225,335.08 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-12 | 283,947.85 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-13 | 78.54 | PO/Remit ARCO PROD Pay |
| 12-13 | 16,758.00 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-13 | 34,628.36 | EDI Pmts Citgo Petroleum 02121911820021130 |
| 12-13 | 166,873.26 | Accts Pay Exxon Acct PAYBL021212121050199801 |
| 12-13 | 182,973.47 | EDI Paymttosco CORPORATIO0212162200020678 |
| 12-13 | 407,425.61 | Funb EDI Dow Company 02131SP80206600089 |
| 12-13 | 22,579.04 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-13 | 826,228.13 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-16 | 800.00 | EFT Payee Pay E023476318 021200023478358 |
| 12-16 | 1,771.41 | Edieftpmt 3M Company 021216E37042 |
| 12-16 | 125,138.24 | Payments Nees 021214260047664162 |
| 12-16 | 133,184.14 | EDI Paymttosco CORPORATIO0212162200020566 |
| 12-16 | 133,340.41 | EDI Paymttosco CORPORATIO0212162200020679 |
| 12-16 | 1,015.14 | REF=20021216152104Og Org=grace Venezuela S.A. |
| 12-16 | 37,263.37 | REF=4089500350Js Org=colgate PALM00091859 |
| 12-16 | 4013,547.59 | REF=021216064651 Org=advanced Refining Tech |
| 12-16 | 339,133.58 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-16 | 568,671.61 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-16 | 1578,157.85 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-17 | 34,875.91 | EDI Pmts Citgo Petroleum 02121783620021130 |
| 12-17 | 88,788.00 | Funb EDI Mobil Chemical C021217000614174 |
| 12-17 | 116,219.54 | EDI Paymttosco CORPORATIO0212172200020814 |
| 12-17 | 769,427.82 | PO/Remit ARCO 6481 02121783000689 |
| 12-17 | 8,563.34 | REF=021213465800406 Org=advanced Refining Tech |
| 12-17 | 14,798.00 | REF=78 Org=super Octmnce, C.A. |
| 12-17 | 433,593.94 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-18 | 450.03 | Funb EDI Exxon Mobil CORP021218000614174 |
| 12-18 | 34,301.31 | EDI Pmts Citgo Petroleum 02121812720021130 |
| 12-18 | 202,200.00 | Payments Chevron PHILLIP021018000042058 |
| 12-18 | 339,960.39 | PO/Remit Arco Prod Pay 0212180002074 |
| 12-18 | 105,173.02 | REF=021218039792 Org=grace Colombia S A |
| 12-18 | 208,500.89 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-19 | 3,934.48 | Edieftpmt 3M Company 021219E37691 |
| 12-19 | 13,989.25 | Accts Pay Exxon Acct PAYBL021219121050199977 |
| 12-19 | 69,605.62 | EDI Pmts Citgo Petroleum 02121912020021130 |
| 12-19 | 329,972.67 | Funb EDI Exxon Mobil CORP021219000614174 |
| 12-19 | 3,080.00 | REF=LCT23532675600 Org=kodak Export De Mexico |
| 12-19 | 7,973.24 | REF=S072353164110 Org=mercadeo Quimico Andin |
| 12-19 | 35,160.50 | REF=021218005026 Org=delphi Catalyst South |
| 12-19 | 161,767.50 | REF=504020035Js Org=johnson Matthey Pty Lt |
| 12-19 | 76,049.37 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-19 | 476,298.97 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-20 | 961.25 | Vendor Dow Corning CORP021220150019029 |
| 12-20 | 33,006.40 | Funb EDI Exxon Mobil CORP021220000614174 |
| 12-20 | 33,480.00 | Vendor Dow Corning CORP021220150019068 |
| 12-20 | 40,680.00 | Funb EDI Mobil Chemical C021220000614174 |



## Checking Statement
### December 1, 2002 - December 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12-20 | 68,034.35 | EDI Pmts Citgo Petroleum 02122012192002113O |
| 12-20 | 150,970.38 | EDI Paymntphillips PETROLE02122812800027774 |
| 12-20 | 450,635.25 | Fumb EDI Exxon Mobil COR |
| 12-20 | 16,400.20 | REF= |
| 12-20 | 34,161.20 | REF= |
| 12-20 | 128,663.44 | REF=FT |
| 12-20 | 446,579.63 | REF=02 |
| 12-20 | 508,686.88 | Wholesale |
| 12-23 | 3,962.64 | Edieftpmt SH Company |
| 12-23 | 4,257.09 | Edieftpmt SH Company 021 |
| 12-23 | 153,240.00 | Payments Chevron PHILLIP |
| 12-23 | 201,004.43 | EDI Pay Sunoco CORPORAT |
| 12-23 | 4,378.52 | REF= |
| 12-23 | 7,372.00 | REF=01 |
| 12-23 | 20,080.00 | REF=0958757071021223 Org= |
| 12-23 | 29,822.12 | REF=0212230336806156 Org=protrade Asia Ltd. |
| 12-23 | 40,023.11 | REF=0958731137021220 Org=exxon Quimica CIt Ltda |
| 12-23 | 71,706.76 | REF=021220034049 Org=petrox S.A. Refineria |
| 12-23 | 164,010.70 | REF=0958757945021223 Org=ecopetro S2 Barranca (G |
| 12-23 | 250,530.57 | REF=021223026106 Org=advanced Refining Tech |
| 12-23 | 1513,011.41 | REF=021223025635 Org=advanced Refining Tech |
| 12-23 | 491,860.41 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-23 | 883,229.16 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-23 | 903,086.88 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-24 | 34,740.71 | EDI Pmts Citgo Petroleum 02122812360021130 |
| 12-24 | 83,373.06 | Payments Hess 0212242600749641 |
| 12-24 | 302,013.57 | Fumb EDI Chalmette REFINIG8121240006141747 |
| 12-24 | 11,200.00 | REF=012212173 Org=housing Dougland Corp |
| 12-24 | 103,419.35 | REF=021224057099 Org=refinarin Petroleum Co |
| 12-24 | 103,533.29 | REF=122323272004576 Org=rilly Chemicals Ha |
| 12-24 | 365.00 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-24 | 29,696.35 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-24 | 43,479.44 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-24 | 236,202.60 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-24 | 301,430.84 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-26 | 8,136.39 | Edieftpmt SH Company 0212240539628 |
| 12-26 | 57,130.87 | Fumb EDI Exxon Mobil COR2021224006141747 |
| 12-26 | 69,254.96 | EDI Pmts Citgo Petroleum 02122612242002113O |
| 12-26 | 7,382.20 | REF=FT802122562B4600 Org=omg Brazil Ltda. |
| 12-26 | 18,821.00 | REF=0424035703790000 Org=airsec Sa |
| 12-26 | 142,633.59 | REF=021224033917 Org=petrox S.A. Refineria |
| 12-26 | 684,037.82 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-27 | 10,509.54 | Vendor Dow Corning CORP0212227150091182 |
| 12-27 | 43,486.80 | EDI/Eftpmtarcher Daniels M021227482158 |
| 12-27 | 98,865.00 | Fumb EDI Mobil Chemical C0212270006141747 |
| 12-27 | 430,320.36 | Payments Hess 0212272600751048 |
| 12-27 | 16,506.00 | REF=FTS0212270446100 Org=petroindustrial |
| 12-27 | 295,022.20 | REF=021227016178 Org=irving Oil Limited |
| 12-27 | 368,691.89 | REF=0212274517002687 Org=grace Catalyst Ab |
| 12-27 | 64,733.63 | Wholesale Lockbox 00075147 Credits - Charlotte |
| 12-27 | 261,058.28 | Wholesale Lockbox 00075147 Credits - Charlotte |

# WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### December 1, 2002 - December 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 12-30 | 360.80 | Vendor Paywestinghouse Ap 021230374391 |
| 12-30 | 836.00 | Edisftpat IX Company 021230E39556 |
| 12-30 | 1,095.75 | |
| 12-30 | 5 | |
| 12-30 | 14 | |
| 12-30 | 14 | |
| 12-30 | 265 | |
| 12-30 | 14 | |
| 12-30 | 28 | |
| 12-30 | 24,721.5 | Credits - Charlotte |
| 12-30 | 143,594.7 | Credits - Charlotte |
| 12-30 | 375,313.7 | Credits - Charlotte |
| 12-30 | 712,641.2 | Credits - Charlotte |
| 12-31 | 33,100. | |
| 12-31 | 68,613.5 | |
| 12-31 | 1,788.00 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-31 | 31,588.20 | Wholesale Lockbox 80075147 Credits - Charlotte |
| 12-31 | 450,868.67 | Wholesale Lockbox 80075147 Credits - Charlotte |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 12-02 | 1542,187.00 | REF=010235450738 Baf=wr Grace & Co-Conn |
| 12-03 | 2378,853.00 | REF=010235351890 Baf=wr Grace & Co-Conn |
| 12-04 | 610,179.00 | REF=010235161511 Baf=wr Grace & Co-Conn |
| 12-05 | 472,879.00 | REF=010235206602 Baf=wr Grace & Co - Conn |
| 12-06 | 235,237.00 | REF=010235403879 Baf=wr Grace & Co-Conn |
| 12-09 | 1756,689.00 | REF=010235085157 Baf=wr Grace & Co-Conn |
| 12-10 | 2448,832.00 | REF=010235282517 Baf=wr Grace & Co-Conn |
| 12-11 | 1127,787.00 | REF=010235483550 Baf=wr Grace & Co-Conn |
| 12-12 | 1086,032.05 | REF=010235483383 Baf=wr Grace & Co-Conn |
| 12-12 | 93,705.95 | 1FS1295 //1FS1295 /2728 |
| 12-13 | 1831,977.00 | REF=010235103188 Baf=wr Grace & Co-Conn |
| 12-16 | 1651,916.00 | REF=010235190086 Baf=wr Grace & Co-Conn |
| 12-17 | 7091,189.00 | REF=010235103589 Baf=wr Grace & Co-Conn |
| 12-18 | 1002,504.00 | REF=010235263732 Baf=wr Grace & Co-Conn |
| 12-19 | 1071,405.00 | REF=010235504042 Baf=wr Grace & Co-Conn |
| 12-20 | 1354,143.00 | REF=010235405728 Baf=wr Grace & Co-Conn |
| 12-23 | 2056,865.00 | REF=010235704225 Baf=wr Grace & Co-Conn |
| 12-24 | 4253,186.00 | REF=010235803967 Baf=wr Grace & Co-Conn |
| 12-26 | 1016,167.00 | REF=010236002763 Baf=wr Grace & Co-Conn |
| 12-27 | 1705,711.00 | REF=010236103710 Baf=wr Grace & Co-Conn |
| 12-30 | 1602,935.00 | REF=010236404170 Baf=wr Grace & Co-Conn |
| 12-31 | 1085,400.00 | REF=010236503671 Baf=wr Grace & Co-Conn |



# Commercial Checking

01     2079900005260   005   108        23   184        18,603        —— ——

հայրերիս||զեղիս||զեղիս||զեղին||զեղին
GRACE DAVISON
CURTIS BAY WORKS                                CB   026        —— ==
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA   70602-3247

