## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

### AFFIDAVIT OF SERVICE

**1. CLAIMS BAR DATE NOTICE MATERIALS COMPRISED OF:**   **ATTACHED HERETO AS EXHIBIT 1**
   a. **CLAIMS BAR DATE NOTICE**
   b. **ORDER AS TO ALL NON-ASBESTOS CLAIMS, ASBESTOS PROPERTY DAMAGE CLAIMS, AND MEDICAL MONITORING CLAIMS (I) ESTABLISHING BAR DATE, (II) APPROVING PROOF OF CLAIM FORMS AND (III) APPROVING NOTICE PROGRAM**
   c. **GENERAL INSTRUCTIONS FOR COMPLETING PROOF OF CLAIM FORMS FOR THE BAR DATE**

**2. GRACE NON-ASBESTOS PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT 2**

**3. WR GRACE & CO. ASBESTOS MEDICAL MONITORING PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT3**

**4. WR GRACE & CO. ASBESTOS PROPERTY DAMAMGE PROOF OF CLAIM FORM**   **ATTACHED HERETO AS EXHIBIT4**

---

[1]The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

I, Michelle S. Dalsin, being duly sworn state as follows:

1.      I am over twenty-one years of age and I believe the statements contained herein are true, based on my personal knowledge.

2.      I am employed by Rust Consulting, Inc., located at 201 South Lyndale, Faribault, MN. as a Senior Project Administrator.

3.      On the dates indicated, I caused copies of certain of the above referenced documents, to be served by first class mail upon the parties listed on the attached service lists. The specific documents served on each party are indicated respectively.

I declare under penalty of perjury that the foregoing is true and correct.



Personally appeared before me on this 5th day of  March, 2003, Michelle S Dalsin, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

DATED: March 5, 2003
Faribault, Minnesota

SHARON E. VELANDER
NOTARY PUBLIC-MINNESOTA
MY COMMISSION EXPIRES 1-31-2005

State of  Minnesota            )

County of  Rice            )

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00041546
RINO STADIOTTO
c/o BORDEN, LADNER & GERVAIS
40 KING STREET WEST
TORONTO, M5H3Y4                    CANANDA
01/24/2003
    Property:            0001
    Medical:            0001
    Non-asbestos:       0001
    Notice:             0001

00041560
IRENE TIRONE
2458 LEIGHTON ST
FORT LEE, NJ 07024
01/24/2003
    Property:            0001
    Medical:            0001
    Non-asbestos:       0001
    Notice:             0001

00041584
THE DOW CHECMICAL CO
c/o MS TRACY GOAD WALTER
2030 DOW CENTER
MIDLAND, MI 48674
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041607
ARCADIS GERAGHTY & MILLER INC
c/o WILLIAM H DOUCETTEM JR PHD
2301 REXWOOD DR
200
RALEIGH, NC 27607-3366
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041621
BASF CORP
c/o MR HARRY M BAUMGARTNER
3000 CONTINENTAL DR-NORTH
MOUNT OLIVE, NJ 07828-1234
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041645
BAXTER HEALTHCARE CORP
c/o PETER ETIENNE ESQ
ONE BAXTER PARKWAY
DEERFIELD, IL 60015
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041553
GAIL ADDISON
22055 SW 194 AVE
MIAMI, FL 33170
01/24/2003
    Medical:            0001
    Notice:             0001

00041577
GEDDIE J BUSANOVICH
249 REA ST
NORTH ANDOVER, MA 01845
01/24/2003
    Property:            0001
    Medical:            0001
    Non-asbestos:       0001
    Notice:             0001

00041591
ARCADIS GERAGHTY & MILLER INC
c/o DAVE WILLIS, PG
830 COLONY PARKWAY
AIKEN, SC 29803
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041614
ATLAS POWDER CO
c/o PRESIDENT
15301 DALLAS PARKWAY
1200
DALLAS, TX 75248-4629
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041638
BAXTER HEALTHCARE CORP
c/o HILL WYATT & BANNISTER
ATT: LEO H HILL
PO BOX 2595
GREENVILLE, SC 29601
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

00041652
BROWNING-FERRIS
c/o HUTON & WILLIAMS
ATTN: MS BETH REGAS
1900 K STREET NW
WASHINGTON, DC 20006
01/24/2003
    Non-asbestos:       0001
    Notice:             0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00041669
BUREAU OF SOLID & HAZARDOUS WASTE MGT EMERGENCY &
c/o MARK GIESFELDT
MARK GIESFELDT
PO BOX 7921
MADISON, WI 53707-7921
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041683
CASMALIA 2ND TIER PRP GROUP (ACTING GROUP COUNSEL)
c/o ALBERT M COHEN, ESQ SMILAND & KHACHIGIAN
601 WEST FIFTH ST-7TH FLOOR
LOS ANGELES, CA 90071
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041706
CASMALIA RESOURCES SITE STEERING COMMITTE (TIER 1
c/o JAMES J DRAGNA-MCCUTCHEN DOYLE BROWN & E
THREE EMBARCADERO CENTER
SAN FRANCISCO, CA 94111-4067
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041720
CHASE PACKAGING CORP (UNION CAMP)
c/o GIBBES GALLIVAN WHITE & BOYDM
ATTN: MR DANI
330 E COFFEE STREET
GREENVILLE, SC 29603
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041744
DARAMIC INC
c/o JERRY GARFINKLE
PO BOX 5205
N CHARLESTON, SC 29406
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041768
DARAMIC INC
c/o PLANT MANAGER
5525 US 60 EAST
OWENSBORO, KY 42303
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041676
CABOT OIL & GAS CORP
c/o DICK MAXEY MGR-SAFETY ENVIRONMENTAL & CO
1299 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2408
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041690
CASMALIA RESOURCES SITE STEERING COMMITTE (TIER 1
c/o JAMES J DRAGNA/MCCUTCHEN DOYLE BROWN & E
355 SOUTH GRAND AVE SUITE 4400
LOS ANGELES, CA 90071-1560
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041713
CELANESE AMERICAS CORP
c/o DANIEL S FLYN ASSOCIATE GENERAL COUNSEL
86 MORRIS AVE
SUMMIT, NJ 07901
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041737
CONTINUOUS COATING CORP-KATTEN MUCHIN ZAV
c/o FREDERICK H KRANZ, ESQ
1999 AVE OF THE STARTS-SUITE 1400
LOS ANGELES, CA 90067-6042
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041751
DARAMIC INC
c/o JERRY GARFINKLE
PO BOX 5205
N CHARLESTON, SC 29406
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

00041775
DARAMIC INC
c/o PLANT MGR
5525 US 60 EAST
OWENESBORO, KY 42303
01/24/2003
   Non-asbestos:     0001
   Notice:     0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00041782
ENVIRONMENTAL MGMT INC
PO BOX 3490
EDMOND, OK 73083
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041799
ENVIRONMENTAL PROTECTION AGENCY REGION IX
c/o DAVID RABBINO
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105-3901
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041805
FOUR LAKES DRYWALL INC
c/o JAMES J REID
4414 TOMPKINS DR
MADISON, WI 53716
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041812
FISHER GUIDE DIVISION GENERAL MOTORS CORP
c/o R WILLIAM STEPHENS, ESQ RAICHLE, BANNING
410 MAIN STREET
PO BOX 4869
BUFFALO, NY 14202
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041829
GOODWIN PROCTER & HOAR
c/o PAUL C NIGHTINGAL, ESQ
EXCHANGE PLACE
BOSTON, MA 02109
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041836
INTL PAPER CO
c/o CHEIF COUNSEL, ENVIRONMENTAL HEALTH & SA
TWO MANHATTANVILLE ROAD
PURCHASE, NY 10577
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041843
KING'S LABORATOR INC
c/o LOURIE & SAFRAN ATTEN: MR THOMAS H CURLE
PO BOX 2383
IRMO, SC 29063
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041850
KOMET ELECTRONICS CORP
c/o MR G RON DEHALLONDER
PO BOX 5928
GREENVILLE, SC 29606
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041867
KOMET ELECTRONICS CORP
c/o MR G RON DEHALLONDER
PO BOX 5928
GREENVILLE, SC 29606
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041874
LAWRENCE BAKER
744 GRAND ST
JERSEY CITY, NJ 07304
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041881
LLP LOCKE LIDDELL & SAPP
c/o ELIZABETH E MACK, ESQ
ELIZABETH E MACK, ESQ (SAMSON INVESTMENT COUNSEL
2200 ROSS AVE SUITE 2200
DALLAS, TX 75201-6776
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00041898
MACEDON HOMES INC
c/o RONALD NULL, ESQ
4400 NINE MILE POINT ROAD
FAIRPORT, NY 14450-8792
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00041904
MARATHON OIL CO
c/o EDWARD A STRENKOWSKI, ESQ
PO BOX 4813
HOUSTON, TX 77210
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041911
MARATHON OIL CO
c/o EDWARD A STRENKOWSKI, ESQ
PO BOX 4813
HOUSTON, TX 77210
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041928
MARGARET WEBB
8 FREEDOM PLACE
JERSEY CITY, NJ 07305
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041935
MARGARITA NAVAS
45 HOLLY ST
JERSEY CITY, NJ 07305
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041942
MARTHA WEBB HERRING
364 RANDOLPH AVE
JERSEY CITY, NJ 07304
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041959
MID FLORIDA MINING
3300 SW 34TH AVE #152
OCALA, FL 34474
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041966
MINNESOTA MINING AND MANUFACTURING (3M)
c/o MR BRIAN H DAVIS
3M CENTER
ST PAUL, MN 55144-0002
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041973
MINNESOTA MINING AND MFG (3M)
c/o MS KATHIE WINOGRODZKI, ENVIRONMENTAL ENG
PO BOX 33331
ST PAUL, MN 55133-3331
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041980
MINNESOTA MINING AND MFG (3M)
c/o HUNTON & WILLIAMS
ATTN: MR CHARLES A PERRY
600 PEACHTREE STREET NE
ATLANTA, GA 30308-2216
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00041997
NATIONAL STARCH & CHEMICAL CO
c/o MS ANGELA J DOHL
10 FINDERNE AVE
BRIDGEWATER, NJ 08850
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00042000
F/K/A PROCTOR CHEM NATIONAL STARCH & CHEMICAL CO
c/o MR ALEX SAMPSON
10 FINDERNE AVE
BRIDGEWATER, NJ 08807
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

