# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00046329
RANDY JERRELL
1500 ROBIN LN
SULPHUR, LA 70663-1528
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046336
RAYMOND CRAIG MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046343
KERI ANN MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046350
MATTHEW MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046367
RAYMOND CRAIG MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046374
MARCIA THOMAS
1386 E PEACOCK ST
MERIDAN, ID 83642
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046381
DEBORAH MUNRO
407 SHALOM DR
LIBBY, MT 59923-9382
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046398
KEITH SALTER
409 ROYER LOOP
SULPHUR, LA 70663-0218
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046404
MARY HILL
4928 BERRIDGE LN
DALLAS, TX 75227
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046411
RUDY CARLQUIST
311 RIO HONDO ST
SULPHUR, LA 70663-6333
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046428
JOHN FABACHER
305 HOUSTON DR
WESTLAKE, LA 70669
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046435
MICHAEL HART
6721 SUN MEADOW LN
LAKE CHARLES, LA 70605-0447
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00046442
FRANK PHILLIPS
125 N MARAUDER ST
SULPHUR, LA 70663-6718
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046459
JOHN DUDLEY
5 RUM ROW CT
SALEM, SC 29676-4114
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046466
KENNETH HEARNSBERGER
1415 RUE DES CHENE
WESTLAKE, LA 70669-4107
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046473
REQUESTOR
5 OSPREY CT
BOYNTON BEACH, FL 33435-7033
02/18/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046480
GENE CORBETT
503 N EDEN DR
CAYCE, SC 29033-2325
02/18/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046497
WESLEY LEBLEU
1743 WESLEY LEBLEU RD
LAKE CHARLES, LA 70615-4613
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046503
RAYMOND L VINCENT
1110 ALVIN ST
SULPHUR, LA 70663-1204
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00046510
FRANK FAHEY
34 MAIN ST
MILTON, VT 54683-0056
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046527
JOHN GUNDERSON
13868 GATES AVE
NORTHFIELD, MN 55057-4640
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046534
JOHN GUNDERSON
13868 GATES AVE
NORTHFIELD, MN 55057-4640
02/18/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00046541
WILLIE M CROSBY
618 IZARD ST
ROCK HILL, SC 29730-5317
02/18/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00046558
KEITH SALTER
409 ROYER LOOP
SULPHUR, LA 70663-0218
02/18/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00046565
DAVID COLLINS
1516 DIANE DR
SULPHUR, LA 70663-5308
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046589
KYLE WESTNEY
4314 HIGHWAY 27  S 5 TRLR
SULPHUR, LA 70665-8085
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046602
MICHAEL J MORIARTY
12219 N LAKE SHORE DR
THIENSVILLE, WI 53092-3308
02/18/2003
    Property:    0001
    Notice:    0001

00046626
BRIAN L. NELSON
3358 PUTNAM STREET
WEST LAFAYETTE, IN 47906-1276
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046640
SYLVESTER CHAPMAN
102 HEATHER COURT
SENECA, SC 29678
02/18/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00046664
MARVIN ODESKY
14214 DAY FARM ROAD
GLENELG, MD 21737
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046572
MILTON PHARIS
105 CAROLINE ST
DEQUINCY, LA 70633-3064
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046596
ANDREW JOHNSON
375 PO BOX
GRANT, LA 70644-0375
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046619
STEPHEN CARNAHAN
1418 CURRIE DR.
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:    0010
    Notice:    0001

00046633
JAMES FONTENOT
2410 NORBEN DRIVE
LAKE CHARLES, LA 70601
02/18/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00046657
MATTHEW PORTER
c/o DECHERT LLP
TEN POST OFFICE SQUARE SOUTH
BOSTON, MA 02109
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046671
SHANE RIPLEY
26945 BEAUMONT AVE
REDLANDS, CA 92373
02/18/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

| | | | | | | |
|---|---|---|---|---|---|---|
| 00046688 | | | | 00046695 | | |
| DAVID SHAVER | | | | DENNIS DUCKWORTH | | |
| 4397 FORREST DRIVE | | | | 2542 WARREN AVENUE NORTH | | |
| MARTINEZ, GA 30907 | | | | SEATTLE, WA 98109 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Medical: | 0002 | | | Property: | 0001 |
| | Notice: | 0001 | | | Medical: | 0001 |
| | | | | | Non-asbestos: | 0001 |
| | | | | | Notice: | 0001 |
| | | | | | | |
| 00046701 | | | | 00046718 | | |
| DIANA CRARY | | | | ALBERT POULLARD  SR. | | |
| 23929 WHITFIELD PLACE | | | | 2340   23RD. ST. | | |
| VALENCIA, CA 91354-2601 | | | | LAKE  CHARLES, LA 70601 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Property: | 0001 | | | Non-asbestos: | 0001 |
| | Medical: | 0001 | | | Notice: | 0001 |
| | Non-asbestos: | 0001 | | | | |
| | Notice: | 0001 | | | | |
| | | | | | | |
| 00046725 | | | | 00046732 | | |
| RUDY CARLQUIST | | | | DONALD PUCKETT | | |
| 311-RIO HONDO | | | | 7008 BURGUNDY DR. | | |
| SULPHUR, LA 70663 | | | | LAKE CHARLES, LA 70605 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Non-asbestos: | 0001 | | | Non-asbestos: | 0001 |
| | Notice: | 0001 | | | Notice: | 0001 |
| | | | | | | |
| 00046749 | | | | 00046756 | | |
| SHELTON HUNT | | | | EVA THOMSON | | |
| 106 ROBERTA AVE. | | | | PO BOX 1343 | | |
| JENNINGS, LA 70546 | | | | LIBBY, MT 59923 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Non-asbestos: | 0002 | | | Non-asbestos: | 0001 |
| | Notice: | 0001 | | | Notice: | 0001 |
| | | | | | | |
| 00046763 | | | | 00046770 | | |
| EDWARD KROGER | | | | KEITH MILLER | | |
| 122 BOBBIT RD. | | | | 5729 ASPEN ST. | | |
| DE QUINCY, LA 70633 | | | | LAKE CHARLES, LA 70605 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Non-asbestos: | 0001 | | | Non-asbestos: | 0006 |
| | Notice: | 0001 | | | Notice: | 0001 |
| | | | | | | |
| 00046787 | | | | 00046794 | | |
| DAVID RENTROP | | | | LEE BUFORD | | |
| 2006 PLANTATION DR. | | | | P.O. BOX 3247 | | |
| LAKE CHARLES, LA 70605 | | | | LAKE CHARLES,, LA 70602 | | |
| 02/18/2003 | | | | 02/18/2003 | | |
| | Non-asbestos: | 0001 | | | Non-asbestos: | 0050 |
| | Notice: | 0001 | | | Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

| | |
|---|---|
| 00046800<br>WALTER CHAMPAGNE<br>4537 E. MEADOW LANE<br>LAKE CHARLES, LA 70605<br>02/18/2003 | 00046817<br>RONALD LETELL<br>1437  BEECH ST.<br>WESTLAKE, LA 70669<br>02/18/2003 |

    Non-asbestos:    0003            Non-asbestos:    0001
    Notice:    0001            Notice:    0001

00046824
JAMES R. GUIDRY
730 URBAN ST.
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046831
KATHY LEATHERWOOD
1517-2 LONGBRANCH RD.
GROVER, NC 28073-9599
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046848
NANCY JOHNSON
1431 SOUTH CHATEAU CIRCLE
LAKE CHARLES, LA 70605
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046855
LEWIS KING
3379 WEST HWY 108
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046862
TIMOTHY DOUGAN
421 EDGEWATER RD.
PASADENA, MD 21122
02/18/2003
    Non-asbestos:    0002
    Notice:    0001

00046879
CARL LEUBNER
3001 TRAVIS ST.
WESTLAKE, LA 70669
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046886
BRENDA DUGAS
538 LORI LANE
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046893
BRENDA DUGAS
538 LORI LANE
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046909
DENNIS C. HYATT
888 HWY 110 EAST
SINGER, LA 70660
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00046916
DONALD EBERSOLE
7616 HWY 1133
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00046923
RICHARD ROBINSON
4913 SMITH TRAIL
PELL CITY, AL 35128
02/18/2003
    Medical:        0001
    Notice:         0001

00046930
LANA ROBINSON
4913 SMITH TRAIL
PELL CITY, AL 35128
02/18/2003
    Medical:        0001
    Notice:         0001

00046947
PERCY SWEETON
1716 LORETTO AVE.
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

00046954
JOHN MACISAAC
105 DOVEDALE DR UNIT #5
WHITBY, ON 00000                                    CANADA
02/18/2003
    Property:      0001
    Medical:        0001
    Non-asbestos:   0001
    Notice:         0001

00046961
JANET DOWDEN
7391 OLSEN ROAD
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

00046978
JANET DOWDE
7391 OLSEN ROAD
SULPHUR, LA 70665
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

00046985
JAMES VIGE
6712 MEADOWRIDGE LANE
LAKE CHARLES, LA 70605
02/18/2003
    Non-asbestos:   0005
    Notice:         0005

00046992
JAMES VIGE
6712 MEADOWRIDGE LANE
LAKE CHARLES, LA 70605
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

00047005
LEON RAYMOND
2908 HILLCREST DRIVE
LAKE CHARLES, LA 70615
02/18/2003
    Medical:        0002
    Notice:         0002

00047012
LINDAL HERNDON
1231 GEORGIA ST.
SULPHUR,, LA 70663
02/18/2003
    Non-asbestos:   0002
    Notice:         0001

00047029
GREG VANFLEET
PO BOX 290
UPTON, MA 01568
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

00047036
DOUGLAS HUGHES
62 WHITTEMORE AVE
CAMBRIDGE, MA 02138
02/18/2003
    Non-asbestos:   0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00047043
MICHAEL WEBRE
14 PINEWOOD DR.
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:    0001
    Notice:    0001

00047050
TERENCE SMITH
4 NEW STREET
NORTH READING, MA 01864-2704
02/18/2003
    Non-asbestos:    0003
    Notice:    0001

