UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |
|  | ) | **Objections due: April 17, 2003 at 4:00 p.m.** |
|  |  | **Hearing date: June 17, 2003 at 12:00 p.m.** |

**SEVENTH QUARTERLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM OCTOBER 1, 2002 THROUGH AND INCLUDING DECEMBER 31, 2002**

| Applicant: | Duane Morris LLP |
|---|---|
| Professional Services To: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective April 17, 2001 (Order entered June 21, 2001) |
| Period For Which Compensation And Reimbursement Is Sought: | October 1, 2002 through December 31, 2002 |

---

[1]The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

| Amount of Compensation Sought As Actual, Reasonable And Necessary: | $61,880.50 |
| Amount of Expense Reimbursement Sought As Actual, Reasonable And Necessary: | $3,757.47 |

This is an interim fee application.

WLM\171645.1

**PRIOR APPLICATIONS:**

| DATE FILED | PERIOD COVERED | FEES | EXPENSES |
|---|---|---|---|
| 8/30/01 | April 17, 2001 through June 30, 2001 (Quarterly) | $41,314.50 | $4,026.77 |
| 8/30/01 | July 1, 2001 through July 31, 2001 (Monthly) | $9,490.50 | $1,209.90 |
| 2/5/02 | August 1, 2001 through September 30, 2001 (Monthly) | $12,885.00 | $7,903.44 |
| 2/5/02 | July 1, 2001 through September 30, 2001 (Quarterly) | $22,375.50 | $9,113.34 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Monthly) | $17,349.50 | $3,436.30 |
| 2/11/02 | October 1, 2001 through December 31, 2001 (Quarterly) | $17,349.50 | $3,436.30 |
| 3/28/02 | January 1, 2002 through January 31, 2002 (Monthly) | $13,454.50 | $776.18 |
| 5/16/02 | February 1, 2002 through February 28, 2002 (Monthly) | $16,428.50 | $3,859.31 |
| 5/16/02 | March 1, 2002 through March 31, 2002 (Monthly) | $8,876.50 | $478.10 |
| 8/28/02 | April 1, 2002 through June 30, 2002 (Monthly) | $50,323.00 | $4,181.96 |
| 10/24/02 | July 1, 2002 through September 30, 2002 | $89,953.00 | $8,038.01 |

WLM\171645.1

# Attachment "A"

### SUMMARY OF TIME AND THE HOURLY RATES CHARGED BY THE APPLICANT FOR ITS ATTORNEY AND PARALEGAL TIME
### FOR THE PERIOD FROM OCTOBER 1, 2002 THROUGH AND INCLUDING DECEMBER 31, 2002

|  | Year Admitted | Rate Per Hour | No. of Hours | Total Value |
|---|---|---|---|---|
| William S. Katchen ("WS KATCHEN") Partner | 1965 | $475.00 | 64.10 | $30,447.50 |
| Michael R. Lastowski ("MR LASTOWSKI") Partner | 1980 | $415.00 | 35.40 | $14,691.00 |
| Jacqueline Greenberg ("J GREENBERG") Counsel | 1992 | $275 | .70 | $192.50 |
| Ralph N. Sianni ("RN SIANNI") Associate | 1996 | $245 | 13.90 | $3,405.50 |
| Joseph H. Lemkin ("JH LEMKIN") Associate | 1994 | $235 | 17.40 | $4,089.00 |
| David M. Speers ("DM SPEERS") Paralegal | N/A | $140 | 5.50 | $770.00 |
| Beth A. Gruppo ("BA GRUPPO") Paralegal | N/A | $135 | .10 | $13.50 |
| Robert P. LaGravenis ("R LAGRAVENIS") Paralegal | N/A | $130 | 24.40 | $3,172.00 |
| Shelley A. Hollinghead ("SA HOLLINGHEAD") Paralegal | N/A | $125 | 25.40 | $3,175.00 |
| Alison T. Ash ("AT ASH") Paralegal | N/A | $125 | 5.40 | $675.00 |
| Peter A. Siebel ("PA SIEBEL") Paralegal | N/A | $120 | 7.40 | $888.00 |
| Kelly A. Shannon ("K SHANNON") Paralegal | N/A | $120 | 2.70 | $324.00 |

WLM\171645.1

| | | | |
|---|---|---|---|
| Cate Dooley ("CM DOOLEY") Legal Support | N/A | $125 | .30 | $37.50 |
| **GRAND TOTAL** | | | **202.70** | **$61,880.50** |
| **BLENDED RATE** | | **$305** | | |

WLM\171645.1

## COMPENSATION BY PROJECT CATEGORY

| DESCRIPTION | HOURS | AMOUNT |
|---|---|---|
| Business Operations ("003") | 2.10 | $871.50 |
| Case Administration ("004") | 53.30 | $8005.00 |
| Claim Analysis, Objection, Resolution and Estimation (Asbestos) ("005") | 64.40 | $30,572.00 |
| Claim Analysis, Objection, Resolution and Estimation (Non-Asbestos) ("006") | .70 | $254.50 |
| Committee (All Creditors', Noteholders', Equity Holders') ("007") | 2.50 | $1,037.50 |
| Employee Benefits/Pension ("008") | .90 | $373.50 |
| Employment Applications (Applicant) ("009") | .20 | $83.00 |
| Employment Applications (Others) ("010") | 3.50 | $1,180.50 |
| Expenses ("011") | | |
| Fee Applications (Applicant) ("012") | 15.10 | $2,758.50 |
| Fee Applications (Others) ("013) | 24.40 | $6,061.00 |
| Hearings ("015") | 2.20 | $913.00 |
| Litigation and Litigation Consulting ("016") | 18.60 | $4,480.00 |
| Relief from Stay Proceedings ("018") | .30 | $124.50 |
| Tax Issues ("019") | .10 | $41.50 |
| Other ("025") | 2.90 | $352.00 |
| Fraudulent Conveyance (Adv. Proceeding) ("030") | 11.50 | $4,772.50 |
| **TOTAL** | **202.70** | **$61,880.50** |

WLM\171645.1

**EXPENSE SUMMARY**

| CATEGORIES | PROVIDER | EXPENSES |
|---|---|---|
| Printing and Duplicating | N/A | $538.44 |
| Telecopier | N/A | $293.55 |
| Messenger Service | Parcels, Inc./Tri-State Courier | $52.50 |
| Overnight Mail | Fed Ex/UPS | $336.22 |
| Document Costs | N/A | $21.20 |
| Document Retrieval Costs | N/A | $21.06 |
| Document E-Filing Costs | Parcels, Inc. | $408.23 |
| Meeting Expense | N/A | $47.20 |
| Printing and Duplicating - Internal | N/A | $13.95 |
| Telephone | N/A | $56.88 |
| Dinner – Local | N/A | $10.00 |
| Lexis Legal Research | N/A | $1,849.97 |
| Westlaw Legal Research | N/A | $36.57 |
| Overtime Related Costs | N/A | $71.70 |
| **TOTAL** | | **$3,757.47** |

WLM\171645.1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objections due: April 17, 2003 at 4:00 p.m.** |
| | | **Hearing date: June 17, 2003 at 12:00 p.m.** |

## SEVENTH QUARTERLY APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2002 THROUGH AND INCLUDING DECEMBER 31, 2002

Duane Morris LLP (the "Applicant"), co-counsel to the Official Committee of Unsecured Creditors

(the "Committee"), for its Seventh Quarterly Application of Duane Morris LLP for Compensation for Services

Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for

the Period From October 1, 2002 Through and Including December 31, 2002 (the "Application"), respectfully

represents and alleges:

### I. INTRODUCTION

1.      Applicant makes this Application for payment of professional services rendered and expenses

incurred in its representation of the Committee as provided under §§ 330 and 331 of title 11 of the United

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings. Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, and H-G Coal Company.

States Code ("Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy

Rules"), the applicable local rules of this Court and the Amended Administrative Order Under 11 U.S.C. §§

105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Official Committee Members entered by this Court on April 17, 2002 (Docket No. 1949)

(the "Administrative Order").

2.      Applicant, in its Application, seeks an award of compensation in the amount of $61,880.50

for 202.70 hours of professional services rendered from October 1, 2002 through and including December 31,

2002 (the "Compensation Period"); and reimbursement of disbursements actually and necessarily incurred in

the amount of $3,757.47 during the Compensation Period. Detailed documentation for compensation for

services rendered and expense reimbursement requested is attached hereto as Exhibit "C".

## II. BACKGROUND

3.      On April 2, 2001 (the "Petition Date"), the Debtors commenced their

reorganization cases by filing voluntary petitions for relief under chapter 11 title 11 of the United States Code,

11 U.S.C. §§101 et seq. (the "Bankruptcy Code").

4.      The Debtors have continued in possession of their properties and have continued

to operate and manage their businesses as debtors-in-possession pursuant to §§ 1107 and 1108 of the

Bankruptcy Code. Pursuant to an order of the Court, the Debtors chapter 11 cases have been procedurally

consolidated and are being jointly administered.

5.      The Debtors operate a world wide specialty chemicals and materials business

predominately through two business units, Davison Chemicals and Performance Chemicals. The Debtors

employ approximately 3860 full-time employees. On a consolidated basis, for the fiscal year 2000, Grace

reported a net loss of $89.7 million from $1.59 billion in net revenues. The Debtors' bankruptcy filings report

that in fiscal year 2000, on a consolidated basis, Grace's sales are generated approximately 50% by the Debtors

and 50% by the Debtors' non-debtor subsidiaries and affiliates.

6.      Grace, as the Debtors' parent company, is a global holding company that conducts

substantially all of its business through a direct, wholly owned subsidiary of W.R. Grace & Co.-Conn ("Grace-

Conn"). Grace-Conn owns substantially all of the assets, properties and rights of Grace in the United States.

Grace and Grace-Conn have 76 domestic subsidiaries and affiliates, 60 of which are debtors and debtors-in-

possession in these chapter 11 cases and 71 foreign-non-debtor subsidiaries and affiliates. Prior to the Petition Date, the Debtors' non-debtor foreign subsidiaries and affiliates received credit support and loans for their operations from their respective domestic parent companies.

7.     On April 22, 2001, the United States Trustee formed the Committee consisting of the following members: J.P. Morgan Chase & Co., ABN AMRO Bank N.V., Bank of America, N.A., The Bank of New York, as indenture Trustee, Bankers Trust Company, as indenture Trustee, First Union National Bank, Sealed Air Corporation, Wachovia Bank N.A., and Zhagrus Environmental, Inc. During the first meeting of the Committee on April 22, 2001, the Committee duly selected Stroock, Stroock & Lavan, LLP as its counsel to represent the Committee in all matters during the pendency of the Debtors' chapter 11 cases.

8.     The Committee, thereafter, requested the assistance of Duane Morris LLP,[2] with an office located at 1100 North Market Street, Suite 1200, Wilmington, DE 19801, to act as local counsel to the Committee during the pendency of the Debtors' chapter 11 cases.

### III. PROFESSIONAL SERVICES RENDERED

9.     Applicant is seeking compensation for services performed on behalf of or for the Committee, and not on behalf of any debtor, creditor or other person.

10.     Applicant has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with this case. There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in this case.

11.     In accordance with the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order, to assist the Court, the Debtor, the United States Trustee, the Official Committee of Unsecured Creditors and other parties in interest in evaluating this Application, the primary services performed by Applicant during the Compensation Period are summarized in Exhibit "A." This summary reflects the performance of certain services which were necessary and essential in assisting the Committee, all of which required the special attention, efforts and skill of the Applicant.

---

[2] Duane Morris LLP was formerly known as Duane, Morris & Heckscher, LLP.

WLM\171645.1

12.     During the Compensation Period, Applicant provided significant professional services to the Committee in connection with this chapter 11 case. These services included, among other things, assisting, advising and representing the Committee with respect to the following matters: (i) the administration of this case and the exercise of oversight with respect to the Committee; (ii) preparation and review on behalf of the Committee of applications, motions, memoranda, orders, reports and other legal papers; (iii) appearances in court and at meetings to represent the interests of the Committee; (iv) research and investigation; (v) communication with the Committee's constituents and others; and (vi) the performance of all of the Committee's duties and powers under the Bankruptcy Code and the Bankruptcy Rules and the performance of such other services as were in the interests of those represented by the Committee.

13.     In accordance with the Local Rules and the Administrative Order, a summary sheet of the attorneys and their corresponding initials, billing rates, the number of hours incurred by each, the services performed by each and a summary of the necessary disbursements incurred is annexed hereto. Hourly rates reflect what Applicant generally charges its non-bankruptcy clients for similar services.

14.     In accordance with the Local Rules and the Administrative Order, a computerized printout of the Applicant's itemized time records and disbursements ("Time Records"), necessarily incurred in the performance of Applicant's duties as co-counsel to the Committee, is annexed hereto as Exhibit "C". The Applicant has ordered the entries in its Time Records into various categories in accordance with the guidelines issued by the Office of the United States Trustee.

15.     It is Applicant's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Applicant has photocopying performed by an outside service whose rates range from $0.11 to $0.15 per page. Applicant charges $0.15 per page for internal printing and duplicating and $.95 per page for outgoing telecopy services.

16.     Applicant has worked closely with the Debtor, the Committee, the Debtor's advisors, and other professionals in the case to avoid unnecessary duplication of the services charged to the Committee.

17.     A certification pursuant to Del. Bankr. LR 2016-2(f) is annexed hereto as Exhibit "B."

WLM\171645.1

## IV. CONCLUSION

18.      Applicant has necessarily and properly expended 202.70 hours of service in performance of its duties as counsel to the Committee during the Compensation Period. Accordingly, Applicant respectfully requests a fee allowance for professional services rendered in the amount of $61,880.50.

19.      Applicant also respectfully requests reimbursement of disbursements actually and necessarily incurred in the amount of $3,757.47 during the Compensation Period.

20.      Although every effort has been made to include all fees and expenses incurred during the Compensation Period in this Application, some fees and expenses from the Compensation Period might not be included in the Application due to the delays caused by accounting and processing procedures. Applicant reserves the right to make further application to the Court for allowance of fees and expenses not included herein. As to fees and expenses incurred after December 31, 2002, Applicant will file subsequent fee applications in accordance with the Bankruptcy Code, the Bankruptcy Rules, the applicable local rules, the Administrative Order and any other procedures established by this Court.