---

# Commercial Checking                                    11/30/2002 thru 12/31/2002

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 8,546,507.23 + |
| Other withdrawals and service fees | 8,546,507.23 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 227,851.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 748,111.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 828,012.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 188,311.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 196,978.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/09 | 606,279.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 566,511.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 7,398.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 348,451.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 7,398.75 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/12 | 118,452.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 159,701.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/16 | 456,336.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 355,123.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079900005260 | 005 | 108 | 23 | 184 | 18,604 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/18 | 409,354.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 10,425.69 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 154,078.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 10,425.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 197,730.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/23 | 188,918.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 223,572.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 399,455.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 400.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 251,808.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/30 | 1,479,105.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 406,314.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,546,507.23** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 227,851.75 | LIST OF DEBITS POSTED |
| 12/03 | 748,111.18 | LIST OF DEBITS POSTED |
| 12/04 | 828,012.61 | LIST OF DEBITS POSTED |
| 12/05 | 188,311.18 | LIST OF DEBITS POSTED |
| 12/06 | 196,978.08 | LIST OF DEBITS POSTED |
| 12/09 | 606,279.29 | LIST OF DEBITS POSTED |
| 12/10 | 566,511.42 | LIST OF DEBITS POSTED |
| 12/11 | 7,398.75 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/11 | 348,451.94 | LIST OF DEBITS POSTED |
| 12/12 | 9.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/12 | 7,389.67 | LIST OF DEBITS POSTED |
| 12/12 | 118,452.32 | LIST OF DEBITS POSTED |
| 12/13 | 159,701.39 | LIST OF DEBITS POSTED |
| 12/16 | 456,336.73 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079900005260 | 005 | 108 | 23 | 184 | 18,605 | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/17 | 355,123.11 | LIST OF DEBITS POSTED |
| 12/18 | 409,354.28 | LIST OF DEBITS POSTED |
| 12/19 | 10.69 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/19 | 10,415.00 | LIST OF DEBITS POSTED |
| 12/19 | 154,078.14 | LIST OF DEBITS POSTED |
| 12/20 | 10,425.69 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/20 | 197,730.24 | LIST OF DEBITS POSTED |
| 12/23 | 188,918.45 | LIST OF DEBITS POSTED |
| 12/24 | 223,572.26 | LIST OF DEBITS POSTED |
| 12/26 | 399,455.60 | LIST OF DEBITS POSTED |
| 12/27 | 400.00 | DEPOSITED ITEM RETURNED ADV # 581002 |
| 12/27 | 251,808.35 | LIST OF DEBITS POSTED |
| 12/30 | 1,479,105.92 | LIST OF DEBITS POSTED |
| 12/31 | 406,314.11 | LIST OF DEBITS POSTED |
| **Total** | **$8,546,507.23** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/02 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

| 01 | 2079900005231  005  108 | 0  184 | 18,600 |
|----|--------------------------|--------|--------|

Iւիննililiiiiiiiill
H.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

CB  026

---

# Commercial Checking

11/30/2002 thru 12/31/2002

| Account number: | 2079900005231 |
|-----------------|---------------|
| Account holder(s): | W.R. GRACE & CO. CONN: DAVISON-BALTIMORE |

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $0.00 |
| Deposits and other credits | 16,875,911.18 + |
| Other withdrawals and service fees | 16,875,911.18 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/04 | 787,040.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 2,078,064.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 1,011.12 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        021210 CCD MISC SETTL CHRETIRE |
| 12/11 | 1,328,278.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 2,092,185.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 2,302,714.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 710.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        021220 CCD MISC SETTL CHRETIRE |
| 12/20 | 5,079,032.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 3,206,246.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 629.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        021231 CCD MISC SETTL CHRETIRE |
| **Total** | **$16,875,911.18** | |

---



# Commercial Checking

02          2079900005231   005   108          0   184          18,601

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/04 | 787,040.32 | AUTOMATED DEBIT<br>CO. ID.          021204 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/06 | 2,078,064.46 | AUTOMATED DEBIT<br>CO. ID.          021206 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/10 | 1,011.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| 12/11 | 1,328,278.40 | AUTOMATED DEBIT<br>CO. ID.          021211 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/13 | 2,092,185.33 | AUTOMATED DEBIT<br>CO. ID.          021213 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/18 | 2,302,714.04 | AUTOMATED DEBIT<br>CO. ID.          021218 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/20 | 5,079,742.48 | AUTOMATED DEBIT<br>CO. ID.          021220 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/27 | 3,206,246.03 | AUTOMATED DEBIT<br>CO. ID.          021227 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 12/31 | 629.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO | |
| **Total** | **$16,875,911.18** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/04 | 0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/06 | 0.00 | 12/13 | 0.00 | 12/27 | 0.00 |
| 12/10 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |



# Commercial Checking

| 03 | 2079900005231 | 005 | 108 | 0 | 184 | 18,602 | ___ ___ |
|----|---------------|-----|-----|---|-----|--------|---------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604
|..|.|..||.|.|.|..||.....||.|.||..|..||.|||..||..||..||

*Page    1 of   4*

# Corporate Checking

*November 30, 2002 thru December 31, 2002*

| W R GRACE & CO INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | CORPORATE BANKING |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 410-244-4880 |

### Activity Summary

| Avg daily ledger balance | $549,709.26 | Balance on 11/29 | $350,228.41 |
|---|---|---|---|
| | | 000021 checks/list post | -952,921.01 |
| | | Funds transfers (net) | 1,892,173.13 |
| | | Other debits | -307.72 |
| | | **Balance on 12/31** | **$1,289,172.81** |

### Checks/List Post
' Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 140 | $88,110.34 | 12/02 | | LP items | 63 | $35,659.75 | 12/17 | |
| LP items | 60 | 38,666.94 | 12/03 | | LP items | 31 | 20,733.30 | 12/18 | |
| LP items | 29 | 17,832.29 | 12/04 | | LP items | 28 | 19,795.92 | 12/19 | |
| LP items | 16 | 10,318.49 | 12/05 | | LP items | 68 | 42,134.07 | 12/20 | |
| LP items | 55 | 37,610.98 | 12/06 | | LP items | 181 | 110,548.90 | 12/23 | |
| LP items | 168 | 115,537.01 | 12/09 | | LP items | 53 | 29,748.82 | 12/24 | |
| LP items | 66 | 39,852.75 | 12/10 | | LP items | 31 | 20,735.66 | 12/26 | |
| LP items | 39 | 26,003.94 | 12/11 | | LP items | 36 | 23,854.04 | 12/27 | |
| LP items | 17 | 14,331.68 | 12/12 | | LP items | 83 | 59,155.69 | 12/30 | |
| LP items | 49 | 30,338.50 | 12/13 | | LP items | 109 | 61,642.04 | 12/31 | |
| LP items | 189 | 110,309.90 | 12/16 | | | | $952,921.01 | **Checks Total** | |

continued on page

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 12/03 | WIRE TRANSFER CREDIT 1203001208 0500037794<br>ALB SEQ = 021203001208;FED REF = 001866;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>2/12/03;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | $948,158.71 |
| 12/04 | WIRE TRANSFER DEBIT 1204002103 0500016881<br>ALB SEQ = 021204002103;FED REF = 000655;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21197214;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -369,073.08 |
| 12/05 | ACH DEBIT 0100009837<br>W.R. GRACE      PAYROLL      E97        01<br>1135114230W.R. GRACE        20023377475451 | -350,744.42 |
| 12/10 | WIRE TRANSFER CREDIT 1210000763 0500094898<br>ALB SEQ = 021210000763;FED REF = 001391;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>2/12/10;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 809,144.62 |
|  | ACH CREDIT 0100009970<br>RECLAMATIONS      RECLAIM    12.10.2<br>052000113 BRENT ELLIS        20023441199563 | 1,185.84 |
| 12/11 | WIRE TRANSFER DEBIT 1211002096 0500013931<br>ALB SEQ = 021211002096;FED REF = 000710;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>21218738;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -306,665.74 |
| 12/12 | ACH DEBIT 0100009268<br>W.R. GRACE      PAYROLL      E97        01<br>1135114230W.R. GRACE        20023441275035 | -297,729.32 |
| 12/17 | WIRE TRANSFER CREDIT 1217001242 0500014146<br>ALB SEQ = 021217001242;FED REF = 002143;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>2/12/17;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | 860,000.00 |

Continued on next page



| | |
|---|---|
| W R GRACE & CO INC | Account Number |
| DAVISON CHEMICAL DIVISION | 00162-9863-1 |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | |

❓ For assistance call
**CORPORATE BANKING**
410-244-4880

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| | ROLL | .00 |
| 12/18 | WIRE TRANSFER CREDIT 1218000404 0500028269 | 43,633.00 ↗ |
| | ALB SEQ=021218000404;FED REF=001249;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/12/18;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY | |
| | ROLL | |
| | WIRE TRANSFER DEBIT 1218002593 0500028270 | -342,262.09 |
| | ALB SEQ=021218002593;FED REF=000831;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 21253826;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 12/19 | ACH DEBIT 0100009632 | -340,537.07 |
| | W.R. GRACE        PAYROLL     E97      01 | |
| | 1135114230W.R. GRACE       20023514250566 | |
| 12/24 | WIRE TRANSFER CREDIT 1224002052 0500043209 | 979,000.00 ✓ |
| | ALB SEQ=021224002052;FED REF=002715;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/12/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY | |
| | ROLL | |
| | WIRE TRANSFER DEBIT 1224002751 0500043210 | -316,864.53 |
| | ALB SEQ=021224002751;FED REF=000884;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 21275534;ORIGINATOR=WR GRACE AND CO INC | |
| | ATTN: EARL HIBBARD CURTIS | |
| 12/26 | ACH DEBIT 0100010221 | -325,072.99 |
| | W.R. GRACE        PAYROLL     E97      01 | |
| | 1135114230W.R. GRACE       20023587372281 | |

continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 12/31 | WIRE TRANSFER CREDIT 1231001787 0500013535 | $900,000.00 ✓ |
| | ALB SEQ = 021231001787;FED REF = 002777;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/12/31;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY | |
| | ROLL | |

| | | |
|------|-------------|--------|
| **Funds Transfers Total (net)** | | **$1,892,173.13** |

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 12/10 | ANALYSIS FEE 0430088292 | -307.72 |
| **Other Debits Total** | | **-307.72** |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/29 | $350,228.41 | 12/11 | $707,994.08 | 12/20 | $357,795.48 |
| 12/02 | 262,118.07 | 12/12 | 395,933.08 | 12/23 | 247,246.58 |
| 12/03 | 1,171,609.84 | 12/13 | 365,594.58 | 12/24 | 879,633.23 |
| 12/04 | 784,704.47 | 12/16 | 255,284.68 | 12/26 | 533,824.58 |
| 12/05 | 423,641.56 | 12/17 | 1,079,624.93 | 12/27 | 509,970.54 |
| 12/06 | 386,030.58 | 12/18 | 760,262.54 | 12/30 | 450,814.85 |
| 12/09 | 270,493.57 | 12/19 | 399,929.55 | 12/31 | 1,289,172.81 |
| 12/10 | 1,040,663.76 | | | | |

**Average daily ledger balance**        $549,709.26

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /52
0000000141309
12/31/2002

## SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE MARCH 1, 2003, THE FEES FOR ACCOUNT STATEMENT INFORMATION OBTAINED
FROM SUNTRUST ATMS WILL BE CHANGED TO: FULL ATM STATEMENTS (WHERE AVAILABLE) -
$2.00; MINI ATM STATEMENTS - $1.00. THESE FEES ARE NOT ASSESSED TO BUSINESS
ACTIVE INVESTOR ACCOUNTS.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 12/01/2002 - 12/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,291.46 | 45,291.46 | | | |

53915

Member FDIC

# Corporate Business Account Statement

**◑ PNCBANK**

**For the period 01/01/2003 to 01/31/2003**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
P.O. Box 1198
Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,676.48 | 0.00 | 5.75 | 24,670.73 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 5.75 |
| Total | 1 | 5.75 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/01 | 24,676.48 | 01/31 | 24,670.73 |