00042017
NATIONAL STARCH (PROCTOR)
c/o KING & SPALDING
ATTN: MR LES OAKES
191 PEACHTREE STREET
ATLANTA, GA 30303
01/24/2003
    Non-asbestos:        0001
    Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00042024
NEW YORK STATE DEPARTMENT OF ENV CONSERV
c/o JOHN P CAHILL, COMMISSIONER
50 WOLF RD
ALBANY, NY 12333-3508
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042048
OCCIDENTAL PETROLEUM CORP
c/o CHARLES F WEISS, ESQ
10889 WILSHIRE BLVD
LOS ANGELES, CA 90024
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042062
BROWNING-FERRIS
c/o ADDAMS QUAKENBUSH HERRING & STUART
1901 MAIN STREET
140
COLUMBIA, SC 29202
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042086
PCS NITROGEN CORP (FORMERLY ARCADIAN CORP)
6750 POPLAR AVE
MEMPHIS, TN 38119
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042109
REV WINSTON CLARKE
52 COTTONWOOD ST
JERSEY CITY, NJ 07305
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042123
SACO LOWELL INC (HSL INC)
c/o MR LORI J OSWALT
183 ROLLING HILLS CIRCLE
GREENVILLE, SC 29640
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042031
OCCIDENTAL PETROLEUM CORP
c/o BARRY S SANDARS
CHARLES F WEISS, ESQ
10889 WILSHIRE BLVD
LOS ANGELES, CA 90024
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042055
OPERATING INDUSTRIES INC PRP GROUP
c/o MARTEN & BROWN, LLP
ATTN: BRADLEY M MARTEN
191 SECOND AVE
SEATTLE, WA 98101-2933
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042079
OWENS-CORNING FIBERGLASS INC
c/o MARCHALL & MELHORN
ATTN: MR DAVID G SCHLAUDECKE
4 SEAGATE 8TH FLOOR
TOLEDO, OH 43604
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042093
REFUSE HIDEAWAY PRP GROUP
c/o MICHAEL BEST & FRIEDRICH
C/O CHARLES V SWEENEY
ONE SOUTH PINCKNEY STREET
MADISON, WI 53701-1806
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042116
RL MERLIEE
c/o JOHN A KASSNER, ESQ
JOHN A KASSNER, ESQ
PO BOX 990
MADISON, WI 53701-0990
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

00042130
SACO LOWELL INC
c/o LEATHERWOOD WALKER TODD & MANN
ATTN: MR J RICHA
PO BOX 87
GREENVILLE, SC 29602-0087
01/24/2003
    Non-asbestos:     0001
    Notice:     0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00042147
SANGAMO (SCHLUMBERGER INDUSTRIES)
c/o MR RAKESH PATEL MGR ENVIRONMENTAL AFFAIR
330 E COFFEE STREET
GREENVILLE, SC 29603
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042161
SHAFFER REALTY CORP
c/o THOMAS A MACKIE, ESQ WRIGHT & MOEHRKE PC
283 DARTMOUTH STREET
BOSTON, MA 02116
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042185
SOUTHERN RAILWAY
c/o GIBBES GALLIVAN WHITE & BOYDM, PA
ATTN: MR DANI
303 E COFFEE STREET
GREENVILLE, SC 29603
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042208
STEPHEN BROWN
PO BOX 8359
GREENVILLE, SC 29604
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042222
US DEPARTMENT OF JUSTICE ENV DEFENSE SEC
c/o MELANIE A WILLIAMS, ESQ
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042246
US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RES
c/o STEVE R HERM
PO BOX 23986
WASHINGTON, DC 20026-3986
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042154
SCHNEIDER ELECTRIC NORTH AMERICA DIVISION
c/o MR RAKESH PATEL MGR ENVIRONMENTAL AFFAIR
19 WATERMAN AVE
TORONTO, ON M4B1Y2          CANADA
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042178
SHAKESPEARE CO
c/o ROBINSON MCFADDED & MOORE, PC
ATTN: MR FRANK R
1901 MAIN STREET
COLUMBIA, SC 29202
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042192
SPEEDWAY SAND
c/o MICHAEL P DUNN, ESQ
MICHAEL P DUNN, ESQ AT MICHAEL BEST & FRIEDRICH
100 E WISCONSIN AVE
MILWAUKEE, WI 53202
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042215
UNITED STATE EPA-REGION IX
c/o MARK A R CHALFANT, ESQ
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042239
US DEPARTMENT OF JUSTICE ENV DEFENSE SEC
c/o PAMELA TONGLEAU, ESQ
PO BOX 23986
WASHINGTON, DC 20026
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042253
US ENV PROTECTION AGENCY OFFICE OF ENVIRONMENT
c/o DAVID M PETERSON, ESQ
ONE CONGRESS ST
SUITE 1100
BOSTON, MA 02114-2023
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

| 00042260 | | | 00042277 | | |
|---|---|---|---|---|---|
| CHARLES KELLEY | | | SANDRA KNIGHT | | |
| PO BOX 523 | | | TALBOT CT | | |
| HOFFMAN, MN 56339 | | | RALEIGH, NC 27610 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Medical: | 0001 | | Medical: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

| 00042284 | | | 00042291 | | |
|---|---|---|---|---|---|
| SANDRA KNIGHT | | | EMIL HANULIK | | |
| TALBOT CT | | | 957 5TH AVE | | |
| RALEIGH, NC 27610 | | | NEW KENSINGTON, PA 15068-6307 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Non-asbestos: | 0001 | | Property: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

| 00042307 | | | 00042314 | | |
|---|---|---|---|---|---|
| EMIL HANULIK | | | GEORGE LUTHER | | |
| 957 5TH AVE | | | 55 GATEWAY | | |
| NEW KENSINGTON, PA 15068-6307 | | | ROCKVILLE CENTRE, NY 11570-4511 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Medical: | 0001 | | Property: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

| 00042321 | | | 00042338 | | |
|---|---|---|---|---|---|
| GEORGE LUTHER | | | DAVID ANDREWS | | |
| 55 GATEWAY | | | 4 HICKORY TRACE CT | | |
| ROCKVILLE CENTRE, NY 11570-4511 | | | COLUMBIA, SC 29209-1938 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Medical: | 0001 | | Property: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

| 00042345 | | | 00042352 | | |
|---|---|---|---|---|---|
| ARTHUR SIPPOLA | | | GERALD PIERCE | | |
| 9132 NORCONK RD | | | 27840 LAMAR AVE | | |
| BEAR LAKE, MI 49614-9648 | | | CHISAGO CITY, MN 55013-9789 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Medical: | 0001 | | Medical: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

| 00042369 | | | 00042376 | | |
|---|---|---|---|---|---|
| GERALD PIERCE | | | SUSAN BERRY | | |
| 27840 LAMAR AVE | | | 164 YELLOWTAIL | | |
| CHISAGO CITY, MN 55013-9789 | | | LIBBY, MT 59923 | | |
| 01/24/2003 | | | 01/24/2003 | | |
| Non-asbestos: | 0001 | | Medical: | 0001 | |
| Notice: | 0001 | | Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00042383
ADAM NOBLE
421 W OLIVE #3
BOSEMAN, MT 59715
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042406
DAN HOOD
707 THIRD STREET SUITE 4-430
PO BOX 989052
SACRAMENTO, CA 95605-9052
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042420
RAYMOND TUCKER
308 PARSONAGE ROAD
GRAY COURT, SC 29645
01/24/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00042444
US EPA REGION 4
c/o YVONNE JONES, ESQ
61 FORSYTH STREET
ATLANTA, GA 30303-8960
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042468
US EPA REGION V
c/o VALDAS V ADAMKUS
77 WEST JACKSON BLVD
CHICAGO, IL 60604
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042482
NORTH DAKOTA DEPARTMENT OF HEALTH
c/o FRANCIS J SCHWINDT, CHIEF, ENVIRONMENTAL
1200 MISSOURI AVE
PO BOX 5520
BISMARCH, ND 58506-5520
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042390
US EPA OFFICE OF REGIONAL COUNSEL
c/o ANDREW RAUBVOBEL ESQ
JFK FEDERAL BUILDING--RCV 23
BOSTON, MA 02203-2211
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042413
JOHN BLOSKY
c/o AMERECO ENGINEERING
2503 EISENHOWER AVE
VALPARAISO, IN 46383
01/24/2003
| | |
|---|---|
| Property: | 0005 |
| Medical: | 0003 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00042437
US EPA REGION 4
c/o RICHARD LEAHY
RICHARD LEAHY
61 FORSYTH STREET-13TH FLOOR
ATLANTA, GA 30303-8960
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042451
US EPA REGION V
c/o NOLA HICKS, ESQ
NOLA HICHKS, ESQ
77 WEST JACKSON BLVD
CHICAGO, IL 60604
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042475
US EPA SITE EVALUATION & RESPONSE SECTION 1
c/o LEE MAC MICHAEL
60 WESTVIEW STREET
LEXINGTON, MA 02171
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042499
SAMSON INVESTMENT CO
c/o JACK A CANON, ESQ
JACK A CANON, SENIOR VP & GENERAL COUNSEL
TWO WEST SECOND STREET
TULSA, OK 74103-3103
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00042505
UNITED PARCEL SERVICE OF AMERICA
c/o PEYTON NUNEZ, ESQ
JAMES KELLY, CHM & CEO
55 GLENLAKE PARKWAY, NE
ATLANTA, GA 30328
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042512
USX CORP
c/o DAVID L SMIGA, GENERAL ATTORNEY, LAW DEP
600 GRANT STREET
PITTSBURGH, PA 15219-2749
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042529
VILLAGE OF KALKASKA
209 LAUREL STREET
KALKASKA, MI 49646
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042536
VILLAGE OF KALKASKA
c/o CLERK
109 4TH STREET
KALKASKA, MI 49646
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042543
WISCONSIN DEPARTMENT OF NATURAL RESOURCES
c/o GEORGE MEYER, SECRETARY
101 SOUTH WEBSTER
MADISON, WI 53707-7921
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042550
POWDERJECT RESEARCH LIMITED
c/o SECRETARY
4 ROBERT ROBINSON AVE THE OXFORD SCIENCE PARK
OXFORD,  OX44GA
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042567
HERBERT LAPATE
c/o CONNORS & CORCORAN LLP
4500 EXCHANGE ST ROOM 250
ROCHESTER, NY 14614
01/24/2003
    Non-asbestos:    0002
    Notice:    0001