00047067
MARVIN PAGGEN
1320 LAURA STREET
SULPHUR, LA 70663
02/18/2003
    Non-asbestos:    0050
    Notice:    0001

00047074
SARAH MCCHRISTIAN
8674 WEST SEVEN MILE ROAD
NORTHVILLE, MI 48167-9117
02/18/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00047081
JEFFREY ROELOFS
c/o ANDERSON & KREIGER LLP
43 THORNDIKE STREET
CAMBRIDGE, MA 02141
02/18/2003
    Property:    0002
    Non-asbestos:    0002
    Notice:    0001

00047098
ALAN STRINGER
P.O. BOX 695
LIBBY, MT 59923
02/18/2003
    Non-asbestos:    0002
    Notice:    0001

00047104
ALAN STRINGER
P.O. BOX 695
LIBBY, MT 59923
02/18/2003
    Property:    0002
    Notice:    0001

00047111
ROBERT H. YUNICH
APARTMENT 5-K
305 EAST 40TH STREET
NEW YORK, NY 10016-2017
02/18/2003
    Non-asbestos:    0005
    Notice:    0001

00047128
WILLIAM H SIMES
1421 BREIDING RD
AKRON, OH 44310
02/25/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00047135
ROSE MARIE DUGAS
137 MAGUIRE
C P 105
NOUVELLE, QC 60C2E0                    CANADA
02/25/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00047142
PETER MORIN
1599 BASELINE RD
ROCKLAND, ON K4K1K7                    CANADA
02/25/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00047159
DR DONALD PINCHIN
c/o PINCHIN ENVIRONMENTAL LTD
5749 COOPERS AVE
MISSISSAUGA, ON L4Z1R9                    CANADA
02/25/2003
    Property:    0300
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00047166
STANLEY SUMMERS
406 EAST MUMFORD DR
URBANA, IL 61801
02/25/2003
    Medical:    0002
    Notice:    0001

00047173
JOHN WILLIN
1100 METFIELD RD
TOWSON, MD 21286-1642
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047180
TROY STAMPLEY
7471 HWY 1133
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047197
DANIEL WELCH
58 DOGWOOD LN
SULPHUR, LA 70663-5506
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047203
BENNETT R PLYLER JR
2865 BRADSHAW RD
MOORESVILLE, NC 28115-8391
02/25/2003
    Medical:    0001
    Notice:    0001

00047210
ROBERT LAMM
11 TINKER BLUFF CT
E SETAUKET, NY 11733
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047227
TIMOTHY WARREN
4860 1/2 VIRGINIA AVE
OROVILLE, CA 95966
02/25/2003
    Property:    0001
    Notice:    0001

00047234
RAYWARD LEGER
1871 HWY 108
WEST SULPHUR, LA 70665
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047241
LARRY GAINES
32320 HIGHWAY 1
WHITE CASTLE, LA 70788-3636
02/25/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00047258
RONALD BARCHALK
2857 SAXE RD
MOGADORE, OH 44260-9462
02/25/2003
    Property:    0001
    Notice:    0001

00047265
DONALD MARTIN
503 PARK AVE
GREENSBORO, NC 27405-7709
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00047272
MICHAEL PIERGROSSI
15221 BUCKS RUN DR
WOODBINE, MD 21797
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00047289
DELANO DRURY
1074 PO BOX
LIBBY, MT 59923-1074
02/25/2003
    Property:        0001
    Notice:         0001

00047296
BRIAN MCGOWAN
7808 GROVEMONT DR
MC LEAN, VA 22102-2019
02/25/2003
    Non-asbestos:    0002
    Notice:         0001

00047302
WALTER RASTHKE
731 STOCKDALE RD
SAINT PAUL, MN 55127-7528
02/25/2003
    Medical:        0001
    Notice:         0001

00047319
LARRY KEEL
2107 W STATE AVE
PHOENIX, AZ 85021-7760
02/25/2003
    Medical:        0001
    Notice:         0001

00047326
EDWARD ANDREWS
PO BOX 11971
CHARLOTTE, NC 28220
02/25/2003
    Medical:        0002
    Notice:         0001

00047333
PATRICK CONNER
6655 HIGHWAY 3256
LAKE CHARLES, LA 70615-4719
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047340
BARBARA WALKER
100 DAVINCI DR
BOHEMIA, NY 11716-2634
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047357
RAYMOND L BAKER
9830 FITZGERALD RD
JONESBORO, GA 30238-6404
02/25/2003
    Medical:        0001
    Notice:         0001

00047364
GOLDMAN'S TRUE VALUE GOLDMAN'S TRUE VALUE
2615 COLUMBIA HWY N
AIKEN, SC 29805
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047371
DANIEL ROBINSON
103 N HALSTED ST
CHICAGO HEIGHTS, IL 60411-1283
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047388
LOIS GRAVES
714 WISCONSIN AVE
LIBBY, MT 59923
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047395
RONALD MEYER
9854 S FOXHILL CIRCLE
HIGHLANDS RANCH, CO 80129
02/25/2003
    Property:        0001
    Medical:        0001
    Non-asbestos:    0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00047401
JOHN WRIGHT
95 ROSLYN HEIGHTS. RD.
CHARLOTTESVILLE, VA 29201
02/25/2003
    Property:          0009
    Notice:            0001

00047418
JIMMIE DOWNS
2840 RHETT DRIVE
LAKE CHARLES, LA 70611
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047425
BEN ALVORD
4341 HALLMARK DR.
DALLAS, TX 75229-2850
02/25/2003
    Non-asbestos:    0002
    Notice:         0001

00047432
LEE SHERMAN
c/o SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY P.A.
FAIRWAY CORPORATE CENTER, 4300 HADDONFIELD ROAD
SUITE 311
PENNSAUKEN, NJ 08109
02/25/2003
    Non-asbestos:    0002
    Notice:         0001

00047449
GEORGE VANDER HEY III
444 LOUISIANA AVE.
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0002
    Notice:         0001

00047456
EARL EAST
201 GLADEAU LANDRY RD
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047463
CAROLYN HUNT
2325 KEENE DR
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047470
LEWARD MONTGOMERY
644 DONNA DR
LAKE CHARLES, LA 70611
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047487
CHESTER COLLINS
3001 LARK LN
LAKE CHARLES, LA 70607
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047494
EUGENE BERRY
2517 ROXANNE ST
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047500
TRENT BOURQUE
3117 SAM HOUSTON FOREST DR
LAKE CHARLES, LA 70611
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

00047517
BO ABSHIRE
2064 LOUISE ST
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00047524
RODNEY MAZILLY
5281 CAMP EDGEWOOD RD
DEQUINCY, LA 70633
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047531
JOHN SUTTLE
2718 PETE SEAY RD
SULPHUR, LA 70663
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047548
DEMPSEY PEGO
PO BOX 878
SULPHUR, LA 70664-0878
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047555
AMERICAN FIBREX
P.O. BOX 1227
JOPLIN, MO 64801
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047562
JOHN W. HART
703 PLYMOUTH
MISSOULA, MT 59801
02/25/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00047579
MARK LOUVIERE
7077 OAK LAKE DR
SULPHUR, LA 70665
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047586
GREGORY CADE
c/o ENVIRONMENTAL ATTORNEYS GROUP  LLC
1900 28TH AVENUE SOUTH, SUITE 107
HOMEWOOD, AL 35209
02/25/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047593
ALBERT DURHAM
c/o RAYBURN COOPER & DURHAM  P.A.
1200 CARILLON, 227 WEST TRADE STREET
CHARLOTTE, NC 28202-1675
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047609
EDWARD COTTINGHAM  JR.
c/o NESS MOTLEY
28 BRIDGESIDE BOULEVARD
MT. PLEASANT, SC 29464
02/25/2003
| | |
|---|---|
| Property: | 0200 |
| Notice: | 0001 |

00047616
JERRY MITCHELL
141 AUSTIN RD.
HACKBERRY, LA 70645
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047623
JOSEPH DICKERSON
206 DAVIS RD
RAGLEY, LA 70657
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047630
MARK LEDOUX
2220 BON VIE DR.
SULPHUR, LA 70665
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

00047647
GREGORY LEJEUNE
1413 LYONS STREET
VINTON, LA 70668-4619
02/25/2003
    Non-asbestos:        0002
    Notice:              0001


00047661
EMMITT CLARK
POBOX 1074
DEQUINCY, LA 70633
02/25/2003
    Non-asbestos:        0001
    Notice:              0001


00047685
DALE HERNANDEZ
2289 WEST DAVE DUGAS ROAD
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:        0002
    Notice:              0001


00047708
RAYMOND CAVANAUGH
635 E. 92ND. AVE.
MERRILLVILLE, IN 46410
02/25/2003
    Non-asbestos:        0002
    Notice:              0001


00047722
KYLE WHALEY
4200 W. MONARCH PLACE
MILWAUKEE, WI 53208
02/25/2003
    Non-asbestos:        0002
    Notice:              0001


00047746
ARTHUR DAVIES
3912 CENTER ST
LAKE CHARLES, LA 70607
02/25/2003
    Non-asbestos:        0001
    Notice:              0001


00047654
THOMAS TURNER
645 ABBY LANE
LAKE CHARLES, LA 70611
02/25/2003
    Non-asbestos:        0001
    Notice:              0001


00047678
EMMITT CLARK
POBOX 1074
DEQUINCY, LA 70633
02/25/2003
    Non-asbestos:        0001
    Notice:              0001


00047692
GERALD WOODLEY
3085 WOODMAN DR.
SUITE 100
KETTERING, OH 45420
02/25/2003
    Property:            0005
    Notice:              0001


00047715
ROBERT LAMM
11 TINKER BLUFF COURT
EAST SETAUKET, NY 11733
02/25/2003
    Non-asbestos:        0002
    Notice:              0001


00047739
DONALD ELKINS
2551 BAYOU CIRCLE
SULPHUR, LA 70665-8379
02/25/2003
    Non-asbestos:        0001
    Notice:              0001