WHEREFORE, Applicant respectfully requests an interim award of compensation for professional services rendered as counsel to the Committee during the Compensation Period in the sum of $61,880.50, and reimbursement of disbursements actually and necessarily incurred in the amount of $3,757.47 during the Compensation Period, and for such other and further relief as this Court deems just and proper.

Dated: March 28, 2003

Michael R. Lastowski (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246
Telephone:  (302) 657-4900
Facsimile:  (302) 657-4901
E-mail:      mlastowski@duanemorris.com

*Co-Counsel to the Official Committee*
*of Unsecured Creditors*

-15-

# EXHIBIT "A"

### SUMMARY OF THE PRINCIPAL SERVICES PERFORMED BY THE APPLICANT ON BEHALF OF THE COMMITTEE BY WORK/LITIGATION TASK CODE FOR THE PERIOD FROM OCTOBER 1, 2002 THROUGH AND INCLUDING DECEMBER 31, 2002

I.      **BUSINESS OPERATIONS (TASK CODE NO. 003)**

Applicant provided advice and counsel regarding business operations issues, including issues involving certain leases.

II.     **CASE ADMINISTRATION (TASK CODE NO. 004)**

Applicant prepared for the hearings regarding certain motions filed by the Committee. Additionally, Applicant maintained the case calendar and the critical dates list, prepared the agenda for various court hearings, filed with the court certain documents and pleadings and reviewed and maintained the service list in this Chapter 11 case and monitored the docket. Further, Applicant responded to inquiries from interested parties as to the status of various matters.

III.    **CLAIM ANALYSIS, OBJECTION, RESOLUTION & ESTIMATION (TASK CODE NO. 005)**

Applicant provided advice and counsel regarding issues involving asbestos claims.

IV.     **CLAIM ANALYSIS, OBJECTION, RESOLUTION & ESTIMATION (NON-ASBESTOS) (TASK CODE NO. 006)**

Applicant provided advice and counsel regarding issues involving non-asbestos claims.

V.      **COMMITTEE (ALL CREDITORS', NOTEHOLDERS', EQUITY HOLDERS') (TASK CODE NO. 007)**

Applicant assisted the Creditors' Committee and provided information updates regarding the status of the case.

VI.     **EMPLOYEE BENEFITS/PENSION (TASK CODE NO. 008)**

Applicant provided advice and counsel regarding issues involving employee benefits and pension.

VII.    **EMPLOYMENT APPLICATIONS (APPLICANT) (TASK CODE NO. 009)**

Applicant reviewed issues relating to Applicant's retention.

VIII.   **EMPLOYMENT APPLICATIONS (OTHERS) (TASK CODE NO. 010)**

Applicant provided advice and counsel regarding various retention applications.

IX.     **EXPENSES (TASK CODE NO. 011)**

Applicant incurred various expenses which are set forth in detail in the attached Fee Application (as defined in the Administrative Order).

WLM\171645.1

**X.      FEE APPLICATIONS (APPLICANT) (TASK CODE NO. 012)**

Applicant prepared and coordinated the service and filing of its fees applications in the case. Applicant also responded to inquiries of the Fee Auditor and the Court regarding these fee applications.

**XI.      FEE APPLICATIONS (OTHERS) (TASK CODE NO. 013)**

Applicant assisted in the preparation, and coordinated the service and filing of fee applications of other professionals, including Stroock Stroock & Lavan and FTI Policano & Manzo.

**XII.      HEARINGS (TASK CODE NO. 015)**

Applicant attended various hearings for the benefit of the Committee when necessary.

**XIII.      LITIGATION AND LITIGATION CONSULTING (TASK CODE NO. 016)**

From its appointment, Applicant has provided critical services to the Committee with regards to litigation, and helped to coordinate the actions of several of the other professionals retained by the Committee in order to achieve a unified and organized response to all outstanding litigation.

**XIV.      RELIEF FROM STAY PROCEEDINGS (TASK CODE NO. 018)**

Applicant provided advice and counsel regarding certain motions for relief from the automatic stay.

**XV.      TAX ISSUES (TASK CODE NO. 019)**

Applicant analyzed the Debtor's settlement with the Internal Revenue Service.

**XVI.      OTHER (TASK CODE NO. 025)**

Applicant monitored legal developments in asbestos bankruptcy cases.

**XVII.      BUSINESS ANALYSIS (TASK CODE NO. 027)**

Applicant provided advice and counsel with regard to certain ongoing business issues, including legal and property damage issues.

**XIII.      FRAUDULENT CONVEYANCE (ADV. PROCEEDING) (TASK CODE NO. 030)**

Applicant reviewed issues relating to the Sealed Air litigation.

WLM\171645.1

# EXHIBIT "B"

WLM\171645.1

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|                            |   |                              |
|----------------------------|---|------------------------------|
| In re:                     | ) | **Chapter 11**               |
|                            | ) |                              |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
|                            | ) |                              |
|                            | ) | **Jointly Administered**     |
| **Debtors.**               | ) |                              |
|                            | ) |                              |

## AFFIDAVIT OF MICHAEL R. LASTOWSKI

|                          |      |
|--------------------------|------|
| STATE OF DELAWARE        | )    |
|                          | ) SS |
| NEW CASTLE COUNTY        | )    |

Michael R. Lastowski, being duly sworn, deposes and says:

1.     I am a partner at the law firm of Duane Morris LLP, counsel for the Official Committee of Unsecured Creditors (collectively, the "Committee").

2.     I have read the *Seventh Quarterly Application of Duane Morris LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from October 1, 2002 Through And Including December 31, 2002* (the "Application"), and know the contents thereof. The same are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true. I am familiar with all work performed on behalf of the Committee by the attorneys and para-professionals in the firm of Duane Morris LLP.

Dated: March 28, 2003

_____
Michael R. Lastowski

SWORN TO AND SUBSCRIBED before me this _28th_ day of _March_, 2003.

_____
Notary Public

SHELLEY A. CABAN
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires March 6, 2005

WLM\171645.1

# EXHIBIT "C"

WLM\171645.1

# Billing/Expense Detail for
# Month Ending October 31, 2002

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

March 27, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 922022                          IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 10/31/2002 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 15.40 | hrs. at | $415.00 | /hr. = | $6,391.00 |
| WS KATCHEN | PARTNER | 36.60 | hrs. at | $475.00 | /hr. = | $17,385.00 |
| J GREENBERG | OF COUNSEL | 0.40 | hrs. at | $275.00 | /hr. = | $110.00 |
| RN SIANNI | ASSOCIATE | 6.50 | hrs. at | $245.00 | /hr. = | $1,592.50 |
| JH LEMKIN | ASSOCIATE | 10.50 | hrs. at | $235.00 | /hr. = | $2,467.50 |
| DM SPEERS | PARALEGAL | 0.60 | hrs. at | $140.00 | /hr. = | $84.00 |
| BA GRUPPO | PARALEGAL | 0.10 | hrs. at | $135.00 | /hr. = | $13.50 |
| SA HOLLINGHEAD | PARALEGAL | 7.70 | hrs. at | $125.00 | /hr. = | $962.50 |
| PA SIEBEL, JR. | PARALEGAL | 4.80 | hrs. at | $120.00 | /hr. = | $576.00 |
| R LAGRAVENIS | PARALEGAL | 12.30 | hrs. at | $130.00 | /hr. = | $1,599.00 |
| AT ASH | PARALEGAL | 5.40 | hrs. at | $125.00 | /hr. = | $675.00 |
| K SHANNON | PARALEGAL | 0.60 | hrs. at | $120.00 | /hr. = | $72.00 |

$31,928.00

DISBURSEMENTS

| | |
|---|---|
| DINNER - LOCAL | 10.00 |
| DOCUMENT E-FILING | 135.43 |
| DOCUMENT RETRIEVAL | 5.31 |
| LEXIS LEGAL RESEARCH | 1343.24 |
| MESSENGER SERVICE | 7.50 |
| OVERNIGHT MAIL | 18.36 |
| OVERTIME RELATED COSTS | 19.92 |
| PRINTING & DUPLICATING | 172.48 |
| PRINTING & DUPLICATING - INTERNAL | 13.95 |
| TELECOPY | 101.65 |
| TELEPHONE | 17.14 |
| WESTLAW LEGAL RESEARCH | 36.57 |
| TOTAL DISBURSEMENTS | $1,881.55 |

BALANCE DUE THIS INVOICE                                    $33,809.55

PREVIOUS BALANCE                                           $35,854.33

TOTAL BALANCE DUE                                          $69,663.88

File # K0248-00001                                                    INVOICE #  922022
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/8/2002 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND OBJERCTION OF JAY PEAK LLC THERETO | 0.20 | $83.00 |
| 10/8/2002 | 003 | MR LASTOWSKI | REVIEW DEBTORS' AUGUST MONTHLY OPERATING REPORT | 0.20 | $83.00 |
| 10/15/2002 | 003 | MR LASTOWSKI | LETTER FROM GRACE'S GENERAL COUNSEL TO JUDGE WOLIN RE: BUSINESS PLANS | 0.10 | $41.50 |
| 10/23/2002 | 003 | MR LASTOWSKI | REVIEW CERTIFICATION AND ORDER RE: EXTENSION OF TIME TO ASSUME OR REJECT | 0.10 | $41.50 |
| | | | Code Total | 0.60 | $249.00 |
| 10/1/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL | 0.10 | $12.50 |
| 10/2/2002 | 004 | AT ASH | RESEARCH ON CONFIRMATION OF SERVICE ON THE 2002 SERVICE LIST. | 0.10 | $12.50 |
| 10/2/2002 | 004 | BA GRUPPO | RECEIPT & REVIEW OF ONLINE WWW SUBSCRIPTIONS -- COPYING OF ASBESTOS-RELATED ITEMS AS REQUESTED AND FORWARDING SAME TO W.S.KATCHEN | 0.10 | $13.50 |
| 10/2/2002 | 004 | RN SIANNI | CORRESPONDENCE FROM L. FERDINAND (FEE AUDITOR) RE: PROCEDURES. | 0.20 | $49.00 |
| 10/3/2002 | 004 | R LAGRAVENIS | REVIEW CORRESPONDENCE, PLEADINGS, TRIAL PLEADINGS AND RELATED MATERIALS, AND DISCOVERY. SORT FILE AND INDEX MATERIALS FOR REFERENCE. REVIEW AND FILE MONTHLY OPERATING REPORTS APRIL 2001 - APRIL 2002. | 3.50 | $455.00 |
| 10/4/2002 | 004 | R LAGRAVENIS | REVIEW CORRESPONDENCE, PLEADINGS, TRIAL PLEADINGS AND RELATED MATERIALS, AND DISCOVERY. SORT FILE AND INDEX MATERIALS FOR REFERENCE. REVIEW AND FILE PROFESSIONAL FEE APPLICATIONS 2002. | 4.50 | $585.00 |
| 10/7/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD DAILY UPDATED DOCKETS TO COUNSEL | 0.10 | $12.50 |
| 10/8/2002 | 004 | MR LASTOWSKI | REVIEW OBJECTION OF OFFICIAL COMMITTEE OF PERSONAL INJURY CLAIMANTS TO SECOND CASE MANAGEMENT ORDER PROPOSED BY THE COURT ON10/2/02 | 0.10 | $41.50 |

File # K0248-00001                                    INVOICE # 922022
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|---|---|---|---|
| 10/8/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, INDEX, AND FILE CORRESPONDENCE, PLEADINGS, AND RELATED CASE MATERIALS. | 0.50 | $65.00 |
| 10/11/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, & INDEX CORRESPONDENCE, PLEADINGS, DISCOVERY, ADVERSARY MATTERS, AND TRIAL PLEADINGS. | 1.00 | $130.00 |
| 10/11/2002 | 004 | RN SIANNI | RESPOND TO FEE AUDITOR REQUEST FOR TASK CODE REVISIONS FOR NEW AUDITING PROCESS. | 0.30 | $73.50 |
| 10/11/2002 | 004 | RN SIANNI | CALL TO A. KRIEGER (.2) AND W. KATCHUN (.2) RE: JUDGE'S ORDER RE: AFFIDAVIT ON ADVERSARY FEES. | 0.40 | $98.00 |
| 10/14/2002 | 004 | PA SIEBEL, JR. | PACER REPORT | 0.50 | $60.00 |
| 10/14/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD WEEKLY UPDATED DOCKET TO COUNSEL | 0.10 | $12.50 |
| 10/15/2002 | 004 | MR LASTOWSKI | REVIEW AUGUST MONTHLY OPERATING REPORT | 0.20 | $83.00 |
| 10/15/2002 | 004 | RN SIANNI | RESPOND TO INQUIRY OF L. FERDINAND RE: NEW TASK CODES FOR AUDITING PROCEDURE FOR PERIOD APRIL THROUGH JUNE. | 2.30 | $563.50 |
| 10/15/2002 | 004 | RN SIANNI | PREPARE AFFIDAVIT RE: FEES INCURRED IN SEALED AIR ADVERSARY MATTERS. | 0.50 | $122.50 |
| 10/16/2002 | 004 | AT ASH | PREPARATION OF CHART AT REQUEST OF FEE AUDITOR RE: FEE AUDITING PROCESS - NEW TASK CODES FOR PERIOD APRIL - JUNE 2002 PER R. SIANNI'S REQUEST. | 4.90 | $612.50 |
| 10/16/2002 | 004 | PA SIEBEL, JR. | PACER REPORT (DOWNLOAD EXHIBITS) | 3.10 | $372.00 |
| 10/16/2002 | 004 | RN SIANNI | RESPOND TO INQUIRY OF L. FERDINAND RE: NEW TASK CODES RE: FEE AUDIT PROCEDURE. | 0.50 | $122.50 |
| 10/17/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CASE MATERIALS, PLEADINGS, DISCOVERY, TRIAL PLEADINGS, AND CORRESPONDENCE. | 1.60 | $208.00 |
| 10/18/2002 | 004 | R LAGRAVENIS | DRAFT CORRESPONDENCE TO JUDGE WOLIN DUPLICATE AND EFFECTUATE SERVICE OF SAME. TELEPHONE CALLS TO COUNSEL REGARDING CURRENT ADDRESSES. | 0.50 | $65.00 |