## Checks and Other Debits

### Other Debits                    **1 transaction for a total of $ 5.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 5.75 | Corporate Account Analysis Charge | 000000000000008536 |

FORM953R



**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247

Page    1                   (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | December 1, 2002 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2002 |
| −    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| −    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $10,000.00 | | | | |

Member FDIC

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of   4*

# Corporate Checking

*December 1, 2002 thru December 31, 2002*

| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | CORPORATE BANKING |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 410-244-4880 |

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $552,494.54 | Balance on 11/30 | $223,326.94 |
| Enclosures | 20 | 000020 checks/list post | -24,758.64 |
| | | Funds transfers (net) | 19,838.49 |
| | | Balance on 12/31 | $218,406.79 |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000005218 | $2,419.89 | 12/03 | 03201681331 | 0000005230 | $1,066.47 | 12/13 | 01602552781 |
| 0000005219 | 1,513.51 | 12/03 | 03201881332 | 0000005231 | 668.07 | 12/23 | 01204790654 |
| 0000005220 | 2,875.68 | 12/03 | 01802050872 | 0000005232 | 1,562.66 | 12/16 | 01602807933 |
| 0000005221 | 878.59 | 12/03 | 01802059030 | 0000005233 | 559.45 | 12/16 | 01602741398 |
| 0000005223 * | 330.31 | 12/02 | 03801936527 | 0000005234 | 874.78 | 12/31 | 01206260297 |
| 0000005224 | 598.51 | 12/03 | 01202180516 | 0000005235 | 1,514.09 | 12/30 | 01205804012 |
| 0000005225 | 771.62 | 12/02 | 01201869666 | 0000005237 * | 1,121.84 | 12/30 | 01604331111 |
| 0000005227 * | 941.02 | 12/16 | 01602793407 | 0000005239 * | 2,031.70 | 12/26 | 04004571664 |
| 0000005228 | 1,561.70 | 12/16 | 01602796141 | 0000005240 | 1,562.68 | 12/30 | 01604326077 |
| 0000005229 | 1,486.24 | 12/23 | 01204691595 | 0000100415 * | 417.83 | 12/02 | 01201869667 |
| | | | | $24,758.64 | Checks Total | | |

Continued on back

Page  2 of  4

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 12/05 | ACH INTERNAL CREDIT 0100009839<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023398682661 | $350,744.42 |
|  | ACH INTERNAL DEBIT 0100008841<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023398682662 | -350,744.42 |
| 12/10 | WIRE TRANSFER CREDIT 1210000764 0500094899<br>ALB SEQ=021210000764;FED REF=001533;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/12/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,679,782.94 |
| 12/11 | WIRE TRANSFER DEBIT 1211002093 0500019932<br>ALB SEQ=021211002093;FED REF=000731;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>11218737;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -939,263.49 |
| 12/12 | ACH INTERNAL CREDIT 0100009272<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023462145867 | 1,730,448.77 |
|  | ACH INTERNAL CREDIT 0100009274<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023462146059 | 297,729.32 |
|  | ACH INTERNAL DEBIT 0100009270<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023462145866 | -1,730,448.77 |
|  | ACH INTERNAL DEBIT 0100009276<br>DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN<br>030597000        20023462146060 | -297,729.32 |
|  | ACH DEBIT 0100009278<br>W.R. GRACE    PAYROLL    E96      01<br>1135114230W.R. GRACE      20023430404542 | -1,730,448.77 |

Continued on next page

02/12/2003  14:02    4102444294                CORP BANKING                        PAGE  03/04

 **allfirst**

| | |
|---|---|
| W R GRACE COMPANY INC | *Page  3 of  4* |
| DAVISON CHEMICAL DIV | ❓ For assistance call |
| BALT SALARIED PAYROLL/BILLIE GARDNER | **CORPORATE BANKING** |
| | *410-244-4880* |

Account Number
00162-9865-7

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 12/19 | ACH INTERNAL CREDIT 0100009634 | $340,537.07 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023535168116 | |
| | ACH INTERNAL DEBIT 0100009636 | -340,537.07 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023535168117 | |
| 12/23 | WIRE TRANSFER CREDIT 1223001695 0500096918 | 2,525,639.75 |
| | ALB SEQ=021223001695;FED REF=002501;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/12/23;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 12/24 | WIRE TRANSFER DEBIT 1224002750 0500048211 | -816,007.89 |
| | ALB SEQ=021224002750;FED REF=000894;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 11275533;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 12/26 | ACH INTERNAL CREDIT 0100010225 | 1,699,864.05 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023607960130 | |
| | ACH INTERNAL CREDIT 0100010229 | 325,072.99 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023607960404 | |
| | ACH INTERNAL DEBIT 0100010223 | -1,699,864.05 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023607960129 | |
| | ACH INTERNAL DEBIT 0100010227 | -325,072.99 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAN | |
| | 030597000       20023607960403 | |

*Continued on back*

| Funds Transfers - continued | | | | Page   4 of   4 |
|---|---|---|---|---|
| **Date** | **Description** | | | **Amount** |
| 12/26 | ACH DEBIT 0100010231 | | | -1,699,864.05 |
| | W.R. GRACE          PAYROLL   E96      01 | | | |
| | 1135114280W.R. GRACE            20023545827635 | | | |

| Funds Transfers Total (net) | $19,838.49 |
|---|---|

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $223,326.94 | 12/11 | $1,954,040.45 | 12/23 | $2,741,383.82 |
| 12/02 | 221,807.18 | 12/12 | 223,591.68 | 12/24 | 1,925,375.93 |
| 12/03 | 213,521.00 | 12/13 | 222,525.21 | 12/26 | 223,480.18 |
| 12/06 | 213,521.00 | 12/16 | 217,900.38 | 12/30 | 219,281.57 |
| 12/10 | 2,898,303.94 | 12/19 | 217,900.38 | 12/31 | 218,406.79 |

| Average daily ledger balance | $552,494.84 |
|---|---|



# Commercial Checking

| 01 | 2040000016900  072  140 | 2 | 33 | 28,969 | _____ ___ |
|---|---|---|---|---|---|

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

---

## Commercial Checking

11/30/2002 thru 12/31/2002

Account number:       2040000016900
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/30 | $40,131.59 |
| Deposits and other credits | 17,722.49 + |
| Other withdrawals and service fees | 12,510.99 - |
| Closing balance 12/31 | $45,343.09 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 12/03 | 530.00 | DEPOSIT | |
| 12/13 | 2,161.39 | DEPOSIT | |
| 12/19 | 1,427.50 | DEPOSIT | |
| 12/20 | 13,603.60 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 021220 CTX MISC 0006PETTY CASH - WRC | EDIPAYMENT |
| Total | $17,722.49 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/10 | 10,006.87 | CURRENCY COIN ORDER |
| 12/17 | 2,504.12 | CURRENCY COIN ORDER |
| Total | $12,510.99 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 40,661.59 | 12/13 | 32,816.11 | 12/19 | 31,739.49 |
| 12/10 | 30,654.72 | 12/17 | 30,311.99 | 12/20 | 45,343.09 |

---



# Commercial Checking

02     2040000016900 072 140     2   33     28,970

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION NATIONAL BANK, NC8502, P O BOX 563966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

DE : W.R. GRACE & CO                 NO. DE TEL :                 12 FEB. 2003 10:50AM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2002 AL 31/12/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800      88888        (QQP*K3
        4117

| PAGINA | 1 DE 2 | |
|---|---|---|
| CODIGO DE CUENTA | MONEDA | |
| 193-1115122-0-58 | SOLES | |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E-MAIL JOLIVEROSDBCP.COM.PE

AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                              BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 3,591.38 | 1,392.60 | 79,000.00 | 31,029.00 | 11,934.91 | 0.00 | 0.00 | 41,020.07 | 14,696.80 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-12 | 30-11 | PROCESO OPERAC NOV2002 | INT | | 193-000 | 866201 | | | 4939 | 5.00- | 3,586.38 |
| 03-12 | | DE W.R.GRACE & CO.CONN. | TLC | | 111-008 | 121476 | 12:55 | TLC006 | 2401 | 25,000.00 | 28,586.38 |
| 04-12 | | ENTR.EFEC. 000030 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000030 | 15:06 | E84744 | 1001 | 1,000.00 | 29,586.38 |
| 05-12 | | CHEQUE 07717940 | INT | | 191-000 | 808816 | | | 3901 | 79.02- | 29,507.36 |
| 05-12 | | CHEQUE 07717939 | INT | | 191-000 | 808817 | | | 3901 | 172.24- | 29,335.12 |
| 05-12 | | CHEQUE 07717942 | INT | | 191-000 | 808818 | | | 3901 | 968.18- | 28,366.94 |
| 05-12 | | CHEQUE 07717941 | INT | | 191-000 | 808819 | | | 3901 | 2,553.68- | 25,813.34 |
| 05-12 | | CHEQUE 07717943 | VEN | AG.CHACARILLA | 194-019 | 000103 | 15:01 | E84813 | 3001 | 3,000.00- | 22,813.34 |
| 06-12 | | PAGO VISA | INT | | 111-007 | 826589 | | | 6929 | 2,840.72- | 19,972.62 |
| 06-12 | | PAGO VISA | INT | | 111-007 | 826590 | | | 4929 | 4,608.86- | 15,363.76 |
| 07-12 | | CHEQUE 07717944 | INT | | 191-000 | 802299 | | | 3901 | 12,898.00- | 2,465.76 |
| 11-12 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 148026 | 13:15 | TLC039 | 2401 | 25,000.00 | 27,465.76 |
| 13-12 | | CHEQUE 07717945 | VEN | SUC MIRAFLORES | 194-000 | 000207 | 13:01 | E86655 | 3002 | 992.34- | 26,473.42 |
| 13-12 | | A 194 05107613 0 | TLC | | 111-008 | 369506 | 15:15 | TLC059 | 4401 | 1,500.00- | 24,973.42 |
| 13-12 | | A 191 11429025 0 | TLC | | 111-008 | 371558 | 15:18 | TLC009 | 4401 | 800.00- | 24,173.42 |
| 16-12 | | CHEQUE 07717947 | VEN | AG.METRO | 194-020 | 000025 | 09:19 | E86704 | 3001 | 5,000.00- | 19,173.42 |
| 16-12 | | A 194 11893555 0 | TLC | | 111-008 | 059583 | 10:25 | TLC010 | 4401 | 522.44- | 18,650.98 |
| 19-12 | | CHEQUE 07717948 | VEN | AG.CHACARILLA | 194-019 | 000248 | 13:07 | E86743 | 3001 | 2,000.00- | 16,650.98 |
| 19-12 | | A 194 12261647 0 | TLC | | 111-008 | 215786 | 16:48 | TLC005 | 4401 | 772.01- | 15,878.97 |
| 12 | | PORTES COMPR.PAGO | INT | | 193-000 | 860576 | | | 4957 | 3.50- | 15,875.47 |
| .12 | | CHEQUE 07717949 | VEN | AG.CHACARILLA | 194-019 | 000082 | 10:46 | E87611 | 3001 | 1,977.51- | 13,897.56 |
| 23-12 | | CHEQUE 07717950 | VEN | AG.GRAN CHIMU | 191-079 | 000107 | 11:10 | E86635 | 3001 | 687.71- | 13,209.85 |
| 23-12 | | A 191 10010406 0 | TLC | | 111-008 | 231839 | 15:27 | TLC002 | 4401 | 817.00- | 12,392.85 |
| 23-12 | | A 194 11893535 0 | TLC | | 111-008 | 332291 | 17:59 | TLC031 | 4401 | 38.38- | 12,354.47 |
| 27-12 | | TRA O/CTA | CAJ | AG. PQE POLICIA H | 111-017 | 008519 | 18:20 | 193360 | 2202 | 3,000.00 | 15,354.47 |
| 27-12 | | CHEQUE 07717946 | VEN | AG.MERCADO CENTRA | 191-002 | 000297 | 18:37 | E83273 | 3001 | 700.00- | 14,654.47 |
| 30-12 | | ENTR.EFEC. 000045 | VEN | AG.CHACARILLA... | 194-019 | 000045 | 16:57 | E86208. | 1001 | 392.60 | 15,047.07 |
| 30-12 | | O/B Local    26,000.00 | | | 000-000 | 000194 | | | 2903 | 26,000.00 | 41,047.07 |
| 30-12 | 31-12 | ENTREGA C/CHEQUES  FUE | INT | | | | | | | | |
| 31-12 | | PORTES CREDIBANX | INT | | 111-007 | 936214 | | | 4905 | 3.50- | 41,043.57 |
| 31-12 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 966244 | | | 4926 | 20.00- | 41,023.57 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 845576 | | | 4991 | 3.50- | 41,020.07 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 4007 | 8 | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES | 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4012 | 8 | 5 | 5.00 |
| | TOTAL COMISION | | | 5.00 |

Vendido por Enolta S.A.