00042574
GRACE SLOANE-VANCE
c/o ALAN NOVICK
C/O MAHONEY & COHEN COMPANIES
111 WEST 40TH STREET
NEW YORK, NY 10018
01/24/2003
    Non-asbestos:    0001
    Notice:    0001

00042581
ALEX MORAN
24 CONCORD ST #5
JERSEY CITY, NJ 07306
01/24/2003
    Medical:    0005
    Notice:    0001

00042598
DONALD GRIMM
5953 CLUB OAKS DR
DALLAS, TX 75248
01/24/2003
    Non-asbestos:    0010
    Notice:    0001

00042635
PAM TURBEVILLE
1340 NORTH STATE PARKWAY
UNIT 1 SOUTH
CHICAGO, IL 60610
01/24/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00042642
LONNIE MILLER
201 N SHARTEL
OKLAHOMA CITY, OK 73102
01/24/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00042659
RICHARD A CASON
c/o RICHARD A CASON 0578-007
FED. MEDICAL CENTER DEVENS
PO BOX 879 UNITE N 2
AYENE, MA 04132
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042666
JOHN NILES
2756 VOORHEIS RD
WATERFORD, MI 48328-3671
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042673
STEVEN E WILKINSON
141 WEST ELM
WICHITA, KS 67200-3564
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042680
BLAINE ROLIE
11450 389TH AVE
FREDERICK, SD 57441-6402
01/24/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00042697
JOHN PAULSON
19 RR 1 BOX
BROOK PARK, MN 55007-9704
01/24/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00042703
TIM RIBBLE
1 EMBARCADERO CENTER 33RD FL
SAN FRANCISCO, CA 94111
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042710
TINA OLSON
19 RR 1 BOX
BROOK PARK, MN 55007-9704
01/24/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00042727
DONALD FAIR
3420 W CROWN POINTE BLVD  202 APT
NAPLES, FL 34112-7426
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042734
CARLA ANDERSON
1901 HOYT AVE
EVERETT, WA 98201
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042741
JEAN RIVENBARK
8405 FAZIO DRIVE
WILMINGTON, NC 28411
01/24/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042758
THOMAS PARKER
505 ECHO CIRCLE
EASLEY, SC 29642
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042765
LINDA HINES
6114 BUTLER AVE.
SUPERIOR, WI 54880
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0007 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00042772
HURLEY COX
4312 LEEDS AVE
BALTO., MD 21229
01/24/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00042789
PAUL BEISE
437 PAGE ST W
SAINT PAUL, MN 55107
01/24/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00042796
ROD KHANNA
80 NASHUA RD, BOX 24
LONDONDERRY, NH 03053
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042802
STEVEN DAVIS
c/o 111 ELM STREET  LLC
111 ELM STREET, SUITE 460
SAN DIEGO, CA 92101-2692
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042819
FRANK GORMAN
c/o HONIGMAN MILLER SCHWARTZ AND COHN LLP
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226
01/24/2003
| | |
|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00042826
ABRAM VINIKOOR
5236 38TH AVE. NE
SEATTLE, WA 98105
01/24/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00042833
ANTHONY NEMO
c/o MESHBESHER & SPENCE  LTD.
1616 PARK AVENUE
MINNEAPOLIS, MN 55404
01/24/2003
| | |
|---|---|
| Property: | 0010 |
| Medical: | 0010 |
| Non-asbestos: | 0010 |
| Notice: | 0001 |

00042840
RON SHAFER
7 COULTER SCHOOL RD
GREENVILLE, PA 16125
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042857
SHAWN DEMERY
PO BOX 584
BEGGS, OK 75521-0584
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042864
DION COLE
928 SOUTH INDEPENDENCE ST
SAPULPA, OK 74066
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042871
MITCHELL COLEMAN
PO BOX 927
SAPUPLA, OK 74066
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042888
LESLIE DOBBS
5907 S SANTA
TULSA, OK 74107
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003  to  3/4/2003*

00042895
SHAWN DEMERY
c/o SHAWN DEMERY CELL #05
CREEK COUNTY JAIL
PO BOX 927
SAPULPA, OK 74067
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042901
DION COLE
c/o DION COLE
CREEK COUNTY JAIL
PO BOX 927
SAPULPA, OK 74067
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042918
MITCHELL COLEMAN
c/o MITCHELL COLEMAN
CREEK COUNTY JAIL
PO BOX 927
SAPULPA, OK 74067
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042925
LESLIE DOBBS
c/o LESLIE DOBBS
CREEK COUNTY JAIL
PO BOX 927
SAPULPA, OK 74067
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042949
IRENE TIRONE
2458 LEIGHTON ST
FORT LEE, NJ 07024
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00042970
CITY OF PHILADELPHIA
c/o PHILADELPHIA LAW DEPARTMENT
PHILADELPHIA LAW DEPARTMENT
1515 ARCH STREET 16TH FLOOR
PHILADELPHIA, PA 19102
01/31/2003
| | | |
|---|---|---|
| Property: | 0004 |
| Notice: | 0001 |

00042987
VINCENT MEAD
c/o US PENITENTIARY LEAVENWORTH
#08301-021
PO BOX 1000
LEAVENWORTH, KS 66048
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0004 |
| Non-asbestos: | 0001 |
| Notice: | 0004 |

00042994
PAUL JR JAENKE
c/o CHUCKWALLA VALLEY STATE PRISION
#T46415-C7-165L
PO BOX 2349
BIYTHE, CA 92226
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043007
BERNARD AHOUSE
2138 SMITH RD
LODI, NY 14860
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00043014
GEORGE A BACKES
1001 20TH AVE N
SAINT CLOUD, MN 56303-2626
01/31/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003 to   3/4/2003*

00043021
JOHNNIE BOATMAN
7600 GREENLY DR
OAKLAND, CA 94605-3013
01/31/2003
    Property:       0001
    Medical:       0001
    Non-asbestos:   0001
    Notice:       0001

00043045
THOMAS L EWING
PO BOX 82207
LAFAYETTE, LA 70598
01/31/2003
    Medical:       0001
    Notice:       0001

00043069
ADAM NOBLE
421 W OLIVE APT 3
BOSEMAN, MT 59715
01/31/2003
    Medical:       0001
    Notice:       0001

00043083
KURT ROSE
2385 XYLON AVE N
MINNEAPOLIS, MN 55427-3334
01/31/2003
    Medical:       0001
    Notice:       0001

00043106
CONRADO BAUTISTA
437 URBANO DR
SAN FRANCISCO, CA 94127-2862
01/31/2003
    Property:       0001
    Non-asbestos:   0001
    Notice:       0001

00043120
STEVE BEASON
930 FREMONT
MANHATTAN, KS 66502
01/31/2003
    Medical:       0001
    Notice:       0001

00043038
CLINTON GILLHAM
1834 MALLARD DR
LIBERTY, MO 64068-8489
01/31/2003
    Medical:       0001
    Notice:       0001

00043052
CURTIS MCGHEE SR
67473 WILLOW ST
BRIDGEPORT, OH 43912
01/31/2003
    Property:       0001
    Notice:       0001

00043076
SARAH DAVIS
180 MORGANTOWN RD
NATCHEZ, MS 39120-1707
01/31/2003
    Medical:       0001
    Notice:       0001

00043090
LOUIS CHAKARIAN
58 BELLEVUE RD
ANDOVER, MA 18105-0325
01/31/2003
    Property:       0001
    Medical:       0001
    Notice:       0001

00043113
DOUGLAS FURR
104 N ALMOND ST
ORANGE, VA 22960-1304
01/31/2003
    Property:       0001
    Notice:       0001

00043137
MORGAN CHIVERS
99 OAKRIDGE CT
DANVILLE, CA 94506-3104
01/31/2003
    Medical:       0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00043144
JAMES JONES
PO BOX 1515
KINGS MOUNTAIN, NC 28086
01/31/2003
  Medical:          0001
  Notice:           0001

00043151
SAMMIE NEWTON
PO BOX 1747
FOREST CITY, NC 28043
01/31/2003
  Non-asbestos:     0001
  Notice:           0001

00043168
CARLOS CHIRIBOGA
BOX 116
EAST GRANBY, CT 06026-0116
01/31/2003
  Medical:          0001
  Notice:           0001

00043175
DANIEL SCHWARTZMAN
c/o DANIEL A. SCHWARTZMAN  ESQ.
55 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY 10003
01/31/2003
  Property:         0010
  Notice:           0001