00047753
DONALD LABORDE
2333 EVANGLINE OAK DRIVE
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:        0001
    Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00047760
JAMES ARCENEAUX
2435 POPLAR ST.
LAKECHARLES, LA 70601
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047777
JAMES ARCENEAUX
245 POPLAR ST.
LAKECHARLES, LA 70601
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047784
JOHN THIGPEN
1855 WALKER ROAD
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00047791
DONALD COMEAUX  JR.
1336 MITCHELL
LAKE CHARLES, LA 70607
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047807
TERRY FONTENOT
2408  CASSIE LANE
LAKE CHARLES, LA 70605
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047814
BECKY ALEXANDER
4825  MADRID  DRIVE
SULPHUR, LA 70665
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047821
RICHARD FREDERICK
7995 ILENE LN
LAKE CHARLES, LA 70605
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

00047838
TERRI CLEARY
16436 N. 1ST DRIVE
PHOENIX, AZ 85023
02/25/2003
    Medical:    0001
    Notice:    0001

00047845
JOHN ELLIOTT
315 MADISON ST.
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047852
MARTIN DIES
c/o DIES & HILE LLP
1009 WEST GREEN AVENUE
ORANGE, TX 77630
02/25/2003
    Property:    0100
    Notice:    0001

00047869
DAVID COLLINS
1516 DIANE DR.
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00047876
ROGER BUTLER
c/o TRANS-COASTAL INDUSTRIES  INC.
POST OFFICE BOX 88280
ATLANTA, GA 30356
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00047883
ROGER BUTLER
c/o TRANS-COASTAL INDUSTRIES  INC.
8000 INNSBRUCK DRIVE
POST OFFICE BOX 88280
ATLANTA, GA 30356
02/25/2003
| | |
|---|---|
| Notice: | 0001 |

00047890
TERRY GEARY
2224 OLD HWY 171
LAKE CHARLES, LA 70615
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047906
KYLE WESTNEY
4314 S. HWY. 27 # 5
SULPHUR, LA 70665
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00047913
DENNIS BELL
PO BOX 1354
DEQUINCY, LA 70633
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047920
ALAN & CAROL BELTZ
28709 HILLVIEW
ROSEVILLE, MI 48066
02/25/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00047937
ALAN & CAROL BELTZ
28709 HILLVIEW
ROSEVILLE, MI 48066
02/25/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Notice: | 0001 |

00047944
JOHN  R. FABACHER
305 HOUSTON  DR.
WESTLAKE, LA 70669
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00047951
ANN DUCKWORTH
4104 NW 21ST DRIVE
GAINESVILLE, FL 32605-1732
02/25/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00047968
ROLF ELSNER
2459 EMILY ANN LANE
LAKE CHARLES, LA 70605
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00047975
RICHARD MASSEY
316 MURPHY ROAD
PENDLETON, SC 29760
02/25/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00047982
PIERRE JARRY
530 CH. LAC LA GRISE
IVRY-SUR-LE-LAC, QC 00000          CANADA
02/25/2003
| | |
|---|---|
| Property: | 0002 |
| Medical: | 0002 |
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00047999
BRYANT HAWKINS
2512    17TH  STREET
LAKE CHARLES, LA 70601-8050
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

| | |
|---|---|
| 00048002<br>CARL LEUBNER<br>3001 TRAVIS STREET<br>WESTLAKE, LA 70669<br>02/25/2003 | 00048019<br>BILLY RAY QUINN<br>211 SUNSET CIRCLE<br>SPARTANBURG, SC 29301<br>02/25/2003 |

<table>
<tr><td colspan="2">00048002<br>CARL LEUBNER<br>3001 TRAVIS STREET<br>WESTLAKE, LA 70669<br>02/25/2003</td><td colspan="2">00048019<br>BILLY RAY QUINN<br>211 SUNSET CIRCLE<br>SPARTANBURG, SC 29301<br>02/25/2003</td></tr>
<tr><td>Non-asbestos:</td><td>0002</td><td>Medical:</td><td>0002</td></tr>
<tr><td>Notice:</td><td>0001</td><td>Non-asbestos:</td><td>0002</td></tr>
<tr><td></td><td></td><td>Notice:</td><td>0001</td></tr>

<tr><td colspan="2">00048026<br>JODY HAYES<br>3925 NORTH OAK LANE<br>SULPHUR, LA 70665<br>02/25/2003</td><td colspan="2">00048033<br>DAVID GUNTER<br>320 CYPRESS ST.<br>SULPHUR, LA 70663<br>02/25/2003</td></tr>
<tr><td>Non-asbestos:</td><td>0002</td><td>Non-asbestos:</td><td>0002</td></tr>
<tr><td>Notice:</td><td>0001</td><td>Notice:</td><td>0001</td></tr>

<tr><td colspan="2">00048040<br>JAMES MCALL<br>262 MOUNTAIN ESTATES RD.<br>PICKENS, SC 29671<br>02/25/2003</td><td colspan="2">00048057<br>ROBERT BARBER<br>P. O. BOX 715<br>YACHATS, OR 97498<br>02/25/2003</td></tr>
<tr><td>Medical:</td><td>0001</td><td>Property:</td><td>0002</td></tr>
<tr><td>Notice:</td><td>0001</td><td>Notice:</td><td>0001</td></tr>

<tr><td colspan="2">00048064<br>ANDREW WALTERS<br>#01-36481<br>SQSP-1D-52<br>SAN QUENTIN, CA 94974<br>02/25/2003</td><td colspan="2">00048071<br>STEVE BLAHA<br>75 E NORTHFIELD RD<br>LIVINGSTON, NJ 70394-0501<br>02/25/2003</td></tr>
<tr><td>Property:</td><td>0001</td><td>Non-asbestos:</td><td>0001</td></tr>
<tr><td>Medical:</td><td>0001</td><td>Notice:</td><td>0001</td></tr>
<tr><td>Non-asbestos:</td><td>0001</td><td></td><td></td></tr>
<tr><td>Notice:</td><td>0001</td><td></td><td></td></tr>

<tr><td colspan="2">00048088<br>DAVID HOPKINS<br>10405 SW DENNEY RD  30 UNIT<br>BEAVERTON, OR 97008-6111<br>02/25/2003</td><td colspan="2">00048095<br>CHERYL KILBREATH<br>4655 POGONIP DR<br>WINNEMUCCA, NV 89445<br>02/25/2003</td></tr>
<tr><td>Medical:</td><td>0001</td><td>Medical:</td><td>0001</td></tr>
<tr><td>Notice:</td><td>0001</td><td>Notice:</td><td>0001</td></tr>

<tr><td colspan="2">00048101<br>RAYMOND WOLFE JR<br>6835 WW LN<br>LIBERTY, NC 27298<br>02/25/2003</td><td colspan="2">00048118<br>CVL TECHNICAL SALES CVL TECHNICAL SALES<br>9600 PULASKI PARK DR<br>MIDDLE RIVER, MD 21220-1400<br>02/25/2003</td></tr>
<tr><td>Medical:</td><td>0001</td><td>Non-asbestos:</td><td>0001</td></tr>
<tr><td>Notice:</td><td>0001</td><td>Notice:</td><td>0001</td></tr>
</table>

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00048125
DAN BUSBY
2098 FARM TO MARKET RD
LIBBY, MT 59923-9296
02/25/2003
    Property:    0001
    Notice:    0001

00048132
DAN BUSBY
2098 FARM TO MARKET RD
LIBBY, MT 59923-9296
02/25/2003
    Medical:    0001
    Notice:    0001

00048149
MAXINE DONELSON
PO BOX 31025
JACKSON, MS 39286
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048156
RANDY LITTLEJOHN
106 BAILEY ST
GAFFNEY, SC 29340-3367
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048163
RANDY LITTLEJOHN
106 BAILEY ST
GAFFNEY, SC 29340-3367
02/25/2003
    Medical:    0001
    Notice:    0001

00048170
ELAINE WILLIS
504 CRAIN HWY S
GLEN BURNIE, MD 21061-3659
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048187
WILLIE BURKS
141 JENKINS DR
SAVANNAH, GA 31405-7108
02/25/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00048194
ADA FERGUSON
134 GARDEN RD
LIBBY, MT 59923-2859
02/25/2003
    Medical:    0001
    Notice:    0001

00048200
WILLIE BURKS
141 JENKINS DR
SAVANNAH, GA 31405-7108
02/25/2003
    Medical:    0001
    Notice:    0001

00048217
GARY SWEET
207 PLAYGROUND RD
WALHALLA, SC 29691-1531
02/25/2003
    Medical:    0001
    Notice:    0001

00048224
RICHARD SAVAGE
17 TETON ST
KALISPELL, MT 59901
02/25/2003
    Medical:    0001
    Notice:    0001

00048231
MARY DEAN
402 5TH AVE
OLEAN, NY 14760-1714
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00048248
RAY FOSTER
701 D ST
CHULA VISTA, CA 91910-1203
02/25/2003
    Medical:    0002
    Notice:    0001

00048255
CATHERINE BLANCHARD
11495 SW RIDGECREST DR
BEAVERTON, OR 97008
02/25/2003
    Property:    0001
    Notice:    0001

00048262
VIRGINIA MORGAN
6537 ELGIN LN
BETHESDA, MD 20817-5441
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00048279
THOMAS CROWLEY
?30 TURNPIKE ST
WEST BRIDGEWATER, MA 23791-0005
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048286
CRAIG MORRIS
4400 S WAYSIDE DR
HOUSTON, TX 77087-1125
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048293
MICHAEL COMER
495 BEAR RD
MADISON, NC 27025-7636
02/25/2003
    Medical:    0001
    Notice:    0001

00048309
LEWIS CARPENTER
685 WATERCURE HILL RD
ELMIRA, NY 14901-9228
02/25/2003
    Property:    0002
    Notice:    0001

00048316
RICHARD H PARKER
1118 E SHOREWOOD CT
COEUR D ALENE, ID 83815-6509
02/25/2003
    Property:    0001
    Notice:    0001

00048323
CYNTHIA WILLIAMS
1105 VINTNER LN
MODESTO, CA 95358-6985
02/25/2003
    Medical:    0001
    Notice:    0001

00048330
DANIEL MURTAUGH
296 SW 29TH AVE
DELRAY BEACH, FL 33445
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048347
JEANIE BARLOW
1900 CRESTWOOD BLVD
BIRMINGHAM, AL 35210
02/25/2003
    Property:    0001
    Notice:    0001