File # K0248-00001                                               INVOICE #  922022
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2002 | 004 | R LAGRAVENIS | REVISE WR GRACE SERVICE LIST, MULTIPLE TELEPHONE CALLS TO COUNSEL CONFIRMING ADDRESS AND NUMBERS. DUPLICATE AND EFFECTUATE SERVICE OF AFFIDAVIT OF M. LATOWSKI AFFIRMING AMOUNT OF LEGAL SERVICES BILLED THROUGH SEPTEMBER 30, 2002. | 0.70 | $91.00 |
| 10/22/2002 | 004 | RN SIANNI | CORRESPONDENCE TO/FROM L. FERDINAND (WARREN SMITH OFFICE) RE: INQUIRY RE: FEE AUDITING PROCESS. | 0.10 | $24.50 |
| 10/22/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL | 0.10 | $12.50 |
| 10/22/2002 | 004 | SA HOLLINGHEAD | TELEPHONE CALL FROM J. PALO RE: DM MONTHLY FEE AND EXPENSE INVOICES; REFERRED TO R. SIANNI. | 0.10 | $12.50 |
| 10/23/2002 | 004 | MR LASTOWSKI | TELEPHONE CALL TO DEBTOR'S COUNSEL RE: HEARING TIME | 0.10 | $41.50 |
| 10/23/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.10 | $12.00 |
| 10/23/2002 | 004 | SA HOLLINGHEAD | REVIEW CORRESPONDENCE FROM A. MERCER DATED APRIL 2002 RE: RECEIPT OF FEE APPLICATIONS. | 0.10 | $12.50 |
| 10/24/2002 | 004 | AT ASH | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS' TENTH MONTHLY FEE APPLICATION AND FORWARD TO R. SIANNI. | 0.20 | $25.00 |
| 10/24/2002 | 004 | AT ASH | PREPARATION OF CERTIFICATE OF NO OBJECTION TO DUANE MORRIS' TENTH MONTHLY FEE APPLICATION. | 0.20 | $25.00 |
| 10/24/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 1.00 | $120.00 |
| 10/24/2002 | 004 | RN SIANNI | REVIEW SPREADSHEETS FROM L. FERDINAND RE: FEE AUDIT PROCESS. | 0.50 | $122.50 |
| 10/24/2002 | 004 | RN SIANNI | RESPOND TO INQUIRY OF W. SMITH RE: CONFLICT CHECK PROCEDURES RE: FEE AUDIT PROCESS. | 0.40 | $98.00 |
| 10/28/2002 | 004 | DM SPEERS | REVIEWING 10/28/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 10/30/2002 | 004 | DM SPEERS | REVIEWING 10/30/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING W.R. GRACE ITEM TO WKATCHEN | 0.10 | $14.00 |
| 10/30/2002 | 004 | DM SPEERS | REVIEWING 10/30/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEM TO WKATCHEN | 0.10 | $14.00 |
| 10/30/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.10 | $12.00 |

File # K0248-00001                                                    INVOICE # 922022
   W.R. GRACE & CO.

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/2002 | 004 | RN SIANNI | REVIEW FEE AUDITOR SPREADSHEET AT REQUEST OF FEE AUDITOR RE: AUDIT PROCEDURES. | 0.50 | $122.50 |
| 10/30/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL | 0.10 | $12.50 |
| | | | Code Total | 29.80 | $4,569.50 |
| 10/3/2002 | 005 | WS KATCHEN | REVIEW MEMO OPINION FROM JUDGE WOLIN AND O.S.C. | 0.20 | $95.00 |
| 10/3/2002 | 005 | WS KATCHEN | DECLARATORY JUDGMENT STRATEGY RESPONSE RESEARCH AND TELEPHONE CONFERENCE WITH L. KRUGER. | 1.70 | $807.50 |
| 10/7/2002 | 005 | WS KATCHEN | ATTEND HEARING BEFORE JUDGE WOLIN. | 3.50 | $1,662.50 |
| 10/7/2002 | 005 | WS KATCHEN | CONFERENCE WITH L. KRUGER RE: STRATEGY ON §1104. | 0.90 | $427.50 |
| 10/7/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. KELLEY (JPM/CHASE). | 0.10 | $47.50 |
| 10/7/2002 | 005 | WS KATCHEN | REVIEW APPELLANT'S PETITION FOR REHEARING EN BANC. | 0.60 | $285.00 |
| 10/7/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: O.S.C. CREDITOR'S COMMITTEE LITIGATION STRATEGY. | 0.20 | $95.00 |
| 10/7/2002 | 005 | WS KATCHEN | REVIEW EQUITY COMMITTEE LETTER TO COURT. | 0.10 | $47.50 |
| 10/7/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: CASE STATUS. | 0.20 | $95.00 |
| 10/8/2002 | 005 | WS KATCHEN | E-MAIL K. KELLEY RE: §1104. | 0.10 | $47.50 |
| 10/8/2002 | 005 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE REPLY PAPERS ON O.S.C. | 0.10 | $47.50 |
| 10/8/2002 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. KELLEY. | 0.40 | $190.00 |
| 10/8/2002 | 005 | WS KATCHEN | REVIEW REPORT OF OPERATIONS AUGUST 31, 2002. | 0.20 | $95.00 |
| 10/8/2002 | 005 | WS KATCHEN | E-MAIL TO L. KRUGER RE: §1104 OPPOSITION. | 0.10 | $47.50 |
| 10/9/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. KELLEY RE: §1104 STATUS. | 0.20 | $95.00 |
| 10/9/2002 | 005 | WS KATCHEN | REVIEW SEALED AIR'S MEMO ON WAIVER OF DEFENSE OF STANDING. | 0.20 | $95.00 |
| 10/9/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT RE: 10/11/02 SUBMISSION. | 0.20 | $95.00 |
| 10/9/2002 | 005 | WS KATCHEN | CONFERENCE WITH L. KRUGER RE: §1104. | 0.60 | $285.00 |
| 10/10/2002 | 005 | WS KATCHEN | REVIEW CONFIDENTIAL MEMOS (STROOCK). | 0.30 | $142.50 |
| 10/14/2002 | 005 | WS KATCHEN | REVIEW PLEADINGS ON §1104 RE: ASBESTOS COMMITTEE - PERSONAL INJURY. | 0.20 | $95.00 |
| 10/14/2002 | 005 | WS KATCHEN | REVIEW PLEADINGS ON §1104 RE: PROPERTY DAMAGE COMMITTEE. | 0.20 | $95.00 |

File # K0248-00001                                                    INVOICE # 922022
  W.R. GRACE & CO.

| 10/14/2002 005 | WS KATCHEN | REVIEW PLEADINGS ON §1104 RE: FRESERIUS. | 0.10 | $47.50 |
|---|---|---|---|---|
| 10/15/2002 005 | WS KATCHEN | REVIEW ANALYSIS ON SEALED AIR MEMORANDUM OF LAW AND EXHIBITS ON 12(B)(6) MOTION. | 1.20 | $570.00 |
| 10/15/2002 005 | WS KATCHEN | RESEARCH 274 BR 381 (§1104(A)). | 0.30 | $142.50 |
| 10/15/2002 005 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE'S §1104 MOTION AND EXHIBITS. | 1.70 | $807.50 |
| 10/15/2002 005 | WS KATCHEN | CONFERENCE WITH J. LEMKIN RE: ADDITIONAL RESEARCH ASSIGNMENT ON §546(A). | 0.20 | $95.00 |
| 10/15/2002 005 | WS KATCHEN | RESEARCH 2002 WL 31268871; TWO (2) E-MAIL'S TO L. KRUGER. | 0.40 | $190.00 |
| 10/15/2002 005 | WS KATCHEN | REVIEW COMMITTEE MEMOS RE: NORRIS CONTRACT AMENDMENT, IRS SETTLEMENT AND PTI MEMO ON IRS. | 0.50 | $237.50 |
| 10/16/2002 005 | WS KATCHEN | REVIEW DEBTOR'S MEMO OF LAW IN SUPPORT OF MOTION FOR EXAMINER OR LIMITED TRUSTEE. | 1.20 | $570.00 |
| 10/16/2002 005 | WS KATCHEN | REVIEW SEPTEMBER 4, 2002 TRANSCRIPT (FINDLEY V. FALISE). | 0.50 | $237.50 |
| 10/16/2002 005 | WS KATCHEN | REVIEW SOLVENCY OPINION AND EXHIBITS. | 0.50 | $237.50 |
| 10/18/2002 005 | WS KATCHEN | REVIEW DEBTOR'S EXHIBITS RE: §1104 MOTION. | 2.80 | $1,330.00 |
| 10/21/2002 005 | WS KATCHEN | REVIEW EXHIBIT 32 TO MOTION BY ASBESTOS COMMITTEE FOR ORDER §1104. | 0.20 | $95.00 |
| 10/23/2002 005 | MR LASTOWSKI | REVIEW ZONOLITE PLAINTIFF'S DISCOVERY REQUESTS | 0.10 | $41.50 |
| 10/23/2002 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH A. KRIEGER RE:  SEALED AIR OPINION (§1104). | 0.20 | $95.00 |
| 10/23/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT CHAMBERS RE: STATUS. | 0.10 | $47.50 |
| 10/24/2002 005 | WS KATCHEN | REVIEW EXHIBIT ON DIP FINANCING FOR §1104 MOTION. | 0.60 | $285.00 |
| 10/24/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE:  §1104 OPINION. | 0.30 | $142.50 |
| 10/24/2002 005 | WS KATCHEN | READ JUDGE WOLIN'S 10/24/02 OPINION. | 0.70 | $332.50 |
| 10/24/2002 005 | WS KATCHEN | RESEARCH ON §1123(B)(3)(B) ISSUE; COMPARISON 177 F3D 744; 199 F3D 1029 (9 CIR) WITH 3D CIRCUIT ON CYBERGENICS II. | 2.20 | $1,045.00 |
| 10/25/2002 005 | MR LASTOWSKI | REVIEW JUDGE NEWSOME OPINION IN THE ARMSTRONG CASE RELATING TO PROPERTY DAMAGE CLAIMS (1/2 TIME) | 0.20 | $83.00 |
| 10/25/2002 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. KELLEY RE:  ORDER ON SEALED AIR. | 0.20 | $95.00 |

File # K0248-00001                                              INVOICE # 922022
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|------------|-------------|-------|--------|
| 10/25/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: STRATEGY ON APPEAL. | 0.20 | $95.00 |
| 10/25/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. LASTOWSKI RE: STATUS. | 0.10 | $47.50 |
| 10/25/2002 | 005 | WS KATCHEN | RESEARCH AND PREPARATION FOR CONFERENCE WITH K. PASQUALE ON 10/28/02. | 2.10 | $997.50 |
| 10/28/2002 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE RE: STATUS. | 0.20 | $95.00 |
| 10/28/2002 | 005 | WS KATCHEN | ADDITIONAL RESEARCH FOR COLLATERAL ESTOPPEL/RES JUDICATA ISSUES VS. SUBSEQUENT §1104 TRUSTEE. | 0.90 | $427.50 |
| 10/28/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: JUDGE WOLIN'S OPINION AND ORDER ON CYBERGENICS ISSUE. | 0.20 | $95.00 |
| 10/29/2002 | 005 | WS KATCHEN | WORK ON RESEARCH FOR COMMITTEE POSITION ON INTERLOCUTORY APPEAL (CYBERGENICS STANDING & RES JUDICATA. | 2.80 | $1,330.00 |
| 10/29/2002 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE RE: STATUS | 0.30 | $142.50 |
| 10/30/2002 | 005 | WS KATCHEN | REVIEW SECOND CIRCUIT OPINION HOORECRAFT INDUSTRIES ON CREDITOR STANTING §548 ET AL. | 0.20 | $95.00 |
| 10/30/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.10 | $47.50 |
| 10/30/2002 | 005 | WS KATCHEN | PREPARE MEMO TO K. PASQUALE RE: PRIVITY ISSUES. | 1.30 | $617.50 |
| 10/31/2002 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON §546(A) AND PREPARE E-MAIL MEMO TO K. PASQUALE. | 0.80 | $380.00 |
| 10/31/2002 | 005 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE'S MOTION FOR PERMISSION TO FILE INTERLOCUTORY EXPEDITED APPEAL TO THIRD CIRCUIT. | 0.40 | $190.00 |
| 10/31/2002 | 005 | WS KATCHEN | RESEARCH FOR §546 (A) TOLLING AND TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE. | 0.30 | $142.50 |
| 10/31/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH E. WOHLFORTH RE: COMMITTEE MOTION. | 0.10 | $47.50 |
| 10/31/2002 | 005 | WS KATCHEN | PREPARE MEMO TO K. PASQUALE. | 0.70 | $332.50 |
| 10/31/2002 | 005 | WS KATCHEN | ADDITIONAL RESEARCH FOR MEMO TO K. PASQUALE ON §546(A) AND RES JUDICATA VS. TRUSTEE. | 1.70 | $807.50 |
| | | | Code Total | 36.90 | $17,509.50 |
| 10/8/2002 | 006 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO WESCONN CLAIM | 0.10 | $41.50 |
| | | | Code Total | 0.10 | $41.50 |

File # K0248-00001                                                INVOICE #  922022
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/21/2002 007 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: STATUS | 0.20 | $83.00 |
| | | Code Total | 0.20 | $83.00 |
| 10/1/2002 008 | MR LASTOWSKI | ANALYZE ISSUES RELATING TO PROPOSED AMENDMENT OF NORRIS EMPLOYMENT AGREEMENT | 0.20 | $83.00 |
| 10/8/2002 008 | MR LASTOWSKI | TELEPHONE CALL FROM MARK HURFORD (CAMPBELL AND LEVINE) RE: DEBTOR'S MOTION TO AMEND NORRIS CONTRACT | 0.20 | $83.00 |
| 10/10/2002 008 | MR LASTOWSKI | TELEPHONE CALL FROM MARK HARRIS (CAMPBELL LEVINE) RE: AMENDMENT OF NORRIS EMPLOYMENT CONTRACT | 0.10 | $41.50 |
| 10/10/2002 008 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: MOTION TO AMEND NORRIS EMPLOYEMENT CONTRACT AND TELEPHONE CALL TO M. HARRIS (CAMPBELL LEVINE) RE: SAME | 0.10 | $41.50 |
| 10/14/2002 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO AMEND NORRIS EMPLOYMENT AGREEMENT AND EQUITY COMMITTEE'S RESPONSE THERETO | 0.20 | $83.00 |
| 10/21/2002 008 | MR LASTOWSKI | REVIEW STATUS OF NORRIS RETENTION/EMPLOYMENT AGREEMENT | 0.10 | $41.50 |
| | | Code Total | 0.90 | $373.50 |
| 10/16/2002 009 | MR LASTOWSKI | REVIEW DUANE MORRIS FEE APPLICATIONS TO SEGREGATE SEALED AIR TIME | 0.20 | $83.00 |
| | | Code Total | 0.20 | $83.00 |
| 10/2/2002 010 | MR LASTOWSKI | LETTER FROM MKIRKLAND AND ELLIS RE: PROCEDURES FOR SUBMISSION OF QUARTERLY FEE APPLICATIONS | 0.10 | $41.50 |
| 10/7/2002 010 | RN SIANNI | CONFERENCE W. S. CABAN RE: STROOCK FEE APPLICATIONS (.1), PREPARE SAME FOR FILING AND SERVICE (.3). | 0.40 | $98.00 |
| 10/8/2002 010 | MR LASTOWSKI | REVIEW KLETT ROONEY SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $41.50 |
| 10/21/2002 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: NELSON MULLINS RILEY & SCARBOROUGH LLP SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |

File # K0248-00001                                          INVOICE # 922022
    W.R. GRACE & CO.

| Date | Code | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2002 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: KLETT ROONEY FIRST INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 10/29/2002 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: NELSON MULLINS RILEY & SCARBOROUGH SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 10/29/2002 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: REED SMITH SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 10/29/2002 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: KIRKLAND & ELLIS FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 10/29/2002 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: L. TERSIGNI FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| | | | Code Total | 1.40 | $513.00 |
| 10/1/2002 | 012 | SA HOLLINGHEAD | BEGIN DRAFTING FIFTH QUARTERLY FEE APPLICATION FOR DUANE MORRIS FOR APRIL - JUNE 2002. | 0.80 | $100.00 |
| 10/9/2002 | 012 | RN SIANNI | CORRESPONDENCE FROM L. FERDINAND AND CALL TO L. FERDINAND RE: FIRST THROUGH THIRD INTERIM FEE APPLICATIONS. | 0.20 | $49.00 |
| 10/14/2002 | 012 | MR LASTOWSKI | ASSIGN TASK CODES TO QUARTERLY FEE APPLICATIONS | 0.30 | $124.50 |
| 10/16/2002 | 012 | MR LASTOWSKI | PREPARE RESPONSE TO AUDITORS INQUIRY RE: DUANE MORRIS INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 10/24/2002 | 012 | RN SIANNI | CONFERENCE WITH S. CABAN RE: FEE APPLICATION STATUS ISSUES. | 0.20 | $49.00 |
| 10/24/2002 | 012 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO DM 10TH FEE APPLICATION. | 0.10 | $12.50 |
| 10/24/2002 | 012 | SA HOLLINGHEAD | PREPARE ELEVENTH MONTHLY FEE APPLICATION FOR DUANE MORRIS. | 2.00 | $250.00 |
| 10/24/2002 | 012 | SA HOLLINGHEAD | PREPARE DM ELEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE BY PARCELS. | 0.30 | $37.50 |
| 10/28/2002 | 012 | MR LASTOWSKI | REVIEW FEE AUDITOR'S INITIAL REPORT (FIFTH INTERIM APPLICATION) | 0.20 | $83.00 |
| 10/28/2002 | 012 | SA HOLLINGHEAD | FORWARD CONFIRMATION AND CNO TO J. PORT FOR PAYMENT OF DM 10TH FEE AND EXPENSE INVOICE. | 0.10 | $12.50 |
| 10/28/2002 | 012 | SA HOLLINGHEAD | RETRIEVE AND REVIEW EXAMINER'S REPORT RE: 1ST, 2ND, AND 3RD FEE APPLICATIONS FOR DM; FORWARD TO M. LASTOWSKI FOR REVIEW. | 0.30 | $37.50 |

File # K0248-00001                                           INVOICE # 922022
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/28/2002 | 012 | SA HOLLINGHEAD | REVIEW DOCKET FOR RESPONSE TO DM FIFTH INTERIM APPLICATION; DISCUSS W/ M. LASTOWSKI. | 0.50 | $62.50 |
| 10/28/2002 | 012 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING FOR DM ELEVENTH MONTHLY APPLICATION FOR JULY - SEP 2002; CALENDAR OBJECTION DEADLINE. | 0.30 | $37.50 |
| 10/29/2002 | 012 | SA HOLLINGHEAD | REVIEW DOCKET FOR FIFTH INTERIM FEE APPLICATION OF DM; DISCUSS FEE AUDITOR'S COMMENTS W/ M. LASTOWSKI. | 0.60 | $75.00 |
| | | | Code Total | 6.10 | $1,013.50 |
| 10/1/2002 | 013 | MR LASTOWSKI | REVIEW PACHULSKI STANG'S AUGUST 2002 FEE APPLICATION FOR REASONABLENESS | 0.10 | $41.50 |
| 10/2/2002 | 013 | MR LASTOWSKI | REVIEW KIRKLAND AND ELLIS JULY FEE APPLICATION RE: FRAUDULENT CONVEYANCE ACTION | 0.10 | $41.50 |
| 10/10/2002 | 013 | MR LASTOWSKI | REVIEW ORDER APPROVING FOURTH INTERIM FEE REQUEST | 0.10 | $41.50 |
| 10/16/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION FOR FTI P&M 16TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |
| 10/16/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK & STROOCK 16TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |
| 10/16/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATES OF NO OBJECTION TO STROOCK AND FTI'S 16TH MONTHLY FEE APPLICATIONS. | 0.60 | $75.00 |
| 10/21/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: CASNER AND EDWARDS FIRST INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 10/21/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT OF KRAMER LEVIN SECOND AND THIRD INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 10/21/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS STEPTOE AND JOHNSON FIFTH QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 10/21/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITORS' REPORT FOR STEPTOE AND JOHNSON'S SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 10/21/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: BLACKSTONE GROUP FIRST THROUGH THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |

File # K0248-00001                                                    INVOICE # 922022
      W.R. GRACE & CO.

| 10/21/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: LEGAL ANALYSIS SYSTEMS, INC.'S FIRST THROUGH THIRD INTERIM FEE APPLICATION | 0.10 | $41.50 |
|---|---|---|---|---|
| 10/21/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR REPORT RE: CAMPBELL AND LEVINE FIRST, SECOND AND THIRD INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 10/28/2002 013 | MR LASTOWSKI | REVIE FEE AUDITOR'S FINAL REPORT RE: FERRY AND JOSEPH'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 10/29/2002 013 | SA HOLLINGHEAD | PREPARE SEVENTEENTH MONTHLY FEE APPLICATION FOR STROOCK & STROOCK FOR FILING BY PARCELS. | 0.30 | $37.50 |
| 10/29/2002 013 | SA HOLLINGHEAD | PREPARE FTI POLICANO & MANZO 17TH MONTHLY FEE APPLICATION FOR FILING BY PARCELS. | 0.30 | $37.50 |
| | | Code Total | 3.20 | $748.00 |
| 10/10/2002 015 | MR LASTOWSKI | LETTER FROM JUDGE WOLIN RE: SCHEDULING OF CASE MANAGEMENT CONFERENCE | 0.10 | $41.50 |
| 10/28/2002 015 | MR LASTOWSKI | TELEPHONE CALL TO AND FROM A. KRIEGER RE: CANCELLATION OF OMNIBUS HEARING | 0.10 | $41.50 |
| 10/28/2002 015 | MR LASTOWSKI | REVIEW NOTICE OF CANCELLATION OF HEARING | 0.10 | $41.50 |
| | | Code Total | 0.30 | $124.50 |
| 10/3/2002 016 | JH LEMKIN | LEGAL RESEARCH RE: DECLARATORY JUDGMENT ISSUES; RIPENESS, ETC. | 4.20 | $987.00 |
| 10/3/2002 016 | JH LEMKIN | PHONE CALLS (X3) WITH W. KATCHEN RE: ISSUES BEING CONSIDERED BY JUDGE WOLIN - CYBERGENICS, DECLARATORY JUDGMENT. | 0.80 | $188.00 |
| 10/3/2002 016 | JH LEMKIN | REVIEW OF LAW REVIEW ARTICLE RE: CONSTITUTIONALITY OF ESTIMATION; DECLARATORY JUDGMENT/RIPENESSA - DISCUSS WITH W. KATCHEN. | 0.50 | $117.50 |
| 10/3/2002 016 | JH LEMKIN | PREPARE E-MAIL TO NEW YORK COUNSEL RE: LEGAL RESEARCH CITATIONS PER W. KATCHEN'S REQUEST. | 0.20 | $47.00 |
| 10/7/2002 016 | JH LEMKIN | ADDITIONAL RESEARCH RE: DECLARATORY JUDGMENT / RIPENESS ISSUE. | 0.50 | $117.50 |
| 10/9/2002 016 | JH LEMKIN | CONFER WITH W. KATCHEN AND JUSTINA RE: SEALED AIR LITIGATION. | 0.30 | $70.50 |

File # K0248-00001                                    INVOICE # 922022
        W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/2002 | 016 | JH LEMKIN | REVIEW E-MAIL FROM J. PAOLO RE: BILLING ON SEALED AIR. | 0.10 | $23.50 |
| 10/11/2002 | 016 | JH LEMKIN | CONFER WITH W. KATCHEN RE: SEALED AIR; REVIEW DRAFT BILL; PARSE OUT SEALED AIR ENTRIES; PREPARE MEMO TO W. KATCHEN. | 0.80 | $188.00 |
| 10/15/2002 | 016 | JH LEMKIN | RESEARCH RE: 11 USC 546 - JURIDICITIONAL OR NOT? | 1.00 | $235.00 |
| 10/18/2002 | 016 | JH LEMKIN | RESEARCH RE: 546(A) ISSUE - TO PREPARE MEMORANDUM. | 0.60 | $141.00 |
| 10/25/2002 | 016 | JH LEMKIN | LEGAL RESEARCH RE: PRIVITY TRUSTEE/DEBTOR. | 1.50 | $352.50 |
| 10/29/2002 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S FIFTH QUARTERLY REPORT RE: SETTLEMENTS | 0.10 | $41.50 |
| 10/31/2002 | 016 | J GREENBERG | RESEARCH CONCERNING TOLLING OF LIMITATIONS PERIOD FOR AVOIDANCE ACTIONS | 0.40 | $110.00 |
| | | | Code Total | 11.00 | $2,619.00 |
| 10/21/2002 | 019 | MR LASTOWSKI | REVIEW STATUS OF DEBTOR'S SETTLEMENT WITH IRS | 0.10 | $41.50 |
| | | | Code Total | 0.10 | $41.50 |
| 10/25/2002 | 025 | DM SPEERS | REVIEWING 10/25/02 DAILY BANKRUPTCY NEWS HEADLINES, RETRIEVING AND FORWARDING ASBESTOS ARTICLES TO WSKATCHEN | 0.20 | $28.00 |
| 10/25/2002 | 025 | K SHANNON | REVIEW RECENT OPINIONS FOR CASE LAW; CONTACT A. KRIEGER RE SAME. | 0.60 | $72.00 |
| | | | Code Total | 0.80 | $100.00 |
| 10/7/2002 | 030 | MR LASTOWSKI | REVIEW UNITED STATES TRUSTEE'S MEMORANDUM RE: IMPACT OF CYBERGENICS DECISION ON SEALED AIR LITIGATION | 0.30 | $124.50 |
| 10/7/2002 | 030 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE'S MEMORANDUM RE: EFFECT OF CYBERGENIDS DECISION ON SEALED AIR LITIGATION | 0.10 | $41.50 |
| 10/7/2002 | 030 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: RULE TO SHOW CAUSE HEARING | 0.20 | $83.00 |
| 10/11/2002 | 030 | MR LASTOWSKI | REVIEW THE EQUITY COMMITTEE'S MEMORANDUM RE: APPOINTMENT OF A TRUSTEE OR AN EXAMIENR | 0.10 | $41.50 |
| 10/11/2002 | 030 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S MEMORANDUM OF LAW IN SUPPORT OF APPOINTMENT OF A TRUSTEE | 0.40 | $166.00 |

File # K0248-00001                                          INVOICE # 922022
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2002 | 030 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE COMMITTEE'S MOTION FOR APPOINTMENT OF A TRUSTEE IN CONNECTION WITH SEALED AIR LITIGATION | 0.40 | $166.00 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW W.R. GRACE'S MOTION FOR APPOINTMENT OF A TRUSTEE WITH LIMITED POWERS OR AN EXAMINER WITH EXPANDED POWERS TO PURSUE FRAUDULENT CONVEYANCE LITIGATION | 0.10 | $41.50 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW W.R. GRACE'S MEMORANDUM IN SUPPORT OF THE APPOINTMENT OF A LIMITED TRUSTEE OR AN EXAMINER TO INVESTIGATE THE SEALED AIR AND OTHER AVOIDANCE ACTION CLAIMS | 0.90 | $373.50 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S OPPOSITION TO SEALED AIR AND FRESENIUS MEDICAL'S ANTICIPATED MOTIONS TO DISMISS FRAUDULENT CONVEYANCE ACTIONS | 0.20 | $83.00 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY DAMAGE COMMITTEE'S MOTION TO PRECLUDE W.R. GRACE'S FURTHER PARTICIPATION IN SEALED AIR LITIGATION | 0.30 | $124.50 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW SUBMISSION OF FRESENIUS MEDICAL HOLDINGS RE: COURT APPOINTMENT OF FIDUCIARY TO PURSUE AVOIDANCE ACTIONS | 0.10 | $41.50 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW THE MOTION OF THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS TO APPOINT A TRUSTEE (TOGETHER WITH EXHIBITS THERETO) | 1.50 | $622.50 |
| 10/14/2002 | 030 | MR LASTOWSKI | REVIEW W.R. GRACE CO.'S MOTION TO APPOINT AN EXAMINER OR A TRUSTEE WITH LIMITING CONDITIONS | 1.60 | $664.00 |
| 10/21/2002 | 030 | MR LASTOWSKI | REVIEW SUPPORTING EXHIBITS TO MOTION OF THE OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS' MOTION FOR AN ORDER APPOINTING A TRUSTEE | 1.10 | $456.50 |
| 10/23/2002 | 030 | MR LASTOWSKI | REVIEW ARLENE KRIEGER ANALYSIS OF SEALED AIR OPINION | 0.10 | $41.50 |
| 10/24/2002 | 030 | MR LASTOWSKI | REVIEW STATUS OF SEALED AIR DECISION | 0.20 | $83.00 |
| 10/24/2002 | 030 | MR LASTOWSKI | REVIEW CASE MANAGEMENT DECISION RE: SEALED AIR CASE | 0.80 | $332.00 |
| 10/25/2002 | 030 | MR LASTOWSKI | TELEPHONE CALL FROM W. KATCHEN RE: CASE MANAGEMENT ORDER | 0.10 | $41.50 |