N2210(08-02)

(1/10)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
     800     88888     (QQPK3
     4117

| PAGINA | 2 DE 2 |
| --- | --- |
| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | **REFERENCIAS ADICIONALES** | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07717939 | 172.24 | 07717940 | 79.02 | 07717941 | 2,553.60 | 07717942 | 968.18 |
| 07717943 | 3,000.00 | 07717944 | 12,898.00 | 07717945 | 992.34 | 07717946 | 700.00 |
| 07717947 | 5,000.00 | 07717948 | 2,000.00 | 07717949 | 1,977.91 | 07717950 | 687.71 |

DE : W.R. GRACE & CO                    NO. DE TEL :                    12 FEB. 2003 10:59AM P1

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. CONN.
BCP SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800        88888        (QQF*K3
        4117

| | PAGINA   2 DE   2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| CHEQUES PAGADOS | | | | | | | | | | | |

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717939 | 172.24 | 07717940 | 79.02 | 07717941 | 2,555.60 | 07717942 | 968.18 |
| 07717943 | 3,000.00 | 07717944 | 12,898.00 | 07717945 | 992.34 | 07717946 | 700.00 |
| 07717947 | 5,000.00 | 07717948 | 2,000.00 | 07717949 | 1,977.91 | 07717950 | 687.71 |

DE : W.R.GRACE & CO                    NO.DE TEL :                    12 FEB. 2003 11:06AM P1

Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

| PAGINA | 2 DE 2 |
| --- | --- |

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP,SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800    88888    (QQF*K3
    4117

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.# | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CHEQUES PAGADOS | | | | | | | | | | | |

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07717939 | 172.24 | 07717940 | 79.02 | 07717941 | 2,555.60 | 07717942 | 968.18 |
| 07717943 | 3,000.00 | 07717944 | 12,898.00 | 07717945 | 992.54 | 07717946 | 700.00 |
| 07717947 | 5,000.00 | 07717948 | 2,000.00 | 07717949 | 1,977.91 | 07717950 | 687.71 |

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800      88888        (QQP'K3
    4117

| | PAGINA    2 DE   2 |
|---|---|
| CODIGO DE CUENTA | MONEDA |
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
EMAIL: JOLIVEROS@BCP.COM.PE

| FECHA<br>PROC. | FECHA<br>VALOR | DESCRIPCION | MED.<br>AT. | +<br> | LUGAR | REFERENCIAS ADICIONALES ||||| CARGO / ABONO | SALDO<br>CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07717939 | 172.24 | 07717940 | 79.02 | 07717961 | 2,553.60 | 07717942 | 968.18 |
| 07717943 | 5,000.00 | 07717944 | 12,898.00 | 07717945 | 992.34 | 07717946 | 780.00 |
| 07717947 | 5,000.00 | 07717948 | 2,000.00 | 07717949 | 1,977.91 | 07717950 | 687.71 |

Impreso por Enotsa S.A.

N221A (08-02)

( 2/10 )

DE : W.R.GRACE & CO                NO.DE TEL :                    12 FEB. 2003 11:21AM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2002 AL 31/12/2002
W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800      88888        IQQP*K3
        4118

| PAGINA | 1 DE 2 | MONEDA |
|---|---|---|
| **CODIGO DE CUENTA** | | **DOLARES** |
| 193-1125963-1-72 | | |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:JOLIVEROS@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
        BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 508,571.21 | 4,420.58 | 229,327.34 | 4,128.76 | 369,364.86 | 0.00 | 0.00 | 368,825.51 | 107,844.90 |
| A | + | B | + | C | - | D | | |
| | | | | E | + | F | - | G | = | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-12 | | A 194 11893536 1 | TLC | | 111-008 | 041645 | 09:21 | TLC024 | 4401 | 479.72- | 508,091.49 |
| 02-12 | | AB.TR.EXT-ET651924 | | | 191-000 | 113794 | 11:37 | C41269 | 2004 | 45,912.58 | 554,004.07 |
| 02-12 | 30-11 | PROCESO OPERAC NOV2002 | INT | SUC LIMA | 193-000 | 083990 | | | 4939 | 3.90- | 554,000.17 |
| 02-12 | | LETRAS COBRANZA | INT | | 193-000 | 834409 | | | 4903 | 48.86- | 553,952.11 |
| 03-12 | | A 193 1115122 0 | TLC | | 111-008 | 121476 | 12:35 | TLC006 | 4404 | 7,112.37- | 546,839.74 |
| | | IMP.OP.S/.  25,000.00 | | | | | | | | | |
| 03-12 | | LETRAS COBRANZA | INT | | 193-000 | 839752 | | | 2912 | 1,657.15 | 548,496.89 |
| 03-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 839753 | | | 4903 | 181.70- | 548,315.19 |
| 03-12 | | LETRAS COBRANZA | INT | | 193-000 | 819234 | | | 2912 | 1,973.63 | 550,288.82 |
| 04-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819235 | | | 4903 | 86.76- | 550,202.06 |
| 05-12 | | CHEQUE 02912603 | VEN | AG.CHACARILLA | 194-019 | 000104 | 13:02 | E84813 | 3001 | 500.00- | 549,702.06 |
| 05-12 | | CHEQUE 02912604 | VEN | AG.CHACARILLA | 194-019 | 000105 | 13:02 | E84813 | 3001 | 800.00- | 548,902.06 |
| 05-12 | | LETRAS COBRANZA | INT | | 193-000 | 819251 | | | 2912 | 679.65 | 549,581.71 |
| 05-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819252 | | | 4903 | 117.81- | 549,463.90 |
| 06-12 | | A 193 1106311 1 | TLC | | 111-008 | 049522 | 09:31 | TLC002 | 4401 | 388.22- | 549,075.68 |
| 06-12 | | A 194 0117916 1 | TLC | | 111-008 | 051054 | 09:35 | TLC003 | 4401 | 169.92- | 548,905.76 |
| 06-12 | | CHEQUE 02912688 | VEN | AG.CHACARILLA | 194-019 | 000458 | 17:17 | E72787 | 3002 | 518.64- | 548,387.12 |
| 07-12 | 06-12 | LETRAS COBRANZA | INT | | 193-000 | 810450 | | | 2912 | 9,430.96 | 557,818.08 |
| 07-12 | 06-12 | LETRAS COBRANZA DEV | INT | | 193-000 | 810451 | | | 4903 | 171.16- | 557,646.92 |
| 12 | | CHEQUE 02912687 | INT | | 191-000 | 806219 | | | 3901 | 59.64- | 557,587.28 |
| 12 | | CHEQUE 02912686 | INT | | 191-000 | 806220 | | | 3901 | 352.24- | 557,235.04 |
| 09-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000205 | | | 2903 | 7,394.18 | 564,629.22 |
| 09-12 | | Credito    7,394.18 | | | | | | | | | |
| 09-12 | | LETRAS COBRANZA | INT | | 193-000 | 819155 | | | 2912 | 2,075.17 | 566,704.39 |
| 10-12 | | LETRAS COBRANZA | INT | | 191-000 | 815990 | | | 3901 | 15.00- | 566,689.39 |
| 10-12 | | CHEQUE 02912685 | INT | | 191-000 | 815991 | | | 3901 | 700.00- | 565,989.39 |
| 10-12 | | CHEQUE 02912689 | INT | | 191-000 | 181144 | 18:11 | C41269 | 2004 | 2,608.76 | 568,598.15 |
| 10-12 | 09-12 | AB.TR.EXT-ET858666 | VEN | SUC LIMA | 191-000 | | | | 4961 | 1.00- | 568,597.15 |
| 10-12 | | PORTES AUTOSOBRE | INT | | 193-000 | 822203 | | | 2912 | 3,243.49 | 571,840.55 |
| 10-12 | | LETRAS COBRANZA | INT | | 195-000 | 825828 | | | 4903 | 73.22- | 571,767.33 |
| 11-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 825029 | | | 4508 | 350,006.06- | 221,761.27 |
| 11-12 | | TRANSF.FONDOS BCR | INT | | 111-020 | 507965 | 11:50 | SCHE01 | 4404 | 7,204.61- | 214,556.66 |
| | | A 193 1115122 0 | TLC | | 111-008 | 148026 | 13:15 | TLC059 | | | |
| | | IMP.OP.S/.  25,000.00 | | | | | | | | | |
| 11-12 | | ENTR.EFEC. 000128 | INT | AG.PARQUE HANCO C | 191-032 | 000128 | 16:23 | E67166 | 1001 | 2,296.58 | 216,853.24 |
| 11-12 | | LETRAS COBRANZA | INT | | 193-000 | 819991 | | | 2912 | 625.62 | 217,478.86 |
| 11-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819992 | | | 4903 | 121.69- | 217,357.17 |
| 13-12 | | NEXTEL  43955 | INT | | 000-000 | | 04:04 | | 4611 | 1,332.49- | 216,024.68 |
| 13-12 | | A 193 11450613 1 | TLC | | 111-008 | 372810 | 15:21 | TLC031 | 4401 | 469.80- | 215,554.88 |
| 13-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000045 | | | 2903 | 8,000.00 | 223,554.88 |
| 13-12 | 16-12 | O/3 local   8,000.00 | | | | | | | | | |
| 13-12 | | LETRAS COBRANZA | INT | | 193-000 | 822021 | | | 2912 | 14,448.03 | 238,002.91 |
| 13-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 822022 | | | 4903 | 35.83- | 237,967.08 |
| 16-12 | | TLTOKEN SHL | INT | | 000-000 | | 02:20 | | 4611 | 60.00- | 237,907.08 |
| 16-12 | | AB.TR.EXT-ET863028 | INT | SUC LIMA | 191-000 | 133265 | 13:32 | C41269 | 2004 | 357.96 | 238,265.04 |
| 16-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000043 | | | 2903 | 16,994.96 | 255,260.00 |
| 16-12 | | Credito    16,994.96 | | | | | | | | | |
| 16-12 | | LETRAS COBRANZA | INT | | 193-000 | 819551 | | | 2912 | 52,079.92 | 307,339.92 |
| 16-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819552 | | | 4903 | 35.84- | 307,304.08 |
| 17-12 | | ENTR.EFEC. 000254 | INT | AG.ARGENTINA | 191-014 | 000254 | 12:07 | E84426 | 1001 | 2,124.00 | 309,428.08 |
| 17-12 | | CHQ.DEP.02912670 BCP | INT | | 000-000 | 802349 | | | 3902 | 338.00- | 309,090.08 |
| 17-12 | 16-12 | PORTES AUTOSOBRE | INT | | 193-000 | 823497 | | | 4981 | 1.00- | 309,089.08 |