00043182
DAN MALASKY
c/o PIPER RUDNICK LLP
1200 NINETEENTH STREET, N.W.
WASHINGTON, DC 20036
01/31/2003
  Property:         0075
  Notice:           0001

00043199
LOUIS SIBLEY
1612 POST OAK DR. APT. G
CLARKSTON, GA 30021
01/31/2003
  Property:         0001
  Non-asbestos:     0001
  Notice:           0001

00043205
LOUIS SIBLEY
1612 POST OAK DR.
CLARKSTON, GA 30021
01/31/2003
  Property:         0001
  Non-asbestos:     0001
  Notice:           0001

00043212
JEROME PETERSON
79551 MORROW ROAD
WAMIC, OR 97063
01/31/2003
  Medical:          0004
  Notice:           0001

00043229
CYNTHIA PETERSON
79551MORROW ROAD
WAMIC, OR 97063
01/31/2003
  Notice:           0001

00043236
CYNTHIA WAGNER
67 CLOVERSIDE CT
WEST SENECA, NY 14224
01/31/2003
  Non-asbestos:     0001
  Notice:           0001

00043250
MICHAEL MARTIAN
410 SOUTH RUTHERFORD STREET
BLACKSBERG, SC 29702
01/31/2003
  Medical:          0001
  Notice:           0001

00043267
RICHARD ROMANISHIN
PO BOX 31
PENNSBORO, WV 26415-0031
01/31/2003
  Medical:          0001
  Notice:           0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00043274
SAMUEL DOWELL
1283 ROCK QUARRY RD
NORTH WILKESBORO, NC 28659-7330
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043281
GILBERT SOSSAMAN
4709 UNIONVILLE RD
MONROE, NC 28110-7427
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043298
GWENDOLYN C WILLIAMS
1825 JENNINGS ST
CHARLOTTE, NC 28216-4823
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043304
JAMES MOORE
2538 CEDARWILD RD
CHARLOTTE, NC 28212-6433
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043311
JOHN E PITTS
296 FRIENDSHIP RD
STATESVILLE, NC 28625-9523
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043328
ALAN DAHER
104 PAMLICO LN
MOORESVILLE, NC 28117-5957
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043335
HUGH CURLEE
4322 OLD STILL RD
MARSHVILLE, NC 28103-9072
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043342
FRANCIS OSBORN
1100 PECAN ST
WADESBORO, NC 28170-2516
01/31/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043359
RONNIE BLAYLOCK
115 STANFIELD DR
STANLEY, NC 28164-1243
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043366
RONNIE BLAYLOCK
115 STANFIELD DR
STANLEY, NC 28164-1243
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043373
RUTHIE HUDSON
2109 LOWELL BETHESDA RD
GASTONIA, NC 28056
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043380
RICHARD LUBINSKI
14047 YANCY ST NE
ANDOVER, MN 55304-7144
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# W.R. Grace & Co. et al

*Service list for requests from 1/24/2003 to 3/4/2003*

00043397
DEBRAH WHITSETT
1308 DAYTON ST
GREENSBORO, NC 27407
01/31/2003
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00043403
STEVE BEASON
930 FREMONT ST
MANHATTAN, KS 66502-5423
01/31/2003
    Medical:      0001
    Notice:       0001

00043410
STEVE BEASON
930 FREMONT ST
MANHATTAN, KS 66502-5423
01/31/2003
    Medical:      0001
    Notice:       0001

00043427
DAVID BROOKS
107 BROOKS DR
STANLEY, NC 28164-2169
01/31/2003
    Non-asbestos:  0001
    Notice:       0001

00043434
CHARLIE RICH
121 DEVINE ST
STANLEY, NC 28164-1151
01/31/2003
    Medical:      0001
    Notice:       0001

00043441
JIMMIE F MORGAN
12732 WILDLIFE LN
HUNTERSVILLE, NC 28078-9708
01/31/2003
    Property:     0001
    Notice:       0001

00043458
BEVERLY RAB
140 HONEYSUCKLE CT
RUTHERFORDTON, NC 28139
01/31/2003
    Non-asbestos:  0001
    Notice:       0001

00043465
STANLEY TATE
1858 WHISPERING PINES RD
LINCOLNTON, NC 28092
01/31/2003
    Medical:      0001
    Notice:       0001

00043472
DONNIE BEAMON
1836 GOSPEL WAY CHURCH RD
YADKINVILLE, NC 27055
01/31/2003
    Medical:      0001
    Notice:       0001

00043489
RICHARD BAUGUESS
940 OLD HOLLOW RD
WINSTON-SALEM, NC 27105
01/31/2003
    Medical:      0001
    Notice:       0001

00043496
RICHARD YORK
256 SHARPE SHOOTERS RD
BURLINGTON, NC 27217-9062
01/31/2003
    Property:     0001
    Medical:      0001
    Non-asbestos:  0001
    Notice:       0001

00043502
JOE BARNES
410 JAMES LOVE SCHOOL RD
SHELBY, NC 28152-7160
01/31/2003
    Property:     0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00043519
GLADYS GILL
924 ZEB HELMS RD
MONROE, NC 28112-7508
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043526
ARTHUR MASSEY
220 FANNIE CIR
CHARLOTTE, NC 00000
01/31/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043533
BETTY BLUE
1577 HAGLER DR
ROCK HILL, SC 29730-8002
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043540
EDGAR B BROCK
6114 KING WILKINSON RD
DENVER, NC 28037-6716
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043557
CHARLES ROGERS
2032 ROBERT H KIRK RD
LANCASTER, SC 29720-8056
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043564
DONALD SELLERS
3012 HARMON HOMESTEAD RD
SHELBY, NC 28150-9780
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043571
AL WILLIAMS
3942 PLEASURE HILL DR
SAN ANTONIO, TX 78229-2632
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00043588
JAMES S LITTLE
64 OLD MOUNTAIN RD
MARS HILL, NC 28754-7035
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00043595
JIMMIE CONE
323 FRIENDLY LN
WILMINGTON, NC 28409-3610
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043601
MICHAEL GREEN
250 PEACHTREE RD
SHELBY, NC 28150-7931
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00043618
EARL BROWN
1709 LEONARD AVE  B #
HIGH POINT, NC 27260-5643
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00043625
EARL J BROWN
1709 LEONARD AVE  B #
HIGH POINT, NC 27260-5643
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00043632
LESTER CUNNINGHAM
347 TENDER LN
WINNSBORO, SC 29180
01/31/2003
    Non-asbestos:    0001
    Notice:    0001

00043649
GLADYS GILL
924 ZEB HELMS RD
MONROE, NC 28112-7508
01/31/2003
    Medical:    0001
    Notice:    0001

00043656
LAWRENCE GUICE
2913 BREVARD RD
HENDERSONVILLE, NC 28791-1603
01/31/2003
    Property:    0001
    Notice:    0001

00043663
WIGGUM MILLER
4410 HWY 221 N
UNION MILLS, NC 28167
01/31/2003
    Non-asbestos:    0001
    Notice:    0001

00043670
LEE ONEILL
22666 PO BOX
SAN FRANCISCO, CA 94122-0666
01/31/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00043687
GUY BLAYLOCK
545 SPRINGDALE DR
BRISTOL, TN 37620-0933
·01/31/2003
    Medical:    0001
    Notice:    0001

00043694
GENE WEBB
5418 COLORADO DR
CONCORD, NC 28027-7773
01/31/2003
    Non-asbestos:    0001
    Notice:    0001

00043700
SHELBY QUEEN
2578 HUMPBACK MOUNTAIN RD
SPRUCE PINE, NC 28777-5552
01/31/2003
    Medical:    0001
    Notice:    0001

00043717
ELLEN MILLS
1352 PO BOX
LIBBY, MT 59923-1352
01/31/2003
    Medical:    0001
    Notice:    0001

00043724
MORRIS GESSER
6008 INLAND GREENS DR
WILMINGTON, NC 28405-3867
01/31/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00043731
WILLIAM MYERS
15604 NORTHCROSS DR
HUNTERSVILLE, NC 28078-9578
01/31/2003
    Medical:    0001
    Notice:    0001

00043748
DEAN GARDNER
2548 OAK GROVE RD
SHELBY, NC 28150-9629
01/31/2003
    Medical:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003 to   3/4/2003*

00043755
MARK BROWN
734 CEDAR CREEK DR
ASHEBORO, NC 27205-2620
01/31/2003
    Medical:        0001
    Notice:         0001

00043762
JACKIE BODIE
117 SHOREDITCH DR
COLUMBIA, SC 29209-3418
01/31/2003
    Medical:        0001
    Notice:         0001

00043779
JESUS F LUGO
150 BUCK OWEN RD
SENECA, SC 29678-5347
01/31/2003
    Medical:        0001
    Non-asbestos:  0001
    Notice:         0001

00043786
JOHN CLOWNEY
444 FIELDSTONE DR
WINSTON-SALEM, NC 27127
01/31/2003
    Medical:        0001
    Notice:         0001

00043793
LARRY HUNEYCUTT
2906 N CANNON BLVD
KANNAPOLIS, NC 28083-9125
01/31/2003
    Medical:        0001
    Notice:         0001

00043809
THOMAS TROUTMAN
150 BLUEBIRD LN
STATESVILLE, NC 28677-9006
01/31/2003
    Medical:        0001
    Notice:         0001

00043816
WILLIAM OTT
1 CATAWBA AVE
GREAT FALLS, SC 29055-1552
01/31/2003
    Property:       0001
    Notice:         0001