00048354
MADELINE SURBAUGH
246 BRANDON RD
BALTIMORE, MD 21212-1139
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00048361
GERALD GILBERT
4742 EDGAR RD
SULPHUR, LA 70665-8227
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048378
ERNEST MOORE
115 W PIER ST
OXFORD, MD 21654-1346
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00048385
BARBARA NORTON
2541 NW 53RD AVENUE RD
OCALA, FL 34482
02/25/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00048392
JOAN FINGER
720 S SAPODILLA AVE  301 APT
WEST PALM BEACH, FL 33401-4171
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048408
HERBERT KRAKORA
4265 NW 65TH RD
BOCA RATON, FL 33496-4025
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048415
RHONDA OBRIEN
512 WISCONSIN AVE
LIBBY, MT 59923-2334
02/25/2003
    Medical:    0001
    Notice:    0001

00048422
CLARK GORDON
700 S ELM ST
LAMBERTON, MN 56152-1091
02/25/2003
    Property:    0001
    Notice:    0001

00048439
JEAN MOHLER
130 EVERETT ST
TOLEDO, OH 43608-2331
02/25/2003
    Property:    0001
    Notice:    0001

00048446
LILLIAN MCCARTHY
3179 KOAPAKA ST
HONOLULU, HI 96819-1927
02/25/2003
    Medical:    0001
    Notice:    0001

00048453
SHARON ENTER
25 GRAND VIEW AVE
REVERE, MA 21511-0119
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048460
BARBARA FINNERTY
6901 SHORE RD  1A APT
BROOKLYN, NY 11209-1020
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048477
DAVID SPRINGS
1592 LUCKEY COVE LANE
DENVER, NC 28037
02/25/2003
    Medical:    0002
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00048484
RONALD MITCHELL
1625 12TH AVENUE SOUTH
BIRMINGHAM, AL 35205
02/25/2003
    Medical:      0002
    Non-asbestos:  0002
    Notice:       0002

00048491
RONALD MITCHELL
1625 12TH AVENUE SOUTH
BIRMINGHAM, AL 35205
02/25/2003
    Non-asbestos:  0002
    Notice:       0002

00048507
PALLET KING INC PALLET KING
1800 NW 22ND COURT
POMPANO BEACH, FL 33069
02/25/2003
    Non-asbestos:  0001
    Notice:       0001

00048514
PALLET KING INC PALLET KING
1800 NW 22ND COURT
POMPANO BEACH, FL 33069
02/25/2003
    Notice:       0001

00048521
KATHY LEATHERWOOD
1517-2 LONGBRANCH RD.
GROVER, NC 28073-9599
02/25/2003
    Medical:      0001
    Notice:       0001

00048538
KATHY LEATHERWOOD
KATHY B. LEATHERWOOD
GROVER, NC 28073-9599
02/25/2003
    Medical:      0001
    Notice:       0001

00048545
HARRY WEAVER
11111 OLD CARRIAGE RD
GLEN ARM, MD 21057
02/25/2003
    Non-asbestos:  0002
    Notice:       0001

00048552
MICHAEL LAFLEUR
324 HEATHER ST
LAKE CHARLES, LA 70605
02/25/2003
    Non-asbestos:  0006
    Notice:       0001

00048569
GARY NEAL
320 BRYANT RD.
SPARTANBURG, SC 29303
02/25/2003
    Property:     0004
    Medical:      0004
    Notice:       0001

00048576
CLEO LARKIN
24700 STRUIN RD
BROWNSTOWN TWP, MI 48134
02/25/2003
    Property:     0002
    Medical:      0002
    Non-asbestos:  0002
    Notice:       0002

00048583
DONNA JEAN CROCKER
707 N. COLLINS STREET
PLANT CITY, FL 33563
02/25/2003
    Non-asbestos:  0001
    Notice:       0001

00048590
WALTER THOMPSON
1221 EAST MAIN ST
PALMYRA, PA 17078
02/25/2003
    Non-asbestos:  0001
    Notice:       0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00048606
BARBARA THOMAS
1419 DEAN ST.
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00048613
ALVIN T. GRANGER
P.O. BOX 516
STARKS, LA 70661
02/25/2003
    Notice:    0001

00048620
STEVEN HICKS
1313 CHURCH STREET
BALTIMORE, MD 21226
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

00048637
CHARLES WILSON
2320 KATHERINE ST
LAKE CHARLES, LA 70601
02/25/2003
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00048644
PATRICIA HENDRICKSON
518 EAST 5TH STREET
LIBBY, MT 59923
02/25/2003
    Property:    0002
    Medical:    0002
    Non-asbestos:    0002
    Notice:    0001

00048651
ANGELA JONES
7681 SWALLOW ROAD
ELDERSBURG, MD 21784
02/25/2003
    Non-asbestos:    0003
    Notice:    0001

00048668
RON SKARIE
7623 W RYAN RD
FRANKLIN, WI 53132
02/25/2003
    Property:    0001
    Notice:    0001

00048675
KATHLEEN MCDONALD
1225 SO. 61ST AVENUE
CICERO, IL 60804
02/25/2003
    Property:    0001
    Notice:    0001

00048682
DEBRA KEEFE
1827  POPULAR RIDGE ROAD
PASADENA, MD 21122
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

00048699
HENRY JOHNSON
1847 EAST 29TH STREET
BALTIMORE, MD 21218
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

00048705
BERNARD DEHN
152 BARBRA ROAD
SEVERNA PARK, MD 21146
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

00048712
DOUGLAS TRENT
1803 PRINDLE DRIVE
BELAIR, MD 21015
02/25/2003
    Non-asbestos:    0002
    Notice:    0002

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00048729
RICHARD HAGER
7306 LAURIE LEE LANE
GLEN BURNIEBALTIMORE, MD 21060
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0002 |

00048736
ROBERT BRUNSON
4040 WEST COLDSPRING LANE
BALTIMORE, MD 21215
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0002 |

00048743
ROBERT BRUNSON
4040 WEST COLDSPRING LANE
BALTIMORE, MD 21215
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0002 |

00048750
DAVID SCHOENE
813 BENJAMIN ROAD
BELAIR, MD 21014
02/25/2003

| Non-asbestos: | 0004 |
|---|---|
| Notice: | 0002 |

00048767
VANCE CORMIER
1766 LAWTON  DR
SULPHUR, LA 70665
02/25/2003

| Non-asbestos: | 0001 |
|---|---|
| Notice: | 0001 |

00048774
CRAIG MORRIS
PO BOX 75057
PROCESS MEASUREMENT & CONTROL
HOUSTON, TX 77234
02/25/2003

| Non-asbestos: | 0001 |
|---|---|
| Notice: | 0001 |

00048781
ALENE ROWELL
403 EAST STREET
VINTON, LA 70668
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0001 |

00048798
BRIAN ATKINSON
1917 OLENE DR.
SULGHUR, LA 70663
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0001 |

00048804
CHRISTOPHER MARRARO
c/o WALLACE KING MARRARO & BRANSON  PLLC
1050 THOMAS JEFFERSON STREET, N. W.
SUITE 500
WASHINGTON, DC 20037
02/25/2003

| Non-asbestos: | 0002 |
|---|---|
| Notice: | 0001 |

00048811
LOUISETTE BRUNELLE
1250, 9IEME RUE
GRAND-MERE, QC 00000                    CANADA
02/25/2003

| Property: | 0001 |
|---|---|
| Notice: | 0001 |

00048828
LESTER DUHON
1419ERIKA DR.
IOWA, LA 70647
02/25/2003

| Non-asbestos: | 0001 |
|---|---|
| Notice: | 0001 |

00048835
JOHN VANN
2930 CHERRY ROAD
OSWEGO, IL 60543
02/25/2003

| Property: | 0001 |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00048842
RAY MOORE
2001 WILLOWICK ST.
LAKE CHARLES, LA 70607
02/25/2003
    Non-asbestos:    0004
    Notice:    0001

00048866
THOMAS CROWLEY
c/o CROWLEY ASSOCIATES  INC.
30 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
02/25/2003
    Notice:    0001

00048880
STEVEN BRYANT
c/o LOCKE LIDDELL & SAPP LLP
600 TRAVIS STREET, STE. 3400
HOUSTON, TX 77002-3095
02/25/2003
    Non-asbestos:    0010
    Notice:    0001

00048903
JOHN WILLIN
1100 METFIELD ROAD
TOWSON, MD 21286-1642
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048927
MICHAEL JONES
2725 1/2 2ND AVE
LOS ANGELES, CA 90043
02/25/2003
    Property:    0025
    Notice:    0001

00048941
DOUG RATHER
309 MICHIGAN ST
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048859
MARY ROGERS
c/o WILCO WOOD WORKS  INC
P O BOX 286
156 E. MAIN ST
IRWINTON, GA 31042-0286
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048873
STEVEN BRYANT
c/o LOCKE LIDDELL & SAPP LLP
600 TRAVIS STREET, STE. 3400
HOUSTON, TX 77002-3095
02/25/2003
    Property:    0010
    Notice:    0001

00048897
MARK DOIRON
708 W. HALE
LAKE CHARLES, LA 70601-8320
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048910
JAMES GISCHEL
7605 ENERGY PARKWAY
BALTIMORE, MD 21226-3480
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048934
JOHN MORAN
1176 GREAT OAK CT
CROWNSVILLE, MD 21032
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00048958
CHARLIE SEAY
470 MEYERS RD
HACKBERRY, LA 70645
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003  to  3/4/2003*

---

00048965
JULIE KEYES
29830 BECK ROAD
WIXOM, MI 48393-2824
02/25/2003
    Non-asbestos:    0002
    Notice:    0001

00048972
LYNDA VINCENT
c/o LAKESIDE MEDICAL CENTER
4626 HIGHWAY 58
CHATTANOOGA, TN 37416
02/25/2003
    Non-asbestos:    0003
    Notice:    0001

00048989
LYNDA VINCENT
c/o LAKESIDE MEDICAL CENTER
4626 HIGHWAY 58
CHATTANOOGA, TN 37416
02/25/2003
    Medical:    0003
    Notice:    0001