File # K0248-00001                                    INVOICE # 922022
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/2002 | 030 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: SEALED AIR DECISION | 0.10 | $41.50 |
| 10/29/2002 | 030 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY CLAIMAINT'S MOTION BEFORE THE THIRD CIRCUIT FOR EXPEDITED REVIEW OF INTERLOCUTORY APPEAL | 0.70 | $290.50 |
| | | | Code Total | 9.30 | $3,859.50 |
| | | | TOTAL SERVICES | 100.90 | $31,928.00 |

File # K0248-00001                                                   INVOICE #  922022
     W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|------|--------|
| 10/31/2002 | TELEPHONE | | 17.14 |
| | | Total: | $17.14 |
| 10/31/2002 | DINNER - LOCAL | | 10.00 |
| | | Total: | $10.00 |
| 10/3/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.12 |
| 10/3/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 12.50 |
| 10/3/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 24.00 |
| 10/3/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 33.00 |
| 10/15/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 8.50 |
| 10/15/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 17.50 |
| 10/15/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 189.00 |
| 10/16/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 5.00 |
| 10/24/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.50 |
| 10/24/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 40.50 |
| 10/26/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 939.00 |
| 10/26/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 15.75 |
| 10/26/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 12.50 |
| 10/26/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 8.50 |
| 10/28/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 5.00 |
| 10/28/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 27.00 |
| 10/28/2002 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 0.87 |
| | | Total: | $1,343.24 |
| 10/17/2002 | OVERNIGHT MAIL PACKAGE SENT TO WILLIAM S KATCHEN ESQ AT DUONE MORRIS L L P - NEWARK, NJ FROM MICHAEL R LESTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (AIRBILL #827102899365) | | 9.18 |
| 10/18/2002 | OVERNIGHT MAIL PACKAGE SENT TO ATTN EVANS WOFLFORTH AT UNITED STATES DISTRICT COURT - NEWARK, NJ FROM WILLIAM S KETCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (AIRBILL #837181951343) | | 9.18 |
| | | Total: | $18.36 |
| 10/23/2002 | WESTLAW LEGAL RESEARCH SIEBEL JR,PETER A | | 20.23 |
| 10/30/2002 | WESTLAW LEGAL RESEARCH SIEBEL JR,PETER A | | 16.34 |
| | | Total: | $36.57 |
| 10/31/2002 | OVERTIME RELATED COSTS | | 19.92 |
| | | Total: | $19.92 |
| 10/31/2002 | PRINTING & DUPLICATING - INTERNAL | | 13.95 |

File # K0248-00001                                    INVOICE #  922022
    W.R. GRACE & CO.

|  |  |  | Total: | $13.95 |
|---|---|---|---|---|
| 10/31/2002 | MESSENGER SERVICE | | | 7.50 |
| | | | Total: | $7.50 |
| 10/31/2002 | TELECOPY | | | 101.65 |
| | | | Total: | $101.65 |
| 10/31/2002 | DOCUMENT RETRIEVAL | | | 5.31 |
| | | | Total: | $5.31 |
| 10/31/2002 | DOCUMENT E-FILING | | | 135.43 |
| | | | Total: | $135.43 |
| 10/31/2002 | PRINTING & DUPLICATING | | | 172.48 |
| | | | Total: | $172.48 |
| | | TOTAL DISBURSEMENTS | | $1,881.55 |

# Billing/Expense Detail for
# Month Ending November 30, 2002

# DUANE MORRIS

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

March 27, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 922133                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 11/30/2002 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 14.10 | hrs. at | $415.00 | /hr. = | $5,851.50 |
| WS KATCHEN | PARTNER | 25.60 | hrs. at | $475.00 | /hr. = | $12,160.00 |
| J GREENBERG | OF COUNSEL | 0.30 | hrs. at | $275.00 | /hr. = | $82.50 |
| RN SIANNI | ASSOCIATE | 7.30 | hrs. at | $245.00 | /hr. = | $1,788.50 |
| JH LEMKIN | ASSOCIATE | 6.50 | hrs. at | $235.00 | /hr. = | $1,527.50 |
| DM SPEERS | PARALEGAL | 3.00 | hrs. at | $140.00 | /hr. = | $420.00 |
| SA HOLLINGHEAD | PARALEGAL | 6.30 | hrs. at | $125.00 | /hr. = | $787.50 |
| PA SIEBEL, JR. | PARALEGAL | 2.60 | hrs. at | $120.00 | /hr. = | $312.00 |
| R LAGRAVENIS | PARALEGAL | 12.10 | hrs. at | $130.00 | /hr. = | $1,573.00 |
| CM DOOLEY | MISCELLANEOUS | 0.30 | hrs. at | $125.00 | /hr. = | $37.50 |

$24,540.00

| | |
|---|---|
| DISBURSEMENTS | |
| DOCUMENT E-FILING | 205.95 |
| DOCUMENT RETRIEVAL | 10.37 |
| LEXIS LEGAL RESEARCH | 506.73 |
| MESSENGER SERVICE | 30.00 |
| OVERNIGHT MAIL | 270.00 |
| OVERNIGHT MAIL | 47.86 |
| OVERTIME RELATED COSTS | 51.78 |
| PRINTING & DUPLICATING | 364.61 |
| TELECOPY | 162.45 |
| TOTAL DISBURSEMENTS | $1,649.75 |

BALANCE DUE THIS INVOICE                              $26,189.75

PREVIOUS BALANCE                                      $35,854.33

DUANE MORRIS LLP

TOTAL BALANCE DUE                                                    $62,044.08

File # K0248-00001                                        INVOICE # 922133
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 11/12/2002 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO AMEND AGREEMENT OF SALE OR REAL PROPERTY | 0.20 | $83.00 |
| 11/12/2002 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S FIFTH QUARTERLY REPORT OF SETTLEMENTS | 0.10 | $41.50 |
| | | | Code Total | 0.30 | $124.50 |
| 11/1/2002 | 004 | DM SPEERS | REVIEWING 11/1/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/4/2002 | 004 | DM SPEERS | REVIEWING 11/4/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.40 | $56.00 |
| 11/4/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.50 | $60.00 |
| 11/4/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, AND INDEX CORRESPONDENCE, PLEADINGS, AND CORRESPONDENCE. CONFER WITH FILING CLERK REGARDING OFF-SITE STORAGE OF OLDER PLEADINGS AND CASE RELATED MATERIALS. | 0.90 | $117.00 |
| 11/5/2002 | 004 | DM SPEERS | REVIEWING 11/5/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.40 | $56.00 |
| 11/5/2002 | 004 | J GREENBERG | REVIEW PROCEDURE FOR EN BANC DETERMINATION | 0.30 | $82.50 |
| 11/5/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL | 0.10 | $12.50 |
| 11/6/2002 | 004 | DM SPEERS | REVIEWING 11/6/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/6/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.40 | $48.00 |
| 11/6/2002 | 004 | RN SIANNI | CONFERENCE WITH S. CABAN RE: FEE APPLICATION PROCEDURES; REVIEW FILE RE: SAME. | 0.20 | $49.00 |
| 11/6/2002 | 004 | SA HOLLINGHEAD | FORWARD 2002 SERVICE LIST TO SECRETARIAL SERVICES FOR CREATION OF LABELS; SUBMIT REQUIRED REQUESTING DOCUMENTS. | 0.20 | $25.00 |
| 11/6/2002 | 004 | SA HOLLINGHEAD | REQUEST 2002 SERVICE LIST FROM DEBTORS' COUNSEL. | 0.10 | $12.50 |
| 11/7/2002 | 004 | DM SPEERS | REVIEWING 11/7/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $42.00 |

File # K0248-00001                                      INVOICE # 922133
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/8/2002 | 004 | DM SPEERS | REVIEWING 11/8/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/8/2002 | 004 | R LAGRAVENIS | CONFER WITH FILE CLERK REGARDING CREATION OF PLEADING BOARDS. REMOVE INACTIVE FILES FOR STORAGE AND REVIEW, SORT, AND FILE CURRENT PLEADINGS, DISCOVERY, AND CORRESPONDENCE. | 0.90 | $117.00 |
| 11/11/2002 | 004 | MR LASTOWSKI | ANALYZE GRACE THIRD QUARTER OPERATING RESULTS AND FTI/POLICANO REPORT RE: SAME | 0.40 | $166.00 |
| 11/11/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.40 | $48.00 |
| 11/11/2002 | 004 | R LAGRAVENIS | REVIEW AND PROOFREAD INDEX, REVISE AS NECESSARY. REVIEW, SORT,, ORGANIZE AND INDEX CORRESPONDENCE, PLEADINGS, AND DISCOVERY. | 3.20 | $416.00 |
| 11/12/2002 | 004 | DM SPEERS | REVIEWING 11/12/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/13/2002 | 004 | DM SPEERS | REVIEWING 11/13/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/13/2002 | 004 | R LAGRAVENIS | RECEIVE AND REVIEW MAIL AND PLEADINGS. REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND DISCOVERY. REVIEW, SORT, AND ORGANIZE TRANSCRIPTS AND LEGAL RESEARCH. | 2.00 | $260.00 |
| 11/14/2002 | 004 | DM SPEERS | REVIEWING 11/14/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/14/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 1.10 | $132.00 |
| 11/14/2002 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE AND INDEX PLEADINGS, CORRESPONDENCE, TRIAL PLEADINGS, FEE APPLICATIONS, LEGAL RESEARCH, AND DISCOVERY MATERIALS. RECEIVE AND REVIEW WR GRACE'S MOTION TO APPOINT AN EXAMINER OR LIMITED TRUSTEE. | 1.50 | $195.00 |
| 11/15/2002 | 004 | PA SIEBEL, JR. | LEGAL RESEARCH | 0.20 | $24.00 |
| 11/15/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |

File # K0248-00001                                                    INVOICE # 922133
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/2002 | 004 | DM SPEERS | REVIEWING 11/18/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/18/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 11/19/2002 | 004 | DM SPEERS | REVIEWING 11/19/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/20/2002 | 004 | DM SPEERS | REVIEWING 11/20/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/20/2002 | 004 | RN SIANNI | REVIEW DOCKET AND RESPOND TO INQUIRY OF L. FERDINAND (FEE AUDITOR) RE: FEE AUDIT PROCEDURE AND PROPOSED ORDER. | 0.50 | $122.50 |
| 11/21/2002 | 004 | DM SPEERS | REVIEWING 11/21/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 11/21/2002 | 004 | RN SIANNI | RESPOND TO INQUIRY OF L. FERDINAND (FEE AUDITOR) RE: FEE AUDIT PROCESS FOR FIRST THROUGH THIRD QUARTERS (.5); CALL TO W. SMITH (.2) AND DEBTOR'S COUNSEL (.1) RE: SAME. | 0.80 | $196.00 |
| 11/24/2002 | 004 | R LAGRAVENIS | REVIEW, PROOFREAD AND REVISE INDEX. | 1.60 | $208.00 |
| 11/25/2002 | 004 | DM SPEERS | REVIEWING 11/25/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/25/2002 | 004 | R LAGRAVENIS | REVIEW, PROOFREAD AND REVISE INDEX. REVIEW, SORT, AND ORGANIZE CORRESPONDENCE, PLEADINGS, AND DISCOVERY MATERIALS. | 2.00 | $260.00 |
| 11/25/2002 | 004 | RN SIANNI | REVIEW AGENDA NOTICE RE: HEARING. | 0.20 | $49.00 |
| 11/25/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 11/26/2002 | 004 | DM SPEERS | REVIEWING 11/26/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 11/27/2002 | 004 | DM SPEERS | REVIEWING 11/27/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| | | | Code Total | 20.80 | $3,057.50 |

File # K0248-00001                                    INVOICE # 922133
W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|------------|-------------|-------|--------|
| 11/1/2002 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON COLLATERAL ESTOPPEL ISSUES FOR MEMO TO K. PASQUALE. | 1.30 | $617.50 |
| 11/1/2002 | 005 | WS KATCHEN | CONFERENCE WITH K. KELLEY RE: STATUS OF APPEALS. | 0.20 | $95.00 |
| 11/4/2002 | 005 | WS KATCHEN | REVIEW SEALED AIR PETITION TO THIRD CIRCUIT COURT OF APPEALS. | 0.30 | $142.50 |
| 11/4/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE STATUS. | 0.10 | $47.50 |
| 11/4/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: APPEAL. | 0.20 | $95.00 |
| 11/4/2002 | 005 | WS KATCHEN | RESEARCH FOR INSOLVENCY ANALYSIS - 134 F3D 188. | 0.60 | $285.00 |
| 11/4/2002 | 005 | WS KATCHEN | E-MAIL MEMO TO K. PASQUALE ON STANDARDS OPINION. | 0.20 | $95.00 |
| 11/5/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE ON COMMENTS. | 0.10 | $47.50 |
| 11/5/2002 | 005 | WS KATCHEN | REVIEW LETTER TO COURT FROM L. KRUGER. | 0.20 | $95.00 |
| 11/5/2002 | 005 | WS KATCHEN | REVIEW DEBTOR'S PETITION FOR INTERLOCUTORY APPEAL UNDER §1292(B). | 0.20 | $95.00 |
| 11/5/2002 | 005 | WS KATCHEN | REVIEW DEBTOR'S BRIEF FILED IN DISTRICT COURT, DATED OCTOBER 11, 2002. | 0.70 | $332.50 |
| 11/6/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. SASSON RE: DRAFT LETTER TO COURT. | 0.10 | $47.50 |
| 11/7/2002 | 005 | WS KATCHEN | REVIEW SUPERIOR COURT BRIEFS (NORTOLK & WESTERN RY. V. AYERS - MANIFESTATION/CAUSATION ISSUES FOR INSOLVENCY. | 1.00 | $475.00 |
| 11/7/2002 | 005 | WS KATCHEN | REVIEW FTI/POLICANO & MANZO CONFIDENTIAL MEMO ON PROPOSED ACQUISITION. | 0.10 | $47.50 |
| 11/7/2002 | 005 | WS KATCHEN | REVIEW CYBERGENICS II ARTICLE - JOURNAL OF BANKRUPTCY. | 0.50 | $237.50 |
| 11/8/2002 | 005 | WS KATCHEN | E-MAILS TO K. PASQUALE. | 0.20 | $95.00 |
| 11/8/2002 | 005 | WS KATCHEN | REVIEW GONZALEZ OPINION NJ APP. DIV. (EXPOSURE/CAUSATION). | 0.10 | $47.50 |
| 11/11/2002 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH KEN PASQUALE. | 0.30 | $142.50 |
| 11/11/2002 | 005 | WS KATCHEN | RESEARCH LATEST OPINION AWARDING LITIGATION COSTS AGAINST TRUSTEE. | 0.20 | $95.00 |
| 11/12/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE RE: LETTER TO COURT AND REVIEW 2002 WL 31357009. | 0.20 | $95.00 |
| 11/12/2002 | 005 | WS KATCHEN | REVIEW BYSTANDER EXPOSURE CASE (VERSUS COMBUSTION ENGINEERING) NEW JERSEY APPELLATE DIVISION. | 0.20 | $95.00 |