N22I0(C08-02)                                                    ( 3/10 )

DE : W.R.GRACE & CO                     NO.DE TEL :                          12 FEB. 2003 11:24AM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800      BBBBB      (QQPK3
    4118

| PAGINA | 2 DE 2 | |
|--------|--------|--------|
| CODIGO DE CUENTA | | MONEDA |
| 193-1125063-1-72 | | DOLARES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: JOLIVEROS@BCP.COM.PE

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 17-12 | | LETRAS COBRANZA | INT | | 193-000 | 826001 | | | 2912 | 12,221.45 | 321,310.53 |
| 17-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 826002 | | | 4903 | 247.76- | 321,062.77 |
| 18-12 | | CHQ.DEP.02912691 BCP | INT | | 000-000 | 802703 | | | 3902 | 15.00- | 321,047.77 |
| 18-12 | | LETRAS COBRANZA | INT | | 195-000 | 820467 | | | 2912 | 1,755.40 | 322,783.17 |
| 19-12 | | LETRAS COBRANZA | INT | | 195-000 | 820405 | | | 2912 | 21,894.27 | 344,677.44 |
| 19-12 | | LETRAS COBRANZA DEV | INT | | 195-000 | 820406 | | | 4903 | 71.73- | 344,605.71 |
| 20-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 824534 | | | 4903 | 100.03- | 344,505.68 |
| 21-12 | | CHEQUE 02912692 | INT | | 191-000 | 807331 | | | 3901 | 42.00- | 344,463.68 |
| 23- | | CHQ.DEP.02912693 BCP | INT | | 000-000 | 803313 | | | 3902 | 120.00- | 344,343.68 |
| 23 | | LETRAS COBRANZA | INT | | 193-000 | 819535 | | | 2912 | 14,830.85 | 359,174.53 |
| 23-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819536 | | | 4903 | 147.80- | 359,026.73 |
| 24-12 | 17-12 | REGUL. DE LETRAS L/.CANC.5583019 | VEN | SUC LIMA | 191-000 | 000173 | 11:59 | | 2001 | 408.60 | 359,435.33 |
| 24-12 | 23-12 | PORTES AUTOSOBRE | INT | | 195-000 | 819716 | | | 4981 | 1.00- | 359,434.33 |
| 26-12 | | LETRAS COBRANZA DEV | INT | | 195-000 | 822201 | | | 4903 | 72.30- | 359,362.03 |
| 26-12 | | LETRAS COBRANZA | INT | | 195-000 | 817503 | | | 2912 | 8,147.84 | 367,509.87 |
| 26-12 | | LETRAS COBRANZA DEV | INT | | 195-000 | 817504 | | | 4903 | 127.99- | 367,381.88 |
| 27-12 | | LETRAS COBRANZA | INT | | 195-000 | 820681 | | | 2912 | 2,606.96 | 369,988.84 |
| 27-12 | | LETRAS COBRANZA DEV | INT | | 195-000 | 820682 | | | 4903 | 178.11- | 369,810.73 |
| 30-12 | | TLC-DIC SHL | INT | | 000-000 | | 02:19 | | 4611 | 80.00- | 369,730.73 |
| 30-12 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819446 | | | 4903 | 225.98- | 369,504.75 |
| 31-12 | | CHEQUE 02912696 | VEN | AG.CHACARILLA | 194-019 | 000024 | 09:37 | E83441 | 3001 | 668.24- | 368,836.51 |
| 31-12 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 999254 | | | 4926 | 10.00- | 368,826.51 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 900898 | | | 4991 | 1.00- | 368,825.51 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|------|------|------|------|
| 1.DEPOSITOS Y RETIROS | | | |
| EN EFECTIVO  1001 1009 4007 | 3 | | |
| 2.OPERACIONES CON CHEQUES Y CARGOS MANUALES  1010 2903 3001 3002 3011 3901  3902 4001 4002 4005 4006 4012 | 8 | 7 | 2.10 |
| TOTAL COMISION | | | 2.10 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|------|------|------|------|------|------|------|------|
| 02912683 | 500.00 | 02912684 | 800.00 | 02912685 | 15.00 | 02912686 | 352.24 |
| 02912687 | 59.64 | 02912688 | 518.64 | 02912689 | 700.00 | 02912690 | 338.00 |
| 02912691 | 15.00 | 02912692 | 42.00 | 02912693 | 120.00 | 02912696 | 668.24 |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R. GRACE & CO          NO. DE TEL :              12 FEB. 2003 11:27AM P4



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de 1

**ESTADO DE CUENTA**

Del   01 DEC 2002   al   31 DEC 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta Nº | 0015820 |
| Moneda | DOLARES |
| CCI Nº | 046-001-000000015820-44 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,000.00 | | | | | 10,000.00 | 10,000.00 |

LES DESEAMOS UN FELIZ AÑO 2003.

( 5/10 )

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                NO. DE TEL :                    12 FEB. 2003 11:28AM P5



**BankBoston**
BankBoston N.A. Sucursal del Peru
RUC: 20031285251

1  de 2

**ESTADO DE CUENTA**

Del  01 DEC 2002      al  31 DEC 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta N°   0154519
Moneda      SOLES
CCI N°       046-001-000000154519-43
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 100,911.78 |
| 02DEC02 | | TRASF INT A  D13717401100 | 86,686.00 | | 14,225.78 |
| 02DEC02 | | COMPRA ME   BTS TC3.5185 | | 175,925.00 | 190,150.78 |
| 02D    02 | | TRASF INT A  D13725101400 | 30,881.00 | | 159,269.78 |
| 02DEC02 | | TRASF INT A  D13725101400 | 30,881.00 | | 128,388.78 |
| 02DEC02 | | COM CASH MGT PORTES | 7.00 | | 128,381.78 |
| 02DEC02 | | REVERSION AF T.I.D1371740 | | 30,881.00 | 159,262.78 |
| 04DEC02 | | TRASF INT A  D13810401500 | 1,538.00 | | 157,724.78 |
| 05DEC02 | | COMPRA ME   BTS TC3.5335 | | 247,345.00 | 405,069.78 |
| 06DEC02 | | PAGO CHEQUE  00000610 | 6,015.00 | | 399,054.78 |
| 06DEC02 | | PAGO CHEQUE  00000609 | 9,995.00 | | 389,059.78 |
| 06DEC02 | | PAGO CHEQUE  00000611 | 3,609.00 | | 385,450.78 |
| 06DEC02 | | PAGO CHEQUE  00000612 | 323.00 | | 385,127.78 |
| 06DEC02 | | PAGO CHEQUE  00000614 | 6,343.00 | | 378,784.78 |
| 06DEC02 | | PAGO CHEQUE  00000613 | 219,409.00 | | 159,375.78 |
| 06DEC02 | | TRASF INT A  D13965701800 | 82,582.00 | | 76,793.78 |
| 06DEC02 | 10DEC02 | DEP CH O/BCO | | 12,898.00 | 89,691.78 |
| 10DEC02 | | TRASF INT A  D14081101700 | 27,027.00 | | 62,664.78 |
| 10DEC02 | | DEB. VARIOS  LUIS PALOMIN | 9,369.92 | | 53,294.86 |
| 10DEC02 | | DEB. VARIOS  BRENDA VINCE | 3,653.53 | | 49,641.33 |
| 10DEC02 | | DEB. VARIOS  EDUARDO POSA | 6,278.99 | | 43,362.34 |
| 10D   .02 | | DEB. VARIOS  GUILLERMO ES | 820.00 | | 42,542.34 |
| 10DEC02 | | DEB. VARIOS  GUSTAVO HERR | 3,252.29 | | 39,290.05 |
| 10DEC02 | | DEB. VARIOS  HUMBERTO CAR | 14,310.97 | | 24,979.08 |
| 10DEC02 | | DEB. VARIOS  IRIS MARTINE | 3,597.35 | | 21,381.73 |
| 10DEC02 | | DEB. VARIOS  ENRNESTO CHA | 820.00 | | 20,561.73 |
| 10DEC02 | | DEB. VARIOS  ANGEL HERNAN | 820.00 | | 19,741.73 |
| 11DEC02 | | COMPRA ME   BTS TC3.5100 | | 105,300.00 | 125,041.73 |
| 13DEC02 | | TRASF INT A  D14292501100 | 1,522.00 | | 123,519.73 |
| 16DEC02 | | TRASF INT A  D14347101200 | 63,014.00 | | 60,505.73 |
| 17DEC02 | | COMPRA ME   BTS TC3.4935 | | 122,272.50 | 182,778.23 |
| 17DEC02 | | TRASF INT A  D14416501200 | 34,326.00 | | 148,452.23 |
| 19DEC02 | | CH DE GEREN  ENRIQUE LEON | 1,340.91 | | 147,111.32 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 100,911.78 | | | | | | |

LES DESEAMOS UN FELIZ AÑO 2003.

$(^6/_{10})$

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acérquese a nuestras oficinas para absolver sus observaciones.

DE : W.R.GRACE & CO          NO.DE TEL :          12 FEB. 2003 11:30AM P6



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2   de 2

**ESTADO DE CUENTA**

Del  01 DEC 2002        al  31 DEC 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154519
Moneda    SOLES
CCI N°    046-001-000000154519-43
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 19DEC02 | | CH DE GEREN  GUSTAVO PACH | 1,712.68 | | 145,398.64 |
| 19DEC02 | | CH DE GEREN  CORPORACION | 248.51 | | 145,150.13 |
| 19DEC02 | | CH DE GEREN  ESTUDIO BELL | 139.99 | | 145,010.14 |
| 23  02 | | TRASF INT A  D14706801800 | 82,561.00 | | 62,449.14 |
| 27DEC02 | | TRASF INT A  D14882101100 | 44,028.00 | | 18,421.14 |
| 30DEC02 | | COMPRA ME   BTS TC3.5100 | | 35,100.00 | 53,521.14 |
| 31DEC02 | | PAGO CHEQUE  00000615 | 26,000.00 | | 27,521.14 |
| | | SALDO CIERRE | | | 27,521.14 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 100,911.78 | 32 | 803,112.14 | 7 | 729,721.50 | 27,521.14 | 101,755.57 |

LES DESEAMOS UN FELIZ AÑO 2003.