00043823
JO ANN HABLE
1102 STILLWATER DR.
DELAND, FL 32720
01/31/2003
    Property:       0001
    Notice:         0001

00043830
GARY GOERS
8106 KENSINGTON LN
HARRISBURG, NC 28075
01/31/2003
    Property:       0001
    Medical:        0002
    Non-asbestos:  0001
    Notice:         0001

00043847
LARRY O'KELLY
1474 GREENFIELD RD.
1474 GREENFIELD RD.
WESTMINSTER, SC 29693
01/31/2003
    Property:       0002
    Medical:        0002
    Notice:         0002

00043854
JIMMY CONE
323 FRIENDLY LANE
WILMINGTON, NC 28409
01/31/2003
    Notice:         0001

00043861
ALLEN GALBREATH
123 PEE DEE AVENUE
HAMLET, NC 28345
01/31/2003
    Medical:        0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00043878
ALLEN GALBREATH
123 PEE DEE AVENUE
HAMLET, NC 28345
01/31/2003
    Medical:        0001
    Notice:         0001

00043885
ALVIN CLARK
12723 BAIN SCHOOL ROAD
CHARLOTTE, NC 28227
01/31/2003
    Property:      0001
    Medical:       0003
    Non-asbestos:  0003
    Notice:        0001

00043892
DENNIS COOLEY
132 HANNAH CIRCLE
ANDERSON, SC 29621
01/31/2003
    Property:      0001
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00043908
CONRAD VERHELST
1704 CRIMSON COURT
DE PERE,, WI 54115
01/31/2003
    Non-asbestos:  0002
    Notice:        0002

00043915
WALTER CANTLEY
229 SADDLETREE ROAD
OXFORD, NC 27565
01/31/2003
    Medical:       0001
    Non-asbestos:  0001
    Notice:        0001

00043922
LARRY PATTERSON
c/o DONALDSON AND BLACK
2074 EBENEZER ROAD
SMYRNA, SC 29743-7712
01/31/2003
    Medical:       0001
    Notice:        0001

00043939
WILLIE WARD
1015 UHLES ST.
REIDSVILLE, NC 27320
01/31/2003
    Medical:       0001
    Notice:        0001

00043946
ALBERT MOSLEY
5087
EDGEMOOR, SC 29712
01/31/2003
    Medical:       0001
    Notice:        0001

00043953
ALBERT MOSLEY
5087 WYLIES MILL RD.
EDGEMOOR, SC 29712
01/31/2003
    Notice:        0001

00043960
MICHAEL LOCKTOSH
10601 LANCASTER HWY.
WAXHAW, NC 28173
01/31/2003
    Medical:       0002
    Notice:        0001

00043977
MONA MORGAN
7260 GREEN MEADOW COURT
DENVER, NC 28037
01/31/2003
    Medical:       0001
    Notice:        0001

00043984
RICHARD GRYGAR
15830 FENWAY AVE. N
HUGO, MN 55038
01/31/2003
    Medical:       0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00043991
DEBRAH WHITSETT
1308 DAYTON STREET
GREENSBORO, NC 27407-3208
01/31/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0006 |

00044011
DEBRAH WHITSETT
1308 DAYTON STREET
GREENSBORO, NC 27407-3208
01/31/2003
| | |
|---|---|
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0004 |

00044035
BILLY G. ALEXANDER
P.O. BOX 692
787 MEADOW BEND DR.
YORK, SC 29745
01/31/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044059
REGINA DUGAN
c/o MASSACHUSETTS INSTITUTE OF TECHNOLOGY
77 MASSACHUSETTS AVE
BLDG. 12-090
CAMBRIDGE, MA 02139
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044073
JEFFQ STRONG
1208 S. 5TH
BOZEMAN, MT 59715
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044097
LINDA ALLEN
c/o MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL, MO 59901
02/07/2003
| | |
|---|---|
| Property: | 0022 |
| Medical: | 0022 |
| Notice: | 0001 |

00044004
DEBRAH WHITSETT
1308 DAYTON STREET
GREENSBORO, NC 27407-3208
01/31/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0004 |

00044028
CLARENCE BARLOW
2757 BRIAR RIDGE, DR.
CHARLOTTE, NC 28270
01/31/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044042
DR. DONALD PINCHIN
c/o PINCHIN ENVIRONMENTAL LTD.
5749 COOPERS AVE
MISSISSAUGA,, ON 00000                     CANADA
01/31/2003
| | |
|---|---|
| Property: | 0100 |
| Notice: | 0008 |

00044066
SARA LYONS
PO BOX 709
209 WILLIAMSON DRIVE
BATH, SC 29816
01/31/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00044080
CITY OF MESA
c/o QUARLES AND BRADY STEICH LANG LLP
2 NORTH CENTRAL AVE
PHOENIX, AZ 85004-2391
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044103
STEVEN EDWARD WILKINSON
c/o BROWNS TIRE
4203 S BROADWAY
WICHITA, KS 67200-3564
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00044110
JOSEPH C BEDNARCZYK
22 JANELLE ST
LEWISTON, ME 04240-5633
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044127
LORE FIANO
131 BIRCH MOUNTAIN RD
BOLTON, CT 60437-0507
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00044134
JOHN DUNIGAN
2511 SUFFOLK AVE  A APT
HIGH POINT, NC 27265-3858
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044141
LAWRECE MOREE
2110 JB DENTON RD
LANCASTER, SC 29720-9178
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044158
WILLIAM WILLIAM
1150 GLENARDEN DR
ROCK HILL, SC 29730-8554
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044165
WILLIAM KIRKPATRICK
1150 GLENARDEN DR
ROCK HILL, SC 29730-8554
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044172
JAMES HUMPLEY
1624 ATHENS AVE
PENSACOLA, FL 32507-1551
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044189
ROBERT O AUSTIN
58 PINE ST
GREAT FALLS, SC 29055-1335
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044196
LARRY G SMITH
306 GROSS GIN DR
FOREST CITY, NC 28043-5938
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044202
REQUESTOR
136 HILLSIDE DR
WESTMINSTER, SC 29693-4320
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044219
REBECCA WEST
2820 KRISTEN DR E
INDIANAPOLIS, IN 46218-3278
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044226
GUINES R PARETI
2117 ARDLEY RD
NORTH PALM BEACH, FL 33408-2147
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00044233
MRS GUINES R PARETI
2117 ARDLEY RD
NORTH PALM BEACH, FL 33408-2147
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00044240
MARY HESS
149 HESS LN
GAFFNEY, SC 29340-5852
02/07/2003
    Medical:    0001
    Notice:    0001

00044257
GEORGE WINDERS
1930 JIM MCCARTER RD
CLOVER, SC 29710-8781
02/07/2003
    Medical:    0001
    Notice:    0001

00044264
CLARENCE CHESTER
2925 PLAYMORE BEACH RD
MORGANTON, NC 28655
02/07/2003
    Medical:    0001
    Notice:    0001

00044271
MRS KENNETH D MARTIN
3335 OLD TREE RD
DENTON, NC 27239-8278
02/07/2003
    Medical:    0001
    Notice:    0001

00044288
FRANK FAHEY
34 MAIN ST
MILTON, VT 54683-0056
02/07/2003
    Medical:    0001
    Notice:    0001

00044295
FLOYD CRISP
6137 RICHBURG RD
GREAT FALLS, SC 29055-8923
02/07/2003
    Medical:    0001
    Notice:    0001

00044301
JAMES CUZZORT
1599 JIM MCCARTER RD
CLOVER, SC 29710-9793
02/07/2003
    Medical:    0001
    Notice:    0001

00044318
STEVE HOUSER
1442 GOLDROCK TRL
LINCOLNTON, NC 28092-7240
02/07/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00044325
CURTIS CROW
138 INVERNESS LOOP
MOORESVILLE, NC 28117
02/07/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00044332
RONNIE WEATHERLY
8240 HAGERS FERRY RD
DENVER, NC 28037-8565
02/07/2003
    Medical:    0001
    Notice:    0001

00044349
MARGARET BURKNESS
3935 WHITE MARSH LN
EDGEWATER, MD 21037-4513
02/07/2003
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00044356
JAMES HORTON
1159 STEEL BRIDGE RD
MOORESBORO, NC 28114-8780
02/07/2003
    Medical:    0001
    Notice:    0001

00044363
DENNIS ROONEY
PO BOX 2441
COLUMBIA FALLS, MT 59912
02/07/2003
    Medical:    0001
    Notice:    0001

00044370
LOUIS MALEK
29619 TEMPLE ST
MAGNOLIA, TX 77354-2924
02/07/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00044387
ROBERT WITHERSPOON
1409 AXMINSTER CT
CHARLOTTE, NC 28210
02/07/2003
    Property:    0001
    Notice:    0001

00044394
VICTOR RICHARDSON
4635 KENMONT DR
CHARLOTTE, NC 28269-4732
02/07/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00044400
ANNIE ROBINSON
6426 SPRING GARDEN LN
CHARLOTTE, NC 28213-5959
02/07/2003
    Property:    0001
    Notice:    0001

00044417
JAMES W HUEY
718 HOOD PARK LN
LANCASTER, SC 29720
02/07/2003
    Medical:    0001
    Notice:    0001

00044424
LARRY LOFLIN
721 CHESTER AVE
GREAT FALLS, SC 29055-1216
02/07/2003
    Medical:    0001
    Notice:    0001

00044431
ATTN: DIANA JETTER IMPERIAL SUGAR COMPANY
8016 HIGHWAY 90A
SUGAR LAND, TX 77487
02/07/2003
    Property:    0001
    Notice:    0001

00044448
ATTN: DIANA JETTER IMPERIAL SUGAR COMPANY
8016 HIGHWAY 90A
SUGAR LAND, TX 77487
02/07/2003
    Property:    0001
    Notice:    0001