00048996
LYNDA VINCENT
c/o LAKESIDE MEDICAL CENTER
4626 HIGHWAY 58
CHATTANOOGA, TN 37416
02/25/2003
    Property:    0003
    Notice:    0001

00049009
TRUDY FITERSTEIN
c/o MCFRANK & WILLIAMS ADVERTISING
520 8TH AVE 12TH FL
NEW YORK, NY 10018
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049016
ENGINEERED PIPING PRODUCTS  INC.
P.O. BOX 517
PASADENA, MD 21123-0517
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049023
ROBERT HUGHEY
630 PARTON LN.
RINGGOLD, GA 30736
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049030
JEFFERY ATCHISONP
PO BOX  13359
LAKE CHARLES, LA 70612
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049047
BILLY HERMAN
406 TUGALOO RD.
LANDRUM, SC 29356
02/25/2003
    Medical:    0001
    Notice:    0001

00049054
YOLANDA BEASLEY
2525 17TH STREET
LAKE CHARLES, LA 70601
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049061
JENNIFER COUSTE
713 ROYAL ST.
LAKE CHARLES, LA 70607
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

00049078
LISA COONTZ
711 SOUTH CROCKER ST.
SULPHUR, LA 70663
02/25/2003
    Non-asbestos:    0001
    Notice:    0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00049085
RICHARD SUR
513 HAYWARD MILL RD
CONCORD, MA 01742
02/25/2003
| | |
|---|---|
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00049108
JOE RUDERMAN
c/o SWIDLER, BERLIN, SHEREFF, & FREIDMAN LLP
300 K STREET NW SUITE 300
WASHINGTON, DC 20007
02/25/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049122
CAROL FLESHER
PO BOX 1062
LIBBY, MT 59923
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0002 |
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00049191
DIANA CHIODO
2005 ARGONNE DRIVE NE
COLUMBIA HEIGHTS, MN 55421
03/04/2003
| | |
|---|---|
| Medical: | 0005 |
| Notice: | 0001 |

00049214
ELFRIEDE URANOWICH
97 SICKMILLER RD
JEFFERSONVILLE, NY 12748
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049238
MISS WILLIE B BURKS
141 JENKINS DR
SAVANNAH, GA 31405
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049092
DARRELL W SCOTT
c/o LUKINS & ANNIS
717 W. SPRAGUE AVE SUITE 1600
SPOKANE, WA 99201
02/25/2003
| | |
|---|---|
| Property: | 0020 |
| Medical: | 0300 |
| Notice: | 0001 |

00049115
ELWOOD S WOOD
40 SPENCER BROOK RD
CONCORD, MA 01742
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00049184
RICHARD H LARSON
172 IVORY ST
FREWSBURG, NY 14738
03/04/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

00049207
B & J TRUCKING EQUIPTMENT REPAIR
601 W PATAPSCO AVE
BALTIMORE, MD 00021-2205
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049221
BEN M ALVORD
4341 HALLMARK DR
DALLAS, TX 75229
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00049245
MIRIAM N HUBBARD
2701 REGENCY OAKS BLVD APT A-408
CLEARWATER, FL 33759
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003 to  3/4/2003*

00049252
PATRICIA GARNER
827 18 1/2 AVE NE
MINNEAPOLIS, MN 55418
03/04/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049276
LEWIS AND SLOVAK
c/o LEWIS AND SLOVAK
725 3RD AVE N
GREAT FALLS, MT 59401
03/04/2003
| | | |
|---|---|---|
| Property: | 0200 |
| Medical: | 0200 |
| Notice: | 0001 |

00049290
SIMEON JOYNER
3 SPRING HEATH CT
BALTIMORE, MD 21244
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049313
GWENDOLYN C WILLIAMS
1825 JENNINGS ST
CHARLOTTE, NC 28216-4823
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00049337
ROBERT B JUNIOR
5935 SOUTHFORD ST
HOUSTON, TX 77033
03/04/2003
| | | |
|---|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049351
PAUL RAMSAUER
965 BEACON LN
VERO BEACH, FL 32963-3035
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049269
VITTORIA AND FORSYTHE
c/o VITTORIA AND FORSYTHE
630 5TH AVE
NEW YORK, NY 10111
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |

00049283
EMED COMPANY
c/o GREG PANEPINTO
PO BOX 369
BUFFALO, NY 14240
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049306
FRANK DIGIACOMO
2765 WINDHAM CT
DELRAY BEACH, FL 33445-7110
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049320
ROBERT B JUNIOR
5935 SOUTHFORD ST
HOUSTON, TX 77033-1928
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049344
JAMES KELLY
2374 GRAND AVE
BELLMORE, NY 11710-3308
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049368
O'LENE ROWDEN
1514 S 16TH AVE
YAKIMA, WA 98902-5760
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00049375
DUSTY BAKER
1514 S 16TH AVE
YAKIMA, WA 98902-5760
03/04/2003
    Medical:     0001
    Notice:      0001

00049382
JOHN HEMMINGSON
1 WINTER ST
NORTHBOROUGH, MA 15321-0411
03/04/2003
    Non-asbestos:   0001
    Notice:      0001

00049399
CARTER MILLER
4237 WILSON LN
CONCORD, CA 94521-1260
03/04/2003
    Property:    0001
    Notice:     0001

00049405
TERRENCE PELUF
1419 UNIVERSITY AVE NE
MINNEAPOLIS, MN 55413-1227
03/04/2003
    Medical:     0001
    Notice:      0001

00049412
JUDIE DEBOCK
11 E 2ND AVE N
COLUMBUS, MT 59019-0431
03/04/2003
    Medical:     0002
    Notice:      0001

00049429
HESTER WILLIAMS
1130 F ST  44 APT
LOS BANOS, CA 93635-3793
03/04/2003
    Medical:     0001
    Notice:      0001

00049436
ANTHONY WILLIAMS
1130 F ST  44 APT
LOS BANOS, CA 93635-3793
03/04/2003
    Medical:     0001
    Notice:      0001

00049443
MALAHN AMENP-YELLOWBIRD
1208 E 11TH ST
DULUTH, MN 55805-1558
03/04/2003
    Medical:     0001
    Notice:      0001

00049450
LAUREL MALARK
1410 JEFFERSON ST NE
MINNEAPOLIS, MN 55413-1415
03/04/2003
    Property:    0001
    Medical:     0001
    Non-asbestos:   0001
    Notice:      0001

00049467
BETTY RAABE
10935 34TH AVE N
MINNEAPOLIS, MN 55441-2445
03/04/2003
    Medical:     0001
    Notice:      0001

00049474
DAWN SINGH
2316 MONROE ST NE
MINNEAPOLIS, MN 55418-3638
03/04/2003
    Medical:     0001
    Notice:      0001

00049481
VALERIE STILE
442 RIVER RD  G APT
NUTLEY, NJ 71103-0633
03/04/2003
    Non-asbestos:   0001
    Notice:      0001

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003 to   3/4/2003*

00049498
VALERIE STILE
442 RIVER RD  G APT
NUTLEY, NJ 71103-0633
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049504
FRANCIS BRENNAN
26 HOLMHILL LN
ROSELAND, NJ 70681-0451
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00049511
KAREN BROWN
907 22ND AVE NE
MINNEAPOLIS, MN 55418-3605
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049528
PETER MILLER
22 E 88TH ST  10F
NEW YORK, NY 10128-0502
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049535
REGINA STROPOLI
294 BARD AVE
STATEN ISLAND, NY 10310-1662
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049542
ERNEST KING
2108 SQUIRE RD
ROCK HILL, SC 29730-7522
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00049559
THOMAS KUTA
3801 139TH LN NW
ANDOVER, MN 55304-7449
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00049566
KURT DRISCOLL
4539 175TH AVE NW
ANDOVER, MN 55304-1721
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00049573
RITA DRISCOLL
4539 175TH AVE NW
ANDOVER, MN 55304-1721
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00049580
JARVIS WOODS
1421 6TH ST NE
MINNEAPOLIS, MN 55413-1316
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049597
ROBERT NOWAK
8521 NATOMA AVE
BURBANK, IL 60459-2343
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00049603
DAVID NOWAK
8521 NATOMA AVE
BURBANK, IL 60459-2343
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00049610
DANIEL NOWAK
8521 NATOMA AVE
BURBANK, IL 60459-2343
03/04/2003
  Medical:          0001
  Notice:           0001

00049627
JANET NOWAK
8521 NATOMA AVE
BURBANK, IL 60459-2343
03/04/2003
  Medical:          0001
  Notice:           0001

00049634
HAYMON DUECKER
3612 WATERFORD ST
RICHMOND, IN 47374
03/04/2003
  Non-asbestos:     0001
  Notice:           0001

00049641
CATHERINE FORSLIN
649 19TH AVE NE
MINNEAPOLIS, MN 55418-4441
03/04/2003
  Property:         0001
  Non-asbestos:     0001
  Notice:           0001

00049658
ROBERT JOHNSON JR
143 102ND LN NE
MINNEAPOLIS, MN 55434-1406
03/04/2003
  Medical:          0001
  Notice:           0001

00049665
MORTON KLIMAN
215 WAVERLEY AVE
NEWTON, MA 24582-0426
03/04/2003
  Property:         0001
  Notice:           0001

00049672
C R MAYNARD
62 COLLINS AVE
LIBBY, MT 59923-3016
03/04/2003
  Property:         0002
  Notice:           0001

00049689
VALERIE TOOVEY
6562 BOCA DEL MAR DR APT 727
BOCA RATON, FL 33433
03/04/2003
  Non-asbestos:     0001
  Notice:           0001

00049696
MARGARET MILLINGTON
3511 HARRIET AVE  3 APT
MINNEAPOLIS, MN 55408-4249
03/04/2003
  Medical:          0001
  Notice:           0001

00049702
KAREN THEILER
2522 4TH ST NE
MINNEAPOLIS, MN 55418
03/04/2003
  Medical:          0001
  Notice:           0001

00049719
DALE & DEBORAH PARENT
127 NORTH RD
CHELMSFORD, MA 18242-0153
03/04/2003
  Property:         0001
  Notice:           0001

00049733
RITA STEINBERG
10 CLOVERWOOD RD
WHITE PLAINS, NY 10605
03/04/2003
  Non-asbestos:     0002
  Notice:           0001