File # K0248-00001                                                    INVOICE # 922133
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/2002 | 005 | WS KATCHEN | PREPARE FOR CONFERENCE CALL WITH L. KRUGER ON COURT'S OPINION 10/24/02. | 0.80 | $380.00 |
| 11/13/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER RE: §1104 MOTION/APPEAL. | 0.20 | $95.00 |
| 11/13/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. KELLEY RE: §1104 MOTION/APPEAL. | 0.20 | $95.00 |
| 11/13/2002 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH K. PASQUALE RE: §1104 MOTION/APPEAL. | 0.20 | $95.00 |
| 11/15/2002 | 005 | WS KATCHEN | REVIEW MOTION TO STAY TRIAL PENDING APPEAL. | 0.20 | $95.00 |
| 11/15/2002 | 005 | WS KATCHEN | E-MAIL TO K. PASQUALE RE: STATUS. | 0.20 | $95.00 |
| 11/15/2002 | 005 | WS KATCHEN | E-MAIL TO A. KRIEGER RE: STATUS. | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | ADDITIONAL E-MAILS TO K. PASQUALE RE: STATUS. | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT CLERK RE: SCHEDULING MOTION TO STAY BY SEALED AIR. | 0.10 | $47.50 |
| 11/18/2002 | 005 | WS KATCHEN | REVIEW V. SCHWARTZ LETTER TO COURT - LEGAL ANALYSIS UNIMPAIRED CLAIM. | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: CYBERGENICS II EN BANC. | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | ADDITIONAL RESEARCH FOR COLLATERAL ATTACK/ON 364(D) SUPERPRIORITY VS. AVOIDANCE POWER - IN LIGHT OF CYBERGENICS II. | 0.80 | $380.00 |
| 11/18/2002 | 005 | WS KATCHEN | REVIEW STIPULATION ENVIRONMENTAL LIABILITIES ($367.5 MILLION - UNDISCOUNTED) | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | REVIEW K. PASQUALE E-MAIL. | 0.10 | $47.50 |
| 11/18/2002 | 005 | WS KATCHEN | DRAFT E-MAIL TO K. PASQUALE. | 0.10 | $47.50 |
| 11/18/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COURT RE:  SCHEDULING SEALED AIR SETTLEMENT CONFERENCE. | 0.20 | $95.00 |
| 11/18/2002 | 005 | WS KATCHEN | E-MAIL TO L. KRUGER. | 0.10 | $47.50 |
| 11/18/2002 | 005 | WS KATCHEN | TWO (2) ADDITIONAL E-MAILS TO L. KRUGER. | 0.10 | $47.50 |
| 11/18/2002 | 005 | WS KATCHEN | TWO (2) ADDITIONAL E-MAILS TO K. PASQUALE. | 0.10 | $47.50 |
| 11/19/2002 | 005 | WS KATCHEN | E-MAILS TO K. PASQUALE RE: STIPULATION. | 0.20 | $95.00 |
| 11/20/2002 | 005 | WS KATCHEN | PREPARE FOR 12/9/02 TRIAL V. SEALED AIR AND REVIEW CASE EXHIBITS. | 1.90 | $902.50 |
| 11/22/2002 | 005 | WS KATCHEN | PREPARE FOR 11/27/02 CONFERENCE WITH COURT AND COUNSEL. | 2.80 | $1,330.00 |
| 11/22/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: 11/27/02 CONFERENCE. | 0.10 | $47.50 |
| 11/26/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: 11/27/02 CONFERENCE. | 0.20 | $95.00 |

File # K0248-00001                                      INVOICE # 922133
    W.R. GRACE & CO.

| 11/26/2002 005 | WS KATCHEN | E-MAIL TO K. PASQUALE. | 0.10 | $47.50 |
|---|---|---|---|---|
| 11/27/2002 005 | WS KATCHEN | CONFERENCE BEFORE JUDGE WOLIN. | 7.50 | $3,562.50 |
| 11/27/2002 005 | WS KATCHEN | ADDITIONAL CONFERENCE WITH L. KRUGER, K. PASQUALE AND T. MAHER. | 0.60 | $285.00 |
| 11/27/2002 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE. | 0.30 | $142.50 |
| 11/27/2002 005 | WS KATCHEN | CONFERENCE WITH JUDGE WOLIN RE: ISSUES TO PREVENT/LIMIT SEALED AIR PARTICIPATION AS CREDITOR UNDER §502(H) NEGOTIATIONS. | 0.40 | $190.00 |
| 11/29/2002 005 | WS KATCHEN | E-MAIL K. PASQUALE. | 0.10 | $47.50 |
| | | Code Total | 25.60 | $12,160.00 |
| | | | | |
| 11/18/2002 006 | MR LASTOWSKI | ANALYZE CATERPILLAR FINANCIAL SERVICES MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | 0.20 | $83.00 |
| | | Code Total | 0.20 | $83.00 |
| | | | | |
| 11/22/2002 007 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: STATUS | 0.20 | $83.00 |
| 11/25/2002 007 | MR LASTOWSKI | PREPARE FOR 1/25/02 OMNIBUS HEARING | 0.70 | $290.50 |
| 11/25/2002 007 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 1.40 | $581.00 |
| | | Code Total | 2.30 | $954.50 |
| | | | | |
| 11/6/2002 010 | MR LASTOWSKI | REVIEW JUNE MONTHLY FEE APPLICATION OF CAPLAN AND DRYDALE (SEALED AIR) | 0.10 | $41.50 |
| 11/6/2002 010 | MR LASTOWSKI | REVIEW JULY MONTHLY FEE APPLICATION OF CAPLAN AND DRYDALE (SEALED AIR) | 0.10 | $41.50 |
| 11/6/2002 010 | MR LASTOWSKI | REVIEW AUGUST MONTHLY FEE APPLICATION OF CAPLAN AND DRYDALE (SEALED AIR) | 0.10 | $41.50 |
| 11/6/2002 010 | MR LASTOWSKI | REVIEW SEPTEMBER MONTHLY FEE APPLICATION OF CAPLAN AND DRYDALE (SEALED AIR) | 0.10 | $41.50 |
| 11/20/2002 010 | RN SIANNI | REVIEW STROOCK SIXTH QUARTERLY FEE APPLICATION AND PREPARE SAME FOR FILING. | 0.60 | $147.00 |
| 11/20/2002 010 | RN SIANNI | REVIEW FTI SIXTH QUARTERLY FEE APPLICATION AND EXHIBITS THERETO AND PREPARE SAME FOR FILING. | 0.60 | $147.00 |
| | | Code Total | 1.60 | $460.00 |

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 922133

| | | | | |
|---|---|---|---|---|
| 11/1/2002 012 | MR LASTOWSKI | REVIEW FINAL FEE AUDITOR REPORT RE: DUANE MORRIS LLP'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 11/4/2002 012 | SA HOLLINGHEAD | REVIEW DOCKET AND RETRIEVE ELEVENTH MONTHLY FEE APPLICATION OF DM; FORWARD TO J. PALO FOR BILLING. | 0.20 | $25.00 |
| 11/6/2002 012 | RN SIANNI | PREPARE FIFTH INTERIM FEE APPLICATION OF DUANE MORRIS INCLUDING REVISIONS RE: NEW TASK CODES (2.5). | 2.50 | $612.50 |
| 11/6/2002 012 | SA HOLLINGHEAD | REVIEW DOCKET AND PROVIDE M. LASTOWSKI UPDATED FEE APPLICATION STATUS. | 0.30 | $37.50 |
| 11/7/2002 012 | RN SIANNI | FINALIZE FIFTH QUARTERLY FEE APPLICATION OF DUANE MORRIS AND PREPARE SAME FOR FILING AND SERVICE. | 0.60 | $147.00 |
| 11/14/2002 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS LLP FOURTEENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 012 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS ELEVENTH FEE APPLICATION. | 0.40 | $50.00 |
| 11/14/2002 012 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS 11TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT. | 0.40 | $50.00 |
| 11/22/2002 012 | RN SIANNI | CALLS TO/FROM W. SMITH, P. GALDBRAITH (PACHULSKI) RE: FEE APPLICATION HEARING. | 0.20 | $49.00 |
| 11/22/2002 012 | RN SIANNI | PREPARE RESPONSE TO FEE AUDITOR FINAL REPORT (.7); CALL TO W. KATCHEN RE: SAME (.2). | 0.90 | $220.50 |
| 11/22/2002 012 | SA HOLLINGHEAD | PREPARE PARTIAL SERVICE LIST FOR RESPONDING TO FEE AUDITOR ORDERS PER M. LASTOWSKI/R. SIANNI. | 1.10 | $137.50 |
| | | Code Total | 6.90 | $1,453.50 |
| 11/1/2002 013 | MR LASTOWSKI | REVIEW FINAL FEE AUDITOR REPORT RE: CONWAY DELGENIO GRIES & CO. LLC'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 11/1/2002 013 | MR LASTOWSKI | REVIEW INTERIM (JULY TO SEPTEMBER , 2002) FEE APPLICATION OF RICHARDSON PATRICK WESTBROOK AND BRICKMAN | 0.10 | $41.50 |

File # K0248-00001                                              INVOICE # 922133
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/1/2002 013 | MR LASTOWSKI | REVIEW FINAL FEE AUDITOR REPORT RE: PACHULSKI STANG'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 11/1/2002 013 | MR LASTOWSKI | REVIEW FINAL FEE AUDITOR REPORT RE: PITNEY HARDIN AND KIPP FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 11/1/2002 013 | MR LASTOWSKI | REVIEW PITNEY HARDIN AND KIPP'S RESPONSE TO FEE AUDITOR'S REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: CAMPBELL AND LEVINE'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: HAMILTON RABINOWITZ AND ALSCHULER, INC.'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: NELSON MULLINS RILEY & SCARBOROUGH LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: REED SMITH LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW AMENDED FEE AUDITOR'S REPORT RE: BILZIN SUMBERG DUNN BAENA PRICE AND AXELROD LLP'S FRIST, SECOND AND THIRD INTERIM FEE REQUESTS | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: KLETT ROONEY LIEBER & SCHORLING FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE:PITNEY HARDIN KIPP AND SZUCH, LLP FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FERRY JOSEPH & PEARCE, P.A. FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: KRAMER LEVIN NAFTALIS AND FRANKEL LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/5/2002 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING AND CALENDAR OBJECTION DEADLINE FOR FTI POLICANO 17TH MONTHLY FEE APPLICATION. | 0.10 | $12.50 |

File # K0248-00001                                          INVOICE # 922133
      W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/5/2002 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING AND CALENDAR OBJECTION DEADLINE FOR STROOCK 17TH MONTHLY FEE APPLICATION. | 0.10 | $12.50 |
| 11/6/2002 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS CAPLAN AND DRYSDALE'S SIXTH INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 11/6/2002 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS PROFEESOR ELIZABETH WARREN'S FIRST MONTHLY FEE APPLICATION | 0.20 | $83.00 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: STROOCK FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: HOLMES ROBERTS AND OWENS FIRST INTERIM FEE APPLICATION | 0.20 | $83.00 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: FTI POLICANO AND MANZO'S FIRST SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: BILZIN SUMBERT DUNN BAENA PRICE & AXELROD'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.20 | $83.00 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: WALLACE KING MARRARO & BRANSON PLLC 'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 11/7/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: CAPLAN & DRYSDALE 'S FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS | 0.10 | $41.50 |
| 11/8/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: CASNER & EDWARD LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/8/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: STROOCK STROOCK & LAVAN LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/8/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTSIN LLP'S FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/8/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: HILLSOFT SOLUTIONS' FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/8/2002 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE:OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS' FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |

File # K0248-00001                                    INVOICE # 922133
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE:ASBESTOS PROPERTY COMMITTEE'SFIRST, SECOND AND THIRD INTERIM FEE REQUEST | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW AMENDED FEE AUDITOR'S REPORT RE: LEGAL ANALYSIS SYSTEMS, INC.'S FIRST SECOND AND THIRD INTERIM FEE REQUESTS | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW AMENDED FEE AUDITOR'S REPORT RE: LEGAL ANALYSIS SYSTEMS, INC.'S FIFTH INTERIM FEE REQUEST | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW AMENDED FEE AUDITOR'S REPORT RE: LEGAL ANALYSIS SYSTEMS, INC.'S FIFTH INTERIM FEE REQUEST | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: STEPTOE AND JOHNSON'S FIFTH INTERIM FEE REQUEST | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: FTI POLICANO AND MANZO'S FIFTH INTERIM FEE REQUEST | 0.10 | $41.50 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW PACHULSKI STANG FIFTH QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 11/11/2002 | 013 | MR LASTOWSKI | REVIEW REED SMITH'S SIXTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO STROOCK SEVENTEENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO FTI POLICANO AND MANZO SEVENTEENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: KIRKLAND AND ELLIS FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE SIXTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: BILZIN SUMBERG FIFTH INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | MR LASTOWSKI | REVIEW BLACKSTONE GROUP'S QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 17TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 17TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |

File # K0248-00001
W.R. GRACE & CO.