(7/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO            NO.DE TEL :                    12 FEB. 2003 11:32AM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de 2

**ESTADO DE CUENTA**

Del  01 DEC 2002    al  31 DEC 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°    0154424
Moneda       DOLARES
CCI N°        046-001-000000154424-46
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 739,885.75 |
| 02DEC02 | | COMPRA ME   BTS TC3.5185 | 50,000.00 | | 689,885.75 |
| 02DEC02 | | COM CASH MGT MPAY | 37.50 | | 689,848.25 |
| 02DEC02 | | COM CASH MGT PORTES | 10.00 | | 689,838.25 |
| 02DEC02 | | COM CASH MGT B.MAIL | 20.00 | | 689,818.25 |
| 03DEC02 | | COM.COB/DESC PAG CH 29/11 | 10.00 | | 689,808.25 |
| 03DEC02 | | COB LETRA/FA PAG CH 29/11 | | 6,145.79 | 695,954.04 |
| 04DEC02 | | COM.COB/DESC PAG CH 02/12 | 10.00 | | 695,944.04 |
| 04DEC02 | | COB LETRA/FA PAG CH 02/12 | | 3,772.63 | 699,716.67 |
| 05DEC02 | | COMPRA ME   BTS TC3.5335 | 70,000.00 | | 629,716.67 |
| 06DEC02 | | COM.COB/DESC PAG CH 04/12 | 10.00 | | 629,706.67 |
| 06DEC02 | | COB LETRA/FA PAG CH 04/12 | | 5,220.64 | 634,927.31 |
| 09DEC02 | | VENTA DE ME  GBP TC1.625 | 624.26 | | 634,303.05 |
| 09DEC02 | | VENTA DE ME  EUR TC1.0185 | 142,992.62 | | 491,310.43 |
| 09DEC02 | | COM.COB/DESC PAG CH 05/12 | 10.00 | | 491,300.43 |
| 09DEC02 | | COB LETRA/FA PAG CH 05/12 | | 3,351.31 | 494,651.74 |
| 09DEC02 | | COM.COB/DESC PAG EF 09/12 | 5.00 | | 494,646.74 |
| 09DEC02 | | COB LETRA/FA PAG EF 09/12 | | 922.12 | 495,568.86 |
| 09DEC02 | | TRANS EXTER  ST....009891 | 27,298.64 | | 468,270.22 |
| 09DEC02 | | TRANS EXTER  COMI..009891 | 35.00 | | 468,235.22 |
| 09DEC02 | | TRANS EXTER  ST....009892 | 13,102.83 | | 455,132.39 |
| 09DEC02 | | TRANS EXTER  COMI..009892 | 35.00 | | 455,097.39 |
| 10DEC02 | | COM.COB/DESC PAG CH 06/12 | 15.00 | | 455,082.39 |
| 10DEC02 | | COB LETRA/FA PAG CH 06/12 | | 7,340.53 | 462,422.92 |
| 11DEC02 | | COMPRA ME   BTS TC3.5100 | 30,000.00 | | 432,422.92 |
| 11DEC02 | | TRANSF BCR  CREDITO | | 350,000.00 | 782,422.92 |
| 11DEC02 | | DEP EFECTIVO EFECTIVO | | 600.00 | 783,022.92 |
| 13DEC02 | | DEP EFECTIVO EFECTIVO | | 247.80 | 783,270.72 |
| 13DEC02 | 17DEC02 | DEP CH O/BCO | | 15,000.00 | 798,270.72 |
| 17DEC02 | | COMPRA ME   BTS TC3.4935 | 35,000.00 | | 763,270.72 |
| 17DEC02 | | DEP EFECTIVO EFECTIVO | | 31.00 | 763,301.72 |
| 18DEC02 | | TRANS EXTER  ST....009997 | 46,620.00 | | 716,681.72 |
| 18DEC02 | | TRANS EXTER  COMI..009997 | 35.00 | | 716,646.72 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 739,885.75 | | | | | | |

LES DESEAMOS UN FELIZ AÑO 2003.

(3/10)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la misma y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO          NO. DE TEL :                    12 FEB. 2003 11:34AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2    dc 2

Del  01 DEC 2002      al  31 DEC 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

Cuenta Nº   0154424
Moneda    DOLARES
CCI Nº   046-001-000000154424-46
Cliente Nº   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 19DEC02 | | COM.COB/DESC PAG CH 17/12 | 5.00 | | 716,641.72 |
| 19DEC02 | | COB LETRA/FA PAG CH 17/12 | | 3,228.65 | 719,870.37 |
| 19DEC02 | | CH DE GEREN VINCES ARRIE | 5,708.77 | | 714,161.60 |
| 19DEC02 | | CH DE GEREN EPRISERVI S | 2,149.63 | | 712,011.97 |
| 19DEC02 | | CH DE GEREN DHL INTERNAT | 203.72 | | 711,808.25 |
| 19DEC02 | | CH DE GEREN FORMATOS TEC | 262.88 | | 711,545.37 |
| 19DEC02 | | CH DE GEREN DOVELA S A | 1,800.23 | | 709,745.14 |
| 19DEC02 | | CH DE GEREN COTECNA INSP | 500.00 | | 709,245.14 |
| 19DEC02 | | CH DE GEREN JB INTERNACI | 250.00 | | 708,995.14 |
| 19DEC02 | | CH DE GEREN ESTUDIO BELL | 388.22 | | 708,606.92 |
| 19DEC02 | | CH DE GEREN CLINITOURS S | 528.64 | | 708,078.28 |
| 19DEC02 | | CH DE GEREN GLOBAL NETWO | 18.42 | | 708,059.86 |
| 19DEC02 | | CH DE GEREN NETCORPERU S | 70.80 | | 707,989.06 |
| 19DEC02 | 23DEC02 | DEP CH O/BCO | | 22,000.00 | 729,989.06 |
| 20DEC02 | | COM VARIAS  LT 07809-2 | 23.00 | | 729,966.06 |
| 20DEC02 | | TRANS EXTER COMI..003911 | 35.00 | | 729,931.06 |
| 20DEC02 | | TRAN EXTER  OP....003911 | | 2,624.00 | 732,555.06 |
| 20DEC02 | | COM.COB/DESC PAG EF 20/12 | 5.00 | | 732,550.06 |
| 20DEC02 | | COB LETRA/FA PAG EF 20/12 | | 484.70 | 733,034.76 |
| 24DEC02 | | COM.COB/DESC PAG CH 20/12 | 5.00 | | 733,029.76 |
| 24DEC02 | | COB LETRA/FA PAG CH 20/12 | | 6,554.85 | 739,584.61 |
| 24DEC02 | 27DEC02 | DEP CH O/BCO | | 15,000.00 | 754,584.61 |
| 26DEC02 | | COM.COB/DESC PAG EF 26/12 | 5.00 | | 754,579.61 |
| 26DEC02 | | COB LETRA/FA PAG EF 26/12 | | 922.61 | 755,502.22 |
| 26DEC02 | | PAG PRES/DOC  2504642 1 | 50.50 | | 755,451.72 |
| 26DEC02 | | PAG PRES/DOC  2504642 1 | 713.01 | | 754,738.71 |
| 30DEC02 | | COMPRA ME  BTS TC3.5100 | 10,000.00 | | 744,738.71 |
| | | SALDO CIERRE | | | 744,738.71 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 739,885.75 | 41 | 438,593.67 | 18 | 443,446.63 | 744,738.71 | 709,780.65 |

LES DESEAMOS UN FELIZ AÑO 2003.

( 4/10 )

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por correcta esta cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

**CITIBANK**

DAREX PR                      O/300153/011      AS OF: 27 DEC 02      PAGE   1 OF   3

                                    4704
         DAREX PUERTO RICO INC
         C/O  W.R. GRACE & CO.
         ATTN: PAUL MILLIKEN
         62 WHITTEMORE AVE
         CAMBRIDGE, MA         02140

                                               REGULAR STATEMENT      405493

## S U M M A R Y   O F   B A L A N C E - C I T I B A N K   P U E R T O   R I C O

| OPENING BALANCE AS OF 28 NOV 02 | 3,609,187.76 |
|---|---|
| 40  DEBITS | 234,121.81 |
| 37  CHECKS | 229,514.00 |
| 3  NON-CHECKS | 4,607.81 |
| 8  CREDITS | 465,568.54 |
| 8  DEPOSITS | 465,568.54 |
| 0  NON-DEPOSITS | 0.00 |
| CLOSING LEDGER AS OF 27 DEC 02 | 3,840,634.49 |

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 12/02 | 10,149.05 | | 12/02 | 46,252.63 |
| | 12/04 | 45,166.55 | | 12/13 | 42,759.39 |
| | 12/13 | 53,535.05 | | 12/13 | 134,229.61 |
| | 12/17 | 24,572.90 | | 12/23 | 108,903.36 |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15937 | 12/18 | 7,794.00 | 15941 | 12/13 | 1,890.29 |
| 15945 | 12/11 | 54.22 | 15961 | 12/13 | 2,709.71 |
| 15963 | 12/05 | 7,320.00 | 15964 | 11/29 | 14,053.50 |
| 15965 | 12/09 | 248.00 | 15968 | 11/29 | 30.00 |
| 15969 | 12/09 | 7.53 | 15970 | 11/29 | 1,100.00 |
| 15971 | 11/29 | 1,570.00 | 15972 | 11/29 | 6,026.40 |
| 15973 | 11/29 | 496.86 | 15978 | 12/17 | 1,866.51 |
| 15979 | 12/19 | 3,159.11 | 15980 | 12/27 | 3,097.60 |
| 15981 | 12/16 | 5,400.00 | 15983 | 12/19 | 1,748.00 |

**CITIBAN⨁**

DAREX PR                    O/300153/011    AS OF: 27 DEC 02    PAGE   2 OF   3

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15984 | 12/27 | 42.00 | 15985 | 12/26 | 322.90 |
| 15986 | 12/17 | 185.97 | 15988 | 12/17 | 7,567.50 |
| 15989 | 12/24 | 51.75 | 15990 | 12/24 | 68.00 |
| 15994 | 12/19 | 5,167.71 | 15995 | 12/27 | 6,026.40 |
| 15999 | 12/18 | 134,211.80 | 16000 | 12/20 | 7,000.00 |
| 101288 | 11/29 | 1,012.31 | 101289 | 11/29 | 315.06 |
| 101290 | 11/29 | 1,094.53 | 101291 | 11/29 | 1,753.19 |
| 101292 | 12/03 | 1,119.26 | 101293 | 12/17 | 1,165.53 |
| 101294 | 12/13 | 965.90 | 101295 | 12/17 | 1,753.20 |
| 101296 | 12/17 | 1,119.26 | | | |

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 11/28 | OPENING BALANCE | | | | 3,609,187.76 |
| 11/29 | TOTAL CHECKS PAID | | 27,451.85 | | 3,581,735.91 |
| 12/02 | TOTAL DEPOSITS | | | 56,401.68 | 3,638,137.59 |
| 12/03 | TOTAL CHECKS PAID | | 1,119.26 | | 3,637,018.33 |
| 12/04 | TOTAL DEPOSITS | | | 45,166.55 | 3,682,184.88 |
| 12/05 | TOTAL CHECKS PAID | | 7,320.00 | | 3,674,864.88 |
| 12/09 | TOTAL CHECKS PAID | | 255.53 | | 3,674,609.35 |
| 12/11 | NAME:  BNF CTS | | 1,844.99 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001215852 | | | | |
| 12/11 | TOTAL CHECKS PAID | | 54.22 | | 3,672,710.14 |
| 12/13 | TOTAL CHECKS PAID | | 5,565.90 | | |
| 12/13 | TOTAL DEPOSITS | | | 230,524.05 | 3,897,668.29 |
| 12/16 | TOTAL CHECKS PAID | | 5,400.00 | | 3,892,268.29 |
| 12/17 | TOTAL CHECKS PAID | | 13,657.97 | | |
| 12/17 | TOTAL DEPOSITS | | | 24,572.90 | 3,903,183.22 |
| 12/18 | TOTAL CHECKS PAID | | 142,005.80 | | 3,761,177.42 |
| 12/19 | TOTAL CHECKS PAID | | 10,074.82 | | 3,751,102.60 |
| 12/20 | TOTAL CHECKS PAID | | 7,000.00 | | 3,744,102.60 |
| 12/23 | TOTAL DEPOSITS | | | 108,903.36 | 3,853,005.96 |
| 12/24 | NAME:  BNF CTS | | 1,938.82 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-001273431 | | | | |
| 12/24 | TOTAL CHECKS PAID | | 119.75 | | 3,850,947.39 |
| 12/26 | TOTAL CHECKS PAID | | 322.90 | | 3,850,624.49 |
| 12/27 | DEBIT MEMO | | 824.00 | | |
| 12/27 | TOTAL CHECKS PAID | | 9,166.00 | | 3,840,634.49 |
| 12/27 | CLOSING BALANCE | | | | 3,840,634.49 |