00044455
DALE ANDERSON
3075 92ND AVE NE
BLAINE, MN 55449
02/07/2003
    Medical:    0001
    Notice:    0001

00044462
LARRY BRYANT
3779 LAXTON RD
LENOIR, NC 28645-7649
02/07/2003
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

00044479
MORTON KLIMAN
215 WAVERLEY AVE
NEWTON, MA 24582-0426
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044486
CHARLES DAVIS
5534 HAMPTON RD
CLEMMONS, NC 27012-7105
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044493
GARY DILLS
840 UNION SCHOOL RD
MCBEE, SC 29101
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044509
JAMES CURRY
1509 ROXIE AVE
FAYETTEVILLE, NC 28304-1617
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044516
RODNEY E JONES
844 E LAFAYETTE ST
SALISBURY, NC 28144-4604
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044523
PATRICIA D TERRY
1087 ASHLEY LOOP
REIDSVILLE, NC 27320-7336
02/07/2003
|  |  |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044530
EVERETT ANDERSON
8877 OLDENBURG DRIVE
MT. PLEASANT, NC 28124-8543
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044547
RICHARD  E. JACKSON
4040   26TH ST. CT. N.E.
HICKORY,, NC 28601-7440
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044554
FIRST UNITED METHODIST CHURCH OF FOX HILL
1 SALT POND ROAD
HAMPTON, VA 23664
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044561
ALAN GANTT
532 GANTT'S GROVE CH. RD.
MOORESBORO, NC 28114
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044578
DAVID NIELSEN
4763 HEIGHTS DRIVE
COLUMBIA HEIGHTS, MN 55421
02/07/2003
|  |  |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044585
KENNETH BLACKMON
2647 CLYDE STOGNER DRIVE
LANCASTER, SC 29720
02/07/2003
|  |  |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00044592
MYRON LINEBERGER
4492 HOMESTEAD RD.R
ROCK HILL, SC 29732
02/07/2003
    Medical:        0001
    Notice:        0001

00044608
KIM AUTEN
116 COUNTRY LANE
BELMONT, NC 28012
02/07/2003
    Medical:        0001
    Notice:        0001

00044615
ERIC WEBB
c/o ERIC WEBB  ESQ
8842 HOLLYWOOD BLVD
LOS ANGELES, CA 90069
02/07/2003
    Property:      0001
    Medical:        0001
    Notice:        0001

00044622
DONALD COLLINS
5122 THRIALKILL SOUTH ROAD
FORT LAWN, SC 29714
02/07/2003
    Property:      0002
    Medical:        0002
    Non-asbestos:  0002
    Notice:        0001

00044639
MICHAEL GRACE
SAINT LOUIS COUNTY GOVERNMENT 41 SO. CENTRAL
CLAYTON, MO 63105
02/07/2003
    Property:      0001
    Medical:        0001
    Notice:        0001

00044646
CAROL-ANN BREUERS
R.R.#1  C# 20927
LOT 28,  CONCESSION #4
LANCASTER,  ONTARIO, ON 00000          CANADA
02/07/2003
    Property:      0001
    Medical:        0003
    Non-asbestos:  0001
    Notice:        0001

00044653
JERRY H LORANT
PO BOX  4526
SHREVEPORT, LA 71134
02/07/2003
    Property:      0002
    Notice:        0001

00044660
SUSAN NEWTON
550 BRANDY CREEK RD
KINGS MOUNTAIN, NC 28086
02/07/2003
    Medical:        0001
    Notice:        0001

00044677
BRENDA HORTON
3051 FLAT CREEK RD.
LANCASTER, SC 00297-0020
02/07/2003
    Medical:        0001
    Non-asbestos:  0001
    Notice:        0001

00044684
KEVAN HORTON
3051 FLAT CREEK RD.
LANCASTER, SC 00297-0020
02/07/2003
    Medical:        0001
    Non-asbestos:  0001
    Notice:        0001

00044691
THOMAS HORTON
3051 FLAT CREEK RD.
LANCASTER, SC 00297-0020
02/07/2003
    Medical:        0001
    Non-asbestos:  0001
    Notice:        0001

00044707
DWIGHT LITTLE
1894 HWY. 73
IRON STATION, NC 28080
02/07/2003
    Medical:        0001
    Notice:        0001

---

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003 to   3/4/2003*

00044714
DAVID DAVIS
RT 1 BOX 127
PENROSE, NC 28766
02/07/2003
    Medical:        0002
    Notice:        0002

00044721
DORIS DAVIS
RT 1 BOX 127
PENROSE, NC 28766
02/07/2003
    Medical:        0002
    Notice:        0002

00044738
NATHAN JONES
c/o NATHAN E. JONES ATTORNEY AT LAW
PMB 492   774 MAYS BL. #10
INCLINE VILLAGE, NV 89451
02/07/2003
    Property:       0002
    Notice:        0001

00044745
JOEL ORTIZ
11480 PEARSALL RD.
ATASCOSA, TX 78002
02/07/2003
    Property:       0004
    Medical:        0004
    Non-asbestos:  0001
    Notice:        0004

00044752
LESLIE MCCLANAHAN
4368 WIND SONG COURT
TRUSSVILLE, AL 35173
02/07/2003
    Medical:        0003
    Notice:        0003

00044769
JAMES ANGLE
88 LOWELL RD.
PEPPERELL, MA 01463
02/07/2003
    Medical:        0002
    Notice:        0001

00044776
CLARENCE DUCKWORTH
448 EVANS ST.
HEFLIN, AL 36264
02/07/2003
    Medical:        0003
    Notice:        0003

00044783
BRENDA LAVENDER
1741 JAMESTOWN ROAD
MORGANTON, NC 28655-8444
02/07/2003
    Medical:        0002
    Notice:        0001

00044790
STEVEN AND JERI MUNYAN
300 BRYSON DR.
LAURENS, SC 29360
02/07/2003
    Medical:        0002
    Notice:        0001

00044806
WILLIE MCCREE
892 COLONY ROAD
CHESTER, SC 29706
02/07/2003
    Property:       0002
    Medical:        0002
    Notice:        0001

00044813
JERRY LYNCH
2002 BETH HAVEN CH. RD.
DENVER, NC 28037
02/07/2003
    Medical:        0002
    Notice:        0001

00044820
KENT MCCOY
740 MCCOY HILL DRIVE
WALHALLA, SC 29691
02/07/2003
    Medical:        0002
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00044837
WYOMING STATE
c/o WYOMING STATE ATTY GENERALS OFFICE
WYOMING STATE ATTORNEY GENERALS OFFICE
123 CAPITAL BLDG
CHEYENNE, WY 82002
02/07/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00044882
BARBARA POWELL
100-7 KENWALL VILLAGE
SHELBY, NC 28152
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044905
HAZEL HAMILTON
121 E EASON DR
ROCKINGHAM, NC 28379
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044929
JOHN WILLIAMS
5885 N 39TH ST
MILWAUKEE, WI 53209-3913
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044943
JACK MANN
4102 S LINWOOD RD
GASTONIA, NC 28052-5054
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044967
CARL WYANT
2675 COZY COVE DR
YORK, SC 29745
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044844
RICHARD LEE GREEN
5000 H STREET SE
WASHINGTON, DC 20019
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044899
CONCHETTA CIMMINO
106 AVENUE P
BROOKLYN, NY 11204
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044912
WILLIE M CROSBY
618 IZARD ST
ROCK HILL, SC 29730-5317
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00044936
ROBERT JOHNSON
7945 RIVER ROCK WAY
CURTIS BAY, MD 21226-2151
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00044950
RICHARD ERWIN
153 DARWIN RD
GAFFNEY, SC 29340-5207
02/07/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00044974
JAMES HUEY
718 HOOD PARK LN
LANCASTER, SC 29720
02/07/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00044981
PATRICIA FINN
1111 WELDON AVE
BALTIMORE, MD 21211-1646
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00044998
DEBBIE MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/07/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00045001
FRANCISCO DEGOLLADO
713 S 12TH ST
MCALLEN, TX 78501-5007
02/07/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00045018
STANLEY SIMMONS
828 PO BOX
SEFFNER, FL 33583-0828
02/07/2003
    Medical:    0001
    Notice:    0001

00045025
WILLIAM SIMMONS
2470 HIGHWAY 557
CLOVER, SC 29710-7310
02/07/2003
    Medical:    0001
    Notice:    0001

00045032
RICHARD GREN
5000 H ST SE
WASHINGTON, DC 20019-5809
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00045049
HAZEL HAMILTON
121 EAST EASON DRIVE
ROCKINGHAM, NC 28379
02/07/2003
    Medical:    0002
    Notice:    0001

00045056
DONNA FITZGERALD
51 KENILWORTH ROAD
ARLINGTON, MA 02476
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00045063
DENNIS JOHN CURTIN
1285 WINDING BRANCH CIRCLE
DUNWOODY, GA 30338
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00045070
ANITA LECCESE
30 HUTCHINSON STREET
CAMBRIDGE, MA 02138
02/07/2003
    Non-asbestos:    0001
    Notice:    0001

00045087
BARBARA POWELL
100-7 KENWALL VILLAGE
SHELBY, NC 28152
02/07/2003
    Medical:    0001
    Notice:    0001

00045094
JAMES MARTIN
W.327 S.8040 HWY. EE
MUKWONAGO, WI 53149
02/07/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00045100
THOMAS KAKASSY
c/o THOMAS B. KAKASSY P.A.
P.O. BOX 2436
GASTONIA, NC 28053
02/07/2003
    Medical:        0002
    Notice:        0001