# *W.R. Grace & Co. et al*

00049740
JILLAINE OLSON
1203 6TH ST NE
MINNEAPOLIS, MN 55413-1341
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00049757
MICHAEL GRYGAR
1556 NE AMANDA LN
LEES SUMMIT, MO 64086-5911
03/04/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Notice: | 0001 | |

00049764
MARIE PACCIONE
330 86TH ST
BROOKLYN, NY 11209-5002
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00049771
MARLIN HART
5692 LEROY PKWY
WEST, TX 76691-2329
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00049788
JACK BABA
146 ROCKY RIDGE RD
DILLSBURG, PA 17019
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00049795
RICHARD SELENOW
12 GAINES RD
SHARON, MA 02067
03/04/2003
| | | |
|---|---|---|
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00049801
BOYD GALLIMORE
4018 KNOLLWOOD DRIVE
ARCHDALE, NC 27350
03/04/2003
| | | |
|---|---|---|
| Medical: | 0001 | |
| Notice: | 0001 | |

00049818
JOHN MORAN
c/o LAW OFFICE OF JOHN C. MORAN
400 SOUTH EL CAMINO REAL
SUITE 1450
SAN MATEO, CA 94402
03/04/2003
| | | |
|---|---|---|
| Property: | 0005 | |
| Medical: | 0005 | |
| Non-asbestos: | 0003 | |
| Notice: | 0001 | |

00049825
ALLEN KATZ
9158 PELICAN AVE.
FOUNTAIN VALLEY, CA 92708-6433
03/04/2003
| | | |
|---|---|---|
| Property: | 0002 | |
| Notice: | 0001 | |

00049832
JAMES DEPRIEST
1268 ASHLEY LOOP RD
REIDSVILLE, NC 27320
03/04/2003
| | | |
|---|---|---|
| Property: | 0001 | |
| Medical: | 0001 | |
| Non-asbestos: | 0001 | |
| Notice: | 0001 | |

00049849
DANIEL SCOGGINS
1908 JACKSON ST NE
MINNEAPOLIS, MN 55418-4536
03/04/2003
| | | |
|---|---|---|
| Medical: | 0002 | |
| Notice: | 0001 | |

00049856
DANIAL SCOGGINS
1908 JACKSON ST NE
MINNEAPOLIS, MN 55418-4536
03/04/2003
| | | |
|---|---|---|
| Medical: | 0002 | |
| Notice: | 0001 | |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00049863
TERRY LINTON
7506 W 56TH PLACE
SUMMIT, IL 60501
03/04/2003
    Property:       0001
    Medical:        0001
    Notice:         0001

00049887
MIDWEST CONSULTING INC.
280 ELLIS SMEATHERS ROAD
OWENSBORO, KY 42302
03/04/2003
    Notice:         0001

00049900
HEYMAN DUECKER
3612 WATERFORD ST.
RICHMOND, IN 47374
03/04/2003
    Non-asbestos:    0003
    Notice:         0001

00049924
ELITA COBBS
c/o HILLSBOROUGH COUNTY AVIATION AUTHORITY
PO BOX 22287
TAMPA, FL 33622
03/04/2003
    Property:       0001
    Notice:         0001

00049948
CRAIG MORAN
c/o RIKER  DANZIG  SCHERE  HYLAND & PERRETTI LLP
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981
03/04/2003
    Property:       0008
    Notice:         0001

00049962
BRENNA DORÉ
610 WEST CLAUDE
LAKE CHARLES, LA 70605
03/04/2003
    Non-asbestos:    0001
    Notice:         0001

00049870
KATHLEEN O'CONNELL
c/o KILPATRICK STOCKTON LLP
1100 PEACHTREE STREET
SUITE 2800
ATLANTA, GA 30309
03/04/2003
    Non-asbestos:    0001
    Notice:         0001

00049894
SUSAN HART
106 HIBBERT STREET
ARLINGTON, MA 02476
03/04/2003
    Non-asbestos:    0002
    Notice:         0001

00049917
MELINDA SAMMONS
c/o CORPORATE COUNSEL
D.O.T. RAIL SERVICE OF INDIANA, INC.
PO BOX 361
LASALLE, IL 61301
03/04/2003
    Non-asbestos:    0001
    Notice:         0001

00049931
DEBRA POOLE
114 NE 16TH COURT
DELRAY BEACH, FL 33444
03/04/2003
    Non-asbestos:    0003
    Notice:         0001

00049955
CAROL FINKE
3240 EQUESTRIAN DRIVE
BOCA RATON, FL 33434
03/04/2003
    Non-asbestos:    0009
    Notice:         0001

00049979
NORMA FEELEY
149 WOODSWAY
PASADENA, MD 21122
03/04/2003
    Non-asbestos:    0005
    Notice:         0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00049986
CHARLES STEPHENS
249 TEETER ROAD
MOORESVILLE, NC 28115
03/04/2003
| Medical: | 0002 |
| Notice: | 0001 |

00049993
ANDREW YICK
2301 BROADWAY STREET #304
SAN FRANCISCO, CA 94115
03/04/2003
| Property: | 0003 |
| Notice: | 0001 |

00050005
JESSE VICK
128 DALES WAY DRIVE
PASADENA, MD 21122
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00050012
DAVID LEE
1118 N. MAIN ST.
SUITE 2-I
PEARLAND, TX 77581
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050029
CHARLES MATHEWS
14 HORATIO STREET (APT.#11-H)
NEW YORK, NY 10014-1660
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00050036
ANN BECK
6007 NORTH REGAL
SPOKANE, WA 99208-2450
03/04/2003
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

00050043
JAMES MARTIN
P.O. BOX 172
NORTH PRAIRIE, WI 53153
03/04/2003
| Property: | 0001 |
| Medical: | 0002 |
| Notice: | 0001 |

00050050
CRAIG BLOWER
REUBEN H. FLEET SCIENCE CENTER
PO BOX 33303
SAN DIEGO, CA 92163
03/04/2003
| Property: | 0002 |
| Notice: | 0001 |

00050067
FRANK MACCHIONE  JR.
A. MACCHIONE BROTHERS, INC.
27 E. KENNEDY ST.
HACKENSACK, NJ 07601
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00050074
DANIEL MAILLÉ
c/o LAFOREST  GIULIANI & JOLY
800 DE LA GAUCHETIÈRE OUEST, F-2300
800 DE LA GAUCHETIÈRE OUEST, F-2300
MONTRÉAL, QC 00000                                      CANADA
03/04/2003
| Property: | 0015 |
| Non-asbestos: | 0015 |
| Notice: | 0001 |

00050081
CHARLES BREWER
102 RIVERFORD DRIVE
CENTRAL, SC 29630
03/04/2003
| Medical: | 0001 |
| Notice: | 0001 |

00050098
KEVIN KOHART
1740 WEST MICHIGAN ST.
P.O. BOX 22210
INDIANAPOLIS, IN 46222
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

---

00050104
WILLIAM BAKER
10 PARSONAGE LANE
TOPSFIELD, MA 01983
03/04/2003
   Non-asbestos:    0001
   Notice:    0001

00050128
NIGEL PALMER
64 NANEPASHEMET ST
MARBLEHEAD, MA 01945
03/04/2003
   Non-asbestos:    0005
   Notice:    0001

00050142
PAT BAKER
ABSOLUTELY PERFECT CATERING
7391 WASHINGTON BLVD, SUITE 103
ELKRIDGE, MD 21075
03/04/2003
   Non-asbestos:    0001
   Notice:    0001

00050166
DENNIS FLORIAN
4400 FORGE RAOD
PERRY HALL, MD 21128
03/04/2003
   Non-asbestos:    0001
   Notice:    0001

00050197
MARGARET T DOREGO
11323 LONG HILL COURT
SPRING HILL, FL 34619-9135
03/04/2003
   Medical:    0001
   Notice:    0001

00050210
US INTERNATIONAL SERVICES LIMITED
c/o SARAH JOSEPH
US INTERNATIONAL SERVICES LIMITED
113 KRESSON GIBBSBORO RD
VOORHEES, NJ 08043
03/04/2003
   Non-asbestos:    0001
   Notice:    0001

00050111
EDWARD SCHELLENBACH
4775 PADDOCK RD
CINCINNATI, OH 45229
03/04/2003
   Non-asbestos:    0010
   Notice:    0001

00050135
CHRIS LUECKING
1504 IDLEWILDE AVENUE
BALTIMORE, MD 21228
03/04/2003
   Non-asbestos:    0002
   Notice:    0001

00050159
STEPHEN WIESER
419 KENSINGTON COURT
PALATINE, IL 60067
03/04/2003
   Non-asbestos:    0001
   Notice:    0001

00050173
JERRY STINSON
901 22ND AVE NE
MINNEAPOLIS, MN 55418
03/04/2003
   Medical:    0001
   Notice:    0001

00050203
SHARLET JONES
1242 BELTLINE RD SW BUILDING 7 APT 707
DECATUR, AL 35601
03/04/2003
   Property:    0002
   Medical:    0002
   Non-asbestos:    0002
   Notice:    0001

00050265
JIM PRINCE
c/o LAW FIRM OF THOMPSON $ KNIGHT
THOMPSON & KNIGHT
1700 PACIFIC AVE SUITE 3300
DALLAS, TX 75201
03/04/2003
   Property:    0004
   Notice:    0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00050272
JACK WOLTER
73043 MONTERRA CIRCLE NORTH
PALM DESERT, CA 92260
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00050289
CHESTER WOODS
3949 SCOTT AVE NORTH
ROBBINSDALE, MN 55422
03/04/2003
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00050296
ROBERT BULKA
9 HUTCHINSON RD
MERRIMACK, NH 03054
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00050302
JUDITH GROSPITZ
14680 TULANE ST
BROOKFIELD, WI 53005
03/04/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0001 |