INVOICE # 922133

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/2002 | 013 | SA HOLLINGHEAD | PREPARE PDF PER COURT RESTRICTIONS AND E-FILE STROOCK 18TH MONTHLY FEE APPLICATION. | 0.50 | $62.50 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | PREPARE PDF PER COURT RESTRICTIONS AND E-FILE FTI POLICANO & MANZO 18TH MONTHLY FEE APPLICATION. | 0.50 | $62.50 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | RETURNED TELEPHONE CALL TO A. CASKADON RE: STROOCK AND FTI SEPTEMBER 2002 FEE APPLICATIONS. | 0.10 | $12.50 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 17TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT. | 0.40 | $50.00 |
| 11/14/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 17TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT. | 0.40 | $50.00 |
| 11/15/2002 | 013 | MR LASTOWSKI | REVIEW L TERSIGNINI FIRST INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/15/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS PACHULSKI STANG FIFTH QUARTERLY FEE APPLICATION | 0.20 | $83.00 |
| 11/15/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FIRST INTERIM FEE APPLICATION OF CARELLA, BYRNE, FILFILLAN, CECCHI ET AL. | 0.20 | $83.00 |
| 11/15/2002 | 013 | MR LASTOWSKI | REVIEW THIRD INTERIM FEE APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. | 0.10 | $41.50 |
| 11/15/2002 | 013 | MR LASTOWSKI | REVIEW CAPLAN AND DRYSDALE FIRST INTERIM FEE APPLICATION FOR SEALED AIR LITIGATION | 0.10 | $41.50 |
| 11/18/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FIRST INTERIM FEE APPLICATION OF RICHARDSON PATRICK WETSBROOK & BRICKMAN | 0.10 | $41.50 |
| 11/18/2002 | 013 | MR LASTOWSKI | REVIEW FIRST INTERIM FEE APPLICATION OF LUKINS & ANNIS, P.S. | 0.10 | $41.50 |
| 11/18/2002 | 013 | SA HOLLINGHEAD | REVIEW/APPROVE NOTICES FOR STROOCK AND FTI POLICANO FOR SIXTH INTERIM FEE APPLICATIONS. | 0.30 | $37.50 |
| 11/19/2002 | 013 | MR LASTOWSKI | REVIEW ELZUFON AUSTIN'S FIRST QUARTERLY FEE APPLICATION | 0.10 | $41.50 |
| 11/21/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR PROJECT CATEGORY SUMMARIES | 0.30 | $124.50 |
| 11/21/2002 | 013 | RN SIANNI | REVIEW CONFIRMATION OF FILING FOR STROOCK SIXTH FEE APPLICATION (.1) AND FTI POLICANO SIXTH FEE APPLICATION (.1). | 0.20 | $49.00 |

File # K0248-00001                                         INVOICE # 922133
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2002 | 013 | MR LASTOWSKI | REVIEW ELZUFON AUSTIN FIRST INTERIM FEE APPLICATION | 0.10 | $41.50 |
| 11/22/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S AMENDED FINAL REPORT FOR THE FIFTH INTERIM APPLICATION OF KRAMER LEVIN | 0.10 | $41.50 |
| 11/22/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S AMENDED FINAL REPORT FOR THE FIFTH INTERIM APPLICATION OF HAMILTON RABINOVITZ | 0.10 | $41.50 |
| 11/22/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S AMENDED FINAL REPORT FOR THE FIFTH INTERIM APPLICATION OF KLETT ROONEY | 0.10 | $41.50 |
| 11/22/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S AMENDED FINAL REPORT FOR THE FIFTH INTERIM APPLICATION OF REED SMITH | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF HOLME ROBERTS AND OWEN | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF KRAMER LEVIN | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF NELSON MULLINS | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF L. TERSIGNI CONSULTING, INC. | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF REED SMITH LLP | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF WALLACE KING | 0.10 | $41.50 |
| 11/26/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS OF STROOCK AND STROOCK AND LAVAN | 0.10 | $41.50 |
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: PITNEY & HARDIN FEE APPLICATION FOR THE FIRST, SECOND AND THIRD INTERIM PERIOD | | |

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 922133

| Date | Code | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE:CAPLIN & DRYSDALE FEE APPLICATION FOR THE FIFTH INTERIM PERIOD | 0.10 | $41.50 |
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW REVISED CERTIFICATION OF COUNSEL RE: FEE AUDITOR PROJECT CATEGORIES | 0.20 | $83.00 |
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: STEPTOE AND JOHNNSON FEE APPLICATION FOR THE SECOND AND THIRD INTERIM PERIOD | 0.10 | $41.50 |
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: PACHULSKI STANG FEE APPLICATION FOR THE FIRST, SECOND AND THIRD INTERIM PERIOD | 0.10 | $41.50 |
| 11/27/2002 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: PACHULSKI STANG FEE APPLICATION FOR THE FIRST, SECOND AND THIRD INTERIM PERIOD | 0.10 | $41.50 |
| | | | Code Total | 11.50 | $3,810.50 |
| 11/4/2002 | 016 | JH LEMKIN | LEGAL RESEARCH - SEALED AIR. | 0.20 | $47.00 |
| 11/8/2002 | 016 | JH LEMKIN | LEGAL RESEARCH - ASBESTOS EXPOSURE CASE. | 0.40 | $94.00 |
| 11/11/2002 | 016 | CM DOOLEY | LEGAL RESEARCH CONCERNING DDA CASE - GONZALEZ V. AC&S, INC. FOR LEMKIN | 0.30 | $37.50 |
| 11/12/2002 | 016 | JH LEMKIN | RECEIPT AND REVIEW OF OPINION RE: BYSTANDER EXPOSURE. | 0.40 | $94.00 |
| 11/15/2002 | 016 | JH LEMKIN | CONFER WITH W. KATCHEN RE: 7TH CIRCUIT CASE RE: FINANCING PROVIDING IMPROPER COLLATERAL - COLLATERAL ATTACK V. DIRECT APPEAL. | 0.40 | $94.00 |
| 11/18/2002 | 016 | JH LEMKIN | LEGAL RESEARCH RE: POST-PETITION FINANCING ORDER; UNLAWFUL COLLATERAL AND VACATING DIP ORDER. | 2.00 | $470.00 |
| 11/19/2002 | 016 | JH LEMKIN | CONTINUED LEGAL RESEARCH RE: SUCCESSOR LIABILITY. | 2.60 | $611.00 |
| 11/22/2002 | 016 | MR LASTOWSKI | REVIEW STATUS OF ZAI LITIGATION | 0.30 | $124.50 |
| 11/27/2002 | 016 | JH LEMKIN | REVIEW PACKAGE TO BE DELIVERED TO COURT; PHONE CALLS WITH W. KATCHEN AND MESSENGER RE: DELIVERY OF PACKAGE TO COURT. | 0.50 | $117.50 |
| | | | Code Total | 7.10 | $1,689.50 |
| 11/14/2002 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO FURTHER EXTEND THE PRELIMINARY INJUNCTION AS IT APPLIES TO THE ROBERT LOCKE MATTER | 0.30 | $124.50 |

File # K0248-00001                                                    INVOICE #  922133
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| | | | Code Total | 0.30 | $124.50 |
| 11/7/2002 | 030 | MR LASTOWSKI | REVIEW MOTION FOR EXPEDITED APPEAL (SEALED AIR APPEALS) | 0.20 | $83.00 |
| 11/8/2002 | 030 | MR LASTOWSKI | REVIE DEBTOR'S PETITION FOR INTERLOCUTORY APPEAL (SEALED AIR DECISION) | 0.90 | $373.50 |
| 11/11/2002 | 030 | MR LASTOWSKI | REVIEW ORDER GRANTING CONSOLIDATED, EXPEDITED APPEALS IN THE SEALED AIR LITIGATION | 0.10 | $41.50 |
| 11/25/2002 | 030 | MR LASTOWSKI | REVIEW PROPERTY DAMAGE CLAIMANT'S COMMITTEE'S NOTICE OF APPEAL FROM THE SEALED AIR DECISIOIN | 0.10 | $41.50 |
| 11/26/2002 | 030 | MR LASTOWSKI | LETTER FROM THE UNITED STATES COURT OF APPEALS FOR THE THIRD CIRCUIT RE: SEALED AIR APPEALS | 0.10 | $41.50 |
| 11/26/2002 | 030 | MR LASTOWSKI | E-MAIL TO MESSRS. KATCHEN AND KRUGER AND MS. KRIEGER RE: THIRD CIRCUIT REQUEST FOR LETTER MEMORANDA RE: SEALED AIR APPEALS | 0.10 | $41.50 |
| | | | Code Total | 1.50 | $622.50 |
| | | | TOTAL SERVICES | 78.10 | $24,540.00 |

File # K0248-00001                                    INVOICE #  922133
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 11/5/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.12 |
| 11/5/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 5.00 |
| 11/5/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 0.87 |
| 11/5/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.12 |
| 11/6/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 85.00 |
| 11/6/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 10.00 |
| 11/11/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.12 |
| 11/11/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 85.00 |
| 11/14/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 227.00 |
| 11/14/2002 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 87.50 |
| | | Total: | $506.73 |
| 11/7/2002 | OVERNIGHT MAIL PACKAGE SENT TO ARLENE KRIEGER ESQ AT STROOCK & STROCOCK & LAVAN LLP - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #837181951159) | | 11.10 |
| 11/7/2002 | OVERNIGHT MAIL PACKAGE SENT TO LEWIS KRUGER ESQ AT STROOCK & STROOCK & LAVAN LLP - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #837181951181) | | 11.10 |
| 11/7/2002 | OVERNIGHT MAIL  PACKAGE SENT TO KENNETH PASQUALE ESQ AT STROOCK & STROOCK & LAVAN LLP - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #837181951160) | | 11.10 |
| 11/25/2002 | OVERNIGHT MAIL PACKAGE SENT TO ARLENE G KRIEGER AT STROOCK & STROOCK & LAVAN LLP - NEW YORK, NY FROM MICHAEL R LASTOWSKI AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #835967810390) | | 14.56 |
| | | Total: | $47.86 |
| 11/30/2002 | OVERTIME RELATED COSTS | | 51.78 |
| | | Total: | $51.78 |
| 11/7/2002 | OVERNIGHT MAIL OVERNIGHT MAIL | | 270.00 |
| | | Total: | $270.00 |
| 11/7/2002 | MESSENGER SERVICE | | 15.00 |
| 11/26/2002 | MESSENGER SERVICE | | 15.00 |
| | | Total: | $30.00 |
| 11/30/2002 | TELECOPY | | 162.45 |
| | | Total: | $162.45 |

File # K0248-00001                                                INVOICE #  922133
   W.R. GRACE & CO.

11/30/2002  DOCUMENT RETRIEVAL                                            10.37
                                                           Total:        $10.37

11/30/2002  DOCUMENT E-FILING                                            205.95
                                                           Total:       $205.95

11/30/2002  PRINTING & DUPLICATING                                       364.61
                                                           Total:       $364.61

                                 TOTAL DISBURSEMENTS                    $1,649.75

# Billing/Expense Detail for
# Month Ending December 31, 2002

# DUANE MORRIS

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

March 27, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 921990                                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 12/31/2002 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 5.90 | hrs. at | $415.00 | /hr. = | $2,448.50 |
| WS KATCHEN | PARTNER | 1.90 | hrs. at | $475.00 | /hr. = | $902.50 |
| RN SIANNI | ASSOCIATE | 0.10 | hrs. at | $245.00 | /hr. = | $24.50 |
| JH LEMKIN | ASSOCIATE | 0.40 | hrs. at | $235.00 | /hr. = | $94.00 |
| DM SPEERS | PARALEGAL | 1.90 | hrs. at | $140.00 | /hr. = | $266.00 |
| SA HOLLINGHEAD | PARALEGAL | 11.40 | hrs. at | $125.00 | /hr. = | $1,425.00 |
| K SHANNON | PARALEGAL | 2.10 | hrs. at | $120.00 | /hr. = | $252.00 |
| | | | | | | **$5,412.50** |

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT COSTS | 21.20 |
| DOCUMENT E-FILING | 66.85 |
| DOCUMENT RETRIEVAL | 5.38 |
| MEETING EXPENSE | 47.20 |
| MESSENGER SERVICE | 15.00 |
| PRINTING & DUPLICATING | 1.35 |
| TELECOPY | 29.45 |
| TELEPHONE | 39.74 |
| TOTAL DISBURSEMENTS | **$226.17** |

BALANCE DUE THIS INVOICE                                                      $5,638.67

PREVIOUS BALANCE                                                             $35,854.33

TOTAL BALANCE DUE                                                            $41,493.00

File # K0248-00001                                        INVOICE # 921990
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 12/11/2002 | 003 | MR LASTOWSKI | REVIEW FTI POLICANO THIRD QUARTER UPDATE ON W.R. GRACE | 0.30 | $124.50 |
| 12/12/2002 | 003 | MR LASTOWSKI | ANALYSIS OF OCTOBER OPERATING RESULTS (FTI POLICANO REPORT) | 0.50 | $207.50 |
| 12/20/2002 | 003 | MR LASTOWSKI | REVIEW OCTOBER MONTHLY OPERATING REPORTS | 0.40 | $166.00 |
| | | | Code Total | 1.20 | $498.00 |
| 12/2/2002 | 004 | DM SPEERS | REVIEWING 12/2/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/3/2002 | 004 | DM SPEERS | REVIEWING 12/3/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/3/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 12/4/2002 | 004 | DM SPEERS | REVIEWING 12/4/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/4/2002 | 004 | RN SIANNI | CORRESPONDENCE FROM FEE AUDITOR RE: PROCEDURES. | 0.10 | $24.50 |
| 12/5/2002 | 004 | DM SPEERS | REVIEWING 12/5/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/9/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 12/10/2002 | 004 | DM SPEERS | REVIEWING 12/10/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 12/11/2002 | 004 | DM SPEERS | REVIEWING 12/11/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 12/12/2002 | 004 | DM SPEERS | REVIEWING 12/12/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 12/13/2002 | 004 | DM SPEERS | REVIEWING 12/13/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |

File # K0248-00001                                                    INVOICE # 921990
    W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/16/2002 | 004 | DM SPEERS | REVIEWING 12/16/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/16/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 12/17/2002 | 004 | DM SPEERS | REVIEWING 12/17/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/17/2002 | 004 | SA HOLLINGHEAD | MAINTENANCE OF PLEADINGS FOR CENTRAL CASE FILING SYSTEM. | 0.20 | $25.00 |
| 12/18/2002 | 004 | DM SPEERS | REVIEWING 12/18/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $14.00 |
| 12/19/2002 | 004 | DM SPEERS | REVIEWING 12/19/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 12/20/2002 | 004 | DM SPEERS | REVIEWING 12/20/02 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $28.00 |
| 12/26/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| 12/30/2002 | 004 | SA HOLLINGHEAD | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $12.50 |
| | | | Code Total | 2.70 | $378.00 |
| 12/2/2002 | 005 | WS KATCHEN | CONFERENCE CALL WITH L. KRUGER AND K. PASQUALE. | 0.20 | $95.00 |
| 12/2/2002 | 005 | WS KATCHEN | E-MAILS TO K. PASQUALE. | 0.20 | $95.00 |
| 12/3/2002 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL WITH T. MAHER AND COMMITTEE AND L. KRUGER AND K. PASQUALE. | 0.40 | $190.00 |
| 12/10/2002 | 005 | WS KATCHEN | REVIEW PTI MANZO REPORT 3Q 2002. | 0.50 | $237.50 |
| 12/11/2002 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: STATUS SETTLEMENT AND STRATEGY ON CLAIMS DETERMINATION/ESTIMATION. | 0.30 | $142.50 |
| 12/18/2002 | 005 | WS KATCHEN | UPDATE STATUS OF SEALED AIR SETTLEMENT. | 0.30 | $142.50 |
| | | | Code Total | 1.90 | $902.50 |
| 12/4/2002 | 006 | MR LASTOWSKI | REVIEW MOTION TO SETTLE EDITH KELLOG CLAIM | 0.20 | $83.00 |
| 12/17/2002 | 006 | JH LEMKIN | CONFER WITH KELLY SHANNON RE: RESEARCH - TRADING BANK DEBT. | 0.20 | $47.00 |
| | | | Code Total | 0.40 | $130.00 |

File # K0248-00001                                          INVOICE # 921990
   W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/5/2002 | 010 | MR LASTOWSKI | REVIEW LATHAM AND WATKINS SUPPLEMENTAL EMPLOYMENT AFFIDAVIT | 0.10 | $41.50 |
| 12/6/2002 | 010 | MR LASTOWSKI | REVIEW FOR REASONABLENESS KIRKLAND AND ELLIS QUARTERLY FEE APLICATION (SIXTH | 0.10 | $41.50 |
| 12/6/2002 | 010 | MR LASTOWSKI | REVIEW FOR REASONABLENESS NELSON, MULLINS, RILEY & SCARBOROUGH LLP QUARTERLY FEE APLICATION (SIXTH | 0.10 | $41.50 |
| 12/6/2002 | 010 | MR LASTOWSKI | REVIEW FOR REASONABLENESS PITNEY HARDIN KIPP & SZUCH LLP QUARTERLY FEE APLICATION (SIXTH | 0.10 | $41.50 |
| 12/6/2002 | 010 | MR LASTOWSKI | REVIEW OCTOBER FEE APPLICATION OF L. TERSIGNINI CONSULTING, P.C. | 0.10 | $41.50 |
| | | | Code Total | 0.50 | $207.50 |
| 12/6/2002 | 012 | MR LASTOWSKI | REVIEW CAPLAN AND DRYSDALE THIRTEENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 12/29/2002 | 012 | SA HOLLINGHEAD | REVIEW DOCKET AND VERIFY STATUS OF DM MONTHLY AND INTERIM FEE APPLICATIONS. | 2.00 | $250.00 |
| | | | Code Total | 2.10 | $291.50 |
| 12/4/2002 | 013 | SA HOLLINGHEAD | REVIEW 16TH MONTHLY FEE APPLICATION OF CAMPBELL AND LEVINE. | 0.10 | $12.50 |
| 12/4/2002 | 013 | SA HOLLINGHEAD | REVIEW 8TH MONTHLY FEE APPLICATION OF LEGAL ANALYSIS SYSTEMS. | 0.10 | $12.50 |
| 12/6/2002 | 013 | MR LASTOWSKI | REVIEW CAPLIN AND DRYSDALE FIFTH MONTHLY FEE APPLICATION (SEALED AIR LITIGATION) | 0.10 | $41.50 |
| 12/6/2002 | 013 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVINE SIXTEENTH MONTHLY FEE APPLICATION | 0.10 | $41.50 |
| 12/6/2002 | 013 | MR LASTOWSKI | REVIEW EIGHTH MONTHLY FEE APPLICATION OF LEGAL ANALYSIS SYSTEMS, INC. | 0.10 | $41.50 |
| 12/6/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FIFTH QUARTERLY FEE APPLICATION OF NELSON, MULLINS, RILEY & SCARBOROUGH LLP | 0.20 | $83.00 |
| 12/9/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS OCTOBER FEE APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 0.10 | $41.50 |
| 12/9/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS OCTOBER FEE APPLICATION OF LUKINS AND ANNIS, P.S. | 0.10 | $41.50 |

File # K0248-00001                                              INVOICE # 921990
        W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 12/10/2002 | 013 | SA HOLLINGHEAD | TELEPHONE CALL FROM A. CASKADON; REVIEW NOTICES FOR FTI AND SSL FEE APPLICATIONS AND REQUEST REVISIONS. | 0.20 | $25.00 |
| 12/10/2002 | 013 | SA HOLLINGHEAD | PREPARE STROOCK & STROOCK 19TH MONTHLY FEE APPLICATION FOR FILING BY PARCELS. | 0.40 | $50.00 |
| 12/10/2002 | 013 | SA HOLLINGHEAD | PREPARE FTI POLICANO & MANZO 19TH MONTHLY FEE APPLICATION FOR FILING BY PARCELS. | 0.40 | $50.00 |
| 12/11/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS FEE APPLICATIONS OF COURT APPOINTED EXAMINERS | 0.20 | $83.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE AMENDED CERTIFICATE OF NO OBJECTION TO STROOCK 15TH MONTHLY APPLICATION; FORWARD TO JOHN PORT FOR PAYMENT. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE AMENDED CERTIFICATE OF NO OBJECTION TO STROOCK 16TH MONTHLY APPLICATION; FORWARD TO JOHN PORT FOR PAYMENT. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 18TH MONTHLY APPLICATION; FORWARD TO JOHN PORT FOR PAYMENT. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 18TH MONTHLY APPLICATION; FORWARD TO JOHN PORT FOR PAYMENT. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | PREPARE AMENDED CERTIFICATE OF NO OBJECTION TO STROOCK AND STROOCK 15TH MONTHLY FEE APPLICATION TO INCLUDE THOSE EXPENSES PAYABLE TO CHAMBER ASSOCIATES. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK AND STROOCK 18TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | PREPARE AMENDED CERTIFICATE OF NO OBJECTION TO SSL 16TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |
| 12/13/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 18TH MONTHLY FEE APPLICATION. | 0.40 | $50.00 |

File # K0248-00001                                        INVOICE # 921990
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2002 | 013 | SA HOLLINGHEAD | RESPOND TO EMAIL OF A. CASKADON RE: CORRECTION TO SEPTEMBER STROOCK FEE APPLICATION AND CORRESPONDING CERTIFICATE OF NO OBJECTION. | 0.10 | $12.50 |
| 12/17/2002 | 013 | MR LASTOWSKI | REVIEW FOR REASONABLENESS SECOND MONTHLY FEE APPLICATION OF ELZUFON AUSTIN REARDON TARLOV & MONDELL (COUNSEL TO ZONOLITE CLAIMANTS) | 0.10 | $41.50 |
| 12/29/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND VERIFY STATUS OF STROOCK MONTHLY AND INTERIM FEE APPLICATIONS. | 1.60 | $200.00 |
| 12/29/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET AND VERIFY STATUS OF FTI POLICANO & MANZO MONTHLY AND INTERIM FEE APPLICATIONS. | 1.30 | $162.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING/SERVICE FOR FTI SIXTH INTERIM FEE APPLICATION. | 0.10 | $12.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING/SERVICE FOR STROOCK & STROOCK SIXTH INTERIM FEE APPLICATION. | 0.10 | $12.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING/SERVICE FOR FTI 19TH MONTHLY FEE APPLICATION. | 0.10 | $12.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | REVIEW CONFIRMATION OF FILING/SERVICE FOR STROOCK 19TH MONTHLY FEE APPLICATION. | 0.10 | $12.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | CALENDAR OBJECTION DEADLINES FOR FTI AND STROOCK 19TH MONTHLY FEE APPLICATIONS. | 0.10 | $12.50 |
| 12/30/2002 | 013 | SA HOLLINGHEAD | REVIEW DOCKET FOR OBJECTIONS TO STROOCK AND FTI SIXTH INTERIM FEE APPLICATIONS; EMAIL TO A. CASKADON RE: PREPARATION OF CERTIFICATION OF NO OBJECTION. | 0.40 | $50.00 |
| 12/31/2002 | 013 | SA HOLLINGHEAD | REVIEW/REVISE CERTIFICATE OF NO OBJECTION TO FTI POLICANO SIXTH INTERIM FEE APPLICATION; RESPOND TO A. CASKADON. | 0.20 | $25.00 |
| 12/31/2002 | 013 | SA HOLLINGHEAD | REVIEW/REVISE CERTIFICATE OF NO OBJECTION TO STROOCK SIXTH INTERIM FEE APPLICATION; RESPOND TO A. CASKADON. | 0.20 | $25.00 |
| | | | Code Total | 9.70 | $1,502.50 |
| 12/9/2002 | 015 | MR LASTOWSKI | REVIEW 12/16/02 AGENDA NOTICE AND ITEMS IDENTIFIED THEREON | 0.60 | $249.00 |
| 12/10/2002 | 015 | MR LASTOWSKI | REVIEW AGENDA NOTICE FOR 12/16/02 HEARING | 0.10 | $41.50 |

File # K0248-00001                                               INVOICE # 921990
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/10/2002 015 | MR LASTOWSKI | E-MAILS TO AND FROM A. KREIGER RE: AGENDA FOR 12/16/02 HEARING | 0.10 | $41.50 |
| 12/11/2002 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: 12/16 HEARING | 0.10 | $41.50 |
| 12/13/2002 015 | MR LASTOWSKI | REVIEW AMENDED 12/16/02 AGENDA NOTICE | 0.10 | $41.50 |
| 12/16/2002 015 | MR LASTOWSKI | REVIEW AGENDA ITEMS FOR 12/16/02 HEARING | 0.60 | $249.00 |
| 12/16/2002 015 | MR LASTOWSKI | ATTEND 12/16/02 HEARING (CANCELLED) | 0.20 | $83.00 |
| 12/16/2002 015 | MR LASTOWSKI | REVIEW AMENDED AGENDA NOTICE FOR 12/16/02 HEARING | 0.10 | $41.50 |
| | | Code Total | 1.90 | $788.50 |
| | | | | |
| 12/16/2002 016 | JH LEMKIN | CONFER WITH W. KATCHEN RE: LEGAL RESEARCH - TRADING DEBT. | 0.20 | $47.00 |
| 12/18/2002 016 | MR LASTOWSKI | REVIEW DEBTORS' MOTION FOR AN ORDER APPROVING A SETTLEMENT WITH MCNIC PIPELINE & PROCESSING COMPANY | 0.30 | $124.50 |
| | | Code Total | 0.50 | $171.50 |
| | | | | |
| 12/17/2002 025 | K SHANNON | RETRIEVE AND REVIEW CASE LAW. | 0.20 | $24.00 |
| 12/18/2002 025 | K SHANNON | CONFER WITH MR. LEMKIN; RETRIEVE AND REVIEW CASE LAW PERTAINING TO ISSUE OF BOND TRADING, ETC. | 1.90 | $228.00 |
| | | Code Total | 2.10 | $252.00 |
| | | | | |
| 12/2/2002 030 | MR LASTOWSKI | REVIEW CAMPBELL AND LEVIN LETTER TO THIRD CIRCUIT RE: STATUS OF SEALED AIR APPEALS | 0.10 | $41.50 |
| 12/4/2002 030 | MR LASTOWSKI | REVIEW LETTER FROM ASBESTOS PERSONAL INJURY COMMITTEE TO THIRD CIRCUIT RE: SEALED AIR APPEALS | 0.10 | $41.50 |
| 12/6/2002 030 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: SEALED AIR SETTLEMENT | 0.10 | $41.50 |
| 12/6/2002 030 | MR LASTOWSKI | REVIEW PERSONAL INJURY COMMITTEE'S APPEAL FROM JUDGE WOLIN'S SEALED AIR DECISION (REFUSAL TO APPOINT A TRUSTEE) | 0.10 | $41.50 |
| 12/6/2002 030 | MR LASTOWSKI | E-MAILS TO AND FROM A. KREIGER RE: STATUS OF SEALED AIR LITIGATION | 0.20 | $83.00 |
| 12/11/2002 030 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: STATUS OF SEALED AIR SETTLEMENT | 0.10 | $41.50 |
| | | Code Total | 0.70 | $290.50 |
| | | | | |
| | | TOTAL SERVICES | 23.70 | $5,412.50 |

File # K0248-00001                                    INVOICE # 921990
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|---|---|---|---|
| 12/31/2002 | TELEPHONE | | 39.74 |
| | | Total: | $39.74 |
| 12/31/2002 | MEETING EXPENSE | | 47.20 |
| | | Total: | $47.20 |
| 12/31/2002 | DOCUMENT COSTS | | 21.20 |
| | | Total: | $21.20 |
| 12/17/2002 | MESSENGER SERVICE | | 15.00 |
| | | Total: | $15.00 |
| 12/31/2002 | TELECOPY | | 29.45 |
| | | Total: | $29.45 |
| 12/31/2002 | DOCUMENT RETRIEVAL | | 5.38 |
| | | Total: | $5.38 |
| 12/31/2002 | DOCUMENT E-FILING | | 66.85 |
| | | Total: | $66.85 |
| 12/31/2002 | PRINTING & DUPLICATING | | 1.35 |
| | | Total: | $1.35 |
| | TOTAL DISBURSEMENTS | | $226.17 |