**CITIBAN¢⊕**

DAREX PR                    0/300153/011    AS OF: 27 DEC 02    PAGE   3 OF   3

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

FROM : WR GRACE LIBBY          ⬤          FAX NO. : 4062933749          ⬤ Feb. 12 2003 11:16AM  P2

002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First**
**National**
**Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
0
1

Business Checking
**ACCOUNT STATEMENT**
ACCOUNT:                          1049097

11/30/02 THRU 12/31/02
DOCUMENT COUNT

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

==========================================================================
                        Business Checking ACCOUNT 1049097
==========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 11/29/02 | 29,161.67 |
| CHECK # 1193 | 3,958.65 | | 12/03/02 | 25,203.02 |
| BALANCE THIS STATEMENT ............................... | | | 12/31/02 | 25,203.02 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 25,203.02 |
| TOTAL DEBITS | (1) | 3,958.65 | AVG AVAILABLE BALANCE | 25,574.14 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 25,574.14 |

==========================================================================
                            YOUR CHECKS SEQUENCED
==========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

12/03     1193     3,958.65

==========================================================================
                         CERTIFICATES OF DEPOSIT
==========================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 08/21/03B | 117.12 | 343.20 | 6,663.15 |
| *TOTAL* | 2.3500 | | | | 343.20 | 6,663.15 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

TS

REMEDIUM GROUP INC
ATTN. MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:         323-883842
Statement Start Date:   30 NOV 2002
Statement End Date:     31 DEC 2002
Statement Code:     000-USA-22
Statement No:       012
Page 1 of 2

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 2,335,345.30 |
| Total Debits (incl. checks) | 2 | 2,335,345.30 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| Opening (30 NOV 2002) | | Closing (31 DEC 2002) | |
|---|---|---|---|
| Ledger | 2,335,345.30 | .00 Ledger | .00 |
| | 2,335,345.30 | | |
| | 0.00 | | |

**Need to reconcile your accounts as soon as possible?** Take advantage of our promotional offer for
Internet Statements. Download the statements for your accounts two business days after the statement
cycle ends. Search for transactions listed in your statement. Export data as a text or formatted Excel
file. Best of all, receive your first three Internet Statements free of charge. Please contact your
JPMorgan Relationship Manager for further information.

## Closing Balances

| Date | Description | Amount |
|---|---|---|
| 23DEC | LEDGER BALANCES | 0.00 |

| Ledger Date | Adj Ledger Date | F/F | References | Value Date | Credit/Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

| Ledger Date | | References | | Credit | Description |
|---|---|---|---|---|---|
| 23DEC | USD | OUR: TEBC OF 02/12/23 | 23DEC | 47,668.10 | BOOK TRANSFER CREDIT |
| | | OUR: 0175400357JB | | | B/O: W.R. GRACE AND COMPANY |
| | | | | | COLUMBIA MD 21044-4098 |
| | | | | | REF: DAILY FUNDING |
| 23DEC | USD | YOUR: TEBC OF 02/12/23 | 23DEC | 2,287,677.20 | BOOK TRANSFER CREDIT |
| | | OUR: 0112000357JB | | | B/O: GRACE INTERNATIONAL HOLDINGS,I |
| | | | | | CAMBRIDGE MA 02140- |
| | | | | | REF: GIH PAYMENT OF INTEREST TO REM |
| | | | | | EDIUM |

### DEBITS

| Ledger Date | | References | | Debit | Description |
|---|---|---|---|---|---|
| 23DEC | USD | OUR: 001181011t4XF | 23DEC | 47,668.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | TO ACCOUNT 0003230B1963 |
| 23DEC | USD | YOUR: SEE WIRE | 23DEC | 2,287,677.20 | BOOK TRANSFER DEBIT |
| | | OUR: 0714800357JB | | | A/C: W R GRACE 8 CO (DELAWARE) |
| | | | | | CAMBRIDGE MA 02140- |
| | | | | | REF: FUNDS MOVEMENT FROM REMEDIUM T |
| | | | | | O GRACE DE (GIH INTEREST PMT TO REM |
| | | | | | ) |

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 30 NOV 2002 |
| Statement End Date: | 31 DEC 2002 |
| Statement Code: | 000-USA-22 |
| Statement No: | 012 |
| | Page 2 of 2 |

CHECKS

*No Activity*

TS

JPMORGAN CHASE

```
                                        Account No:      601-831985
                                 Statement Start Date:   30 NOV 2002
                                  Statement End Date:    31 DEC 2002
                                    Statement Code:      000-USA-12
                                     Statement No:       012    131
                                                         Page 1 of 3
```

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 18 | 380,219.63 |
| Total Debits (incl. checks) | 66 | 380,219.63 |
| Total Checks Paid | 66 | 380,219.63 |

### BALANCES

| Opening (30 NOV 2002) Ledger | .00 | Closing (31 DEC 2002) Ledger | .00 |
|---|---|---|---|

### TRANSACTIONS

| Ledger Date | Value Date | Reference | Debits | Credit/Balance | Description |
|---|---|---|---|---|---|
| 30NOV | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 02DEC | USD OUR: | 021202198SWC | 18,054.75 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 02DEC | USD OUR: | 0211000964PP | **** Balance **** | 18,054.75 | CLOSING LEDGER BALANCE |
| 02DEC | USD OUR: | 021203198SWC | 13,446.72 | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 03DEC | | | PACKAGE LISTING | | |
| 03DEC | USD OUR: | 0311000079PP | **** Balance **** | 13,446.72 | CLOSING LEDGER BALANCE |
| 04DEC | USD OUR: | 021204198SWC | 34,287.64 | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 04DEC | | | PACKAGE LISTING | | |
| 04DEC | USD OUR: | 0411000967PP | **** Balance **** | 34,287.64 | CLOSING LEDGER BALANCE |
| 05DEC | USD OUR: | 021205198SWC | 227.05 | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 05DEC | | | PACKAGE LISTING | | |
| 05DEC | USD OUR: | 0511000956PP | **** Balance **** | 227.05 | CLOSING LEDGER BALANCE |
| 06DEC | USD OUR: | 021206198SWC | 136.37 | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 06DEC | | | PACKAGE LISTING | | |
| 06DEC | USD OUR: | 0611000954PF | **** Balance **** | 136.37 | CLOSING LEDGER BALANCE |
| 06DEC | | | | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |

**FT CODE:**

| | |
|---|---|
| USD - SAME DAY FUNDS | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |
| US1 - ONE DAY FLOAT | | |
| US2 - TWO DAY FLOAT | | |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 30 NOV 2002
Statement End Date: 31 DEC 2002
Statement Code: 000-USA-12
Statement No: 012   131
Page 2 of 3

| Ledger Date | Value Date | T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 09DEC | | USD | OUR: 0212091985WC | | 3,636.66 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 09DEC | | USD | OUR: 0911000993PP | 3,636.66 | | PACKAGE LISTING |
| 13DEC | | USD | OUR: 0212131985WC | 3,636.66 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 13DEC | | USD | OUR: 1311000972PP | | 41,195.21 | PACKAGE LISTING |
| 16DEC | | USD | OUR: 0212161985WC | 41,195.21 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 16DEC | | USD | OUR: 1611001007PP | | 12,256.04 | PACKAGE LISTING |
| 17DEC | | USD | OUR: 0212171985WC | 12,256.04 **** Balance **** | 24,362.89 / .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 17DEC | | USD | OUR: 1711001012PP | | 14,870.00 | PACKAGE LISTING |
| 18DEC | | USD | OUR: 0212181985WC | 24,362.89 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 18DEC | | USD | OUR: 1811000977PP | | 90,472.05 | PACKAGE LISTING |
| 19DEC | | USD | OUR: 0212191985WC | 14,870.00 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 19DEC | | USD | OUR: 1911000982PP | | 46,092.34 | PACKAGE LISTING |
| 20DEC | | USD | OUR: 0212201985WC | 90,472.05 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 20DEC | | USD | OUR: 2011000938PP | | 47,668.10 | PACKAGE LISTING |
| 23DEC | | USD | OUR: 0212231985WC | 46,092.34 **** Balance **** | .00 | CLOSING LEDGER BALANCE / CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No:       601-831985
Statement Start Date:   30 NOV 2002
Statement End Date:   31 DEC 2002
Statement Code:   000-USA-12
Statement No:     012   131
Page   3   of   3

| Ledger Date | Value Date | Reference | Credit/Balance | Debit | Description |
|---|---|---|---|---|---|
| 23DEC | USD | OUR: 2311001025PP | | 47,668.10 | PACKAGE LISTING |
| 23DEC | | | 3,537.09 | **** Balance **** | CLOSING LEDGER BALANCE |
| 24DEC | USD | OUR: 0212241985WC | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 24DEC | USD | OUR: 2411000971PP | | 3,537.09 | PACKAGE LISTING |
| 24DEC | | | .00 | **** Balance **** | CLOSING LEDGER BALANCE |
| 26DEC | USD | OUR: 0212261985WC | | 500.00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 26DEC | USD | OUR: 2611000973PP | | 500.00 | PACKAGE LISTING |
| 27DEC | | | .00 | **** Balance **** | CLOSING LEDGER BALANCE |
| 27DEC | USD | OUR: 0212271985WC | | 10,268.16 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 27DEC | USD | OUR: 2711001006PP | | 10,268.16 | PACKAGE LISTING |
| 30DEC | | | 5,808.44 | **** Balance **** | CLOSING LEDGER BALANCE |
| 30DEC | USD | OUR: 0212301985WC | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 30DEC | USD | OUR: 3011001001PP | | 5,808.44 | PACKAGE LISTING |
| 30DEC | | | .00 | **** Balance **** | CLOSING LEDGER BALANCE |
| 31DEC | USD | OUR: 0212311985WC | | 13,400.12 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 31DEC | USD | OUR: 3111000965PP | | 13,400.12 | PACKAGE LISTING |
| 31DEC | | | .00 | **** Balance **** | CLOSING LEDGER BALANCE |