00045124
MARC ANDERSON
30625 BLUE BIRD ST.
WALKER, LA 00007
02/07/2003
    Notice:        0001

00045148
ROGER BURGESS
c/o BAGGETT MCCALL BURGESS & WATSON
P. O. DRAWER 7820
LAKE CHARLES, LA 70606
02/07/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045162
AFSHIN MIRALY
c/o LAW DEPARTMENT CITY OF SOMERVILLE
93 HIGHLAND AVENUE
SOMERVILLE, MA 02143
02/07/2003
    Property:      0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045186
JOHN DANNEKER
PO BOX 889
RINDGE, NH 03461
02/14/2003
    Non-asbestos:    0005
    Notice:        0001

00045209
JOHN DANNEKER
PO BOX 889
RINDGE, NH 03461
02/14/2003
    Non-asbestos:    0005
    Notice:        0001

00045117
MARC ANDERSON
30625 BLUE BIRD ST.
WALKER, LA 70785
02/07/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045131
ROGER BURGESS
c/o BAGGETT MCCALL BURGESS & WATSON
P. O. DRAWER 7820
LAKE CHARLES, LA 70606
02/07/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045155
WOODROW FERGUSON
150 R. L. NORRIS RD.
LINWOOD, NC 27299
02/07/2003
    Property:      0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045179
RONALD LEATHERMAN
3624 HILLVIEW DRIVE
CONOVER, NC 28613-3624
02/07/2003
    Medical:        0001
    Notice:        0001

00045193
PATRICIA TERRY
1087 ASHLEY LOOP
REIDSVILLE, NC 27320
02/14/2003
    Medical:        0001
    Notice:        0001

00045216
ROLANDO CASTILLO
2112 ASCOT
EDINBERG, TX 78539
02/14/2003
    Property:      0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00045223
MICHAEL BROOKS
1274 HANNAH DR
ELKO, NV 89801
02/14/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045230
JEANNE ROLAND
c/o GRANT & BORROW
PO BOX 484
GRETNA, LA 70054
02/14/2003
    Property:      0030
    Notice:        0001

00045247
BILL KAUNECKAS
318 BEDFORD AVE
UNIONDALE, NY 11553-1521
02/14/2003
    Property:      0001
    Notice:        0001

00045254
GARY STWORA
7641 83RD AVE N
MINNEAPOLIS, MN 55445-2246
02/14/2003
    Medical:        0001
    Notice:        0001

00045261
STEVEN W WILSON
115 HICKORY HOLLOW RD
BLACKSBURG, SC 29702-8433
02/14/2003
    Property:      0001
    Medical:        0001
    Notice:        0001

00045278
EVERETT MOORE
170 MOORE LN
THOMASVILLE, NC 27360-7317
02/14/2003
    Medical:        0001
    Notice:        0001

00045285
RAYMOND GROGAN
132 BURRELL MOUNTAIN RD
BREVARD, NC 28712-9403
02/14/2003
    Medical:        0001
    Notice:        0001

00045292
STEVE HEMBY
682 DEPPE RD
MAYSVILLE, NC 28555-9445
02/14/2003
    Medical:        0001
    Non-asbestos:    0001
    Notice:        0001

00045308
REQUESTOR
5 LIBERTY ST
ADAMS, NY 13605-1214
02/14/2003
    Property:      0001
    Notice:        0001

00045315
ALBERT CHAPMAN
1834 CLIFFSIDE DR
PFAFFTOWN, NC 27040-9510
02/14/2003
    Medical:        0001
    Notice:        0001

00045322
ROBERT ERVIN
3600 N OXFORD ST
CLAREMONT, NC 28610-9688
02/14/2003
    Non-asbestos:    0001
    Notice:        0001

00045339
DEBORAH DURKIN
1163 HAGUE AVE
SAINT PAUL, MN 55104-6414
02/14/2003
    Medical:        0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00045346
JAMES WOOD
2645 OLD PLANTATION DR SW
CONCORD, NC 28027-8846
02/14/2003
    Medical:      0001
    Notice:      0001

00045353
CHRIS SAVAS
2458 FALCON ST
MORA, MN 55051-6713
02/14/2003
    Medical:      0001
    Notice:      0001

00045360
DOROTHY ROSS
524 HILLANDALE ST
JACKSON, MS 39212-3249
02/14/2003
    Property:      0001
    Medical:      0001
    Notice:      0001

00045377
CINDY BERRYHILL
105 ATLAS DR
BOSTIC, NC 00000
02/14/2003
    Medical:      0001
    Notice:      0001

00045391
MICHAEL JONES
5725 1/2 2ND AVE
LOS ANGELES, CA 90043
02/14/2003
    Non-asbestos:      0001
    Notice:      0001

00045407
BETTY MOORE
5871 FAITH RD
SALISBURY, NC 28146
02/14/2003
    Medical:      0001
    Notice:      0001

00045414
MICHAEL JONES
5725 1/2 2ND AVE
LOS ANGELES, CA 90043
02/14/2003
    Non-asbestos:      0001
    Notice:      0001

00045421
REQUESTOR
ROSEWELL DR
ROCK HILL, SC 29732
02/14/2003
    Non-asbestos:      0001
    Notice:      0001

00045438
KENNETH FREDERICK
2808 LEAWOOD CT
HEPHZIBAH, GA 30815-4178
02/14/2003
    Medical:      0001
    Notice:      0001

00045445
REQUESTOR
1615 E EXPRESSWAY 83
MISSION, TX 78572-6610
02/14/2003
    Property:      0001
    Medical:      0001
    Non-asbestos:      0001
    Notice:      0001

00045452
LILLY BALDWIN
228 SHADOWBROOK DR
MOUNT HOLLY, NC 28120-9655
02/14/2003
    Non-asbestos:      0001
    Notice:      0001

00045469
GLEN HARTUNG
1912 PRAIRIE SQ  310 APT
SCHAUMBURG, IL 60173-4131
02/14/2003
    Property:      0001
    Notice:      0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00045476
GEORGE CLARK
39 WILLIAM ST E
ARNPRIOR, ON K7S1J7
02/14/2003
    Medical:    0001
    Notice:    0001

00045490
PERCY MOORE
1305 N HIGHLAND AVE
WINSTON SALEM, NC 27101-1626
02/14/2003
    Medical:    0001
    Notice:    0001

00045513
REQUESTOR
10840 PELOQUIN ST
MONTREAL, QU H2C2K8
02/14/2003
    Property:    0001
    Notice:    0001

00045537
GAIL MEADE
586 PO BOX
FALLSTON, NC 28042-0586
02/14/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00045551
HOWARD STEPHENSON
420 WHISPERING PINES LN
SALEM, SC 29676-3625
02/14/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00045575
JERRY LUNSFORD
6604 PLEASANT PLAINS WAY
LAS VEGAS, NV 89108
02/14/2003
    Medical:    0002
    Notice:    0001

00045483
JACKSON PERKINS
4449 FOURMILE LOOP
GREENSBORO, NC 27405-8646
02/14/2003
    Medical:    0001
    Notice:    0001

00045506
SHIRLEY LINDSEY MERRITT
HWY 66 N  PO BOX 388
KING, NC 27021
02/14/2003
    Medical:    0001
    Notice:    0001

00045520
LORE FIANO
131 BIRCH MOUNTAIN RD
BOLTON, CT 60437-0507
02/14/2003
    Property:    0001
    Notice:    0001

00045544
WILLIE M CROSBY
618 IZARD ST
ROCK HILL, SC 29730-5317
02/14/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00045568
THOMAS GEORGE JR.
402 SIMPSON ST.
WESTMINSTER, SC 29633
02/14/2003
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00045582
PEDRO MATA
297 GREENS FARMS ROAD
GREENS FARMS, CT 06838
02/14/2003
    Non-asbestos:    0002
    Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00045599
DORIS GRANT
10369 BOYLSTON HW.
HORSE SHOE, NC 28742-9655
02/14/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00045612
NINA INCHARDI
34 MOUNTAIN ST.
PLAINFIELD, MA 01070
02/14/2003
| | | |
|---|---|---|
| Medical: | 0006 |
| Notice: | 0001 |

00045636
AFSHIN MIRALY
c/o LAW DEPARTMENT  CITY OF SOMERVILLE
93 HIGHLAND AVENUE
SOMERVILLE, MA 02143
02/14/2003
| | | |
|---|---|---|
| Property: | 0030 |
| Medical: | 0030 |
| Non-asbestos: | 0030 |
| Notice: | 0001 |

00045650
KAREN E. BOSTON  ESQUIRE
c/o LIPMAN  KATZ AND MCKEE  PA
PO BOX 1051
227 WATER STREET
AUGUSTA, ME 04332-1051
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00045674
NANCY RUYLE
c/o PHELPS KASTEN RUYLE BURNS & SIMS P.C.
P.O. BOX 587
130 EAST MAIN
CARLINVILLE, IL 62626
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045698
DONALD SELLERS
c/o FMC
3012 HARMONHOMESTEAD RD
DONALD SELLERS
SHELBY, NC 28150
02/14/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00045605
LEE STRICKLER
PO BOX 96
120 E ADAMS
BURRTON, KS 67020
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045629
JERRY LUNSFORD
6604 PLEASANT PLAINS WAY
LAS VEGAS, NV 89108
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045643
DAVID M. LIPMAN  ESQUIRE
c/o LIPMAN  KATZ AND MCKEE  PA
PO BOX 1051
227 WATER STREET
AUGUSTA, ME 04332-1051
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00045667
JAMES COMERFORD
1779 MISSION RD
YORK, SC 29745
02/14/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00045681
J. L. ADAMS  JR.
1004 SOUTH LAKE DR.
DUBLIN, GA 31027
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00045704
STACEY DOWNEY
30 SUMMIT AVE UNIT 1
BROOKLINE, MA 02446
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00045711
VIRGINA MORGAN
6537 ELGIN LANE
BETHESDA, MD 20817
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00045735
JACQUELINE HARDEN
407 HUNTER CIR
GREENVILLE, SC 29617
02/14/2003
| | |
|---|---|
| Property: | 0003 |
| Medical: | 0003 |
| Non-asbestos: | 0003 |
| Notice: | 0003 |