00050319
KAREN JOHNSON
3530 2 1/2 ST NE
MINNEAPOLIS, MN 55418
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050326
DORIS MITCHELL
927 8TH ST
ROCK HILL, SC 29730-6262
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00050333
SHARON SCHREMPP
2347 MCKINLEY ST NE
MINNEAPOLIS, MN 55418-4008
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050340
ALICE HUNT
2328 ASBURY SQUARE
ATLANTA, GA 30346
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050357
LORRAINE GALLAGHER
18035 CLEAR BROOK CIR
BOCA RATON, FL 33498-1941
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050364
MERVIN BRUNER
4985 N US HIGHWAY 95
PARKER, AZ 85344-9623
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00050371
JOHNNY HEWITT
117 SASSAFRAS LN
CONWAY, SC 29526-9332
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050388
GESINE TOLKSDORF
1711 GRISMER AVE  48 APT
BURBANK, CA 91504-3702
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003 to   3/4/2003*

00050395
LEONARD TRIGGIANI
419 LE PROVENCE CIR
NAPERVILLE, IL 60540-8127
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050401
PAUL KEEFFE
10 JILL CIR
NORTH READING, MA 01864
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050418
ANTONIO BASILIO
1319 GATEFIELD RD
CATONSVILLE, MD 21228-2624
03/04/2003
    Property:    0001
    Non-asbestos:    0001
    Notice:    0001

00050425
MICHAEL COHAN
17 OLD CONANT RD
LINCOLN, MA 01773
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050432
LAWRENCE ROBERTS
44 WINTZOR AVE
ACTIN, MA 01720-2812
03/04/2003
    Property:    0001
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00050449
LOIS KELLY
2201 STINSON BLVD
MINNEAPOLIS, MN 55418-4038
03/04/2003
    Medical:    0001
    Notice:    0001

00050456
AUDREY HAWLEY
134 UNION PL
RIDGEFIELD PARK, NJ 76601-0231
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050463
ROBERT STEINHART
87 BAR HARBOR RD
PASADENA, MD 21122
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050470
THOMAS FOWLER
601 ROCK CREEK LOOP
KERRVILLE, TX 78028-6506
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050487
FRANCIS HARKINS
10 MILK ST SUITE 610
BOSTON, MA 02108
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00050494
PATRICIA MCGEE
1919 122ND AVE NW
MINNEAPOLIS, MN 55448-1989
03/04/2003
    Medical:    0001
    Non-asbestos:    0001
    Notice:    0001

00050500
BOB HEUSER
59 MILBURN CIR
PASADENA, MD 21122
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003 to   3/4/2003*

00050517
JAMES HOCKENBERRY
23 RANDALL RD
PRINCETON, NJ 85403-0609
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050524
MICHAEL OBERMEYER
1209 AIRPORT RD
MONROE, NC 28110-7389
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050531
THERESA KELLY
9114 VANDERVEER ST
QUEENS VILLAGE, NY 11428-1242
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050548
KATIE PATTERSON
400 FAIRGREEN DR
CHARLOTTE, NC 28217-4900
03/04/2003
    Property:            0001
    Medical:             0001
    Notice:              0001

00050555
CONNIE HOHBEIN
8937 RICE LAKE RD
OSSEO, MN 55369-8569
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050562
JAMES KRASKY
1501 ADAMS ST NE
MINNEAPOLIS, MN 55413-1443
03/04/2003
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00050579
STEVE QUINN
311 PO BOX
COWPENS, SC 29330-0311
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050586
JAMES VANADORE
14 PACIFIC ST
LYMAN, SC 29365-1723
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050593
RUFUS WHELCHEL
5652 CANNONS CAMPGROUND RD
COWPENS, SC 29330-9416
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050609
REQUESTOR
1792 HILLVIEW RD
SAINT PAUL, MN 55126-4930
03/04/2003
    Property:            0001
    Medical:             0001
    Non-asbestos:        0001
    Notice:              0001

00050616
GUS JONES
1971 HOLLIS RD
ELLENBORO, NC 28040-7773
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

00050623
GUS JONES
1971 HOLLIS RD
BOSTIC, NC 28018
03/04/2003
    Non-asbestos:        0001
    Notice:              0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00050630
BARBARA JENNRICH
1613 5TH ST NE
MINNEAPOLIS, MN 55413-1310
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00050647
MAGGIE CLEMONS
2268 FARM TO MARKET RD
LIBBY, MT 59923-9297
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050654
JOHN CLEMONS
2268 FARM TO MARKET RD
LIBBY, MT 59923-9297
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050661
DARLENE HARMS
520 EMPIRE LN # 6
MOSCOW, ID 83843
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050678
MARK TICHY
2042 MARINA CT
SAN LEANDRO, CA 94577-3125
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00050685
DOROTHY TOOHEY
19 CHEROKEE RD
ARLINGTON, MA 24741-0946
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050692
GERALD FLOWER
1918 6TH ST NE
MINNEAPOLIS, MN 55418-4412
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050708
WILLIAM WORLEY
1720 6TH ST NE
MINNEAPOLIS, MN 55413-1323
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00050715
ELIZABETH ATTEBERRY
1720 6TH ST NE
MINNEAPOLIS, MN 55413-1323
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Notice: | 0001 |

00050722
JAMES WORLEY
1720 6TH ST NE
MINNEAPOLIS, MN 55413-1323
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050739
JAY LAFONTAINE
252 TEE LN
BLOOMINGDALE, IL 60108-1646
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050746
JUNE BUNIN
6662 BOCA DEL MAR DR APT 213
BOCA RATON, FL 33433
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00050753
CAROL GRAHAM
823 MEADOWLAND DR  F APT
NAPLES, FL 34108-2547
03/04/2003
    Property:      0001
    Notice:      0001

00050760
WILLIAM MONROE
4380 W VALLEY RD
CHIMACUM, WA 98325-8729
03/04/2003
    Non-asbestos:      0001
    Notice:      0001

00050777
EVELYN FINNERTY
10009 RUSHING RD APT 23
EL PASO, TX 79924
03/04/2003
    Non-asbestos:      0001
    Notice:      0001

00050784
MARILYN MURPHY
10085 E CHARTER OAK RD
SCOTTSDALE, AZ 85260-5161
03/04/2003
    Non-asbestos:      0001
    Notice:      0001

00050791
MICHAEL GREENE
250 PEACHTREE RD
SHELBY, NC 28150-7931
03/04/2003
    Medical:      0001
    Notice:      0001

00050807
JULIE METCALF
1525 UNIVERSITY AVE NE
MINNEAPOLIS, MN 55413-1229
03/04/2003
    Medical:      0001
    Notice:      0001

00050814
DAVID METCALF
1525 UNIVERSITY AVE NE
MINNEAPOLIS, MN 55413-1229
03/04/2003
    Medical:      0001
    Notice:      0001

00050821
MIKE FISHER
842 PO BOX
STANLEY, NC 28164-0842
03/04/2003
    Medical:      0001
    Notice:      0001

00050838
DEBORAH SEGAL
52 PLEASANT ST
SHARON, MA 20671-0244
03/04/2003
    Property:      0001
    Notice:      0001

00050845
MICHAEL CARLSON
11044 URBANK CT NE
BLAINE, MN 55449
03/04/2003
    Medical:      0001
    Notice:      0001

00050852
CALVIN MASSMANN
1016 JONES PKWY
BRENTWOOD, TN 37027
03/04/2003
    Non-asbestos:      0002
    Notice:      0001

00050869
JAMES WHITE
8037 SARGENT RIDGE
INDIANAPOLIS, IN 46256-1874
03/04/2003
    Medical:      0001
    Notice:      0001

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00050876
HERBERT GROSPITZ
14680 TULANE STREET
BROOKFIELD, WI 53005
03/04/2003
| | |
|---|---|
| Medical: | 0003 |
| Notice: | 0003 |

00050883
MARIAN BIERCH
2312 7TH ST NE
MINNEAPOLIS, MN 55418
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050890
EDWARD BIERCH
2312 7TH ST NE
MINNEAPOLIS, MN 55418
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050906
JANET ANDERSEN
7400 JAMES AVE N
BROKLYN PARK, MN 55444-2416
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Notice: | 0001 |

00050913
KATHLEEN MORGAN
16 WOLLASTON AVE.
ARLINGTON, MA 02476
03/04/2003
| | |
|---|---|
| Notice: | 0001 |

00050920
MICHAEL J BALCER
1028 W. MAIN STREET
APT B
LAURENS, SC 29360
03/04/2003
| | |
|---|---|
| Property: | 0004 |
| Medical: | 0004 |
| Non-asbestos: | 0004 |
| Notice: | 0004 |

00050937
MICHAEL RAGAN
95 NARTOFF RD.
HOLLIS, NH 03049
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050944
MICHAEL SKIDMORE
7 BERKSHIRE WAY
SIMSBURY, CT 06070
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00050951
VERNON GIVENS
c/o VERNON L. GIVENS
4976 SHERRY STREET
FORT MYERS, FL 33905                     UNITED
                                         STATES
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0003 |

00050968
VERNON GIVENS
c/o VERNON L. GIVENS
4976 SHERRY STREET
FORT MYERS, FL 33905                     UNITED
                                         STATES
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Notice: | 0001 |

00050975
DONNA JEAN CROCKER
707 N. COLLINS STREET
PLANT CITY, FL 33563
03/04/2003
| | |
|---|---|
| Medical: | 0002 |
| Notice: | 0001 |

00050982
DONNA JEAN CROCKER
707 N. COLLINS STREET
PLANT CITY, FL 33563
03/04/2003
| | |
|---|---|
| Property: | 0002 |
| Notice: | 0001 |

---

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00050999
ROBERT FAWCETT
BOX 234
FORESTBURG, AB T0B1N0          CANADA
03/04/2003
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051019
MICHAEL DECICCO
8303 HARRIET LANE
SEVERN, MD 21144
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051033
JOHN COLBY
107 MORELAND GREEN DRIVE
WORCESTER, MA 01609
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051057
MICHAEL GEE
7 MEADOW DRIVE
LITTLETON, MA 01460
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051071
I-PENG CHOW
13499 VILLADEST DRIVE
HIGHLAND, MD 20777
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051095
MICHAEL THOMAS
8374 ALBACORE DRIVE
PASADENA, MD 21122
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051002
DAN NAGEL
410 JOSEPH DRIVE
BEAVER FALLS, PA 15010-5110
03/04/2003
| Medical: | 0001 |
| Notice: | 0001 |