BANK NO. 010  CLERK NO. 133  ACCOUNT NO. 0601853985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT
AS OF 12/31/02




| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|
| 00004345 | 227.05 | 021205 | 82254491 | 00004405 | 58.50 | 021219 | 83211993 |
| 00004346 | 25,216.65 | 021204 | 34383451 | 00004406 | 99.75 | 021223 | 10108464 |
| 00004347 | 200.00 | 021203 | 32905912 | 00004407 | 195.00 | 021224 | 55927547 |
| 00004348 | 13,021.57 | 021203 | 34864707 | 00004409 | 124.16 | 021227 | 8477959 |
| 00004349 | 250.00 | 021216 | 10052501 | 00004410 | 200.00 | 021223 | 32230299 |
| 00004352 | 30.00 | 021216 | 31644201 | 00004417 | 9,542.41 | 021227 | 13407989 |
| 00004353 | 3,550.00 | 021209 | 9143811 | 00004418 | 200.00 | 021231 | 33056522 |
| 00004354 | 24.31 | 021209 | 8640594 | 00004419 | 13,021.57 | 021231 | 34994151 |
| 00004355 | 660.73 | 021204 | 8782058 | 00004428 | 51.86 | 021231 | 31347795 |
| 00004356 | 2,260.87 | 021204 | 33915449 | 00004428 | 390.00 | 021230 | 32688658 |
| 00004358 | 17,955.00 | 021202 | 34366769 | 00004429 | 24.04 | 021231 | 33016578 |
| 00004359 | 99.75 | 021202 | 8352494 | 00004430 | 102.65 | 021231 | 33511661 |
| 00004361 | 2.35 | 021209 | 33253855 | 00004431 | 5,197.50 | 021230 | 9136285 |
| 00004363 | 517.50 | 021204 | 32143703 | 00004434 | 121.50 | 021227 | 33660535 |
| 00004364 | 2,082.50 | 021225 | 34055690 | 00004437 | 220.94 | 021230 | 32702785 |
| 00004366 | 156.37 | 021206 | 84115763 | 00004439 | 330.09 | 021227 | 84668399 |
| 00004367 | 25.15 | 021205 | 33647659 | | | | |
| 00004369 | 60.00 | 021204 | 35498154 | | | | |
| 00004370 | 2,716.89 | 021204 | 36443229 | | | | |
| 00004371 | 200.00 | 021205 | 31996209 | | | | |
| 00004372 | 2,915.00 | 021204 | 32194536 | | | | |
| 00004373 | 10.69 | 021213 | 31586329 | | | | |
| 00004375 | 213.22 | 021225 | 35277489 | | | | |
| 00004376 | 22,406.93 | 021213 | 32167446 | | | | |
| 00004377 | 90,147.19 | 021219 | 33534496 | | | | |
| 00004378 | 1,787.18 | 021213 | 35406805 | | | | |
| 00004379 | 51.65 | 021216 | 8818755 | | | | |
| 00004380 | 2,210.80 | 021216 | 31581524 | | | | |
| 00004381 | 1,837.50 | 021217 | 31298939 | | | | |
| 00004383 | 1,705.35 | 021216 | 14655017 | | | | |
| 00004384 | 16,990.44 | 021213 | 8479243 | | | | |
| 00004385 | 40.15 | 021220 | 33011085 | | | | |
| 00004386 | 6,225.00 | 021217 | 33600801 | | | | |
| 00004387 | 266.35 | 021216 | 31023639 | | | | |
| 00004388 | 854.99 | 021216 | 14611244 | | | | |
| 00004389 | 14,870.00 | 021218 | 31829617 | | | | |
| 00004390 | 28.03 | 021217 | 34161978 | | | | |
| 00004391 | 878.47 | 021217 | 33720532 | | | | |
| 00004392 | 21.39 | 021217 | 8472911 | | | | |
| 00004393 | 15,372.50 | 021217 | 32641508 | | | | |
| 00004394 | 42,275.26 | 021220 | 34722113 | | | | |
| 00004395 | 294.17 | 021216 | 8088475 | | | | |
| 00004396 | 6,859.64 | 021216 | 35922001 | | | | |
| 00004398 | 3,092.09 | 021224 | 8616089 | | | | |
| 00004399 | 150.00 | 021227 | 31996328 | | | | |
| 00004400 | 3,261.15 | 021220 | 15758734 | | | | |
| 00004401 | 250.00 | 021224 | 34163559 | | | | |
| 00004402 | 45,072.63 | 021225 | 14849527 | | | | |
| 00004403 | 500.00 | 021226 | 35741923 | | | | |
| 00004404 | 515.78 | 021220 | 15726474 | | | | |

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT                    *

PAGE   3
DATE: 12/31/02

AS OF
12/31/02

DAILY PAID TOTALS

| DATE | AMOUNT | ITEMS |
|---|---|---|
| 12-02-02 | 18,054.75 | 2 |
| 12-03-02 | 13,446.72 | 4 |
| 12-04-02 | 34,287.64 | 6 |
| 12-05-02 | 227.05 | 1 |
| 12-06-02 | 156.37 | 1 |
| 12-09-02 | 3,636.66 | 4 |
| 12-13-02 | 41,195.21 | 4 |
| 12-16-02 | 12,256.04 | 8 |
| 12-17-02 | 24,362.89 | 6 |
| 12-18-02 | 14,870.00 | 1 |
| 12-19-02 | 90,472.05 | 3 |
| 12-20-02 | 46,092.34 | 4 |
| 12-23-02 | 47,668.10 | 5 |
| 12-24-02 | 3,537.09 | 3 |
| 12-26-02 | 500.00 | 1 |
| 12-27-02 | 10,268.16 | 5 |
| 12-30-02 | 5,808.44 | 3 |
| 12-31-02 | 13,400.12 | 5 |




CRP92005-31

BANK NO.   010 CLERK NO.   131

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE      1
DATE: 12/31/02

AS OF
12/31/02

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00003010 | 114.67 | U | 010427 | | | | | | | | | | | |
| 00003016 | 1,038.75 | U | 010427 | | | | | | | | | | | |
| 00003325 | 1,385.00 | U | 010831 | | | | | | | | | | | |
| 00003617 | 2,012.63 | S | 020827 | | | | | | | | | | | |
| 00003952 | 1,728.63 | S | 021001 | | | | | | | | | | | |
| 00004188 | 75.00 | U | 020825 | | | | | | | | | | | |
| 00004223 | 126.00 | U | 020927 | | | | | | | | | | | |
| 00004382 | 295.00 | U | 021206 | | | | | | | | | | | |
| 00004408 | 100.00 | S | 021220 | | | | | | | | | | | |
| 00004411 | 4,336.36 | U | 021215 | | | | | | | | | | | |
| 00004413 | 1,237.50 | U | 021220 | | | | | | | | | | | |
| 00004414 | 116.51 | U | 021220 | | | | | | | | | | | |
| 00004415 | 4,255.19 | U | 021220 | | | | | | | | | | | |
| 00004416 | 16,955.94 | U | 021220 | | | | | | | | | | | |
| 00004420 | 66,647.65 | U | 021220 | | | | | | | | | | | |
| 00004421 | 126.54 | U | 021220 | | | | | | | | | | | |
| 00004422 | 33,750.85 | U | 021220 | | | | | | | | | | | |
| 00004424 | 12.85 | U | 021220 | | | | | | | | | | | |
| 00004425 | 118,686.13 | U | 021220 | | | | | | | | | | | |
| 00004426 | 592.85 | U | 021220 | | | | | | | | | | | |
| 00004427 | 2,602.73 | U | 021220 | | | | | | | | | | | |
| 00004432 | 100.00 | U | 021220 | | | | | | | | | | | |
| 00004433 | 34.99 | U | 021220 | | | | | | | | | | | |
| 00004435 | 60.00 | U | 021220 | | | | | | | | | | | |
| 00004436 | 2,615.85 | U | 021220 | | | | | | | | | | | |
| 00004438 | 18.00 | U | 021220 | | | | | | | | | | | |

CRP92005-31

BANK NO.    010  CLERK NO.  131

PAGE    1

DATE: 12/31/02

CHASE MANHATTAN BANK, N.A.

CURRENT STOP PAYMENT REPORT

ACCOUNT NO. 0601851985          REMEDIUM GROUP, INC.

| CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE | CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE | CHECK NO. | AMOUNT | STOP DATE | ISSUE DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004408 | 100.00 | 12/20/02 | 12/13/02 | | | | | | | | |

*** ACCOUNT TOTALS ***

STOPPED ITEMS          1
STOPPED AMOUNT    100.00







CRP92005-32

BANK NO.   010 CLERK NO.  131          ACCOUNT NO. 0601831985

RECAP OF POSTED ITEMS REPORT

REMEDIUM GROUP, INC.

PAGE   1

DATE   12/31/02

AS OF  12/31/02

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-02-02 | 2 | 18,054.75 | | .00 | | .00 | | .00 | | .00 |
| 12-03-02 | 4 | 13,446.72 | | .00 | | .00 | | .00 | | .00 |
| 12-04-02 | 6 | 34,287.64 | | .00 | | .00 | | .00 | | .00 |
| 12-05-02 | 1 | 227.05 | | .00 | | .00 | | .00 | | .00 |
| 12-06-02 | 1 | 136.37 | 22 | 225,630.63 | | .00 | | .00 | | .00 |
| 12-09-02 | 4 | 3,636.66 | | .00 | | .00 | | .00 | | .00 |
| 12-13-02 | 4 | 41,195.21 | 14 | 57,955.42 | | .00 | | .00 | | .00 |
| 12-16-02 | 8 | 12,256.04 | | .00 | | .00 | | .00 | | .00 |
| 12-17-02 | 6 | 24,362.89 | | .00 | | .00 | | .00 | | .00 |
| 12-18-02 | 1 | 14,870.00 | | .00 | | .00 | | .00 | | .00 |
| 12-19-02 | 3 | 90,472.05 | | .00 | | .00 | | .00 | | .00 |
| 12-20-02 | 4 | 46,092.34 | 27 | 277,015.12 | 1 | 100.00 | | .00 | | .00 |
| 12-23-02 | 5 | 47,668.10 | | .00 | | .00 | | .00 | | .00 |
| 12-24-02 | 3 | 3,537.09 | | .00 | | .00 | | .00 | | .00 |
| 12-26-02 | 1 | 590.00 | | .00 | | .00 | | .00 | | .00 |
| 12-27-02 | 5 | 10,268.16 | | .00 | | .00 | | .00 | | .00 |
| 12-30-02 | 3 | 5,808.44 | | .00 | | .00 | | .00 | | .00 |
| 12-31-02 | 5 | 13,400.12 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 66 | 380,219.63 | 63 | 560,601.17 | 1 | 100.00 | | .00 | | .00 |



CRP92005-33

BANK NO.   010 CLERK NO.   131          ACCOUNT NO. 0601831985          OUTSTANDING SETTLEMENT REPORT          REMEDIUM GROUP, INC.

PAGE   1

DATE   12/31/02

AS OF 12/31/02

| | |
|---|---:|
| PREVIOUS OUTSTANDING | 74,901.80 |
| + NEW ISSUES | 560,601.17 |
| + PAID-NO-ISSUES | .00 |
| + STOPS REMOVED | 100.00 |
| - STOP PAYMENTS | .00 |
| - CANCELLATIONS | .00 |
| - PREV PNT ISSUE RECVD | .00 |
| - PREV STOP ISSUE RECVD | .00 |
| - PREV CANCEL ISS RECVD | .00 |
| - PAID CHECKS | 380,219.63 |
| - PREV O/S DELETED | .00 |
| NEW OUTSTANDING | 255,183.34 |

CRP92005-35

BANK NO. 010 CLERK NO. 131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE 1

DATE 12/31/02

AS OF 12/31/02

ACCOUNT NO. 0601831985

REPORT    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | TOTAL CNT | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 3617 | 2,012.63 | 08/27/02 | | 12/21/01 | 0 | | 1 | STOPPED ITEM |
| 3952 | 1,728.63 | 10/01/02 | | 05/17/02 | 0 | | 1 | STOPPED ITEM |
| 4408 | 100.00 | 12/20/02 | | 12/13/02 | 0 | | 1 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 3 | 3,841.26 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .01 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |




12/20/02          PGH=ARPF004C                          ARP  DAILY  STOP  DROP  REPORT                                    PAGE  182

BANK 010   CLERK 131   ACCOUNT NO.  0601831985          REMEDIUM GROUP, INC.

| SERIAL NUMBER | AMOUNT | TRAN DATE | TRAN CODE | SEQ NO. | EXPLANATION | ISS DATE | ON PD DATE | FILE DATA BATCH/SEQ | AMOUNT  CODES |
|---|---|---|---|---|---|---|---|---|---|
| 3005 | 415.00 | 12-19-01 | | | STOP DROPPED | | | | |

TOTAL NUMBER OF ITEMS

ACCOUNT NUMBER                                                          TOTAL DOLLAR AMOUNT OF ITEMS

0601831985                    1                                                       415.00