00045766
WILLIAM S BEGGS JR
9420 TRILLIUM DR
ST LOUIS, MO 63126
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00045780
GLENN ONEAL
#1110378
HC02 PO BOX 995
BEEVILLE, TX 78102
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045803
KATHERINE HART
6814 FORT SMALLWOOD RD
BALTIMORE, MD 21226
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045827
NORTH CAROLINA DEPT OF JUSTICE
c/o NORTH CAROLINA DEPT OF JUSTICE PROPERTY CONTROL
SE
NORTH CAROLINA DEPT OF JUSTICE PROPERTY CONTROL SE
PO BOX 629
RALEIGH, NC 27602
02/14/2003
| | |
|---|---|
| Property: | 0030 |
| Notice: | 0001 |

00045728
ARTHUR HILL
169A LONG HILL DR
YORKTOWN HEIGHTS, NY 10598-5200
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045759
PHILLIPS & COHN
c/o MATT SMITH
2000 MASSACHUSETTS AVE NW
WASHINGTON, DC 20036
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00045773
JOANNE REESE
414 HOMECREST ST
CORPUS CHRISTIE, TX 78412-2732
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045797
JACK HEAD JR
#757126
9601 SPUR 591
AMARILLO, TX 79107-9606
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00045810
STACIE BEYRODT
c/o LEWIS & SLOVAK
PO BOX 2325
GREAT FALLS, MT 59403
02/14/2003
| | |
|---|---|
| Property: | 0300 |
| Medical: | 0300 |
| Notice: | 0001 |

00045834
EUGENE W MORRIS
PO BOX 1262
WALTERBORO, SC 29488
02/14/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003  to   3/4/2003*

00045841
CHAD DAVIS
5534 HAMPTON RD
CLEMMONS, NC 27012-7105
02/14/2003
    Medical:        0001
    Notice:        0001

00045858
DEAN HAROLD COSTLOW
610 DAKOTA AVE
LIBBY, MT 59923-2246
02/14/2003
    Property:        0001
    Medical:        0001
    Notice:        0001

00045865
MARGARET NEARY
15025 PERSHING DR
BROOKFIELD, WI 53005-1512
02/14/2003
    Non-asbestos:    0001
    Notice:        0001

00045872
ROBERT A PAYNE
1009 MARYS GROVE CHURCH RD  2 LOT
KINGS MOUNTAIN, NC 28086-8303
02/14/2003
    Medical:        0001
    Notice:        0001

00045889
J P BOLDUC
8820 COLUMBIA 100 PKWY
COLUMBIA, MD 21045
02/14/2003
    Non-asbestos:    0001
    Notice:        0001

00045896
VICKY DAVIS
5534 HAMPTON RD
CLEMMONS, NC 27012-7105
02/14/2003
    Property:        0001
    Non-asbestos:    0001
    Notice:        0001

00045902
BRIAN OLSON
213 E CECIL ST
NEENAH, WI 54956-3812
02/14/2003
    Property:        0001
    Notice:        0001

00045919
GENE COPELAND SR
6518 ELMHURST ST
DISTRICT HEIGHTS, MD 20747-2227
02/14/2003
    Medical:        0001
    Notice:        0001

00045926
CHARLES DIXON
857 DALLAS STANLEY HWY
DALLAS, NC 28034-9671
02/14/2003
    Medical:        0001
    Notice:        0001

00045933
HAROLD MATTA
22722 244TH AVE SE
MAPLE VALLEY, WA 98038-6715
02/14/2003
    Property:        0001
    Notice:        0001

00045940
ALLEN WATSON
330 BANK ST
TELLICO PLAINS, TN 37385-4928
02/14/2003
    Medical:        0001
    Notice:        0001

00045957
WILLIAM ALLEN WATSON
PO BOX 249
TELLICO PLAINS, TN 37385
02/14/2003
    Medical:        0001
    Notice:        0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00045964
ALLEN WATSON
PO BOX 249
TELLICO PLAINS, TN 37385
02/14/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00045971
EDWARD ANDREWS
PO BOX 11971
CHARLOTTE, NC 28220
02/14/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00045988
DORIS MUNRO
901 A C M RD
LIBBY, MT 59923
02/14/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00045995
L. LOUIS HEGEDUS
1104 BEECH ROAD
ROSEMONT, PA 19010
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00046008
KENNETH F. SILLS
c/o HAMMONDS & SILLS
P.O. BOX 65236
BATON ROUGE, LA 70089
02/14/2003
| | |
|---|---|
| Property: | 0025 |
| Notice: | 0001 |

00046015
LARRY E SMITH
7500 GRACE DR
COLUMBIA, MD 21044
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046022
JOANNE DEADY
19 SEVERN RIVER RD
SEVERNA PARK, MD 21146
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046039
SCOTT PURNELL
3216 GINGER BREAD CT
ELLICOTT CITY, MD 21042
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046046
JOHN BROWN
56 STRATHMANOR DRIVE
BOWMANVILLE, ON 00000                    CANADA
02/14/2003
| | |
|---|---|
| Medical: | 0004 |
| Notice: | 0001 |

00046053
THERESA ORSENO
DILWORTH PAXSON LLP, LIBERTYVIEW #700
457 HADDONFIELD RD., PO BOX 2570
CHERRY HILL, NJ 08034
02/14/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046060
JANICE WHITTIER
9 OSBORNE ST
ARLINGTON, MA 02474
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046077
ANNE REES
c/o ANNE D. REES ESQ.
5132 27TH AVENUE WEST
EVERETT, WA 98203
02/14/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00046084
TERENCE QUINN
c/o GUNDERSON PALMER GOODSELL & NELSON LLP
PO BOX 8045
RAPID CITY, SD 57709-8045
02/14/2003
| | | |
|---|---|---|
| Property: | 0002 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046091
TERRY DESJARDINS
1402 BEAVERBROOK CT
OSHAWA, ON L1J8L1                          CANADA
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046107
SCOTT WILSON
1012 TIMBERLAND CRES.
OSHAWA, ON L1K2K7                          CANADA
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046114
TERRY DESJARDINS
1402 BREAVERBROOK CT.
OSHAWA, ON L1J8L1                          CANADA
02/14/2003
| | | |
|---|---|---|
| Property: | 0022 | |
| Notice: | 0001 | |

00046121
ERIC EISENHAUER
17 BEREWEEKE ROAD
WINCHESTER, HANTS,  SO226AJ              UNITED
                                          KINGDOM
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0002 | |
| Notice: | 0001 | |

00046138
ERNEST MICHAEL GOODMAN
AVENUE DU LÉMAN 14
LAUSANNE, VD 01005                        SWITZERLAND
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046145
TERRY KELLER
420 W. ROWLAND STREET
COVINA, CA 91723-2943
02/14/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Notice: | 0001 | |

00046152
KATHLEEN REID
2718 SAMS CREEK ROAD
NEW WINDSOR, MD 21776
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0015 | |
| Notice: | 0001 | |

00046169
JOAN FIATO
14 SAINT MARY ROAD
BURLINGTON, MA 01803
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046176
JAMES COX
2160 OAKWAY ROAD
WESTMINSTER, SC 29693
02/14/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00046183
JOAN FIATO
14  SAINT MARY ROAD
BURLINGTON, MA 01803
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00046190
HERBERT LEPAGE
c/o CONNORS & CORCORAN  LLP
45 EXCHANGE STREET, SUITE 250
ROCHESTER, NY 14614
02/14/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 | |
| Notice: | 0003 | |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

---

00046206
ERNEST MICHAEL GOODMAN
AVENUE DU LÉMAN 14
LAUSANNE, VD 01005                    SWITZERLAND
02/14/2003
    Non-asbestos:        0001
    Notice:              0001

00046213
JOHN PICHNIC
2783 MILLER DR
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:        0002
    Notice:              0001

00046220
MICHAEL GOODMAN
AVENUE DU LEMAN 14
LAUSANNE,  01005                      SWITZERLAND
02/18/2003
    Non-asbestos:        0002
    Notice:              0001

00046237
FRED LEMPEREUR
5 AVE EMILE DESCHANEL
PARIS, 75007                          FRANCE
02/18/2003
    Non-asbestos:        0004
    Notice:              0001

00046244
DICK S RICHARDS
3808 MAPLEWOOD DR
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:        0001
    Notice:              0001

00046251
BERGMAN GROUP
c/o STEVEN ADLER
BERGMAN GROUP
10641 TECHWOODS CIR SUITE 102
CINCINNATI, OH 45242
02/18/2003
    Property:            0012
    Notice:              0001

00046268
HOUSTON WILLIAMS
10534 S CALUMET AVE
CHICAGO, IL 60628-2837
02/18/2003
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00046275
ALVIN STEVENS
1501 MITCHELL ST
LAKE CHARLES, LA 70607-1941
02/18/2003
    Non-asbestos:        0001
    Notice:              0001

00046282
HOWARD PAGETT
PO BOX 96
CAROLEEN, NC 28019
02/18/2003
    Medical:             0001
    Notice:              0001

00046299
WILLIAM HAWKS JR
PO BOX 1371
MOUNT AIRY, NC 27030
02/18/2003
    Medical:             0001
    Notice:              0001

00046305
DANE CAIN
3956 CEDAR FOREST RD
FRANKLINVILLE, NC 27248
02/18/2003
    Medical:             0001
    Notice:              0001

00046312
ROBERT BRASHEAR
2310 RIDGEWOOD
LAKE CHARLES, LA 70605
02/18/2003
    Non-asbestos:        0001
    Notice:              0001

---