00051026
MAX JAMISON
5028 MANDY LANE
MT. HOLLY, NC 28120
03/04/2003
| Medical: | 0002 |
| Notice: | 0001 |

00051040
FRED CRAWFORD
312 DOGWOOD LANE
BELMONT, NC 28012
03/04/2003
| Medical: | 0003 |
| Notice: | 0001 |

00051064
MICHAEL BROWN
815 SUNNYFIELD LANE
BALTIMORE, MD 21225
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00051088
LEONID LEZNIK
5500 CHEMICAL RD
BALTIMORE, MD 21226
03/04/2003
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051101
GEORGE E. BOWERS
339 CHISELED STONE ROAD
SYKESVILLE, MD 21784
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from  1/24/2003  to  3/4/2003*

00051118
STEPHEN REYMANN
5 STUART MILLS PL.
CATONSVILLE, MD 21228
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051132
THOMAS YOUNG
150 FEDERAL ANN LANE
WESTMINSTER, MD 21157
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00051156
DOROTHY TOOHEY
19 CHEROKEE ROAD
ARLINGTON, MA 02474-1946
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051170
DRUCILLA EDWARDS
c/o W. R. GRACE & CO.-CONN.
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140-1692
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051194
JANET HOWLEY
4 WESTGATE DRIVE, APT. 207
WOBURN, MA 01801-6416
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051217
ELYSE FILON
c/o W.R. GRACE & CO. (EMPLOYEE)
15841 DOUBLE EAGLE TRAIL
DELRAY BEACH, FL 33446
03/04/2003
| Non-asbestos: | 0006 |
| Notice: | 0001 |

00051125
RODNEY ELLETSON
500 TAYLOR RD.
LIBBY, MT 59923
03/04/2003
| Property: | 0005 |
| Medical: | 0005 |
| Non-asbestos: | 0005 |
| Notice: | 0001 |

00051149
VINCENT DOHLER
7822  OVERHILL RD.
GLEN BURNIE, MD 21060
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00051163
DOROTHY TOOHEY
19 CHEROKEE ROAD
ARLINGTON, MA 02140-1692
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00051187
JOSEPH ROHLEDER
536 FORESTVIEW RD.
LINTHICUM HEIGHTS, MD 21090
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0002 |

00051200
JAMES MILLER
2820 DANA COURT
ELLICOTT CITY, MD 21042
03/04/2003
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051224
TONY MALLEY
c/o BRENT COON & ASSOCIATES
917 FRANKLIN, SUITE 100
HOUSTON, TX 77002
03/04/2003
| Property: | 0001 |
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00051231
EDDIE ROBERTSON
415 OAK GROVE RD.
LINTHICUM, MD 21090-2843
03/04/2003
  Non-asbestos:        0001
  Notice:              0001

00051255
CLIFTON GOLDEN
7516 RACE RD
HANOVER, MD 21076
03/04/2003
  Non-asbestos:        0002
  Notice:              0002

00051279
DONALD WHEELER
4636MOUNTAIN RD.
PASADENA, MD 21122
03/04/2003
  Non-asbestos:        0001
  Notice:              0001

00051293
THERESA FLEITES
2225 SW 16TH PLACE
BOCA RATON, FL 33486
03/04/2003
  Non-asbestos:        0002
  Notice:              0001

00051316
JOSE ALVAREZ
337 GATEWATER CT.; APT. 202
GLEN BURNIE, MD 21060
03/04/2003
  Non-asbestos:        0001
  Notice:              0001

00051330
ROBERT FINK
335 LIGHT STREET AVE.
PASADENA, MD 21122
03/04/2003
  Non-asbestos:        0002
  Notice:              0001

00051248
DAVID NAKASHIGE
4111 ROOSEVELT STREET
HOLLYWOOD, FL 33021
03/04/2003
  Non-asbestos:        0004
  Notice:              0001

00051262
DAVID WILLIAMS
1202 QUEENSWAY COURT
BEL AIR, MD 21014
03/04/2003
  Non-asbestos:        0002
  Notice:              0001

00051286
LINDA HANNON
427 BEACH 130TH STREET
ROCKAWAY PARK, NY 11694
03/04/2003
  Property:            0001
  Medical:             0001
  Non-asbestos:        0001
  Notice:              0001

00051309
CATHERINE FRANK
8775 INDIAN RIVER RUN
BOYNTON BEACH, FL 33437
03/04/2003
  Non-asbestos:        0010
  Notice:              0010

00051323
KAREN EDOUARD
P.O. BOX 6123
DELRAY BEACH, FL 33482-6123
03/04/2003
  Non-asbestos:        0005
  Notice:              0001

00051347
PAULINE STATHIS
19 CATHERINE CIRCLE
STOW, MA 01775
03/04/2003
  Non-asbestos:        0001
  Notice:              0001

---

# *W.R. Grace & Co. et al*

*Service list for requests from   1/24/2003  to   3/4/2003*

00051354
ENRIQUE MIRANDA
464 VIA HERMOSA
WEST PALM BEACH, FL 33415
03/04/2003
    Non-asbestos:    0005
    Notice:    0001

00051378
AXEL SCHWENT
18 WHITE OAK ROAD
LANDENBERG, PA 19350
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051392
TRESSIE TERRY
1912 HOVEY PLACE
GARY, IN 46406
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051415
BRYAN GHENT
611 REMINGTON RD.
FALLSTON, MD 21047
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051439
ROBERT DORNEKER
1312 MARENGO AVENUE
FOREST PARK, IL 60130
03/04/2003
    Property:    0001
    Medical:    0001
    Notice:    0001

00051453
WILLIAM R. CARR
7809 RIPPLEVIEW LANE
PASADENA, MD 21122
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051361
MARILYN NARDUCCI
5400 BROKEN SOUND BLVD. NW
SUITE 300
BOCA RATON, FL 33065
03/04/2003
    Non-asbestos:    0050
    Notice:    0001

00051385
TOM WIARDA
2618 EAST PARIS S E
GRAND RAPIDS, MI 49546
03/04/2003
    Property:    0001
    Notice:    0001

00051408
TRESSIE TERRY
1912 HOVE PLACE
GARY, IN 46406
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051422
REMFRY SAGAR
c/o REMFRY & SAGAR
REMFRY HOUSE AT THE MILLENNIUM PLAZA
SECTOR-27,
GURGAON (HARYANA), HA 12200-0002        INDIA
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051446
JOSEPH GIBBS
7124 MARIANA CT.
BOCA RATON, FL 33433
03/04/2003
    Non-asbestos:    0001
    Notice:    0001

00051460
ANN GIAMMONA
GRACE DAVISON
5215 KENNEDY AVENUE
EAST CHICAGO, IN 46312
03/04/2003
    Non-asbestos:    0002
    Notice:    0002

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003  to   3/4/2003*

---

00051477
JACQUELINE EDINGTON
7713 BEECH AVE.
HAMMOND, IN 46324
03/04/2003
- Non-asbestos:      0002
- Notice:            0002

00051491
RICK CARLSON
1100 E. HAYDEN AVE.
HAYDEN, ID 83835
03/04/2003
- Medical:           0001
- Notice:            0001

00051514
SUSETTE SMITH
69 WALKER STREET
CAMBRIDGE, MA 02138
03/04/2003
- Non-asbestos:      0001
- Notice:            0001

00051538
RAYMOND JORDAN
GRACE DAVISON
5601 CHEMICAL ROAD
BALTIMORE, MD 21226
03/04/2003
- Non-asbestos:      0002
- Notice:            0001

00051552
RAUL OLAMENDI SMITH
c/o SEMPRA ENERGY
101 ASH STREET
SAN DIEGO, CA 92101-3017
03/04/2003
- Property:          0003
- Notice:            0001

00051576
MARVIN CLEMENTS
c/o TENNESSEE ATTORNEY GENRAL'S OFFICE
P.O. BOX 20207
NASHVILLE, TN 37202-0207
03/04/2003
- Property:          0002
- Notice:            0001

00051484
LAWRENCE ROBERTS
44 WINDSOR AVE
ACTON, MA 01720
03/04/2003
- Non-asbestos:      0001
- Notice:            0001

00051507
JAMES CLARKE
28244 S. RTE 45
PEOTONE, IL 60468
03/04/2003
- Medical:           0001
- Notice:            0001

00051521
PAUL KEEFFE
10 JILL CIRCLE
NORTH READING, MA 01864
03/04/2003
- Non-asbestos:      0002
- Notice:            0001

00051545
ALICE HUNT
2328 ASBURY SQUARE
ATLANTA, GA 30346
03/04/2003
- Non-asbestos:      0004
- Notice:            0001

00051569
MR. JAN GISSLEN
420 WELLESLEY AVE.
CINCINNATI, OH 45224
03/04/2003
- Property:          0005
- Medical:           0005
- Non-asbestos:      0002
- Notice:            0002

00051583
DAVID GAY
7179 MOORLAND DRIVE
CLARKSVILLE, MD 21029
03/04/2003
- Non-asbestos:      0002
- Notice:            0001

---

# W.R. Grace & Co. et al

*Service list for requests from   1/24/2003  to   3/4/2003*

00051590
BRIAN NEARY
2011 BIRCH RD.
BALTIMORE, MD 21221
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051606
JAMES DEAN
11403 SEQUOIA LANE
BELTSVILLE, MD 20705-1464
03/04/2003
| | |
|---|---|
| Medical: | 0001 |
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051613
MICHELLE LIBBY
2 DUCK POND RD. #130
BEVERLY, MA 01915
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051620
WAYNE GEMMILL
18 STILLWAY COURT
COCKEYSVILLE, MD 21030
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0001 |
| Notice: | 0001 |

00051637
GEORGE YALURIS
6702 SURREY LANE
CLARKSVILLE, MD 21029
03/04/2003
| | |
|---|---|
| Property: | 0001 |
| Non-asbestos: | 0002 |
| Notice: | 0001 |

00051644
EDWARD CAULFIELD
4975 WASHINTON STREET UNIT 311
WEST ROXBURY, MA 02132-2111
03/04/2003
| | |
|---|---|
| Non-asbestos: | 0003 |
| Notice: | 0001 |