**Professional Profiles - PricewaterhouseCoopers LLP**

| Name of Professional | Position with the Firm | Hourly Bill Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Larry Farmer | Audit Partner | 682 | 47.40 | 32,327 |
| Raymond Bromark | Audit Partner | 1422 | 7.00 | 9,954 |
| Joseph Divito | GRMS Partner | 767 | 2.50 | 1,918 |
| Thomas Kalinosky | GRMS Senior Manager | 639 | 3.00 | 1,917 |
| Craig Cleaver | GRMS Manager | 474 | 26.00 | 12,324 |
| Alexandre Rossin | GSRM Senior Associate | 426 | 5.00 | 2,130 |
| Maureen Driscoll | GRMS Senior Associate | 389 | 17.80 | 6,924 |
| Daniel Weir | GRMS Associate | 261 | 4.50 | 1,175 |
| Dave Ryan | Audit Senior Manager | 522 | 140.70 | 73,445 |
| Sandra David | Audit Manager | 447 | 90.00 | 40,230 |
| Jason Natt | Audit Manager | 447 | 212.50 | 94,988 |
| Yann Siraudin | Audit Manager | 554 | 2.00 | 1,108 |
| Cheryl Frick | Audit Senior Associate | 314 | 172.70 | 54,228 |
| Nina Govic | Audit Senior Associate | 273 | 211.05 | 57,617 |
| Jonelle Lippolis | Audit Senior Associate | 320 | 144.90 | 46,368 |
| Renee Anderson | Audit Associate | 235 | 122.50 | 28,788 |
| Aimee Stickley | Audit Associate | 213 | 172.85 | 36,817 |
| Jeffrey Zartman | Audit Associate | 213 | 202.60 | 43,154 |
| Maureen Yeager | Audit Associate | 185 | 207.35 | 38,360 |
| Jafet Pabon | Audit Associate | 185 | 1.50 | 278 |
| Stacy Clark | Audit Associate | 235 | 134.70 | 31,655 |
| Scott Tremble | Audit Associate | 181 | 119.50 | 21,630 |
| Elizabeth Coyle | Administrative Assistant | 112 | 0.50 | 56 |
| Deborah Mullineaux | Administrative Assistant | 101 | 0.20 | 20 |
| Margaret Bermudez | Administrative Assistant | 107 | 0.40 | 43 |
| Andrea D Brown | Tax Senior Manager | 553 | 3.50 | 1,936 |
| German Jimenez | Tax Senior Manager | 585 | 24.00 | 14,040 |
| Dervis Pajo | Tax Senior | 347 | 2.50 | 868 |
| Michelle Gerety | Tax Senior Manager | 553 | 55.00 | 30,415 |
| Mark J Joyce | Tax Senior Associate | 347 | 68.30 | 23,700 |
| Young L Lee | Tax Associate | 219 | 8.00 | 1,752 |
| Janet K Levy | Tax Staff Assistant | 180 | 0.30 | 54 |
| Peter R Woolf | Tax Partner | 733 | 39.00 | 28,587 |
| Alan L Fischl | Tax Partner | 755 | 0.50 | 378 |
| Yeonsoo Song | Tax Manager | 517 | 2.30 | 1,189 |
| Ganesan Balaji | GRMS Manager | 506 | 1.00 | 506 |
| Cynthia Cutshaw | GRMS Manager | 506 | 1.00 | 506 |
| Daryl Davies | GRMS Senior Associate | 389 | 2.00 | 778 |
| Brian M Krisch | GRMS Associate | 261 | 50.00 | 13,050 |
| John (Jay) F McKey | GRMS Manager | 506 | 0.70 | 354 |
| Joseph C Rocco | GRMS Senior Associate | 389 | 1.00 | 389 |
| Theodore Baran | Audit Partner | 1113 | 1.90 | 2,115 |
| Donald A Doran | Audit Partner | 1235 | 1.00 | 1,235 |
| Kathleen Burke | Administrative Assistant | 101 | 2.00 | 202 |
| Michael Rosenbaum | Tax Director | 644 | 1.00 | 644 |
| Dimitri Drone | Audit Senior Manager | 775 | 4.50 | 3,488 |
| Renato Furbino | Audit Associate | 213 | 1.00 | 213 |

| | | | |
|---|---|---|---|
| Total at Standard Rate | | 2,319.65 | $ | 763,847.05 |
| 45 % Accrual Rate Adjustment | | | $ | (420,115.88) |
| Total at 45% Accrual Rate | | | $ | 343,731.17 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Larry Farmer** | | | | |
| **01/06/2003** | 1.10 | Call regarding German purchase price allocation issue with Jason Natt, and Tim DelBrugge (Grace) | 682 | $      750 |
| | 0.50 | Calls regarding German purchase price allocation issue with PwC Germany and client in German | | |
| | 0.40 | Call regarding German purchase price allocation issue with Jason Natt. | | |
| **Total** | **2.00** | | | **$      750** |
| **01/07/2003** | 0.50 | Call regarding German purchase price adjustment with Bob Tarola and Jason Natt | 682 | $      341 |
| **Total** | **0.50** | | | **$      341** |
| **01/08/2003** | 0.50 | German purchase price adjustment and Jason Natt update on internal audit issues | 682 | $      341 |
| **Total** | **0.50** | | | **$      341** |
| **01/09/2003** | 1.00 | Preparation for concurring partner visit with Jason Natt and Dave Ryan | 682 | $      682 |
| **Total** | **1.00** | | | **$      682** |
| **01/10/2003** | 0.50 | Telephone call regarding status of Libby Montana environmental clean up site and retirement plans | 682 | $      341 |
| **Total** | **0.50** | | | **$      341** |
| **01/13/2003** | 4.60 | Concurring partner review with Ray Bromark scheduled.  Meetings with Bob Tarola, CFO, David Ryan, and Jason Natt to discuss auditing and reporting issues and risks related to WR Grace audit.  Ray Bromark and Larry Farmer met with Bob Tarola for .8 hours of this 4.6 hour time frame | 682 | $   3,137 |
| | 1.80 | Discussion of open items and reporting time table.  Meeting with Bob Tarola, CFO, Tim Delbrugge, Controller, and Dana Guzzo, Internal Audit, Jason Natt and Dave Ryan. | | |
| **Total** | **6.40** | | | **$   3,137** |
| **01/14/2003** | 0.60 | Conference call with client and Jason Natt regarding Avantium impairment | 682 | $      409 |
| | 0.40 | Call with Jason Natt and Dave Ryan regarding German fixed assets and purchase price adjustment, and call with Jason Natt regarding attorney letter language | 682 | $      273 |
| **Total** | **1.00** | | | **$      682** |
| **01/15/2003** | 0.50 | Discussion of miscellaneous topics with Jason Natt including Libby, Avantium, and Inventory | 682 | $      341 |
| | 1.20 | Conference call with client and advisors and PwC team regarding Libby, MT | 682 | $      818 |
| | 1.30 | Call with Dave Ryan and Jason Natt regarding various issues: Avantium, France Pietri, Libby, Fixed asset accounting, and preparation for the audit committee meeting | 682 | $      887 |
| **Total** | **3.00** | | | **$   2,046** |
| **01/16/2003** | 2.00 | Attend Audit Committee Meeting and breakfast meeting with Bob Tarola, Grace CFO, Tim Delbrugge, Grace Controller and Dana Guzzo, Grace Internal Audit Director | 682 | $   1,364 |
| | 0.50 | Discussion on Libby, MT Environmental reserve with David Ryan | 682 | $      341 |
| **Total** | **2.50** | | | **$   1,705** |
| **01/17/03** | 1.00 | Discuss miscellaneous risk, including France and Libby, MT with David Ryan, PwC Senior Manager and Jason Natt, PwC Manager | 682 | $      682 |

| Date | Hours | Description | Rate | | Amount |
|---|---|---|---|---|---|
| Total | 1.00 | | | $ | 682 |
| 01/21/03 | 0.50 | Discuss various issues with David Ryan and Jason Natt including Libby, DTA, Inventory Obsolescence and Timing | 682 | $ | 341 |
| | 3.50 | Discuss status of GPC audit work with Boston team, including Sandy David, Manager, and client at GPC | 682 | $ | 2,387 |
| Total | 4.00 | | | $ | 2,728 |
| 01/22/03 | 6.00 | Review status of GPC Boston audit work and discuss with PwC Boston team;  Attend closing meeting with client | 682 | $ | 4,092 |
| Total | 6.00 | | | $ | 4,092 |
| 01/23/03 | 4.00 | Meet and discuss with David Ryan and Jason Natt open audit issues, Libby, MT, ART (Fin 46) and the deferred tax asset | 682 | $ | 2,728 |
| Total | 4.00 | | | $ | 2,728 |
| 01/24/03 | 1.00 | Partner Review of the WR Grace Database | 682 | $ | 682 |
| Total | 1.00 | | | $ | 682 |
| 01/25/03 | 2.50 | Review and sign off of various audit critical matters including:  "Consultation with the Independence Office", "Form, Content, and Issuance of Interim Review Report", "Insurance Payments from companies not included in the Grace receivable model", "Presentation of Tax-Related Interest and Penalties", "PwC Involvement in Fraudulent Conveyance Matter", and "Review of Prior Year-End SUD and Critical Matters". | 682 | $ | 1,705 |
| Total | 2.50 | | | $ | 1,705 |
| 01/27/03 | 2.50 | Meetings with Dave Ryan and Jason Natt re:  Libby, MT, Deferred Tax Asset and  FIN 46. | 682 | $ | 1,705 |
| | 0.50 | discussion of the critical matters with Cheryl Frick. | | | |
| | 0.40 | Discussion with Dana Guzzo re:  GPC Dispensers | 682 | $ | 273 |
| | 1.00 | Working lunch with Bob Tarola and Ray Bromark, PwC Partner | 682 | $ | 682 |
| | 1.10 | Conference call with Grace and PwC tax groups re: Deferred tax asset, and accrual | 682 | $ | 750 |
| Total | 5.50 | | | $ | 3,410 |
| 01/28/03 | 1.30 | Meeting with Jason Natt, Bob Tarola, Tim Delbrugge, Dana Guzzo, re:  Oxy reserve, and results of SUD. | 682 | $ | 887 |
| | 2.10 | Continued discussion with Jason Natt and Dave Ryan regarding GPC, Davison, Libby and FIN 46 | | | |
| | 0.60 | Discussion with Sandra David in regards to scheduling a closing meeting with Bob Pattachi and Doug Hughes (Boston Team) | | | |
| Total | 4.00 | | | $ | 887 |
| 01/29/03 | 0.60 | Participate in telephone audit committee meeting | 682 | $ | 409 |
| | 0.40 | Discussion with Jason Natt and Dave Ryan regarding Venezuela currency translation issue | | | |
| Total | 1.00 | | | $ | 409 |
| 01/30/03 | 1.00 | Telephone closing meeting with Batacchi and Hughes and Dave Ryan | 682 | $ | 682 |
| Total | 1.00 | | | $ | 682 |

| | | |
|---|---|---|
| Total January Hours | **47.40** | |
| Bill Rate | 682 | |
| **Total Billed** | **$32,326.80** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Ray Bromark** | | | | |
| 01/13/03 | 4.60 | Concurring Partner Review.  Meeting with PwC audit team including Dave Ryan, Jason Natt, Larry Farmer to discuss the audit and reporting issues/risks that are relevant to the 2002 WR Grace Audit.  For 0.8 hours of the 4.6 hours, Ray Bromark and Larry Farmer met with Bob Tarola, Grace CFO | 1422 | 1534 |
| | 1.40 | Concurring Partner Review.  Meeting with Bob Tarola, CFO. | | |
| 01/27/03 | 1.00 | Working lunch with Larry Farmer and Bob Tarola | 1422 | 383.50 |
| | | Total January Hours | **7.00** | |
| | | Bill Rate | 1422 | |
| | | **Total Billed** | | **$9,954.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Joe DiVito** | | | | |
| 01/14/03 | 2.00 | Review of GRMS work(i.e. general computer controls and internal controls) for 2002 audit | 767 | 1534 |
| 01/24/03 | 0.50 | Review of GRMS work(i.e. general computer controls and internal controls) for 2002 audit | 767 | 383.50 |
| | | Total January Hours | **2.50** | |
| | | Bill Rate | 767 | |
| | | **Total Billed** | | **$1,917.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Tom Kalinosky** | | | | |
| 01/20/03 | 1.1 | WR Grace Environmental Review - Drafted up the Libby Memo | $          639.00 | $    702.90 |
| | 1.9 | WR Grace Environmental Review - Drafted up the memo discussing the following sites: Acton, MA, Hatco (Fords, NJ), Woodbury, NJ, Owensboro, KY Charleston, SC, Fort Pierce, FL, Joplin, MO, and Walpole, MA | $          639.00 | $  1,214.10 |
| | | Total January Hours | **3.00** | |
| | | Bill Rate | $          639.00 | |
| | | **Total Billed** | **$1,917.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Craig Cleaver** | | | | |
| **01/06/03** | 1.25 | Review of Grace Database including "Record SAP hardware and system software information", "Record SAP interfaces", "Obtain SAP naming conventions", and "Record SAP general security information". | 474 | 592.50 |
| | 0.75 | Communication with client on preliminary closing meetings (confirmations and agenda) | 474 | 355.50 |
| **Totals** | **2.00** | | | **$     948** |
| **01/07/03** | 1.00 | Review client files, e-mails, and evaluate open items for audit | 474 | 474.00 |
| **Totals** | **1.00** | | | **$     474** |
| **01/11/03** | | | | |
| | 1.25 | Review of A/R Liquidation reports for ART, Davison, GPC | 474 | 592.50 |
| | 0.75 | Review of fixed assets reports for Davison & GPC | 474 | 355.50 |
| **Totals** | **2.00** | | | **$     948** |
| **01/13/03** | 0.75 | Review of SAP Security results | 474 | 355.50 |
| | 0.50 | Review of WIPS for actual vs. budget | 474 | 237.00 |
| | 0.75 | Gap analysis of issues to database for reporting | 474 | 355.50 |
| **Totals** | **2.00** | | | **$     948** |
| **01/14/03** | 1.30 | Call with client (Greg Covington) to discuss preliminary issues from IT audit | 474 | 616.20 |
| | 1.00 | Review of Issues list and recap of to-do items with Maureen Driscoll | 474 | 474.00 |
| | 0.20 | Update Joe DiVito on meeting with client | 474 | 94.80 |
| **Totals** | **2.50** | | | **$   1,185** |
| **01/15/03** | 1.20 | Call with client (Chuck Tremblay) to discuss preliminary issues for IT Audit | 474 | 568.80 |
| | 0.60 | Issues review with Maureen and action items | 474 | 284.40 |
| | 1.70 | Review of Data Management A/R and Fixed Assets reports | 474 | 805.80 |
| **Totals** | **3.50** | | | **$   1,659** |
| **01/21/03** | 0.60 | Access to SAP Grace systems - communication/discussions | 474 | 284.40 |
| | 3.50 | Analysis and evaluation of journal entries for audit team | 474 | 1,659.00 |
| | 1.40 | Review of database - IT section | 474 | 663.60 |
| | 1.30 | Review of monitoring controls and SOAR application work | 474 | 616.20 |

| | | | | |
|---|---|---|---|---|
| | 0.20 | Meeting with client to review how to execute journal entry reports | 474 | 94.80 |
| **Totals** | **7.00** | | | $ **3,318** |
| | | | | |
| **01/23/03** | 1.75 | Review of 1st draft of Grace IT Management letter report | 474 | 829.50 |
| | 1.25 | Evaluation of SAP client change options - provide information to Maureen for analysis on whether settings are set properly | 474 | 592.50 |
| **Totals** | **3.00** | | | $ **1,422** |
| | | | | |
| **01/24/03** | 0.50 | Discussion with Maureen Driscol on SAP client change options - clarification | 474 | 237.00 |
| **Totals** | **0.50** | | | $ **237** |
| | | | | |
| **01/27/03** | 1.30 | Review of Monitoring controls and SOAR controls (2nd review) | 474 | 616.20 |
| | 1.20 | Review db and issues list - put together open items and to do list for Maureen and Dan to complete | 474 | 568.80 |
| **Totals** | **2.50** | | | $ **1,185** |

| | |
|---|---|
| Total January Hours | **26.00** |
| Bill Rate | 474 |
| **Total Billed** | **$12,324.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Alexandre Rossin** | | | | |
| **01/27/03** | 1.0 | WR Grace Environmental Review - Helped in drafting of Libby Land Memo | 426 | 426.00 |
| **01/28/03** | 2.0 | WR Grace Environmental Review - Drafting of Memo on the Remedium company | 426 | 852.00 |
| **01/29/03** | 2.0 | WR Grace Environmental Review - Finalizing Memo regarding Remedium and Grace's environmental reserves. | 426 | 852.00 |
| **Totals** | **5.00** | | | **$ 2,130.00** |

| | | |
|---|---|---|
| Total January Hours | | **5.00** |
| Bill Rate | $ | 426.00 |
| **Total Billed** | | **$2,130.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Maureen Driscoll** | | | | |
| **01/13/03** | 2.50 | Follow up on control points (SAP security) | 389 | 972.50 |
| **Totals:** | **2.50** | | | **$ 972.50** |
| **01/14/03** | 0.80 | Pre-closing conference call - SAP security / change control | 389 | 311.20 |
| | 1.00 | Review of GRMS Issues (i.e. computer controls and internal controls) list and Recap of to-do items with Craig Cleaver | 389 | 389.00 |
| **Totals:** | **1.80** | | | **$ 700.20** |
| **01/15/03** | 0.90 | Pre-closing conference call - Operations | 389 | 350.10 |
| | 0.60 | Review of GRMS (i.e. computer controls and internal controls) Issues and Action Items with Craig Cleaver | 389 | 233.40 |
| **Totals:** | **1.50** | | | **$ 583.50** |
| **01/22/03** | 2.00 | Finalize draft of report (document issues, etc) | 389 | 778.00 |
| **Totals:** | **2.00** | | | **$ 778.00** |
| **01/23/03** | 0.10 | Follow up with payroll manager | 389 | 38.90 |
| | 0.80 | Grace monitor budget for audit work performed. | 389 | 311.20 |
| | 0.60 | Follow up on security observation with Grace personnel and document results of testing in database | 389 | 233.40 |
| **Totals:** | **1.50** | | | **$ 583.50** |
| **01/24/03** | 1.70 | Finalize draft of report (document current issues, status of prior year issues, etc.) | 389 | 661.30 |
| | 0.50 | Discussion with Craig Cleaver on SAP Client Change options - clarification | 389 | 194.50 |
| | 0.80 | Change control/application maintenance follow up | 389 | 311.20 |
| **Totals:** | **3.00** | | | **$ 1,167.00** |
| **01/25/03** | 0.30 | Change control/application maintenance follow up | 389 | 116.70 |
| | 1.20 | Finalize draft of report (document current issues, status of prior year issues, etc.) | 389 | 466.80 |
| **Totals:** | **1.50** | | | **$ 583.50** |
| **01/29/03** | 0.20 | Follow up with security and operations personnel | 389 | 77.80 |
| | 0.80 | Address open  items remaining in the database (security, overall SAP administration, maintenance) | 389 | 311.20 |
| **Totals:** | **1.00** | | | **$ 389.00** |
| **01/31/03** | 0.80 | Address open  items remaining in the database (security, overall SAP administration, maintenance) | 389 | 311.20 |
| | 1.20 | Finalize report and address questions from manager | 389 | 466.80 |
| | 1.00 | Address documentation not finalized in database (monitoring controls) | 389 | 389.00 |
| **Totals:** | **3.00** | | | **$ 1,167.00** |
| | | Total January Hours | **17.80** | |
| | | Bill Rate | 389 | |
| | | **Total Billed** | **$6,924.20** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|---------------------------------|-----------|----------|
| **Name:  Daniel Weir** | | | | |
| **01/14/02** | 2.00 | Conference call with Greg Covington to discuss PwC GRMS (i.e. computer controls and internal controls)comments/findings | 261 | 522.00 |
| **01/16/02** | 1.50 | Conference call with Greg Covington to discuss PwC GRMS (i.e. computer controls and internal controls)comments/findings | 261 | 391.50 |
| **01/28/02** | 1.00 | Completed documentation of the SAP General computer controls section. | 261 | 261.00 |
| **Totals** | | | | $    1,175 |

|  |  |
|--|--|
| Total January Hours | **4.50** |
| Bill Rate | 261.00 |
| **Total Billed** | **$1,174.50** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 31, 2003

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: David Ryan** | | | | |
| **01/09/03** | 1.00 | Preparation for concurring partner visit with Jason Natt and Larry Farmer (2002 Issues Meeting) | 522 | 522.00 |
| | 0.80 | Research of Critical Issues for the 2002 Engagement including  Avantium investment write down | | |
| | 1.20 | Research of Critical Issues for the 2002 Engagement including Libby, MT | 522 | 626.40 |
| **01/10/03** | 2.30 | Research on the Avantium write down issues currently facing WR Grace. | 522 | 1,200.60 |
| | 0.70 | Discussion with Nina Govic and Jason Natt concerning the Avantium write-down | | |
| **01/13/03** | 1.80 | discussion of open items and reporting time table;  Meeting with Bob Tarola, Tim Delbrugge, Jason Natt and Larry Farmer. | 522 | 939.60 |
| | 4.60 | Concurring partner review with Ray Bromark scheduled;  Meetings to discuss auditing and reporting issues and risks related to WR Grace audit for 2002 | | |
| | 2.60 | Research of Critical Issues for the 2002 Engagement including Avantium and Libby, MT | 522 | 1,357.20 |
| **01/14/03** | 0.60 | Discussion with Jason Natt in regards to the Avantium Issues.  This includes discussion of the findings of the 1/14/03 conference call between Jason Natt, Larry Farmer and the Client. | 522 | 313.20 |
| | 0.50 | Conference call with Jason Natt and Larry Farmer regarding the German fixed assets and the purchase price adjustment. | 522 | 261.00 |
| | 1.50 | Discussion with Jason Natt in regards to the German Fixed Assets Issue.  This includes discussion of the findings of the 1/15/03 conference noted above. | 522 | 783.00 |
| | 1.90 | Research of the 2002 Critical Matters at WR Grace | 522 | 991.80 |
| **01/15/03** | 0.20 | Research performed on the critical matter related to Libby. | 522 | 104.40 |
| | 1.30 | Conference call with Jason Natt and Larry Farmer regarding various issues: Avantium, France Pietri, Libby, Fixed Asset Accounting and preparation for the audit committee meeting | 522 | 678.60 |
| | 7.70 | Conference calls with Jason Natt and Michael Brown in regards to the International Issues currently facing WR Grace.  In addition, it includes discussion of these critical matters with Jason Natt and the development of methods to resolve these issues | 522 | 4,019.40 |
| **01/16/03** | 0.50 | Discussion with Larry Farmer on Libby, MT Environmental Reserve | 522 | 261.00 |
| | 5.50 | Additional Research performed on the Libby Environmental Reserve | 522 | 2,871.00 |
| | 2.20 | Conference call with Jason Natt and Bob Tarola in regards to the Audit Committee Meeting.  This includes discussion with Jason Natt upon completion of the conference call. | 522 | 1,148.40 |
| **01/17/03** | 3.50 | Research performed on the critical matter related to Libby. | 522 | 1,827.00 |
| | 1.00 | Discussion of the miscellaneous risks at Grace, including those in relation to France and Libby, with Larry Farmer and Jason Natt. | 522 | 522.00 |
| **01/20/03** | 1.70 | Research performed on the critical matter related to repairs and maintenance expense at WR Grace. | 522 | 887.40 |
| | 1.30 | Research performed in regards to the International Issues currently affecting WR Grace | 522 | 678.60 |
| | 9.10 | Research performed in relation to the technical issues currently impacting WR Grace. | 522 | 4,750.20 |
| **01/21/03** | 0.50 | Discussion of various issues with Jason Natt and Larry Farmer, including Libby, Inventory Obsolescence and Timing. | 522 | 261.00 |
| | 3.50 | Research performed in relation to the FIN 45 Issue. | 522 | 1,827.00 |
| | 8.20 | Research and audit procedures performed in relation to the 2002 critical matters at WR Grace. | 522 | 4,280.40 |
| | | | 522 | - |
| **01/22/03** | 5.00 | Conference calls and research performed in relation to the FIN 46 Issue. | 522 | 2,610.00 |
| | 2.40 | Conference calls and research performed in relation to the International Issues facing WR Grace. | 522 | 1,252.80 |

| | | | | |
|---|---|---|---|---|
| | 3.60 | Conference calls and research performed in relation to the Libby Issue. | 522 | 1,879.20 |
| **01/23/03** | 4.00 | Met and discussed with Larry Farmer and Jason Natt open audit issues, including Libby, MT, ART (FIN 46) and Deferred Tax Assets. | 522 | 2,088.00 |
| | 6.40 | Conference calls and research performed in relation to the Deferred Tax Asset Issue. | 522 | 3,340.80 |
| | 3.10 | Additional research performed in relation to the International Issues. | 522 | 1,618.20 |
| | 1.60 | Consultation with Ted Baran in regards to the approach to be utilized in evaluating the deferred tax valuation allowance. | 522 | 835.20 |
| | 0.90 | Additional research performed on the FIN 45 Issue. | 522 | 469.80 |
| **01/24/03** | 0.40 | Consultation with Ted Baran in regards to the approach to be utilized in evaluating the deferred tax valuation allowance. | 522 | 208.80 |
| | 1.10 | Conference calls and research performed in relation to the Deferred Tax Asset Issue. | 522 | 574.20 |
| | 4.60 | Preparation of a memo that addresses the deferred tax asset referred to in the conference call noted above | | |
| | 3.90 | Preparation of a memo to address the FIN 45 Issue. | 522 | 2,035.80 |
| **01/27/03** | 0.80 | Discussion with Dimitri Drone in regards to the peer group valuation review. | 522 | 417.60 |
| | 3.00 | Meeting with Larry Farmer and Jason Natt in regards to the following issues: Libby, MT, Deferred Tax Assets and FIN 46. | 522 | 1,566.00 |
| | 1.40 | Research performed in relation to the Fresenus Issue | 522 | 730.80 |
| | 5.00 | Preparation of the memo addressing the Libby Environmental Issue | 522 | 2,610.00 |
| | 2.80 | Review and research performed on WR Grace as a going concern. | 522 | 1,461.60 |
| **01/28/03** | 2.60 | Meeting with Jason Natt, Bob Tarola, Larry Farmer, Tim Delbrugge and Dana Guzzo to discuss the Oxy Reserve and results of our SUD. | 522 | 1,357.20 |
| | 1.40 | Continued discussion with Jason Natt and Larry Farmer regarding GPC, Davison, Libby and FIN 46. | | |
| | 1.50 | Research performed, as well as the preparation of a memo, to address overhead costs at WR Grace. | 522 | 783.00 |
| | 1.50 | Review of the list of Critical Matters at WR Grace and made adjustments. | 522 | 783.00 |
| | 5.00 | Research and testing performed on the FIN 46 Issue. | 522 | 2,610.00 |
| | 1.00 | Review of the Audit Opinion to be rendered by PwC for the WR Grace Engagement and recommendations made. | 522 | 522.00 |
| **01/29/03** | 0.60 | Participate in audit committee meeting | 522 | 313.20 |
| | 0.40 | Discussion with Dave Ryan and Larry Farmer regarding the Venezuela currency translation. | 522 | 208.80 |
| | 8.70 | Documentation of the 2002 Critical Matters at WR Grace (including Libby, Avantium, FIN 46, and the deferred tax assets) | 522 | 4,541.40 |
| | 2.30 | Participate in the Fraud Meeting with Jason Natt, Bob Tarola. | 522 | 1,200.60 |
| | **140.70** | Total January Hours | | |
| | | Bill Rate | **522.00** | |
| | | **Total Billed** | | **$73,445.40** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 31, 2003

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Sandy David** | | | | |
| **01/02/03** | 0.20 | Met with Internal Audit regarding status of open items | 447 | 89.40 |
| **Totals** | **0.20** | | | **$89** |
| **01/06/03** | 0.60 | Meeting with Jonelle Lippolis regarding interim review of internal audit workpapers | 447 | 268.20 |
| | 1.40 | Conference call with Jonelle Lippolis and Rick Brown of WR Grace regarding the requests | 447 | 625.80 |
| **Totals** | **2.00** | | | **$894** |
| **01/09/03** | 2.00 | Review interim audit work for Performance Chemicals in the Accounts Receivable area | 447 | 894.00 |
| | 2.30 | Review interim audit work for Performance Chemicals regarding Prepaid Expenses. | | |
| | 1.00 | Conference call with Jonelle Lippolis and Ryan Heaps from Grace re. Interim work | 447 | 447.00 |
| **Totals** | **5.30** | | | **$1,341** |
| **01/10/03** | 1.30 | Planning for year-end audit work | 447 | 581.10 |
| | 0.70 | Review and follow-up on interim audit work | 447 | 312.90 |
| **Totals** | **2.00** | | | **$894** |
| **01/13/03** | 0.60 | Orientation with engagement team | 447 | 268.20 |
| | 1.00 | Meeting with Rick Brown to discuss open items list | 447 | 447.00 |
| | 4.20 | Review of prior year workpapers/database | 447 | 1,877.40 |
| | 3.20 | Supervision of engagement team | 447 | 1,430.40 |
| **Totals** | **9.00** | | | **$4,023** |
| **01/14/03** | 2.30 | Meet with PwC IT staff regarding a/r subsequent liquidation | 447 | 1,028.10 |
| | 3.20 | Supervision of engagement team, including discussions of work performed in audit areas. | 447 | 1,430.40 |
| **Totals** | **5.50** | | | **$2,459** |
| **01/15/03** | 1.70 | Meet with Rick Brown, WR Grace regarding cash reconciliations | 447 | 759.90 |
| | 5.30 | Supervision and review of staff and workpapers | 447 | 2369.10 |
| **Totals** | **7.00** | | | **$3,129** |
| **01/16/2003** | 2.5 | Reviewed database documentation in the Performance Chemicals section of the Grace database | 447 | 1,117.50 |
| **Totals** | **2.50** | | | **$1,118** |
| **01/17/03** | 4.50 | Supervision and review of staff and workpapers | 447 | 2,011.50 |
| | 1.00 | Met with Rick Brown/Doug Hughes of WR Grace | 447 | 447.00 |
| **Totals** | **5.50** | | | **$2,459** |
| **01/18/03** | 7.00 | Review audit areas/workpapers with engagement team | 447 | 3,129.00 |
| **Totals** | **7.00** | | | **$3,129** |
| **01/20/03** | 2.10 | Meet with product line managers to discuss fraud | 447 | 938.70 |
| | 5.20 | Review and edit partner summary | 447 | 2,324.40 |
| | 7.70 | Supervision and review of audit areas/workpapers (Performance Chemicals and PP&E) with engagement team | 447 | 3,441.90 |
| **Totals** | **15.00** | | | **$6,705** |
| **01/21/03** | 3.50 | Review audit areas with Larry Farmer | 447 | 1,564.50 |
| | 7.00 | Earnings call with GPC upper management | 447 | 3,129.00 |
| **Totals** | **10.50** | | | **$4,694** |
| **01/22/03** | 3.50 | Closing meetings with PwC and Grace personnel including Larry Farmer (partner), Jonelle Lippolis (senior associate), Doug Hughes (Grace), and Rick Brown (Grace) | 447 | 1,564.50 |
| | 5.50 | Review audit areas with Larry Farmer | 447 | 2,458.50 |

| | | | | |
|---|---|---|---|---|
| **Totals** | **9.00** | | | **$4,023** |
| 01/23/2003 | 0.80 | Meeting with Rick Brown regarding open items | 447 | 357.60 |
| | 2.20 | Follow-up with engagement team on partner comments | 447 | 983.40 |
| **Totals** | **3.00** | | | **$1,341** |
| 01/24/03 | 1.70 | Meeting with Rick Brown and Doug Hughes to finalize audit | 447 | 759.90 |
| | 3.30 | Review audit areas with engagement team | 447 | 1,475.10 |
| **Totals** | **5.00** | | | **$2,235** |
| 01/28/03 | 0.50 | Talk to Larry Farmer/schedule closing meeting with Bob Pattachi and Doug Hughes | 447 | 223.50 |
| **Totals** | **0.50** | | | **$224** |
| 01/30/03 | 1.00 | Closing meeting with Larry Farmer, Bob Pattachi, and Doug Hughes | 447 | 447.00 |
| **Totals** | **1.00** | | | **$447** |

| | | |
|---|---|---|
| Total December Hours | **90.00** | |
| Bill Rate | 447 | |
| **Total Billed** | **$40,230.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Jason Natt** | | | | |
| | | Call regarding German purchase price allocation issue with Jason Natt, and Tim DelBrugge (Grace) | | |
| **01/06/03** | 1.60 | | 447 | 715.20 |
| | 0.40 | Call regarding German purchase price allocation issue with Jason Natt. | | |
| | 1.00 | Meeting with Nina Govic to discuss international reporting and the coordination of the 2002 international reporting instructions | 447 | 447.00 |
| | 0.50 | Meeting with Nina Govic and Dave Siegel (Grace in-house counsel) to discuss the legal confirmation process. | 447 | 223.50 |
| | 1.00 | Grace Engagement Team Status Meeting (Frick, Govic, Stickley, Yeager, Zartman) | 447 | 447.00 |
| | 1.00 | Meeting with Cheryl Frick, Dana Guzzo, B. Summerson and R Heaps to discuss Davison Inventory | 447 | 447.00 |
| | 2.90 | Review of year-end audit programs | 447 | 1,296.30 |
| | 3.60 | Review of interim audit procedures | 447 | 1,609.20 |
| **Total** | **12.00** | | | **$    5,185** |
| | | | | |
| **01/08/03** | 0.50 | Discussion with Larry Farmer in regards to the German purchase price adjustment as well as an update on internal audit issues | 447 | 223.50 |
| | 0.50 | Discussion with Nina Govic in regards to upcoming audit issues, guidance on testing and change in the legal confirmation process. | 447 | 223.50 |
| | 1.20 | Review of the audit strategy in the testing of Davison Fixed Assets and Accruals with Cheryl Frick. | 447 | 536.40 |
| | 2.10 | Technical research in connection with German purchase price allocation | 447 | 938.70 |
| | 0.70 | Meeting with Michael Brown, Assistant Controller, to discuss year-end audit. | 447 | 312.90 |
| **Total** | **5.00** | | | **$    2,235** |
| | | | | |
| **01/09/03** | | Preparation for Ray Bromark (concurring review partner) visit with Dave Ryan and Larry Farmer | | |
| | 1.00 | | 447 | 447.00 |
| | 0.75 | Discussion (phone) with Nina Govic in regards to planning, legal and pensions testing | 447 | 335.25 |
| | 4.00 | Review of client documents in connection with year-end audit. | 447 | 1,788.00 |
| | 3.00 | Technical research on Additional Minimum Liability and pension-related matters. | 447 | 1,341.00 |
| | 0.25 | Review of emails from international Grace engagement teams. | 447 | 111.75 |
| **Total** | **9.00** | | | **$    4,023** |
| | | | | |
| **01/10/03** | 1.00 | Grace Engagement Team Status Meeting (Natt, Govic, Zartman, Frick, Yeager) | 447 | 447.00 |
| | 3.00 | Discussion with Nina Govic and Dave Ryan of the Avantium Investment Write Down. | 447 | 1,341.00 |
| | 0.25 | Discussion with Cheryl Frick on the current year FAS 123 calculation. | 447 | 111.75 |
| | 2.00 | Review of client documents in connection with year-end audit. | 447 | 894.00 |
| | 2.00 | Technical research on Additional Minimum Liability and pension-related matters. | 447 | 894.00 |
| | 0.75 | Review of emails from international Grace engagement teams. | 447 | 335.25 |
| **Total** | **9.00** | | | **$    4,023** |
| | | | | |
| **01/11/03** | | Meeting with Nina Govic & Jeff Zartman to discuss Corporate's Trial Balance and to formulate testing procedures for the various audit areas. | | |
| | 3.00 | | 447 | 1,341.00 |
| | 3.75 | Davison Audit Strategy Meeting (Stickley, Frick, Yeager) | 447 | 1,676.25 |
| **Total** | **6.75** | | | **$    3,017** |
| | | | | |
| **01/13/03** | | Concurring partner review with Ray Bromark scheduled;  Meetings to discuss auditing and reporting issues and risks related to WR Grace audit;  Also discussion of open items and reporting time table; Meeting with Bob Tarola, Tim Delbrugge, Larry Farmer and Dave Ryan. | | |
| | 6.40 | | 447 | 2,860.80 |
| | 1.00 | Discussion with Nina Govic in regards to her objectives for the engagement | 447 | 447.00 |
| | 3.00 | Discussion with Dana Guzzo, Internal Audit Director, on LIFO calculation. | 447 | 1,341.00 |
| | 0.85 | Review of emails from international Grace engagement teams. | 447 | 379.95 |
| **Total** | **11.25** | | | **$    5,029** |
| | | | | |
| **01/14/03** | | Conference call with Larry Farmer and the client in regards to the Avantium Issue.  This time also includes time spent in discussion with Dave Ryan in regards to the conference call and related Avantium Issue. | | |
| | 0.60 | | 447 | 268.20 |
| | 0.90 | Conference call with Larry Farmer and Dave Ryan, regarding the German fixed assets and purchase price adjustments.  This time also includes a second conference call with Larry Farmer regarding the language of the lawyer's letter. | 447 | 402.30 |
| | 1.00 | Discussion with Cheryl Frick of engagement objectives | 447 | 447.00 |

| | | | | |
|---|---|---|---|---|
| | | Discussion with Dave Ryan in regards to the German Fixed Asset Issue.  This includes time spent in discussion with Dave in regards to the findings of the German fixed asset conference call. | | |
| | 1.50 | | 447 | 670.50 |
| | 1.00 | Conference call with Craig Cleaver to discuss status of GRMS audit testing. | 447 | 447.00 |
| | 2.00 | Review of client documents regarding the Avantium investment | 447 | 894.00 |
| | 5.00 | Review of international clearances from foreign PwC teams | 447 | 2,235.00 |
| **Total** | **12.00** | | | $    5,364 |
| | | | | |
| **01/15/03** | 0.50 | Discussion of miscellaneous topics related to the 2002 WR Grace Audit including Libby, Avantium, and Inventory | 447 | 223.50 |
| | 1.30 | Conference call with Larry Farmer and Dave Ryan, regarding various audit issues, such as Avantium, France Pietri, Libby, Fixed Asset Accounting and Preparation for the Audit Committee Meeting | 447 | 581.10 |
| | 1.00 | Meeting with Jeff Zartman to discuss Corporate Revolving Interest | 447 | 447.00 |
| | 7.50 | Conference calls with Dave Ryan and Michael Brown in regards to the International Issues currently facing WR Grace.  In addition, it includes discussion of these critical matters with Dave Ryan and the development of methods to resolve these issues | 447 | 3,352.50 |
| | 1.00 | Meeting with Nina Govic to discuss the audit issues in relation to the environment, pensions and the asbestos reserve. | 447 | 447.00 |
| | 0.70 | Review of international clearances from foreign PwC teams | 447 | 312.90 |
| **Total** | **12.00** | | | $    5,364 |
| | | | | |
| **01/16/03** | 0.80 | Meeting with Glenn Herndon and Nina Govic to discuss IBNR reserve | 447 | 357.60 |
| | 0.80 | Meeting with Cheryl Frick to discuss GRMS Work | 447 | 357.60 |
| | 2.20 | Conference call with Dave Ryan and Bob Tarola in regards to the Audit Committee Meeting.  This includes discussion upon completion of the conference call. | 447 | 983.40 |
| | 1.50 | Conference call with Nina Govic, Sandra David and Jonelle Lippolis to discuss the audit issues noted by the PwC Boston Team at Grace Performance Chemicals | 447 | 670.50 |
| | 3.70 | Review of year-end audit workpapers-Corporate | 447 | 1,653.90 |
| | 3.00 | Review of LIFO calculation-Davison Chemicals and Performance Chemicals | 447 | 1,341.00 |
| **Total** | **12.00** | | | $    5,364 |
| | | | | |
| **01/17/03** | 1.00 | Discussion with Larry Farmer and Dave Ryan in regards to the miscellaneous risks facing WR Grace, such as Libby and France. | 447 | 447.00 |
| | 1.50 | Open items meeting with Nina Govic, Glenn Herndon and Michael Brown | 447 | 670.50 |
| | 1.10 | Meeting with Jeff Zartman to discuss LIFO Testing (Inventory) | 447 | 491.70 |
| | 1.75 | Audit status meeting with Cheryl Frick, Carol Pace, John Reilly and Bill Docman | 447 | 782.25 |
| | 1.00 | Meeting with Nina Govic to discuss the status of the Corporate audit work and to prepare for the client status meeting. | 447 | 447.00 |
| | 0.65 | Meeting with Dana Guzzo to discuss Internal Audit review at GPC North America | 447 | 290.55 |
| | 1.00 | Meeting with Michael Brown to discuss status of audit | 447 | 447.00 |
| **Total** | **8.00** | | | $    3,576 |
| | | | | |
| **01/18/03** | 3.00 | Meeting with Nina Govic and Jeff Zartman to review and update the audit through the trial balance and to discuss the audit strategy | 447 | 1,341.00 |
| | 2.50 | Meeting with Jeff Zartman in regards to Investment Testing and the progress of audit testing | 447 | 1,117.50 |
| | 2.00 | Review of year-end audit workpapers-Corporate | 447 | 894.00 |
| | 0.50 | Review of international clearances | 447 | 223.50 |
| **Total** | **8.00** | | | $    3,576 |
| | | | | |
| **01/19/03** | 1.80 | Review of year-end audit workpapers | 447 | 804.60 |
| | 2.20 | Planning for staffing priorities the week of January 20. | 447 | 983.40 |
| **Total** | **4.00** | | | $    1,788 |
| | | | | |
| **01/20/03** | 1.25 | Audit status meeting with Carol Pace, John Reilly, Bill Dockman and Cheryl Frick | 447 | 558.75 |
| 14.00 | 7.00 | Review of year-end audit workpapers | 447 | 3,129.00 |
| | 3.75 | Preparation of critical matters in connection with 2002 audit (including presentation of tax related interest and penalties and pension accounting) | 447 | 1,676.25 |
| | 2.00 | Review of environmental memos written by PwC environmental specialists | 447 | 894.00 |
| **Total** | **14.00** | | | $    6,258 |
| | | | | |
| **01/21/03** | 0.50 | Discussion with Larry Farmer and Dave Ryan in regards to various issues, such as Libby, Deferred Tax Assets, Inventory Obsolescence and Timing. | 447 | 223.50 |
| | 1.00 | Discuss Insurance Reserves with Nina Govic and Glenn Herndon | 447 | 447.00 |
| | 1.00 | Conference call with Nina Govic and Grace Insurance Specialist, Jeff Posner | 447 | 447.00 |
| | 3.60 | Review of prior year workpapers surrounding self-insurance accruals | 447 | 1,609.20 |
| | 5.00 | Preparation of critical matters in connection with 2002 audit. | 447 | 2,235.00 |
| | 4.40 | Review of year-end audit workpapers | 447 | 1,966.80 |
| **Total** | **15.00** | | | $    6,929 |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 01/22/03 | 1.00 | Discussion with Nina Govic and Dana Guzzo in regards to the LIFO Calculation at Grace. | 447 | 447.00 |
| | 6.00 | Participated in Davison year-end earnings call. | 447 | 2,682.00 |
| | 2.00 | Review of year-end audit workpapers | 447 | 894.00 |
| | 2.00 | Preparation and scheduling of client meetings in accordance with SAS 99. | 447 | 894.00 |
| **Total** | **11.00** | | | **$    4,917** |
| | | | | |
| 01/23/03 | 4.00 | Meeting with Dave Ryan and Larry Farmer to discuss open audit issues, including Libby, MT, ART (Fin 46) and Deferred Tax Assets | 447 | 1,788.00 |
| | 2.00 | Testing performed on the LIFO Calculation in coordination with the help of Nina Govic, Dana Guzzo and Charlie Sebsstyan | 447 | 894.00 |
| | 3.00 | Review of year-end audit workpapers | 447 | 1,341.00 |
| | 1.00 | Preparation of critical matters in connection with 2002 audit. | 447 | 447.00 |
| | 0.50 | Meeting with Michael Brown to discuss status of audit. | 447 | 223.50 |
| **Total** | **10.50** | | | **$    4,694** |
| | | | | |
| 01/24/03 | 1.00 | Meeting with Michael Brown to discuss status of audit. | 447 | 447.00 |
| | 4.00 | Review of year-end audit workpapers | 447 | 1,788.00 |
| | 2.00 | Preparation of critical matters in connection with 2002 audit. | 447 | 894.00 |
| | 2.00 | Review of tax accrual | 447 | 894.00 |
| **Total** | **9.00** | | | **$    4,023** |
| | | | | |
| 01/25/03 | 3.00 | Review of open audit testing and discussion of audit procedures to be performed during the course of the audit with Nina Govic | 447 | 1,341.00 |
| | 1.10 | Meeting with Jeff Zartman to discuss WR Grace's International Reporting | 447 | 491.70 |
| | 0.90 | Review of international correspondence. | 447 | 402.30 |
| | 1.00 | Meeting with Michael Brown to discuss foreign clearances. | 447 | 447.00 |
| **Total** | **6.00** | | | **$    2,682** |
| | | | | |
| 01/27/03 | 3.00 | Meetings with Dave Ryan and Larry Farmer in regards to Libby, Deferred Tax Assets and FIN 46. | 447 | 1,341.00 |
| | 1.00 | SAS 99 meeting with Brian McGowan, Corporate Vice President | 447 | 447.00 |
| | 1.00 | SAS 99 meeting with Mike Piergrossi, HR Vice President | 447 | 447.00 |
| | 1.00 | SAS 99 meeting with Carol Pace, Davison Chemicals Controller | 447 | 447.00 |
| | 4.00 | Review of year-end audit workpapers | 447 | 1,788.00 |
| | 5.00 | Preparation of critical matters in connection with 2002 audit. | 447 | 2,235.00 |
| **Total** | **15.00** | | | **$    6,705** |
| | | | | |
| 01/28/03 | 4.00 | Meeting with Dave Ryan, Larry Farmer, Bob Tarola, Tim Delbruggae and Dana Guzzo in regards to the OXY reserve and results of SUD.  This time also includes continued discussion with Jason Natt and Dave Ryan regarding GPC, Davison, Libby and FIN 46. | 447 | 1,788.00 |
| | 1.00 | Meeting with Jeff Zartman to discuss the 2002 Press Release | 447 | 447.00 |
| | 3.00 | Review of draft 2002 Press Release | 447 | 1,341.00 |
| | 6.00 | Review of year-end audit workpapers | 447 | 2,682.00 |
| **Total** | **14.00** | | | **$    6,258** |
| | | | | |
| 01/29/03 | 0.60 | Participate in audit committee meeting | 447 | 268.20 |
| | 0.40 | Discussion with Dave Ryan and Larry Farmer regarding the Venezuela currency translation. | 447 | 178.80 |
| | 4.00 | Review of draft 2002 Press Release | 447 | 1,788.00 |
| | 4.00 | Review of year-end audit workpapers | 447 | 1,788.00 |
| **Total** | **9.00** | | | **$    4,023** |

|  |  |
|---|---|
| Total January Hours | **212.50** |
| Bill Rate | 447.00 |
| **Total Billed** | **$94,987.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Yann Siraudin** | | | | |
| 01/03/03 | 0.80 | Review of the fixed asset depreciation reasonableness test with Jason Wu and James Nicholas. | 554 | $443 |
| | 1.20 | Review of AR computer controls and CAAT with Jason Wu and James Nicholos | | |
| **Totals** | | | | **$443** |

|  | | Total January Hours | **2.00** | |
|---|---|---|---|---|
| | | Bill Rate | 554 | |
| | | **Total Billed** | **$1,108.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Cheryl Frick** | | | | |
| **01/06/03** | 2.75 | Davison Fixed Asset Testing | 314 | 863.50 |
| 7.00 | 0.50 | Coordination w/ M Yeager for Davison sales testing | 314 | 157.00 |
| | 0.75 | Meeting w/ client (J Reilly) regarding Sales & Inventory testing | 314 | 235.50 |
| | 0.50 | Coordination w/ M Yeager on A/R confirmations | 314 | 157.00 |
| | 1.00 | Meeting w/ client (D Guzzo, B Summerson & R Heaps) & J Natt to discuss Davison inventory. | 314 | 314.00 |
| | 1.00 | Grace Engagement Team Status Meeting (Natt, Govic, Zartman, Stickley, Yeager) | 314 | 314.00 |
| | 0.50 | Coordination w/ N Govic on PADP information | 314 | 157.00 |
| **Total** | **7.00** | | | **$    2,198** |
| **01/07/03** | 0.25 | Preparation / Review of engagement objectives for M Yeager | 314 | 78.50 |
| 7.80 | 1.00 | Discussion of engagement objectives w/ M Yeager | 314 | 314.00 |
| | 1.42 | Review Davison accrual reconciliations rec'd from client w/ A Stickley | 314 | 445.88 |
| | 1.00 | Review of A/R | 314 | 314.00 |
| | 1.50 | Meeting w/ client (J Reilly) to discuss interim R&M testing | 314 | 471.00 |
| | 2.38 | Davison Fixed Asset Testing | 314 | 747.32 |
| | 0.25 | Call w/ B Kelly regarding Davison Fixed Assets | 314 | 78.50 |
| **Total** | **7.80** | | | **$    2,449** |
| **01/08/03** | 1.00 | Review audit strategy / testing of Davison PP&E & Accruals w/ J Natt | 314 | 314.00 |
| 1.50 | 0.50 | Review of client documentation on Davison accruals | 314 | 157.00 |
| **Total** | **1.50** | | | **$    471** |
| **01/09/03** | 2.30 | Davison Fixed Assets | 314 | 722.20 |
| 9.50 | 0.80 | Meeting w/ J Reilly (interim sales testing) | 314 | 251.20 |
| | 0.40 | Review with A Stickley (A/R monitoring controls) | 314 | 125.60 |
| | 1.25 | Engagement management | 314 | 392.50 |
| | 0.75 | Meeting w/ client (D Guzzo) to discuss internal audit's work | 314 | 235.50 |
| | 1.75 | Davison R&M Testing | 314 | 549.50 |
| | 2.25 | Database review | 314 | 706.50 |
| **Total** | **9.50** | | | **$    2,983** |
| **01/10/03** | 2.50 | Review of Davison A/R audit work (w/ A Stickley) | 314 | 785.00 |
| 8.00 | 0.75 | discussion with M Yeager surrounding cash testing. | 314 | 235.50 |
| | 0.50 | Review of recent Libby news article | 314 | 157.00 |
| | 0.25 | Discussion w/ J Natt on current year FAS 123 calculation | 314 | 78.50 |
| | 0.75 | Discussion with Aimee Stickley (A/R cut-off testing) | 314 | 235.50 |
| | 0.75 | Meeting w/ client (J Reilly) to discuss A/R cut-off testing | 314 | 235.50 |
| | 0.75 | Reviewed with M Yeager on R&M Testing | 314 | 235.50 |
| | 1.75 | Review of year end trial balances | 314 | 549.50 |
| **Total** | **8.00** | | | **$    2,512** |
| **01/11/03** | 1.00 | Davison Fixed Asset audit work | 314 | 314.00 |
| 6.00 | 0.50 | Review of Davison (company 032) trial balance | 314 | 157.00 |
| | 0.75 | Meeting w/ A Stickley to discuss engagement objectives | 314 | 235.50 |
| | 3.75 | Davison Audit Strategy Meeting w/ J Natt, A Stickley & M Yeager | 314 | 1,177.50 |
| **Total** | **6.00** | | | **$    1,884** |
| **01/13/03** | 1.25 | Assisting M Yeager (A/P) | 314 | 392.50 |
| 9.00 | 1.50 | Davison Chemicals Inventory - Curtis Bay | 314 | 471.00 |
| | 0.25 | Review with  M Yeager (Vacation Accruals) | 314 | 78.50 |
| | 0.50 | Review of GRMS A/R work | 314 | 157.00 |
| | 0.75 | Engagement management | 314 | 235.50 |

| | | | | |
|---|---|---|---|---|
| | 2.25 | Preparation of year end inventory flux | 314 | 706.50 |
| | 0.25 | Discussion w/ Larry Breaux (accruals) | 314 | 78.50 |
| | 0.50 | Discussion / Work with C Cleaver (journal testing) | 314 | 157.00 |
| | 1.75 | Accounts Payable testing | 314 | 549.50 |
| **Total** | **9.00** | | | $    2,826 |
| | | | | |
| 01/14/03 | 2.25 | Review of PwC GRMS work / discussion w/ B Kirsch | 314 | 706.50 |
| 12.00 | 0.75 | Review of PwC German clearance | 314 | 235.50 |
| | 0.75 | Review of Davison audit work | 314 | 235.50 |
| | 1.75 | Davison Inventory audit work | 314 | 549.50 |
| | 0.75 | Meeting w/ client (R Heaps) - freight accruals | 314 | 235.50 |
| | 1.50 | Freight Accrual Testing | 314 | 471.00 |
| | 1.25 | Davison Fixed Asset audit work | 314 | 392.50 |
| | 0.50 | Meeting with M Yeager - Fixed Asset audit work | 314 | 157.00 |
| | 1.50 | Call w/ C Cleaver & S David to review GRMS work (A/R & Depreciation) | 314 | 471.00 |
| | 1.00 | Discussion engagement objectives w/ J Natt | 314 | 314.00 |
| **Total** | **12.00** | | | $    3,768 |
| | | | | |
| 01/15/03 | 2.50 | Review of the PwC GRMS A/R Subsequent Liquidation Report | 314 | 785.00 |
| 4.00 | 1.50 | Meeting with M Yeager & A Stickley | 314 | 471.00 |
| **Total** | **4.00** | | | $    1,256 |
| | | | | |
| 01/16/03 | 0.85 | Preparation of 10AM meeting w/ client on 1/17/03 | 314 | 266.90 |
| 11.00 | 0.50 | Coordination of the A/P search | 314 | 157.00 |
| | 1.00 | Engagement Management | 314 | 314.00 |
| | 0.25 | Meeting with M Yeager (Depreciation review) | 314 | 78.50 |
| | 0.80 | Follow up w/ the GRMS team on Davison testing | 314 | 251.20 |
| | 1.20 | Review of Davison Incentive Comp Accrual | 314 | 376.80 |
| | 0.50 | Communication w/ Larry Breaux on the A/P testing | 314 | 157.00 |
| | 0.50 | Meeting with M Yeager (A/R sub cash testing) | 314 | 157.00 |
| | 1.20 | Meeting with A Stickley (Accruals) | 314 | 376.80 |
| | 0.40 | Discussion w/ client (J Reilly) on A/R subcash testing | 314 | 125.60 |
| | 2.25 | Review of revised GRMS A/R report | 314 | 706.50 |
| | 0.75 | Davison Fixed Assets | 314 | 235.50 |
| | 0.80 | Meeting w/ J Natt to discuss GRMS's work | 314 | 251.20 |
| **Total** | **11.00** | | | $    3,454 |
| | | | | |
| 01/17/03 | 1.75 | Audit Status meeting w/ client (C Pace, J Reilly & B Dockman) & J Natt | 314 | 549.50 |
| 1.75 | | | | |
| **Total** | **1.75** | | | $    550 |
| | | | | |
| 01/18/03 | 2.25 | Audit Status review w/ A Stickley | 314 | 706.50 |
| 5.25 | 1.75 | Year End Inventory Audit Work | 314 | 549.50 |
| | 1.25 | Meeting w/ Client (J Reilly) to review adjusting journal entries | 314 | 392.50 |
| **Total** | **5.25** | | | $    1,649 |
| | | | | |
| 01/19/03 | 0.50 | Year End Inventory Flux | 314 | 157.00 |
| 0.50 | | | | |
| **Total** | **0.50** | | | $    157 |
| | | | | |
| 01/20/03 | 1.25 | Status Meeting w/ client (C Pace, J Reilly & B Dockman) & J Natt | 314 | 392.50 |
| 10.50 | 1.25 | Review of P&L Flux | 314 | 392.50 |
| | 0.50 | Coordination of the A/P search | 314 | 157.00 |
| | 0.50 | Inventory Monitoring Controls | 314 | 157.00 |
| | 1.50 | Reviewing FIN 46 | 314 | 471.00 |
| | 0.50 | Meeting with Nina Govic to discuss the audit strategy | 314 | 157.00 |
| | 0.80 | 4th QTR R&M testing | 314 | 251.20 |
| | 1.30 | Sales Returns Analysis | 314 | 408.20 |
| | 0.50 | Review of sales testing w/ M Yeager | 314 | 157.00 |
| | 0.40 | Meeting w/ Treasury to discuss open cash confirms | 314 | 125.60 |

|  |  |  |  |
|---|---|---|---:|
|  | 2.00 | Fixed Assets Monitoring Controls | 314 | 628.00 |
| **Total** | **10.50** |  |  | **$ 3,297** |
|  |  |  |  |  |
| **01/21/03** |  |  |  |  |
| **9.10** |  | Meeting with Maureen Yeager on the testing to be performed in conjunction with the |  |  |
|  | 1.00 | 3 waves of A/P searches for Davison Chemicals. | 314 | 314.00 |
|  | 1.50 | Davison Inventory Testing - Valuation Provision | 314 | 471.00 |
|  |  | Meeting with John Reilly to discuss open items in terms of the accept/reject testing |  |  |
|  | 1.75 | performed on Davison Sales | 314 | 549.50 |
|  |  | Conference call with Larry Breaux to discuss the supporting documentation needed |  |  |
|  |  | per our sample selected for the A/P Search.  Also includes conversation in regards |  |  |
|  | 0.80 | to the 3 waves to be tested. | 314 | 251.20 |
|  |  | Davison Accruals Testing - Review of the treatment of the Ludox noncurrent liability. |  |  |
|  | 1.65 |  | 314 | 518.10 |
|  |  | Preparation of a Davison open items list to be discussed with the client the next |  |  |
|  | 1.25 | morning. | 314 | 392.50 |
|  | 0.60 | Research of the FAS 34 literature to determine how to test capitalize interest. | 314 | 188.40 |
|  | 0.55 | Review of the Investments testing performed and documented by Aimee Stickley. | 314 | 172.70 |
| **Total** | **9.10** |  |  | **$ 314** |
|  |  |  |  |  |
| **01/22/03** | 7.25 | Davison 4th QTR internal earnings call | 314 | 2,276.50 |
| **10.25** | 0.25 | Review of the confirmation status | 314 | 78.50 |
|  | 2.75 | Database Review | 314 | 863.50 |
| **Total** | **10.25** |  |  | **$ 3,219** |
|  |  |  |  |  |
| **01/23/03** | 2.25 | Davison Inventory Testing - obsolescence and inventory flux analysis | 314 | 706.50 |
| **9.80** | 1.75 | Davison Fixed Assets Testing - Repairs and Maintenance selections and testing | 314 | 549.50 |
|  | 1.50 | Documentation of the testing performed in relation to the various monitoring controls | 314 | 471.00 |
|  |  | Review of the Prepaid Testing performed and documented with Maureen Yeager. | 314 |  |
|  |  | This time includes discussion with Maureen Yeager and Larry Breaux in relation to |  |  |
|  | 1.25 | the Advances and Deposit accounts. |  | 392.50 |
|  |  | Meeting with Carol Pace and John Reilly to discuss the status of the audit and to | 314 |  |
|  |  | review the open items that we are requesting additional support for in order to |  |  |
|  | 2.25 | complete our testing. |  | 706.50 |
| **Total** | **9.00** |  |  | **$ 2,826** |
|  |  |  |  |  |
| **01/24/03** | 1.25 | Review of cash audit work | 314 | 392.50 |
| **6.80** | 1.50 | Review of A/R audit work | 314 | 471.00 |
|  | 2.75 | Davison Inventory Testing - Analysis of the raw materials standard costs and review of the | 314 |  |
|  |  | physical inventory adjustments made. |  | 863.50 |
|  | 1.00 | Review of sales cut-off testing performed by Maureen Yeager | 314 | 314.00 |
|  | 0.30 | Review of the database to determine to-do-list for the next day. | 314 | 94.20 |
| **Total** | **6.80** |  |  | **$ 2,135** |
|  |  |  |  |  |
| **01/25/03** | 2.00 | Davison Audit Status meeting w/ A Stickley | 314 | 628.00 |
| **7.50** | 1.50 | Review of Davison A/R confirmations | 314 | 471.00 |
|  | 4.00 | Davison Chemicals Fixed Assets Testing - Construction-in-progress testing and testing | 314 |  |
|  |  | performed to determine if fixed assets should be capitalized vs. expensed. |  | 1,256.00 |
| **Total** | **7.50** |  |  | **$ 2,355** |
|  |  |  |  |  |
| **01/27/03** | 0.50 | Review Critical Matters w/ L Farmer | 314 | 157.00 |
| **10.00** | 2.75 | Meeting with Carol Pace and John Reilly to discuss any remaining open items and the press | 314 |  |
|  |  | release scheduled for 1/29/03 tie-out. |  | 863.50 |
|  | 0.75 | Conference call with Bill Kelly to discuss questions surrounding the Davison Fixed Assets | 314 |  |
|  |  | Testing |  | 235.50 |
|  | 1.25 | Review with Maureen Yeager in regards to the 3rd wave of the A/P search. | 314 | 392.50 |
|  | 1.75 | Review of the Accruals Testing currently performed and documented by Aimee Stickley. | 314 |  |
|  |  |  |  | 549.50 |
|  | 3.00 | Preparation of a summary of unadjusted difference for the WR Grace 2002 Audit | 314 | 942.00 |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| **Total** | **10.00** | | | **$ 3,140** |
| | | | | |
| **01/28/03** | 1.50 | Meeting with Michael Brown to review the summary of unadjusted differences and to plan for | 314 | |
| **9.00** | | the Press Release Tie-out. | | 471.00 |
| | 1.75 | Completion of the Davison Chemicals P&L Flux. | 314 | 549.50 |
| | 1.25 | Davison Inventory Testing - Completion of the Depreciation expense testing | 314 | 392.50 |
| | 1.50 | Meeting with John Reilly and Carol Pace to discuss the findings of the 2002 audit | 314 | 471.00 |
| | 2.50 | Review of the ART database | 314 | 785.00 |
| | 0.50 | Completion of the A/P flux analysis | | |
| | | | | |
| **Total** | **9.00** | | | **$ 2,669** |
| | | | | |
| **01/29/03** | 0.75 | Updating Inventory Obsolescence CM based upon L. Farmer's comments | 314 | 235.50 |
| **8.00** | 1.00 | Completing documentation on the Bill & Hold CM | 314 | 314.00 |
| | 0.50 | Meeting w/ Michael Brown to review suggested Press Release Changes | 314 | 157.00 |
| | 5.00 | Tie out of the 2002 Press Release | 314 | 1,570.00 |
| | 0.25 | Coordinating tie out of the 2002 press release | 314 | 78.50 |
| | 0.50 | Reviewing press release tie out w/ J Zartman | 314 | 157.00 |
| | | | | |
| **Total** | **8.00** | | | **$ 2,512** |
| | | | | |
| **01/30/03** | 0.30 | Review of Davison Press Release on S-Brane | 314 | 94.20 |
| **7.50** | | | 314 | |
| | 1.00 | Coordination w/ Maureen Yeager on 4th QTR & Full Year analytics documentation | | 314.00 |
| | 6.20 | Database review (A/R, A/P, sales and accruals) | 314 | 1,946.80 |
| | | | | |
| **Total** | **7.50** | | | **$ 2,355** |
| | | | | |
| **01/31/03** | 1.00 | Discussion w/ Michael Brown & research of FAS 142 disclosure requirements | 314 | 314.00 |
| **1.75** | 0.50 | Review revised engagement objectives w/ Maureen | 314 | 157.00 |
| | 0.25 | Meeting w/ John Reilly | 314 | 78.50 |
| | | | | |
| **Total** | **1.75** | | | **$ 550** |

| | |
|---|---|
| Total January Hours | **172.70** |
| Bill Rate | 314 |
| **Total Billed** | **$54,227.80** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 31, 2002

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name:  Nina Govic**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **01/02/03** | 0.50 | Travel Time to WR Grace from Another Location | 273 | 136.50 |
| | 0.50 | Team Meeting to Mobilize and Assign Tasks for the Next Day | 273 | 136.50 |
| | 1.50 | Review of Interim Procedures Performed, surrounding core-non expenses and libilities subject to compromise. | 273 | 409.50 |
| | 2.00 | Organizing and Clean-up of Audit Areas and Tracking of External Files for 2002 | 273 | 546.00 |
| | 1.00 | Setting Engagement Objectives and Other Engagement Expectations Set and Discussed with Jeff Zartman | 273 | 273.00 |
| | 0.50 | Reading Industry Specific Information and New Audit Guidelines Pertinent to the Grace Engagement | 273 | 136.50 |
| **Totals** | **6.00** | | | **$   1,638** |
| | | | | |
| **01/03/03** | 1.50 | Documentation of the Corporate Debt Section in the Database | 273 | 409.50 |
| | 0.50 | Discussions with Jeff Zartman - Planning for the day, Including Answering Questions About Coaching Notes Left in the Database | 273 | 136.50 |
| | 3.50 | Review of Interim Procedures Performed, surrounding core-non expenses and libilities subject to compromise. | 273 | 955.50 |
| | 0.50 | Preparation of the Database for the 2002 Year-end Audit | 273 | 136.50 |
| | 0.50 | Review and Sign off of Objectives for Jeff Zartman | 273 | 136.50 |
| | 0.50 | PwC Team Meeting (Maureen Yeager and Jeff Zartman) | 273 | 136.50 |
| | 0.50 | Review of Prior-year Audit Work to aid with Understanding the Client and set-up of 2002 Substantive Testing | 273 | 136.50 |
| **Totals** | **7.50** | | | **$   2,048** |
| | | | | |
| **01/06/2003** | 2.00 | Arranging workspace for the audit and answering Grace emails | 273 | 546.00 |
| | 1.00 | Meeting with Jason Natt - re: discussion on international reporting and coordination of 2002 international reporting instructions | 273 | 273.00 |
| | 0.50 | Meeting with Jason Natt and Dave Siegel (Grace in-house counsel) to discuss legal confirmation process | 273 | 136.50 |
| | 1.00 | Coordination of Legal Confirmation process. | 273 | 273.00 |
| | 1.00 | Grace Engagement Team Status Meeting (Natt, Frick, Zartman, Stickley, Yeager) | 273 | 273.00 |
| | 0.50 | Call/Coordination with Boston senior re: year end audit procedures | 273 | 136.50 |
| | 0.50 | Meeting with Glen Herndon - confirmation of 2000 intercompany loan items for Ireland. | 273 | 136.50 |
| | 3.00 | Planning and coordination of year end testing procedures - tailoring of database. | 273 | 819.00 |
| | 1.00 | Review with Jeff Zartman | 273 | 273.00 |
| | 0.50 | Coordinating with Cheryl Frick on PADP Info, i.e., Creation of staff objectives and engagement description for HR | 273 | 136.50 |
| **Totals** | **11.00** | | | **$   3,003** |
| | | | | |
| **01/07/2003** | 3.00 | International reporting.  Organization, review and follow up | 273 | 819.00 |
| | 1.00 | Review of associate Jeff Zartman's interim work | 273 | 273.00 |
| | 1.00 | Answering Grace emails  and organization of Grace audit files | 273 | 273.00 |
| | 0.50 | Answering question for Irish team regarding intercompany loans | 273 | 136.50 |
| | 1.00 | Coordinate legal confirmations with Diane Armstrong, Grace Legal Assistant, and talk to Larry Farmer, PwC Partner,  re: selection process | 273 | 273.00 |
| | 1.50 | Meeting with Jeff Zartman - and preparing him for year end procedures | 273 | 409.50 |
| | 0.30 | Team meeting and talk | 273 | 81.90 |
| | 0.50 | Research insurance accounting matters for year end engagement | 273 | 136.50 |
| **Totals** | **8.80** | | | **$   2,402** |
| | | | | |
| **01/08/2003** | 0.50 | Talk to Jason Natt, re: upcoming audit issues, guidance on testing and change in legal confirmation process | 273 | 136.50 |
| | 1.50 | Accounting research around property plant and equipment | 273 | 409.50 |
| | 0.70 | Correspondence with international teams  re: year end audit time table. | 273 | 191.10 |
| | 0.30 | Repair of computers/ Grace printers | 273 | 81.90 |

| | | | | |
|---|---|---|---|---|
| **Totals** | **3.00** | | | $ 819.00 |
| **01/09/2003** | 1.50 | talk to Michael Brown, Assistant Controller re: PPE | 273 | 409.50 |
| | 0.75 | Talk to Jason Natt on the telephone, re: planning, legal, pensions, etc | 273 | 204.75 |
| | 1.00 | Work with Jeff Zartman to finish pension review | 273 | 273.00 |
| | 0.50 | Read pension accounting and reporting research | 273 | 136.50 |
| | 0.25 | Respond to inquiry from Irish audit team | 273 | 68.25 |
| | 0.25 | Talk to Nettie Faustino, Staff Accountant, regarding AON Pension report | 273 | 68.25 |
| | 0.50 | Talk to Glen Herndon, Accounting Manager, regarding obtaining of trial balance and status of Grace's closing procedures | 273 | 136.50 |
| | 1.50 | Finish legal confirmation process - mail confirms, meeting with Jeff Zartman, answer calls from lawyers, documentation of selection process | 273 | 409.50 |
| | 0.50 | Review FAS 123 Calculation from prior year. | 273 | 136.50 |
| | 0.50 | Review and update on divestiture reserves | 273 | 136.50 |
| | 1.25 | Review interim work to establish testing for year end. | 273 | 341.25 |
| | 0.50 | Work on foreign reporting documentation and collection of data. | 273 | 136.50 |
| | 0.25 | Discuss audit with PwC team in Cambridge, MA | 273 | 68.25 |
| **Totals** | **9.25** | | | $ 2,525 |
| **01/10/03** | 0.70 | Discussion with Jason Natt and Dave Ryan on the Avantium Investment Write Down | 273 | 191.10 |
| | 1.30 | Review FAS 123 Calculation from prior year. | 273 | 354.90 |
| | 1.00 | Meeting with Jeff Zartman to Organize his Task List for the Upcoming Days | 273 | 273.00 |
| | 2.50 | Review Grace's Corporate Trial Balance | 273 | 682.50 |
| | 0.20 | Meeting with Glen Herndon to Discuss Year-end Audit Needs | 273 | 54.60 |
| **Totals** | **5.70** | | | $ 1,556 |
| **01/11/03** | 3.00 | Meeting with Jason Natt to Discuss Corporate's Trial Balance and to Formulate Testing Procedures for the Various Audit Areas | 273 | 819.00 |
| | 1.00 | Review Grace's Corporate Trial Balance | 273 | 273.00 |
| | 0.20 | Read the Bankruptcy Reporting Guide from Christine Lipski | 273 | 54.60 |
| | 1.30 | Work on the Request List for the Client for Corporate Testing | 273 | 354.90 |
| | 0.50 | Documentation of the Various Audit Areas | 273 | 136.50 |
| | 0.50 | Meeting with Jeff Zartman to Discuss Refining the Lead Schedules and Coordination with the Boston Team | 273 | 136.50 |
| **Totals** | **6.50** | | | $ 1,775 |
| **01/13/03** | 1.50 | Review with Jeff Zartman, PwC Associate | 273 | 409.50 |
| **10.50** | 2.50 | Testing and review performed on the Environmental Reserve | 273 | 682.50 |
| | 1.00 | Testing of the Asbestos Insurance and reserve balances at WR Grace | 273 | 273.00 |
| | 1.00 | Tailoring of the 2002 audit database | 273 | 273.00 |
| | 1.00 | Discussion with Jason Natt in regards to my Engagement Objectives | 273 | 273.00 |
| | 1.00 | Testing and review performed on the Departmental Accruals | 273 | 273.00 |
| | 1.00 | Review of the Captive Insurance Company's Financial Statements | 273 | 273.00 |
| | 0.50 | Review of the updated Trial Balance for noted adjustments | 273 | 136.50 |
| | 1.00 | Preparation and the mailing of Legal Confirmation Forms | 273 | 273.00 |
| **Totals** | **10.50** | | | $ 2,867 |
| **01/14/03** | 1.00 | Review with Jeff Zartman, PwC Associate | 273 | 273.00 |
| **2.00** | 1.00 | Answered Grace e-mails and answered coaching notes in the Grace database | 273 | 273.00 |
| **Totals** | **2.00** | | | $ 546 |
| **01/15/03** | 2.00 | Review with Jeff Zartman, PwC Associate | 273 | 546.00 |
| **9.00** | 1.00 | Meeting with Jason Natt to discuss audit issues in relation to the environment, asbestos reserve and pensions. | 273 | 273.00 |
| | 1.00 | Meeting with Bonita Harsh (Treasury Department) to discuss open cash confirmations | 273 | 273.00 |
| | 0.50 | Review of the Notes Payable section of the database; Review of Notes Payable Confirmations received | 273 | 136.50 |
| | 0.50 | Testing performed on the Corporate Governance Accrual | 273 | 136.50 |
| | 2.50 | Review of the Departmental Accruals | 273 | 682.50 |
| | 1.50 | Review of the Reorganization Cost Accruals | 273 | 409.50 |
| **Totals** | **9.00** | | | $ 2,457 |

| 01/16/03 | 0.80 | Meeting with Glenn Herndon and Jason Natt to discuss IBNR | 273 | 218.40 |
|---|---|---|---|---|
| 10.00 | 1.50 | Review of Jeff Zartman's work | 273 | 409.50 |
| | 2.00 | Testing of the IBNR Estimate with the assistance of WR Grace's HR Department | 273 | 546.00 |
| | 1.00 | Review of Prepaid Insurance | 273 | 273.00 |
| | 1.50 | Conference call with Jason Natt, Sandra David and Jonelle Lippolis in relation to audit issues noted by the PwC Boston Team at Grace Performance Chemicals | 273 | 409.50 |
| **Totals** | **6.80** | | | **$    1,856** |

| 01/17/03 | 1.00 | Open Items Meeting with Jason Natt, Glenn Herndon and Michael Brown | 273 | 273.00 |
|---|---|---|---|---|
| 8.00 | 0.50 | Meeting with Bonita Harsh (Treasury Department) to discuss open cash confirmations | 273 | 136.50 |
| | 1.50 | Review of Jeff Zartman, PwC Associate | 273 | 409.50 |
| | 1.00 | Meeting with Jason Natt to discuss the status of the Corporate Audit Work and prepare for the client status meeting | 273 | 273.00 |
| | 1.25 | Testing of the IBNR estimate and documentation of the work performed. | 273 | 341.25 |
| | 1.00 | Engagement Management, including assigning of tasks to those at a lower level | 273 | 273.00 |
| | 1.75 | Review of the audit adjustments noted with Glenn Herndon on the adjusted Trial Balance. | 273 | 477.75 |
| **Totals** | **8.00** | | | **$    2,184** |

| 01/18/03 | 3.00 | Meeting with Jason Natt and Jeff Zartman to review and update the audit through the trial balance and to discuss the audit strategy | 273 | 819.00 |
|---|---|---|---|---|
| 8.00 | 1.50 | Audit work performed on Long-term Incentive Plan and Deferred Compensation | 273 | 409.50 |
| | 2.00 | Auditing the pension reserve and tying out the supporting documentation | 273 | 546.00 |
| | 1.50 | Review of WR Grace's Environmental Spending | 273 | 409.50 |
| **Totals** | **8.00** | | | **$    2,184** |

| 01/19/03 | 1.30 | Preparation of the management representation letter | 273 | 354.90 |
|---|---|---|---|---|
| 4.50 | 1.00 | Research of the IRMQ and Insurance at WR Grace | 273 | 273.00 |
| | 1.20 | Pensions Testing | 273 | 327.60 |
| | 0.50 | Accruals Testing | 273 | 136.50 |
| | 0.50 | (Review of the database and clean-up certain sections of the database) | 273 | 136.50 |
| **Totals** | **4.50** | | | **$    1,229** |

| 01/20/03 | 2.00 | Review of testing performed by Jeff Zartman | 273 | 546.00 |
|---|---|---|---|---|
| 12.50 | 2.50 | Coordination of Pension testing and completion of the respective testing with the assistance of Nettie Fausto. | 273 | 682.50 |
| | 1.00 | Discussion with Maureen Driscoll regarding GRMS work performed on the engagement and the related control questions. | 273 | 273.00 |
| | 0.50 | Prepare and mail an additional line of credit confirmation to Bank of America with the assistance of Bonita Harsh. | 273 | 136.50 |
| | 1.00 | Work performed on the pension section of the database - review of international pension values and review of the documentation received from AON. | 273 | 273.00 |
| | 1.00 | Follow-up with the foreign offices regarding missing clearance documentation. | 273 | 273.00 |
| | 2.00 | Testing performed on Deferred Comp and Incentive Plans | 273 | 546.00 |
| | | | 273 | 409.50 |
| | 1.50 | Meeting with Glenn Herndon and Shelly Joy to discuss FAS 123 reporting.  In addition, discussed the supporting documentation necessary to test stock options. | | |
| | 0.50 | Review of the Equity Rollforward | 273 | 136.50 |
| | 0.50 | Meeting with Cheryl Frick to discuss the audit strategy. | 273 | 136.50 |
| **Totals** | **12.50** | | | **$    3,413** |

| 01/21/03 | 0.75 | Discussion with Christine Lipski, PwC external legal counsel, regarding the Bankruptcy Reporting | 273 | 204.75 |
|---|---|---|---|---|
| 13.00 | 1.00 | Discuss Insurance Reserves with Jason Natt, PwC Manager, and Glenn Herndon, WR Grace Accounting Manager | 273 | 273.00 |
| | 2.00 | Audit of Environmental Reserves and Asbestos Reserves (vouching of asbestos insurance payments received) | 273 | 546.00 |
| | 2.50 | Vouching and Testing of prepaid insurance | 273 | 682.50 |
| | 1.00 | Conference call with Grace insurance specialist, Jeff Posner, and Jason Natt | 273 | 273.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Documentation of call with Jeff Posner and WR Grace Insurance Policies, including prepaids and reserves, such as health insurance, directors and officers insurance, workers comp and kidnap insurance | 273 | 750.75 |
|  | 2.75 |  |  |  |
|  | 2.00 | Answering emails and tailoring of the audit database | 273 | 546.00 |
| **Totals** | **12.00** |  | $ | **3,276** |
|  |  |  |  |  |
| **01/22/03** | 0.50 | Discussion with Diane Armstrong, Grace Legal Assistant, regarding the status of legal confirmations | 273 | 136.50 |
| 13.50 | 3.50 | Testing of the LIFO Calculation - This time includes discussion with Dana Guzzo and Jason Natt. | 273 | 955.50 |
|  | 1.00 | Prepare and send additional confirmation to Bank of America, regarding their letters of credit | 273 | 273.00 |
|  | 1.00 | Discussion with Glenn Herndon in regards to following up on outstanding insurance confirmations and the preparation of COLI Confirms | 273 | 273.00 |
|  | 1.50 | Reviewing with Jeff Zartman | 273 | 409.50 |
|  | 1.00 | Review and Testing of WR Grace's goodwill and intangible balances | 273 | 273.00 |
|  | 2.00 | Review of legal confirmations received | 273 | 546.00 |
|  | 1.00 | Meeting with John Reilly (Grace Davison) to discuss the LIFO Reserve. | 273 | 273.00 |
|  | 2.00 | Review and testing of the core and non-core expense detail, including a detailed review of deferred non-core costs. | 273 | 546.00 |
| **Totals** | **13.50** |  | $ | **3,686** |
|  |  |  |  |  |
| **01/23/03** | 3.50 | Audit and review of Corporate Officers' Life Insurance policies and account balances | 273 | 955.50 |
| 13.50 | 2.00 | Testing of the LIFO Calculation with the assistance of Jason Natt, Dana Guzzo and Charlie | 273 | 546.00 |
|  | 4.00 | Review of legal confirmations received | 273 | 1,092.00 |
|  | 0.50 | Meeting with Bonita Harsh to discuss open cash confirmations | 273 | 136.50 |
|  | 0.50 | Discussion with Diane Armstrong, Grace Legal Assistant, regarding the status of legal confirmations | 273 | 136.50 |
|  | 0.50 | Discussion with the Tax Department to address year-end clearance questions. | 273 | 136.50 |
|  | 1.50 | Review with Jeff Zartman, PwC Associate | 273 | 409.50 |
|  | 0.50 | Meeting with Glenn Herndon to discuss the status of the audit | 273 | 136.50 |
| **Totals** | **13.00** |  | $ | **3,549** |
|  |  |  |  |  |
| **01/24/03** | 0.50 | Discussion with Diane Armstrong, Grace Legal Assistant, regarding the status of legal confirmations | 273 | 136.50 |
| 9.00 | 1.50 | Working on the LIFO Calculation |  |  |
|  | 2.00 | Review of legal confirmations received | 273 | 546.00 |
|  | 1.50 | Review with Jeff Zartman, PwC Associate |  |  |
|  | 0.75 | Meeting with Glenn Herndon to discuss the status of the audit | 273 | 546.00 |
|  | 0.75 | Engagement Management, including assigning of tasks to those at a lower level | 273 | 204.75 |
|  | 1.00 | Working on the Intangible and Goodwill Section of the database |  |  |
| **Totals** | **8.00** |  | $ | **1,433** |
|  |  |  |  |  |
| **01/25/03** | 3.00 | Review of open audit testing and discussion of audit procedures to be performed during the course of the audit with Jason Natt, PwC Manager | 273 | 819.00 |
| 8.00 | 3.00 | Review of adjusting journal entries made by the client to the audited trial balance | 273 | 819.00 |
|  | 2.00 | Review of the testing performed by Jeff Zartman | 273 | 546.00 |
| **Totals** | **8.00** |  | $ | **2,184** |
|  |  |  |  |  |
| **01/27/03** | 2.50 | Review with Jeff Zartman of audit work performed | 273 | 682.50 |
| 12.50 | 2.50 | Working on the LIFO Calculation | 273 | 682.50 |
|  | 0.50 | Discussion with Diane Armstrong, Grace Legal Assistant, regarding the status of legal confirmations | 273 | 136.50 |
|  | 2.00 | Review of Legal confirmations received | 273 | 546.00 |
|  | 1.50 | Review of Interest and Debt Financing Schedule | 273 | 409.50 |
|  | 1.00 | Review of Cash Flow Schedule with Mike Schminkeveg | 273 | 273.00 |
|  | 1.00 | Review of the Equity Rollforward | 273 | 273.00 |
|  | 1.50 | Review of Departmental Accruals with Patty Grey, Grace Accountant | 273 | 409.50 |
| **Totals** | **12.50** |  | $ | **3,413** |

| Date | Hours | Description | | Rate | Amount |
|---|---|---|---|---|---|
| **01/28/03** | | Assist in the tie-out of the press release.  In particular, review the Statement of Cash Flows | | 273 | 1,228.50 |
| | 4.50 | | | | |
| **14.50** | 2.00 | Working to complete the LIFO Calculation | | 273 | 546.00 |
| | 1.50 | Discussion with the PwC Tax Team for their year-end clearance | | 273 | 409.50 |
| | 1.50 | Review of Legal Confirmations received | | 273 | 409.50 |
| | 1.00 | Meeting with the WR Grace Treasury Department to finalize information requested by the Irish Auditing Team | | 273 | 273.00 |
| | 2.00 | Aide the PwC Boston team in completing testing of the A/P search and confirming open items | | 273 | 546.00 |
| | 2.00 | Review of the documentation and audit work performed by Jeff Zartman | | 273 | 546.00 |
| **Totals** | **14.50** | | | | **$ 3,959** |
| | | | | | |
| **01/29/03** | 6.00 | Assist in the tie-out of the press release. | | 273 | 1,638.00 |
| **8.50** | 1.50 | organizing files, establishing a task list for Jeff Zartman for the remainder of the week, responding to Grace emails, etc. | | 273 | 409.50 |
| | 1.00 | Completion of audit documentation | | 273 | 273.00 |
| **Totals** | **8.50** | | | | **$ 2,321** |
| | | | | | |
| **01/30/03** | | Review with Jeff Zartman, PwC Associate, review of final documentation and work performed | | 273 | 273.00 |
| | 1.00 | | | | |
| **1.00** | | | | | |
| **Totals** | **1.00** | | | | **$ 273** |
| | | | | | |
| **01/31/03** | | Review with Jeff Zartman, PwC Associate, review of final documentation and work performed | | 273 | 273.00 |
| | 1.00 | | | | |
| **1.00** | | | | | |
| **Totals** | **1.00** | | | | **$ 273** |

| | |
|---|---|
| Total January Hours | 211.05 |
| Bill Rate | 273 |
| **Total Billed** | **$57,616.65** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 30, 2002**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Jonelle Lippolis** | | | | |
| 01/12/03 | 0.60 | Orientation with Sandra David and PwC audit team | 320 | 192.00 |
| | 2.00 | Meet with Rick Brown to obtain information for audit | 320 | 640.00 |
| | 4.10 | Reviewed database for audit steps which need a sample selection, Analyzed these steps and calculated sample sizes under new sampling policies | 320 | 1,312.00 |
| | 2.80 | Reviewed Internal Audit Interim procedures to be sure the year-end audit included all necessary procedures needed | 320 | 896.00 |
| | 1.00 | Meeting with the audit team | 320 | 320.00 |
| 01/13/03 | 2.60 | Review of new fraud policies and prep for interviews | 320 | 832.00 |
| | 0.80 | Conference call with PwC GRMS team | 320 | 256.00 |
| | 3.00 | Analyzed steps and calculated sample sizes under new sampling policies | 320 | 960.00 |
| | 2.00 | Meeting with experienced associate concerning accrual procedures | 320 | 640.00 |
| | 1.10 | Meeting with experienced associate concerning prepaid selections and flux analysis | 320 | 352.00 |
| 01/14/03 | 3.90 | Prep questions for fraud interviews | 320 | 1,248.00 |
| | 0.60 | Discussion with experienced associate for A/R Liquidation testing | 320 | 192.00 |
| | 0.90 | Meeting with  experienced associate for A/R procedures | 320 | 288.00 |
| | 1.50 | Meeting with new associate concerning cash procedures | 320 | 480.00 |
| | 0.60 | Meeting concerning inventory procedures for material component testing | 320 | 192.00 |
| | 4.20 | Collection of necessary reports for P&L flux and prepare P&L flux | 320 | 1,344.00 |
| 01/15/03 | 2.00 | Continued to Review database for audit steps which need a sample selection, Analyzed these steps and calculated sample sizes under new sampling policies | 320 | 640.00 |
| | 2.60 | Review of trial balances and leads associated. | 320 | 832.00 |
| | 2.30 | Meeting with associate concerning inventory procedures | 320 | 736.00 |
| | 1.50 | Meeting with associate concerning property plant equipment audit work. | 320 | 480.00 |
| | 1.70 | Meeting with associate concerning accruals procedures | 320 | 544.00 |
| | 1.40 | Met with D. Khoury to discuss  P&L fluctuation questions for the Darex | 320 | 448.00 |
| | 1.00 | Discussions with Internal Audit regarding dispenser accounting | 320 | 320.00 |
| 01/16/03 | 4.70 | Meeting with John Hesshin to discuss the Atlanta process of closing and decision process of impaired assets  - additional audit work analyzing impairment of assets schedules | 320 | 1,504.00 |
| | 4.20 | Preparation and organization of fraud questions for required interviews | 320 | 1,344.00 |
| | 0.50 | Summary of open items for finance department follow-up | 320 | 160.00 |
| | 1.10 | Meeting with Finance to discuss P&L flux for construction division explanations | 320 | 352.00 |
| 01/17/03 | 1.20 | Review of inventory and delegating of open items | 320 | 384.00 |
| | 3.00 | Review of cash reconciliations and discussions regarding the client process | 320 | 960.00 |
| | 0.80 | Recap of audit work covered for the week and plan going forward | 320 | 256.00 |
| | 1.00 | Meeting with Rick Brown to discuss required fraud questions | 320 | 320.00 |
| | 0.50 | Summary of open items for finance department follow-up | 320 | 160.00 |
| | 4.50 | Review with team manager to prep for partner review | 320 | 1,440.00 |
| 01/18/03 | 0.50 | Summary of open items for finance department follow-up and met with Rick to discuss | 320 | 160.00 |
| | 3.00 | Review of all Accruals audit work for the Performance Chemicals Division | 320 | 960.00 |

| | | | | |
|---|---|---|---|---|
| 01/19/03 | 1.00 | Preparation of fraud questions for required interviews | 320 | 320.00 |
| | 3.50 | Prepare the P&L flux for all divisions i.e.. Waterproofing, Fireproofing, Masonry, and Darex | 320 | 1,120.00 |
| 01/20/03 | 1.00 | Organization of open items needed | 320 | 320.00 |
| | 2.10 | Meeting with Managers of Product Lines for Fraud Interviews | 320 | 672.00 |
| | 2.00 | Meeting with Rick Brown to discuss open items and follow-up questions | 320 | 640.00 |
| | 11.90 | Preparation of summary of audit work and items to discuss for partner review | 320 | 3,808.00 |
| 01/21/03 | 5.00 | Preparation of summary of audit work and items to discuss for partner review | 320 | 1,600.00 |
| | 1.50 | Met with D. Khoury to discuss follow-up P&L fluctuation questions for the Darex | 320 | 480.00 |
| | 1.00 | Met with Motel McWilliams to discuss summary reports for the P&L detail needed | 320 | 320.00 |
| | 2.50 | Meeting with Rick Brown concerning the cash reconciliation errors | 320 | 800.00 |
| | 2.50 | Meeting with the partner to discuss recap of audit and major issues up for discussion for the review the following day | 320 | 800.00 |
| | 1.00 | Discussions regarding Grace quarterly meeting | 320 | 320.00 |
| | 0.50 | Summary of open items for finance department follow-up | 320 | 160.00 |
| 01/22/03 | 1.00 | Preparation of summary of audit work and items to discuss for partner review | 320 | 320.00 |
| | 6.50 | Review of audit with partner | 320 | 2,080.00 |
| | 2.00 | Closing meeting with Larry Farmer, Sandra David, Doug Hughes and Rick Brown. | 320 | 640.00 |
| | 2.70 | Research of follow-up questions to be answered for partner | 320 | 864.00 |
| | 0.80 | Summary of open items for finance department follow-up | 320 | 256.00 |
| 01/23/03 | 1.70 | Meeting with John to discuss reporting detail for the impairment of assets schedules | 320 | 544.00 |
| | 3.00 | Summarization of fraud interviews and documentation | 320 | 960.00 |
| | 3.00 | Assisting team with all areas regarding documentation | 320 | 960.00 |
| | 0.50 | Summary of open items for finance department follow-up | 320 | 160.00 |
| | 2.30 | Follow-up meeting with Rick Brown regarding cash reconciliation issue | 320 | 736.00 |
| | 0.20 | Follow-up phone conversation with Internal Audit regarding dispenser research | 320 | 64.00 |
| | 0.30 | Meeting with Doug Hughes to discuss property not used available for sale | 320 | 96.00 |
| 01/24/03 | 2.00 | Client closing meeting luncheon | 320 | 640.00 |
| | 2.30 | Final review of cash, property plant and equipment, and area | 320 | 736.00 |
| | 2.20 | Final review of accruals and accounts receivables | 320 | 704.00 |
| | 0.50 | Summary of open items for finance department follow-up | 320 | 160.00 |
| | 0.50 | Meeting with various finance personnel concerning fraud | 320 | 160.00 |
| | 1.70 | Final review of inventory area | 320 | 544.00 |
| | 0.70 | Organization of audit work, clean up audit room and return of all the client documents | 320 | 224.00 |
| | 0.30 | Follow-up phone conversation with Internal Audit regarding dispenser research | 320 | 96.00 |
| 01/26/03 | 4.80 | Follow-up after field work of audit open items | 320 | 1,536.00 |
| | 0.50 | Discussions with internal audit as to progress made with dispenser research | 320 | 160.00 |
| | 0.70 | Discussions with Rick Brown regarding cash and dispenser open items | 320 | 224.00 |
| **Totals** | **144.90** | | | **$ 46,368.00** |

| | | |
|---|---|---|
| Total January Hours | | **144.90** |
| Bill Rate | | 320 |
| **Total Billed** | | **$46,368.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**For the Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Renee Anderson** | | | | |
| 01/13/03 | 0.6 | Orientation with Sandra David, Manager, and the PwC Audit team | 235 | 141.00 |
| 10.8 | 0.3 | Meeting with Controller | 235 | 70.50 |
| | 1.7 | Reading through database - inventory | 235 | 399.50 |
| | 4.0 | Looking through schedules provided by client/putting together open items (PBC list) | 235 | 940.00 |
| | 3.0 | Organizing Internal Audit Workpapers - Inventory/Completing appropriate steps | 235 | 705.00 |
| | 0.5 | Preparation of lead schedules | 235 | 117.50 |
| | 0.7 | Meeting with Inventory Contact | 235 | 164.50 |
| | | | | |
| 01/14/03 | 1.50 | Inventory Analytics | 235 | 352.50 |
| 11 | 1.50 | Inventory Capitalization Calculation | 235 | 352.50 |
| | 0.50 | LIFO adjustment | 235 | 117.50 |
| | 1.00 | Cut-off testing | 235 | 235.00 |
| | 1.20 | Preparation of fluctuation accruals | 235 | 282.00 |
| | 0.50 | Meeting with new associate | 235 | 117.50 |
| | 0.80 | Lower of cost or market testing | 235 | 188.00 |
| | 1.20 | Meeting with inventory contact | 235 | 282.00 |
| | 0.50 | Obsolsence Reserve | 235 | 117.50 |
| | 1.20 | YTD Manufacturing and Purchase Price Variance Fluxes | 235 | 282.00 |
| | | | 235 | 0.00 |
| | | | | |
| 01/15/03 | 4.00 | Purchase Price Variance Testing | 235 | 940.00 |
| | 3.00 | Manufacturing Variance Testing | 235 | 705.00 |
| | 0.80 | Testing components of finished goods | 235 | 188.00 |
| | 0.60 | Meeting with IT to obtain SAP access | 235 | 141.00 |
| | 0.40 | Preparation of e-mail correspondence with inventory contact | 235 | 94.00 |
| | 0.30 | Discussion with Stacey Clark re: cut-off testing | 235 | 70.50 |
| | 0.60 | Reviewing inventory observation documentation | 235 | 141.00 |
| 01/16/03 | | | | |
| 11.8 | 1.70 | Obsolescence reserve | 235 | 399.50 |
| | 1.00 | Reviewing physical inventory observation paperwork | 235 | 235.00 |
| | 2.10 | Inventory Analytics | 235 | 493.50 |
| | 1.20 | Preparing open items - client to-do list | 235 | 282.00 |
| | 0.70 | Cut-off testing | 235 | 164.50 |
| | 1.50 | Inventory reconciliations by plant | 235 | 352.50 |
| | 0.60 | Discussion with client on tying out capitalization calculation | 235 | 141.00 |
| | 0.50 | DMC testing | 235 | 117.50 |
| | 0.50 | Discussion on fluctuations | 235 | 117.50 |
| | 0.90 | Manufacturing variance testing | 235 | 211.50 |
| | 1.10 | Material component of finished goods | 235 | 258.50 |
| | | | | |
| 01/17/03 | | | | |
| 10 | 4.30 | Purchase Price Variance testing | 235 | 1,010.50 |
| | 4.10 | Manufacturing Variance Testing | 235 | 963.50 |
| | 1.60 | Discussion with client on obtaining appropriate documentation from SAP | 235 | 376.00 |
| | | | | |
| 01/18/03 | | | | |

| | | | | |
|---|---|---|---|---|
| 7.5 | 3.00 | Discussion and review of ausit sections with the manager | 235 | 705.00 |
| | 1.50 | Updating audit program based on manager review | 235 | 352.50 |
| | 2.00 | Expanding selection of Purchase Price Variance testing | 235 | 470.00 |
| | 1.00 | Expanding selection of manufacturing variance testing | 235 | 235.00 |
| **01/19/03** | | | | |
| 3 | 3.00 | Documentation within inventory section of database | 235 | 705.00 |
| **1/20/03** | | | | |
| 13.5 | 2.50 | Obtaining appropriate documentation from SAP to perform inventory testing | 235 | 587.50 |
| | 0.60 | Obtaining explanation on flux analysis of PPV by product line. | 235 | 141.00 |
| | 2.50 | Inventory difference account detail testing | 235 | 587.50 |
| | 1.00 | Reviewing internal audit inventory workpapers | 235 | 235.00 |
| | 0.20 | Discussion with internal audit on status of interim testing and documentation | 235 | 47.00 |
| | 1.00 | Discussion with client on methodology surrounding the obsolescence reserve | 235 | 235.00 |
| | 3.20 | Detail testing on the obsolescence reserve | 235 | 752.00 |
| | 1.20 | Discussion/explanations regarding exceptions to the obsolescence reserve policy | 235 | 282.00 |
| | 1.30 | Discussion regarding standard costing procedures | 235 | 305.50 |
| **1/21/03** | | | | |
| 11.5 | 2.60 | Preparation for partner review | 235 | 611.00 |
| | 1.40 | Discussion regarding manufacturing variances with client | 235 | 329.00 |
| | 1.80 | Obtaining documentation for manufacturing variance testing | 235 | 423.00 |
| | 3.70 | Cut-off testing | 235 | 869.50 |
| | 1.50 | Assembling memo on how to use SAP to include in database | 235 | 352.50 |
| | 0.50 | Documentation of inventory testing in database | 235 | 117.50 |
| **1/22/03** | | | | |
| 11.5 | 3.00 | Consigned inventory testing | 235 | 705.00 |
| | 1.00 | Re-documenting description of consigned inventory step | 235 | 235.00 |
| | 0.50 | Discussion with client, re:  consigned inventory | 235 | 117.50 |
| | 1.00 | Putting together client to do list | 235 | 235.00 |
| | 1.50 | Cut-off testing | 235 | 352.50 |
| | 2.00 | PPV testing | 235 | 470.00 |
| | 1.00 | Inventory analytics | 235 | 235.00 |
| | 1.50 | Costing of inventory detail | 235 | 352.50 |
| **1/23/03** | | | | |
| 11.5 | 2.50 | GRIR testing and discussions | 235 | 587.50 |
| | 5.00 | Documentation of inventory audit work in database | 235 | 1,175.00 |
| | 2.00 | Cut off testing | 235 | 470.00 |
| | 1.00 | Organizing open items/questions for client contact | 235 | 235.00 |
| | 1.00 | Detail testing of book to physical adjustments | 235 | 235.00 |
| **01/24/03** | | | | |
| 11.5 | 2.00 | Lunch with Grace staff | 235 | 470.00 |
| | 2.00 | Inventory obsolescence | 235 | 470.00 |
| | 0.10 | Effort to contact Darex inventory contact | 235 | 23.50 |
| | 5.90 | Documentation of inventory audit work in database | 235 | 1,386.50 |
| | 1.50 | Organizing files/cleaning up audit room | 235 | 352.50 |
| **1/29/03** | | | | |
| .3 | 0.30 | Following up with Grace Internal Audit and inventory contact regarding inventory valuation question | 235 | 70.50 |

| | | |
|---|---|---|
| Total January Hours | **122.50** | |
| Bill Rate | 235 | |
| **Total Billed** | **$28,787.50** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

**\*\*Please Note: Aimee's time per this spreadsheet does not agree to the time per the WIPS. 18.2 hours for 1/6 and 1/7/03 were inadvertently charged to the improper charge code. This time will be posted to the February WIPS. Due to the fact that this is January time, we chose to document this time in January and not in February.**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Aimee Stickley** | | | | |
| | | | 213 | - |
| 01/05/03 | 1.75 | Davison A/R - Intercat documentation and flux explanations | 213 | 372.75 |
| 8.00 | 1.75 | Preparation of the Davison A/R Aging schedules by bucket | 213 | 372.75 |
| | 1.25 | Davison - Testing performed on the Allowance for Doubtful Accounts | 213 | 266.25 |
| | 0.50 | Davison - Testing performed on Deferred Charges | 213 | 106.50 |
| | 2.25 | Documentation of Davison's Accruals Testing | 213 | 479.25 |
| | 0.50 | Begin to prepare the engagement objectives for Maureen Yeager | 213 | 106.50 |
| **Total** | **8.00** | | | **$   1,704** |
| 01/06/03 | 1.00 | Grace Engagement Team Status Meeting (Natt, Govic, Zartman, Frick, Yeager) | 213 | 213.00 |
| 9.40 | 2.50 | Discussion with Maureen Yeager concerning objectives for completion of the audit | 213 | 532.50 |
| | 1.25 | Davison - A/R Testing performed | 213 | 266.25 |
| | 3.80 | Davison - Accruals testing performed | 213 | 809.40 |
| | 0.25 | Corporate - Exchange Rate testing | 213 | 53.25 |
| **Total** | **8.80** | | | **$   1,874** |
| 01/07/03 | 1.42 | Review Davison accrual reconciliation received from the client with Cheryl Frick | 213 | 302.46 |
| 10.00 | | Davison Accruals Testing - Documenting Commissions, preparation and discussion with John Reilly | | |
| | 6.75 | of accrual-related questions, etc. | 213 | 1,437.75 |
| | 0.83 | Ttime spent in dealing with printer-related issues | 213 | 176.79 |
| | 0.25 | Corporate Independence Database | 213 | 53.25 |
| | 0.50 | Corporate International Correspondence | 213 | 106.50 |
| | 0.25 | Davison Inventory Testing | 213 | 53.25 |
| **Total** | **10.00** | | | **$   2,130** |
| 01/08/03 | 2.50 | Preparation of personal objectives for the WR Grace engagement | 213 | 532.50 |
| 6.30 | 2.75 | Davison A/R Testing | 213 | 585.75 |
| | 0.30 | Review of PwC Guidance on Sampling Documentation | 213 | 63.90 |
| | 0.75 | Time spent with GTS to have printers fixed | 213 | 159.75 |
| **Total** | **6.30** | | | **$   1,342** |
| 01/09/03 | 0.40 | Meeting with Cheryl Frick on A/R monitoring controls | 213 | 85.20 |
| 9.00 | 2.25 | Sales Accept/Reject testing performed and the documentation of the results of testing | 213 | 479.25 |
| | 0.50 | Updating open items list through review of the database | 213 | 106.50 |
| | 4.25 | Davison A/R Testing performed | 213 | 905.25 |
| | 1.60 | Meeting with Maureen Yeager on the audit procedures to be performed | 213 | 340.80 |
| **Total** | **9.00** | | | **$   1,917** |
| 01/11/03 | 0.75 | Meeting with Cheryl Frick to discuss engagement objectives | 213 | 159.75 |
| 7.20 | 0.50 | Vacation accruals testing | 213 | 106.50 |
| | 3.75 | Davison Audit Strategy Meeting (Natt, Frick, Yeager) | 213 | 798.75 |
| | 0.25 | Review of the testing performed on monitoring controls | 213 | 53.25 |
| | 1.40 | Davison A/R Testing | 213 | 298.20 |
| | 0.55 | Review of the Davison bank reconciliations | 213 | 117.15 |
| **Total** | **7.20** | | | **$   1,534** |
| 01/13/03 | 3.25 | Davison A/R Testing - this includes reviewing the steps and documenting them in the database | 213 | 692.25 |
| 13.50 | 2.50 | DSO Testing performed | 213 | 532.50 |
| | 4.75 | Accruals Testing | 213 | 1,011.75 |
| | 1.80 | Meeting with Larry Marchman to discuss questions in regards to the Davison A/R Testing | 213 | 383.40 |
| | 1.20 | Knowledge Broker Conference Call | 213 | 255.60 |
| **Total** | **13.50** | | | **$   2,876** |

| | | | | |
|---|---|---|---|---|
| **01/14/03** | 0.75 | Meeting with Cheryl Frick and review of the audit procedures performed | 213 | 159.75 |
| 12.00 | 6.25 | Davison - Accruals Testing Performed | 213 | 1,331.25 |
| | 1.25 | Meeting with Billie Gardner to discuss accrued commissions | 213 | 266.25 |
| | 2.50 | Davison - A/R Testing Performed | 213 | 532.50 |
| | 0.75 | Meeting with John Reilly to discuss the results of accruals testing performed | 213 | 159.75 |
| | 0.50 | Testing of the Philip's Rebate/Intangibles | 213 | 106.50 |
| **Total** | **12.00** | | | **$   2,556** |

| | | | | |
|---|---|---|---|---|
| **01/15/03** | 1.50 | Meeting with Cheryl Frick in regards to the audit procedures to be performed | 213 | 319.50 |
| 9.50 | 0.50 | Preparation of an Open Items List | 213 | 106.50 |
| | 1.50 | Testing of the Accrued Property Tax - Davison | 213 | 319.50 |
| | 1.50 | Review of Prepaids testing performed with Maureen Yeager.  This time also includes meeting with Maureen to discuss additional testing procedures to be performed | 213 | 319.50 |
| | 0.50 | Selection of a sample for A/R Cut-off Testing | 213 | 106.50 |
| | 2.50 | Davison Accruals Testing | 213 | 532.50 |
| | 1.00 | Davison Intangibles Testing | 213 | 213.00 |
| | 0.50 | Meeting with John Reilly in regards to Davison's Intangibles Testing | 213 | 106.50 |
| **Total** | **9.50** | | | **$   2,024** |

| | | | | |
|---|---|---|---|---|
| **01/16/03** | 1.70 | Meeting with Cheryl Frick on the Davison Accruals testing to be performed | 213 | 362.10 |
| | 0.75 | Davison Inventory Testing | 213 | 159.75 |
| | 1.25 | Meetings with Larry Marchman in regards to issues recognized in our A/R Testing | 213 | 266.25 |
| | 0.50 | Preparation of an open items list | 213 | 106.50 |
| | 5.10 | Davison Accruals Testing | 213 | 1,086.30 |
| **Total** | **9.30** | | | **$   1,981** |

| | | | | |
|---|---|---|---|---|
| **01/17/03** | 3.50 | Davison Accruals Testing | 213 | 745.50 |
| 7.20 | 0.50 | Preparation of an updated open items list | 213 | 106.50 |
| | 1.80 | Davison - testing performed on deferred charges | 213 | 383.40 |
| | 1.20 | Davison A/R Testing | 213 | 255.60 |
| | 0.20 | Review of PwC guidance in regards to sample size selection and proper documentation | 213 | 42.60 |
| **Total** | **7.20** | | | **$   1,534** |

| | | | | |
|---|---|---|---|---|
| **01/18/03** | 2.25 | Review of the Audit Status with Cheryl Frick | 213 | 479.25 |
| 2.25 | | | 213 | - |
| **Total** | **2.25** | | | **$   479** |

| | | | | |
|---|---|---|---|---|
| **01/19/03** | 0.80 | Review of the database in order to determine testing to be performed in the upcoming week.  This time also includes preparation of a to-do-list for the week. | 213 | 170.40 |
| 0.80 | | | | |
| **Total** | **0.80** | | | **$   170** |

| | | | | |
|---|---|---|---|---|
| **01/20/03** | 1.50 | Davison Investments Testing | 213 | 319.50 |
| | 2.50 | Meeting with Larry Marchman | 213 | 532.50 |
| | 0.50 | Davison Prepaids Testing | 213 | 106.50 |
| | 1.25 | Davison A/R and Accruals Testing | 213 | 266.25 |
| | 0.75 | Review of the Profit Sharing Agreement at WR Grace | 213 | 159.75 |
| **Total** | **6.50** | | | **$   1,385** |

| | | | | |
|---|---|---|---|---|
| **01/21/03** | 0.80 | Davison Deferred Charges Testing | 213 | 170.40 |
| 9.05 | 4.20 | Davison Accruals Testing | 213 | 894.60 |
| | 1.50 | Meeting with Billie Gardner to discuss various accruals at Davison | 213 | 319.50 |
| | 1.30 | Review of A/R Confirmations Received | 213 | 276.90 |
| | 1.25 | Davison Investments Testing | 213 | 266.25 |
| **Total** | **9.05** | | | **$   170** |

| | | | | |
|---|---|---|---|---|
| **01/22/03** | 1.25 | Review of Davison's A/R Confirmations | 213 | 266.25 |
| 12.00 | 0.75 | Update the A/R Sales Testing | 213 | 159.75 |
| | 0.50 | Review of the testing performed in the search for unrecorded liabilities | 213 | 106.50 |
| | 3.25 | Davison Accruals Testing | 213 | 692.25 |
| | 1.25 | Davison A/R Testing | 213 | 266.25 |
| | 1.75 | Sales Cut-off Testing | 213 | 372.75 |
| | 1.00 | Organize/pick-up dinner for the engagement team | 213 | 213.00 |
| | 1.00 | Review of the Corporate SAP Adjustments | 213 | 213.00 |
| | 0.75 | Davison Testing - Petty Cash | 213 | 159.75 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 0.50 | Meeting with Maureen Yeager on the A/P search | 213 | 106.50 |
| **Total** | **12.00** |  |  | **$ 2,556** |
|  |  |  |  |  |
| **01/23/03** | 1.75 | Davison - petty cash testing | 213 | 372.75 |
| **10.50** | 0.75 | Corporate - review SAP adjustments | 213 | 159.75 |
|  | 2.25 | A/R Cut-off Testing - Davison | 213 | 479.25 |
|  | 1.50 | Review the database for cash testing performed | 213 | 319.50 |
|  | 3.50 | Davison Accruals Testing | 213 | 745.50 |
| **Total** | **9.75** |  |  | **$ 2,077** |
|  |  |  |  |  |
| **01/24/04** | 5.25 | A/R Confirms - review of confirmations received, subcash testing performed and alternative testing performed on those confirmations not received. This time also includes coordination with Larry Marchman to determine the supporting documentation needed to complete our testing. | 213 | |
|  |  |  |  | 1,118.25 |
| **7.00** | 0.75 | Meeting with Maureen Yeager on the A/P Search | 213 | 159.75 |
|  | 1.00 | Accruals Testing | 213 | 213.00 |
| **Total** | **7.00** |  |  | **$ 1,491** |
|  |  |  |  |  |
| **01/25/03** | 2.00 | Davison Audit Status Meeting with Cheryl Frick | 213 | 426.00 |
| **4.00** | 0.25 | Review of the GMBH Calculation | 213 | 53.25 |
|  | 0.50 | Review of Davison Accruals for SUD items | 213 | 106.50 |
|  | 0.50 | Review of the database to determine additional testing to be performed | 213 | 106.50 |
|  | 0.75 | Review of work performed on the Davison Cash Section of the database | 213 | 159.75 |
| **Total** | **4.00** |  |  | **$ 852** |
|  |  |  |  |  |
| **01/26/03** | 1.80 | Documentation of the Davison Accruals testing performed | 213 | 383.40 |
| **Total** | **1.80** |  |  | **$ 383** |
|  |  |  |  |  |
| **01/28/03** | 0.75 | Completion of Investments Testing | 213 | 159.75 |
| **10.10** | 0.50 | Corporate - Foreign Independence and clearance | 213 | 106.50 |
|  | 3.50 | Davison Accruals Testing | 213 | 745.50 |
|  | 3.10 | A/R subcash testing | 213 | 660.30 |
|  | 1.00 | Discussion with John Reilly in regards to Davison's Accruals | 213 | 213.00 |
|  | 1.25 | Meeting with Maureen Yeager on completion of the 2002 audit | 213 | 266.25 |
| **Total** | **10.10** |  |  | **$ 2,151** |
|  |  |  |  |  |
| **01/29/03** | 1.50 | Completion of the A/R alternative testing for those A/R confirms not received | 213 | 319.50 |
| **6.00** | 1.00 | Review of cash and A/P testing performed by Maureen Yeager | 213 | 213.00 |
|  | 2.25 | Completion of Accruals Testing | 213 | 479.25 |
|  | 0.50 | Documenting Davison accruals testing performed | 213 | 106.50 |
|  | 0.75 | Completion of the A/R Sales Cut-off Testing | 213 | 159.75 |
| **Total** | **6.00** |  |  | **$ 1,278** |
|  |  |  |  |  |
| **01/30/03** | 1.00 | Discussion with Larry Marchman in regards to the issues encountered in our A/R testing | 213 | 213.00 |
| **2.30** | 1.30 | Testing and documentation of A/R subcash testing performed | 213 | 276.90 |
| **Total** | **2.30** |  |  | **$ 490** |
|  |  |  |  |  |
| **01/31/03** | 0.50 | Final completion of the testing and documentation performed at Davison Chemicals | 213 | 106.50 |
| **Total** | **0.50** |  |  | **$ 107** |

|  |  |
|---|---|
| Total January Hours | 172.85 |
| Bill Rate | 213 |
| **Total Billed** | **$36,817.05** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Jeffrey Zartman** | | | | |
| **01/02/03** | 0.20 | Follow-up with Glenn Herndon, Grace Accounting manager , concerning work performed at interim | 213 | 42.60 |
| | 4.40 | Preparation Lead Schedules for Grace's liability accounts. | 213 | 937.20 |
| | 2.40 | Updated Independence Database for staff working on the WR Grace engagement for US staff working on the job. | 213 | 511.20 |
| | 1.50 | Objectives for completion of the 2002 Grace audit | 213 | 319.50 |
| **Totals** | **8.50** | | | $    **1,811** |
| **01/03/03** | 1.00 | Meeting with Nettie Fausto, Grace Accountant,  concerning Pensions | 213 | 213.00 |
| | 0.50 | Discussion with Nina Govic - Planning for the day, including addressing open items left in the database | 213 | 106.50 |
| | 5.40 | Corporate Pensions Testing, testing of the FAS 87 accrual and tie out of the accrual | 213 | 1,150.20 |
| | 0.60 | Preparation of Objectives for Grace's Year-end Audit | 213 | 127.80 |
| | 0.50 | PwC Team Meeting (Maureen and Nina) to discuss work plan for the upcoming week | 213 | 106.50 |
| **Totals** | **8.00** | | | $    **1,704** |
| **01/06/03** | 1.50 | Meeting with Glenn Herndon, Corporate Accounting Manager to discuss notes receivable | 213 | 319.50 |
| | 1.00 | Review of the Audit Procedures to be performed with Nina Govic | 213 | 213.00 |
| | 1.00 | Foreign Exchange Rate Testing | 213 | 213.00 |
| | 0.50 | Corporate Notes Receivables Testing   Performed the following steps:  "Examine notes receivable supporting documentation and test accrued interest receivable" and "Perform substantive analytical procedures". | 213 | 106.50 |
| | 2.00 | Preparation of the Corporate Lead Schedules | 213 | 426.00 |
| | 2.20 | Corporate Pension Testing; "Pension Fluctuation Analysis" | 213 | 468.60 |
| | 0.60 | Updated Independence Database for staff working on the WR Grace engagement for US staff working on the job. | 213 | 127.80 |
| | 0.20 | Proofreading confirmations to ensure accuracy | 213 | 42.60 |
| | 1.00 | Grace Engagement Team Status Meeting (Natt, Govic, Frick, Stickley, Yeager) | 213 | 213.00 |
| | 0.50 | Preparation of the Corporate Confirmations - for insurance confirmation | 213 | 106.50 |
| **Totals** | **10.50** | | | $    **2,237** |
| **01/07/03** | 1.00 | Preparation of the Corporate Cash, Notes, and COLI third party Confirmation forms | 213 | 213.00 |
| | 1.50 | Meeting with Nina Govic in preparation for the year-end audit procedures | 213 | 319.50 |
| | 0.30 | PwC Team Meeting including Jason Natt, Cheryl Frick, Nina Govic, et al | 213 | 63.90 |

|  | 1.50 | Testing of the Investment in Subsidiary (Corporate) | 213 | 319.50 |
|---|---|---|---|---|
|  | 1.00 | Grace's Corporate Intercompany Testing; "Agree comparative summary totals to the general ledger" and "Update understanding of the intercompany reconciliation process" | 213 | 213.00 |
|  | 1.70 | Corporate Year-end Exchange Rate Testing, verifying rates used with national markets. | 213 | 362.10 |
|  | 1.40 | Corporate Notes Payable Testing; "Examine supporting documentation for notes payable and long-term debt" and "Perform substantive analytical procedures" | 213 | 298.20 |
|  | 0.60 | Research on Asbestos Liability for comparison purpsoses. | 213 | 127.80 |
| **Totals** | **9.00** |  |  | **$    1,917** |
| **01/08/03** | 1.50 | Mailing of Corporate Confirmations to third parties. | 213 | 319.50 |
|  | 2.00 | Corporate Year-end Exchange Rate Testing, verifying rates used with national markets. | 213 | 426.00 |
|  | 1.30 | Research Corporate's Valuation Allowance for tax | 213 | 276.90 |
|  | 0.50 | Meeting with Nettie Fausto, Accountant, concerning Pensions | 213 | 106.50 |
| **Totals** | **5.30** |  |  | **$    1,129** |
| **01/09/03** | 3.40 | Preparation of the Corporate Legal Confirmations | 213 | 724.20 |
|  | 1.90 | Corporate Pension Testing.  This includes time spent working with Nina Govic to complete the pension review. | 213 | 404.70 |
|  | 1.00 | Meeting with Glenn Herndon, Corporate Accounting Manager concerning cash procedures | 213 | 213.00 |
|  | 1.60 | Updated Independence Database for staff working on the WR Grace engagement for US staff working on the job. | 213 | 340.80 |
|  | 0.80 | PwC Team Meeting to discuss timing and audit strategy | 213 | 170.40 |
| **Totals** | **8.70** |  |  | **$    1,853** |
| **01/10/03** | 4.20 | Preparation of the Corporate Lead Schedules for asset areas | 213 | 894.60 |
|  | 1.00 | Meeting with Nina Govic in order to organize a task list for the upcoming days | 213 | 213.00 |
|  | 1.20 | Compiling of Permanent File including external documentation of leases, and long-term agreements for furture periods | 213 | 255.60 |
| **Totals** | **6.40** |  |  | **$    1,363** |
| **01/11/03** | 2.50 | Meeting with Jason Natt to review corporate trial balance. | 213 | 532.50 |
|  | 3.00 | Preparation of the Various Corporate Lead Schedules | 213 | 639.00 |
|  | 0.50 | Printing of Lead Schedules | 213 | 106.50 |
|  | 0.50 | Meeting with Nina Govic to discuss refining the lead schedules and coordination with the Boston Team. | 213 | 106.50 |
| **Totals** | **6.50** |  |  | **$    1,385** |
| **01/12/03** | 0.50 | Grace Corporate Cash Testing "Test Bank Reconciliations" | 213 | 106.50 |
| **Totals** | **0.50** |  |  | **$    107** |

| | | | | |
|---|---|---|---|---|
| **01/13/03** | 4.50 | Grace International Reporting, reviewing responses received from outside parties. | 213 | 958.50 |
| | 1.30 | Corporate Cash Testing - "Test Bank Reconciliations" | 213 | 276.90 |
| | 1.00 | Corporate Prepaids expense testing; "Test Prepaid Insurance Expenditures" | 213 | 213.00 |
| | 1.00 | Corporate Notes Receivable Testing  "Confirm selected notes payable and long-term debt balances" and "Evaluate the collectibility of doubtful accounts" | 213 | 213.00 |
| | 1.50 | Review of testing performed with Nina Govic | 213 | 319.50 |
| **Totals** | **9.30** | | | **$  1,980.90** |
| | | | | |
| **01/14/03** | 2.20 | Grace International Reporting, reviewing responses received from outside parties. | 213 | 468.60 |
| | 1.00 | Review of testing performed with Nina Govic | 213 | 213.00 |
| | 1.50 | Corporate Investment in Debt and Equity Securities "Test classification of investments" | 213 | 319.50 |
| | 1.30 | Corporate Debt Issue Costs "Obtain and test an analysis of deferred charges for debt issue costs" | 213 | 276.90 |
| | 1.60 | Corporate Debt Testing  "Update roll-forward information for current debt agreements" | 213 | 340.80 |
| | 0.80 | Corporate Accruals Testing  "Review short-term and long-term classification" | 213 | 170.40 |
| | 2.10 | Deferred Charges Testing  "Obtain and test an analysis of deferred compensation" | 213 | 447.30 |
| **Totals** | **10.50** | | | **$  2,236.50** |
| | | | | |
| **01/15/2003** | 0.60 | Meeting with Marie Dunbar, Accountant, regarding International reporting | 213 | 127.80 |
| | 0.40 | Grace International Reporting, reviewing responses received from outside parties. | 213 | 85.20 |
| | 0.50 | Asbestos Receivable   "Test asbestos-related insurance receipts" | 213 | 106.50 |
| | 1.00 | Meeting with Jason Natt to discuss Corporate Revolving Interest | 213 | 213.00 |
| | 2.00 | Review of testing performed with Nina Govic | 213 | 426.00 |
| | 0.50 | Meeting with George Saunders, Accountant, concerning Debt Issuance Costs | 213 | 106.50 |
| | 1.00 | Corporate Prepaids Testing "Substantive Analytical Procedures" | 213 | 213.00 |
| | 2.00 | Corporate DIP Fees Testing  "Analysis of Debt Issuance Costs Lead Schedule" | 213 | 426.00 |
| | 1.50 | Corporate Intercompany Testing, assuring that intercompany amounts eliminate in consolidation. | 213 | 319.50 |
| | 1.00 | Review of the  Revolving Credit Agreement | 213 | 213.00 |
| **Totals** | **10.50** | | | **$  2,236.50** |
| | | | | |
| **01/16/2003** | 1.10 | Meeting with Glenn Herndon, Corporate Accounting Manager, to discuss other current assets | 213 | 234.30 |
| | 1.50 | Review of testing performed with Nina Govic | 213 | 319.50 |
| | 2.00 | Corporate Prepaid Testing (analytical procedures) | 213 | 426.00 |
| | 1.40 | Review and follow up on confirmations | 213 | 298.20 |
| | 1.80 | Corporate Notes Receivable Testing  "Update rollforward information for notes and other receivables" and continuing to work on analytics | 213 | 383.40 |

| | | | | |
|---|---|---|---|---|
| | 0.50 | Shareholder's Equity Testing  "Confirm common, preferred and treasury share information" and creation of the lead schedule | 213 | 106.50 |
| | 0.80 | Performed Divestment Reserve analytical procedures | 213 | 170.40 |
| | 2.40 | Corporate Deferred Charges Testing - Grace Plaza & Project Red | 213 | 511.20 |
| **Totals** | **11.50** | | | **$    2,449.50** |
| | | | | |
| 01/17/2003 | 1.10 | Meeting with Jason Natt to discuss LIFO Testing (Inventory) | 213 | 234.30 |
| | 3.30 | LIFO Testing (Inventory) | 213 | 702.90 |
| | 1.50 | Review of testing performed with Nina Govic | 213 | 319.50 |
| | 1.50 | Corporate Intercompany Testing "Test Intercompany Loans" | 213 | 319.50 |
| | 0.10 | Client meeting with Glenn Herndon, Corporate Accounting Manager concerning notes payable | 213 | 21.30 |
| | 1.00 | Corporate Debt Testing "Test debt covenants" | 213 | 213.00 |
| **Totals** | **8.50** | | | **$    1,810.50** |
| | | | | |
| 01/18/2003 | 2.50 | Corporate Investment in Subsidiaries testing, including subsidary loan testing. | 213 | 532.50 |
| | 0.50 | Answered open items in the deferred charges section of the database | 213 | 106.50 |
| | 3.00 | Meeting with Jason Natt and Nina Govic to review and update the audit through the trial balance and to discuss the audit strategy | 213 | 639.00 |
| **Totals** | **6.00** | | | **$    1,278.00** |
| | | | | |
| 01/22/2003 | 1.50 | Meeting with Nina Govic to discuss audit testing procedures | 213 | 319.50 |
| | 0.50 | Update confirmation Control for confirmations received. | 213 | 106.50 |
| **Totals** | **2.00** | | | **$      426.00** |
| | | | | |
| 01/23/2003 | 0.50 | Follow-up on Chase Manhattan confirmations | 213 | 106.50 |
| | 1.10 | Corporate Notes Receivable Testing (continuance | 213 | 234.30 |
| | 1.10 | Investment in Subsidiaries testing | 213 | 234.30 |
| | 1.30 | Meeting with Nina Govic on audit procedures to be performed | 213 | 276.90 |
| | 1.50 | Corporate Testing of Notes Payable (Debt) (Analytical procedures) | 213 | 319.50 |
| | 1.40 | Corporate Pensions (Additional Minimum Liability Testing) | 213 | 298.20 |
| | 1.00 | Grace database clean-up and wrap up of asbestos receivable | 213 | 213.00 |
| | 1.10 | International Reporting - compiling responses obtained from foreign PwC offices. | 213 | 234.30 |
| | 0.40 | Corporate Lead Schedules comparison of accounts post-audit adjustments recorded by Grace. | 213 | 85.20 |
| | 1.60 | Review Adjusting Journal Entries for priopriety | 213 | 340.80 |
| **Totals** | **11.00** | | | **$    2,343.00** |
| | | | | |
| 01/24/2003 | 2.40 | FAS 142 Analysis (Goodwill) | 213 | 511.20 |
| | 0.70 | Equity Testing (Equity Rollforward) | 213 | 149.10 |

|  | 1.30 | DIP (debtor in possession)  Accrual testing | 213 | 276.90 |
|---|---|---|---|---|
|  | 0.50 | Revolver Interest Accrual testing | 213 | 106.50 |
|  | 1.90 | Corporate Intercompany Loans comparison of schedules to system. | 213 | 404.70 |
|  | 1.60 | Corporate Debt Testing - interest rate accrual testing. | 213 | 340.80 |
|  | 0.10 | Corporate Cash Testing - bank transfers. | 213 | 21.30 |
| **Totals** | **8.50** |  |  | **$    1,810.50** |
|  |  |  |  |  |
| **01/25/2003** | 1.10 | Meeting with Jason Natt to discuss international reporting | 213 | 234.30 |
|  | 3.30 | Summary of explanations of adjusting journal entries | 213 | 702.90 |
|  | 2.20 | International Reporting Tie-out between Clearance & SOAR | 213 | 468.60 |
|  | 1.40 | Corporate Deferred Charges Testing | 213 | 298.20 |
| **Totals** | **8.00** |  |  | **$    1,704.00** |
|  |  |  |  |  |
| **01/26/2003** | 0.50 | Independence Database update for enagement team members added during january | 213 | 106.50 |
| **Totals** | **0.50** |  |  | **$      106.50** |
|  |  |  |  |  |
| **01/27/2003** | 1.20 | FAS 142 Analysis (Goodwill) | 213 | 255.60 |
|  | 0.50 | Corporate Cash Testing "Corporate - Update testing of bank reconciliations" | 213 | 106.50 |
|  | 0.50 | Corporate Notes Receivable Testing (Finalizing analytical procedures | 213 | 106.50 |
|  | 1.25 | Grace follow up and answering open items left in the database | 213 | 266.25 |
|  | 2.50 | Review with Nina Govic of audit work performed | 213 | 532.50 |
|  | 1.20 | Corporate Deferred Charges Testing (deferred compensation and vouching of Grace Plaza) | 213 | 255.60 |
|  | 0.75 | Specialist Letter sent to AON for actuarial services performed. | 213 | 159.75 |
|  | 0.90 | Corporate Prepaids Testing "Test Other Prepaid Expenses" | 213 | 191.70 |
|  | 0.70 | Deferred Intercompany Testing to verifty that amounts eliminate in consolidation. | 213 | 149.10 |
|  | 1.00 | COLI testing "Obtain a detailed analysis of life insurance cash surrender value and policy loan account balances" | 213 | 213.00 |
|  | 2.00 | International Reporting Tie out between Clearance & SOAR | 213 | 426.00 |
| **Totals** | **12.50** |  |  | **$    2,662.50** |
|  |  |  |  |  |
| **01/28/2003** | 2.50 | Final Lead Schedules, after Grace has recorded adjusting journal entries as compared to the original | 213 | 532.50 |
|  | 2.20 | International Reporting Tie out between Clearance & the SOAR system | 213 | 468.60 |
|  | 9.10 | Tie-out of the Grace Press Release | 213 | 1,938.30 |
|  | 1.00 | Meeting with Jason Natt regarding the Press Release | 213 | 213.00 |
| **Totals** | **14.80** |  |  | **$    3,152.40** |
|  |  |  |  |  |
| **01/29/2003** | 3.60 | Tie out of the Press Release | 213 | 766.80 |
|  | 0.50 | Review the Press Release Tie-out with Cheryl Frick | 213 | 106.50 |

| | | | | |
|---|---|---|---|---:|
| | 1.20 | Corporate Intangibles Testing (FAS 142) | 213 | 255.60 |
| | 1.30 | Corporate Pensions Testing wrap-up | 213 | 276.90 |
| | 1.90 | Deferred Charges Testing and Wrap-up | 213 | 404.70 |
| **Totals** | **8.50** | | | $  **1,810.50** |
| | | | | |
| **01/30/2003** | 1.20 | Independence Database | 213 | 255.60 |
| | 1.50 | Equity Testing | 213 | 319.50 |
| | 0.80 | Meeting with Marie Dunbar, Accountant, to discuss international reporting | 213 | 170.40 |
| | 1.00 | Meeting with to Nina Govic on Audit Procedures to be performed | 213 | 213.00 |
| | 1.50 | Updated final lead schedule steps - Corporate | 213 | 319.50 |
| | 1.00 | COLI Testing - wrap-up of "Obtain a detailed analysis of life insurance cash surrender value and policy loan account balances" | 213 | 213.00 |
| | 0.20 | Asbestos Liability "Update rollforward information for asbestos liability" | 213 | 42.60 |
| | 0.80 | Corporate Pensions | 213 | 170.40 |
| **Totals** | **8.00** | | | $  **1,704.00** |
| | | | | |
| **01/31/2003** | 4.60 | Finalizing external binders preparation of record keeping. | 213 | 979.80 |
| | 0.30 | COLI  - corporate life insurance policy - Testing wrap-up | 213 | 63.90 |
| | 0.40 | Goodwill Impairment Testing | 213 | 85.20 |
| | 1.00 | Meeting with Nina Govic on Audit Procedures to be performed | 213 | 213.00 |
| | 0.30 | Corporate Accruals Testing (Corporate Governance) | 213 | 63.90 |
| | 0.60 | Corporate Intercompany Testing | 213 | 127.80 |
| | 0.30 | Investment in Debt & Equity Securities | 213 | 63.90 |
| | 1.20 | International Reporting database wrap-up | 213 | 255.60 |
| | 0.40 | Corporate Pension Testing (finalize documentation pension worksheet) | 213 | 85.20 |
| **Totals** | **9.10** | | | $  **1,938.30** |

| | |
|---|---:|
| Total January Hours | **202.60** |
| Bill Rate | 213 |
| **Total Billed** | **$43,153.80** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 30, 2003

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name:  Maureen Yeager**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 01/02/03 | 6.20 | WR Grace Organizing External hard copy Files for preparation for year end audit, from 2001, 2000 and early in 2002. | 185 | 1,147.00 |
| | 1.80 | Preparing electronic database files for 2002 year-end and rolling forward 2002 spreadsheets in the database to prepare for the year end audit. | 185 | 333.00 |
| | 0.50 | Mobilization meeting with Nina Govic in order to discuss M Yeager's to-do-list for the day | 185 | 92.50 |
| 01/03/03 | 3.30 | WR Grace Organizing External hard copy Files for preparation for year end audit, from 2001, 2000 and early in 2002. | 185 | 610.50 |
| | 0.50 | PwC Status Meeting with Nina Govic and Jeff Zartman | 185 | 92.50 |
| 01/06/03 | | | | |
| | 0.80 | Walk through the prepaid section of the database with Aimee Stickley.  This includes discussion of testing to be performed in conjunction with steps such as an updated listing of prepaid account balances and the testing of those balances such as prepaid insurance and prepaid rent and updating the lead schedule | 185 | 148.00 |
| | 1.70 | Review of the cash section of the database with Aimee Stickley.  This includes discussion of testing to be performed in conjunction with steps such as an updated review of bank reconciliations, updating the cash lead schedules and confirmation of special arrangements | 185 | 314.50 |
| | 0.50 | Coordination w/ Cheryl Frick for Davison sales testing | 185 | 92.50 |
| | 0.50 | Coordination w/ C Frick on the preparation of International A/R confirmations | 185 | 92.50 |
| | 0.50 | Preparation of team calendars for the months of January - April, listing each individual assigned to WR Grace for that day and important milestone dates for the engagement, such as the press release date and scheduled date for the 10-K filing | 185 | 92.50 |
| | 1.00 | Grace Engagement Team Status Meeting (Natt, Frick, Govic, Zartman, Stickley) | 185 | 185.00 |
| | 1.00 | Preparation of Davison Chemicals International A/R confirmations.  This includes coordination with Chris Parker in order to obtain contact addresses for the International locations. | 185 | 185.00 |
| | 1.00 | Review of additional documentation received from John Reilly in conjunction with our testing of sales and credit memos - interim.  This time includes updating the detailed spreadsheet utilized for this testing | 185 | 185.00 |
| | 0.50 | Preparation of an open items list for the Sales and Credit Memo testing.  This includes review of the Sales Testing Spreadsheet in order to determine those transactions for which we do not have a supporting invoice, lack of proper approval for the credit memo, etc. | 185 | 92.50 |
| 01/07/03 | 1.50 | Review of the Engagement Objectives drafted for me by A Stickley.  This time includes updating the objectives in an effort to tailor them to clearly demonstrate the work that I will be performing and achieving the objectives that I have set for myself in the PADP form. | 185 | 277.50 |
| | 1.00 | Discussion of engagement objectives w/ C Frick | 185 | 185.00 |
| | 2.20 | Testing performed in conjunction with the step to obtain rollforward and reconcile the totals for Fixed Assets.  This includes agreeing the beginning and ending balances for each of the accounts that composes fixed assets to the PY and Current Year TB and review of the additions and disposals noted in the rollforward. | 185 | 407.00 |
| | 0.90 | Preparation of the FedEx packages in order to mail out the International A/R confirmations. | 185 | 166.50 |
| | 1.20 | Discussion with Bill Kelly in regards to unresolved issues noted in the Interim Fixed Asset Rollforward for both additions and disposals, specifically, the Construction-in-Progress Transfers vs. Additions | 185 | 222.00 |
| | 0.70 | Obtain and discuss the 12/31/02 Bank Reconciliations for Davison Chemicals.  This includes inquiry of Billie Gardner in regards to any unusual items that I should be aware of as well as any new bank accounts/transfer accounts | 185 | 129.50 |
| | 1.40 | Testing of the year-end bank reconciliations in conjunction with the step to Test Bank Reconciliations - Year-end. | 185 | 259.00 |
| | 0.60 | Documentation of the testing performed in conjunction with the testing of bank reconciliations noted above. | 185 | 166.50 |
| 01/08/03 | 0.70 | Prepare the envelopes and mail out the packages for Domestic A/R confirmations. | 185 | 129.50 |
| | 0.50 | Meeting with Nina Govic in order to address our preparation of the reporting package for reimbursement from the Bankruptcy Courts. | 185 | 92.50 |
| | 0.20 | Discussion with Bonita Harsh in regards to the procedure to be followed in conjunction with those Cash Confirmations which we do not receive in a reasonable period of time. | 185 | 92.50 |
| | 0.60 | Phone conversation with Larry Breaux in regards to the 3 large advances and deposits that met our scope threshold for further inquiry.  Items specifically addressed include the lease for Mr. Choi's apartment and several large pre-Chapter 11 Prepayments. | 185 | 111.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1.50 | Review of the Interim testing procedures performed in the Cash and A/P section of the database. This time includes drafting a list of procedures to performed as well as a list of questions to be discussed with the client and team leader (C Frick) | 185 | 277.50 |
| 01/09/03 | 1.00 | Discussion with Aimee Stickley on the documentation of the Advances and Deposits testing in the step to obtain a detailed analysis of prepaid account balances - year-end testing. | 185 | 185.00 |
|  | 1.00 | Made selections in conjunction with the step to test Sales/AR cutoff. | 185 | 185.00 |
|  | 3.00 | Preparation of the A/R Aging Schedule to be used in our testing in conjunction with the A/R allowance testing. | 185 | 555.00 |
|  | 1.60 | Complete the testing on the Fixed Asset Rollforward - Year-end for all open additions and disposals that are further supported by documentation provided by Bill Kelly.  This includes documentation of the results in the corresponding spreadsheet. | 185 | 296.00 |
|  | 0.40 | Obtain contact numbers from Bonita Harsh and Larry Marchman in order to follow-up for those A/R and Cash confirms that have not been received. | 185 | 74.00 |
|  | 1.10 | Follow-up with the outside parties in regards to those confirmations that we have not yet received. | 185 | 203.50 |
|  | 0.60 | Davison Chemical Cash Testing performed in conjunction with the step to Test Petty Cash. | 185 | 111.00 |
|  | 0.40 | Follow-up with Larry Breaux in order to obtain additional information in order to clarify questions still existing in the testing of Advances and Deposits. | 185 | 74.00 |
|  | 0.40 | Updated the A/P Lead Schedule for the 12/31/02 balances in order to determine those accounts for which we would need to obtain additional flux explanations based on our scope threshold. | 185 | 74.00 |
| 01/10/03 | 0.75 | Explanation from C Frick in regards to Davison Chemicals Inventory Capitalization Testing | 185 | 138.75 |
|  | 0.75 | Discussed with C Frick on R&M Testing | 185 | 138.75 |
|  | 1.70 | Perform and document the Davison Inventory Capitalization Testing performed in conjunction with the instructions provided above by Cheryl Frick. | 185 | 314.50 |
|  | 0.80 | Discussion with Tony Lascola in regards to the process for the approval of all credit memos.  This time includes documentation of the inquiry in the step to document the process for the approval of all credits. | 185 | 148.00 |
|  | 0.70 | Update the documentation of the Sales and Credit Memo Spreadsheet for additional documentation received from John Reilly. | 185 | 129.50 |
|  | 2.80 | Test the Constuction-in-Progress Additions selected for testing.  This also includes time spent in order to test FAS 34 Capitalized Interest Additions. | 185 | 518.00 |
| 01/11/03 | 1.75 | Tie out Davison Chemicals Updated Trial Balance, noting any adjustments made. | 185 | 323.75 |
|  | 3.75 | Davison Audit Stategy Meeting w/ J Natt, A Stickley & C Frick | 185 | 693.75 |
| 01/12/03 | 0.20 | Preparation of the Year-end Cash Lead based on the updated Trial Balances. | 185 | 37.00 |
|  | 0.30 | Preparation of the Year-end A/R Lead based on the updated Trial Balances. | 185 | 55.50 |
|  | 0.10 | Preparation of the Year-end Prepaid Lead based on the updated Trial Balances. | 185 | 18.50 |
|  | 0.10 | Preparation of the Year-end Deferred Charges Lead based on the updated Trial Balances. | 185 | 18.50 |
|  | 0.20 | Preparation of the Year-end Inventory Lead based on the updated Trial Balances. | 185 | 37.00 |
|  | 0.10 | Preparation of the Year-end Investment Lead based on the updated Trial Balances. | 185 | 18.50 |
|  | 0.20 | Preparation of the Year-end Fixed Asset Lead based on the updated Trial Balances. | 185 | 37.00 |
|  | 0.10 | Preparation of the Year-end Intangibles Lead based on the updated Trial Balances. | 185 | 18.50 |
|  | 0.30 | Preparation of the Year-end A/P Lead based on the updated Trial Balances. | 185 | 55.50 |
|  | 0.40 | Preparation of the Year-end Accruals Lead based on the updated Trial Balances. | 185 | 74.00 |
| 01/13/03 | 1.20 | Testing performed on the Davison Chemicals Inventory Fluctuation Analysis in conjunction with the step to perform substantive analytics | 185 | 222.00 |
|  | 1.50 | Conversation with Bonita Harsh, Treasury, in regards to what each of the respective cash accounts has been established for and or represents at Davison Chemicals. | 185 | 277.50 |
|  | 1.25 | Assistance from Cheryl Frick in regards to the A/P testing performed for Davison Chemicals | 185 | 231.25 |
|  | 0.25 | Review with C Frick of the vacation accruals testing to be performed | 185 | 46.25 |
|  | 1.40 | Follow up with the respective banks for those confirmations in which discrepancies were noted. | 185 | 259.00 |
|  | 0.60 | Conversation with Billie Gardner in regards to those cash confirmations for which reconciling items for noted and explanation from Billie for the variances. | 185 | 111.00 |
|  | 1.00 | Additional documentation of the results of the Sales/Credit Memo testing performed based on additional supporting documentation received from John Reilly. | 185 | 185.00 |
|  | 1.30 | Testing performed on the Vacation Accruals in conjunction with the conversation noted above with C Frick | 185 | 240.50 |
|  | 1.50 | Testing performed on the Prepaid Real and Personal Property Taxes in conjunction with the step to obtain a detailed analysis in support of the prepaid account balances. | 185 | 277.50 |
| 01/14/03 | 0.50 | Meeting with C Frick - Fixed Asset audit work (Fixed Asset Rollforward) | 185 | 92.50 |
|  | 0.50 | Coaching from Cheryl Frick on Fixed Assets Audit Work Performed | 185 | 92.50 |
|  | 1.00 | Davison Chemicals Fixed Asset Testing (Testing the Additions) | 185 | 185.00 |
|  | 1.10 | Testing performed on the Depreciation Expense testing performed by our GRMS Team.  The purpose of this testing was to determine what was responsible for the variance between the GRMS depreciation at the depreciation noted for Davison Chemicals. | 185 | 203.50 |
|  | 2.00 | Preparation of a Sales Trend Analysis for Davison Chemicals over the 2002 fiscal year | 185 | 370.00 |
|  | 0.90 | Testing of the Credit memos selected for our A/R cutoff Testing in the step to scan the detailed listing of A/R and agree to the summary at year-end. | 185 | 166.50 |

|  | 0.80 | Testing performed on the Accrued Salaries and Wages in the step for Accrued Salaries and Wages in Section 4100 of the Database | 185 | 148.00 |
|  | 2.20 | Testing performed, based on supporting documentation obtained from Bill Kelly, to support the selected disposals for our Fixed Assets Testing | 185 | 407.00 |
|  | 1.70 | Follow-up on those A/R and Cash confirmations which are still outstanding.  This time includes conversation with the respective banks/customers, faxing additional confirmations, follow-up for those confirms that are received by fax, etc. | 185 | 314.50 |
|  | 0.30 | Follow-up and documentation in order to address the coaching note in relation to the fact that the bank reconciliations do not agree to the supporting documentation. | 185 | 55.50 |
| 01/15/03 | 1.50 | Davison Team Status Meeting with C Frick and A Stickley | 185 | 277.50 |
|  | 1.10 | Testing performed on the selections made for the step to test Sales/AR cutoff | 185 | 203.50 |
|  | 1.50 | Review and discussion with A Stickley in regards to the documentation and testing performed in conjunction with Prepaid Assets at Davison.  This testing includes review of the step to obtain a detailed analysis for the prepaid accounts balances in order to determine additional testing that should be performed on various prepaids recognized. | 185 | 277.50 |
|  | 1.30 | Testing performed on the process for recognizing accumulated depreciation at Davison.  This includes review of the computation of the expense in order to determine whether or not it appears to be reasonable. | 185 | 240.50 |
|  | 1.70 | Preparation of a consolidated open items list for A Stickley, M Yeager and C Frick's open audit areas for which additional supporting documentation is needed.  This list was provided to John Reilly and Carol Pace in order to ensure that we were able to receive our outstanding items. | 185 | 203.50 |
|  | 1.90 | Scanned the AP detail, noting any unusual items for which further explanation would be needed from the client.  In addition, reviewed the Interim AP Search detail in order to determine the coverage necessary in our year-end A/P search.  Also, further review of PwC Audit for guidance on the scope of testing | 185 | 351.50 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name: Jafet Pabon**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 01/02/03 | 1.50 | Documentation of Physical Inventory Observation which took place on 12/30/02 | 185 | 277.50 |
| **Totals** | **1.50** | | | $ **277.50** |

| | |
|---|---|
| Total January Hours | **1.50** |
| Bill Rate | 185 |
| **Total Billed** | **$277.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2002**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Stacy Clark** | | | | |
| 01/13/03 | 0.60 | Orientation with Sandra David and PwC audit team | 235 | 141.00 |
| | 1.00 | Meeting with Rick Brown | 235 | 235.00 |
| | 2.80 | Preparation of the Accruals lead and determination of what accounts to test | 235 | 658.00 |
| | 1.70 | Determination of sample size for accrual accounts tested | 235 | 399.50 |
| | 1.30 | Determination of sample size for accounts receivables tested | 235 | 305.50 |
| | 1.90 | Preparation of the Other assets lead and determination of what accounts to test. | 235 | 446.50 |
| | 0.70 | Preparation of the A/R Lead | 235 | 164.50 |
| **Totals** | **10.00** | | | |
| 01/14/2003 | 3.40 | Review of the Interim work and prior year database for Accruals | 235 | 799.00 |
| | 1.50 | Meeting with Scott Tremble regarding Cash | 235 | 352.50 |
| | 1.50 | Review of the Interim work and prior year database for Prepaid and other assets | 235 | 352.50 |
| | 1.10 | Discussion with Jonelle Lipppolis concerning Prepaids and other assets | 235 | 258.50 |
| | 3.00 | Preparation of requests for accrual accounts tested. | 235 | 705.00 |
| | 0.50 | Discussion with Greg Manning about the Re-Usable Totes | 235 | 117.50 |
| | 0.60 | Discussion with Charlie Sebestyen about the requests for A/R and working on getting the files sent to me | 235 | 141.00 |
| | 0.40 | Discussion with Sandy David about accruals | 235 | 94.00 |
| **Totals** | **12.00** | | | |
| 01/15/2003 | 3.20 | Review of the prior year database and interim audit work for A/R | 235 | 752 |
| | 0.30 | Meeting with Rick Brown over requests | 235 | 70.5 |
| | 0.40 | Discussion with Dan El-Khoury about the severance accrual for Atlanta plant | 235 | 94 |
| | 0.80 | Meeting with Rick Brown about suspense accounts | 235 | 188 |
| | 0.70 | Meeting with Jack McGee about the MADS Parts | 235 | 164.5 |
| | 0.50 | Discussion with Jonelle Lippolis about the A/R liquidation testing | 235 | 117.5 |
| | 0.40 | Discussion with Charlie Sebestyen about the prepaid insurance accounts | 235 | 94 |
| | 0.60 | Review of the Interim work and prior year database for Prepaid and other assets | 235 | 141 |
| | 0.30 | Discussion with Renee Anderson about the inventory cut-off testing | 235 | 70.5 |
| | 0.80 | Discussion with Sandy David about sales cut-off testing | 235 | 188 |
| | 0.90 | Discussion with Jonelle Lippolis about the A/R testing | 235 | 211.5 |
| | 0.80 | Selections for Credit Memos | 235 | 188 |
| | 0.20 | Preparation of requests for the prepaids and other assets | 235 | 47 |
| | 0.70 | Conversations about accruals | 235 | 164.5 |
| | 0.40 | Discussion with Rick Brown about accruals | 235 | 94 |
| | 0.20 | Discussion with Charlie Sebestyen getting the allowance for doubtful accounts. | 235 | 47 |
| **Totals** | **11.20** | | | |
| 01/16/2003 | 2.90 | Support and Discussions for AR | 235 | 681.5 |
| | 4.00 | Examining HR files for the Severance accruals | 235 | 940 |
| | 1.40 | Accounts Receivable Analytics | 235 | 329 |
| | 7.00 | Gathering support for Accruals accounts | 235 | 1645 |
| | 0.70 | Discussion with Grace regarding re-usable Totes | 235 | 164.5 |
| **Totals** | **16.00** | | | |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 01/17/2002 | 0.90 | Taking Stock meeting with the team. | 235 | 211.5 |
| | 5.00 | Gathering support for Prepaids | 235 | 1175 |
| | 1.10 | Gathering support for Accruals | 235 | 258.5 |
| | 2.00 | First Review of A/R | 235 | 470 |
| **Totals** | **9.00** | | | |
| 01/18/2003 | 3.70 | Review of Accruals | 235 | 869.5 |
| | 1.60 | Review of Pre-Prepaids | 235 | 376 |
| | 1.20 | Preparation of materials, open items and questions for Monday. | 235 | 282 |
| **Totals** | **6.50** | | | |
| 01/20/2002 | 3.00 | Discussion and going through support with Paul Brey | 235 | 705 |
| | 3.00 | Discussions and support for the AR balances >100k and 90k | 235 | 705 |
| | 2.00 | Review of Accounts Receivable | 235 | 470 |
| | 1.20 | Preparation of Prepaid Flux | 235 | 282 |
| | 0.60 | Preparation of A/R Flux | 235 | 141 |
| | 1.40 | Accruals testing | 235 | 329 |
| | 0.50 | Prepaids testing | 235 | 117.5 |
| | 0.40 | Accounts Receivable testing | 235 | 94 |
| | 2.40 | Preparation of Partner memorandum | 235 | 564 |
| **Totals** | **14.50** | | | |
| 01/21/2003 | 2.40 | Review with Partner for Accruals | 235 | 564 |
| | 1.20 | Review with Partner for A/R | 235 | 282 |
| | 0.90 | Review with Partner for Prepaids | 235 | 211.5 |
| | 3.40 | Follow up for Accruals | 235 | 799 |
| | 2.20 | Follow up for Prepaids | 235 | 517 |
| | 0.90 | Follow up on A/R | 235 | 211.5 |
| **Totals** | **11.00** | | | |
| 01/22/2003 | 0.80 | Follow up on A/R | 235 | 188 |
| | 3.00 | Documentation for Prepaids | 235 | 705 |
| | 0.40 | Follow up on the confirmations for the security deposits | 235 | 94 |
| | 1.20 | Accounts Receivable Credit Balances Testing  and documentation | 235 | 282 |
| | 0.30 | Meeting with PwC audit team concerning Fixed assets | 235 | 70.5 |
| | 4.00 | A/R Rollforward and selections for debit memo's, cash receipts and sales | 235 | 940 |
| | 0.30 | A/R testing | 235 | 70.5 |
| **Totals** | **10.00** | | | |
| 01/23/2003 | 2.10 | Allowance for Doubtful Accounts Documentation | 235 | 493.5 |
| | 0.30 | Discussion with Shaun about the Dispensers | 235 | 70.5 |
| | 1.70 | Credit Memo Testing | 235 | 399.5 |
| | 0.60 | Discussion with Charlie about the credit memo process and how it is going to change | 235 | 141 |
| | 2.80 | AR Rollforward and selections for debit memo's, cash receipts and sales | 235 | 658 |
| | 2.00 | Documentation of Prepaids | 235 | 470 |
| | 2.00 | Documentation of Accruals | 235 | 470 |
| **Totals** | **11.50** | | | |
| 01/24/2003 | 0.70 | Clean up of audit room | 235 | 164.5 |
| | 0.20 | Putting the Interim audit binder back together | 235 | 47 |
| | 0.60 | Discussion with Rick about the Reserve for returns | 235 | 141 |
| | 0.80 | Discussion with Sandy and Jonelle about Open items and proceeding for the following week. | 235 | 188 |
| | 1.10 | Preparation and documentation of the Accrued Receivable Documentation | 235 | 258.5 |

| | | | | |
|---|---|---|---|---|
| | 2.30 | Preparing the step and documentation for the Joint Venture Step | 235 | 540.5 |
| | 0.70 | A/R Bucket Testing and Documentation | 235 | 164.5 |
| | 1.60 | Testing and documentation for the AR Rollforward | 235 | 376 |
| **Totals** | **8.00** | | | |
| 01/27/2003 | 1.20 | Re-review of the trial balances and changes to the Lead. | 235 | 282 |
| | 0.80 | Pre-paid - Buildtech Licensing agreement and preparation of pocket for binder | 235 | 188 |
| **Totals** | **2.00** | | | |
| 01/28/2003 | 0.20 | Printing confirmation and making pocket | 235 | 47 |
| | 0.10 | preparing pockets for the incentives descriptions for binder | 235 | 23.5 |
| | 0.20 | Preparation and organization of the freight accrual pocket | 235 | 47 |
| | 1.50 | Time spent on the freight accrual with Rick and Jason | 235 | 352.5 |
| **Totals** | **2.00** | | | |
| 01/29/2003 | 0.40 | Time reviewing the freight accounting and the flow | 235 | 94 |
| | 3.00 | Review and documentation of Credit Memo Testing | 235 | 705 |
| | 0.60 | Finish Accrued Receivable Testing | 235 | 141 |
| **Totals** | **4.00** | | | |
| 01/30/2003 | 5.20 | Review of support and documentation of Accruals | 235 | 1222 |
| | 1.80 | Documentation of Accruals | 235 | 423 |
| **Totals** | **7.00** | | | **31,654.50** |

| | | |
|---|---|---|
| Total January Hours | **134.70** | |
| Bill Rate | 235 | |
| **Total Billed** | **$31,654.50** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Scott Tremble** | | | | |
| 01/08/2003 | 0.5 | Send out confirms for the cash account | 181 | $ 90.50 |
| **Totals** | **0.5** | | 181 | **$ 90.50** |
| | | | | |
| 01/13/03 | 0.6 | Orientation with Sandra David and PwC audit team | 181 | $ 108.60 |
| | 1.00 | Meeting with Rick Brown | 181 | $ 181.00 |
| | 1.20 | Prepare Cash Lead Schedule | 181 | $ 217.20 |
| | 1.20 | Bank Reconciliations review and testing | 181 | $ 217.20 |
| | 1.30 | Prepare Fixed Asset Lead schedule | 181 | $ 235.30 |
| | 0.80 | Prepare accounts payable lead schedule | 181 | $ 144.80 |
| | 0.80 | Review interim workpapers for cash | 181 | $ 144.80 |
| | 0.60 | Review interim workpapers for fixed assets | 181 | $ 108.60 |
| | 1.40 | Review interim workpapers for accounts payable | 181 | $ 253.40 |
| | 0.40 | Prepare Fixed Asset Roll Forward | 181 | $ 72.40 |
| | 0.70 | Selected additions for testing of fixed asset additions | 181 | $ 126.70 |
| **Totals** | **10.00** | | 181 | **$ 1,810.00** |
| | | | | |
| 01/14/03 | 0.30 | Continued making fixed asset additions selections | 181 | $ 54.30 |
| | 0.70 | Selected disposals/retirements for testing within fixed assets | 181 | $ 126.70 |
| | 1.10 | Selected checks for unrecorded liabilities search | 181 | $ 199.10 |
| | 1.20 | Discussed with Darlene Parlin bank reconciliations | 181 | $ 217.20 |
| | 0.50 | Documented results from discussion with Darlene Parlin | 181 | $ 90.50 |
| | 0.40 | Reviewed cash policies and procedures | 181 | $ 72.40 |
| | 0.60 | Reviewed fixed assets policies and procedures | 181 | $ 108.60 |
| | 0.80 | Selected repairs and maintenance amounts to test | 181 | $ 144.80 |
| | 0.80 | Tracing and documentation of checks from payroll account | 181 | $ 144.80 |
| | 1.70 | Meeting with Stacy Clark to discuss the cash section of the database | 181 | $ 307.70 |
| | 0.70 | updated fixed asset lead schedule | 181 | $ 126.70 |
| | 0.30 | reorder database in cash, fixed assets, and accounts payable | 181 | $ 54.30 |
| | 1.20 | prepare questions for cash and fixed assets for management | 181 | $ 217.20 |
| | 0.80 | Documented steps within cash and fixed assets that could be done from work done | 181 | $ 144.80 |
| | 0.50 | Client meeting | 181 | $ 90.50 |
| | 0.40 | Reviewed accounts payable policies and procedures | 181 | $ 72.40 |
| **Totals** | **12.00** | | 181 | **$ 2,172.00** |
| | | | | |
| 01/15/03 | 0.70 | Received part of unrecorded liability testing information, reviewed and documented | 181 | $ 126.70 |
| | 0.50 | Meeting with Jonelle Lippolis on manual payments within cash | 181 | $ 90.50 |
| | 0.60 | Tracing and documenting of checks from accounts payable cash account | 181 | $ 108.60 |
| | 1.40 | Reviewing additions testing documents received and documenting | 181 | $ 253.40 |
| | 1.30 | Documentation and review of retirements documents | 181 | $ 235.30 |
| | 0.60 | Preparation of selections from assets retired without revenue | 181 | $ 108.60 |
| | 1.00 | Discussion with Adean Singleton about fixed assets with respect to additions and retirements | 181 | $ 181.00 |
| | 0.80 | Discussion with Jack McGee about fixed assets and repairs and maintenance | 181 | $ 144.80 |
| | 0.50 | Documentation of discussions about fixed assets | 181 | $ 90.50 |
| | 1.40 | Preparation of time at GPC for 1/13/03 - 1/15/03 | 181 | $ 253.40 |
| | 0.80 | Documentation and review of retirements without revenue accounts | 181 | $ 144.80 |
| | 0.50 | Review of GRMS testing of depreciation on fixed assets | 181 | $ 90.50 |
| | 0.70 | Documentation and review of documents on fixed asset additions | 181 | $ 126.70 |
| | 0.30 | Documentation of discussion of fixed assets | 181 | $ 54.30 |
| | 0.30 | Discussion with Rick Brown concerning leases and other assets | 181 | $ 54.30 |
| | 0.60 | Review and discuss with Jonelle Lippolis regarding impairment charges | 181 | $ 108.60 |
| **Totals** | **12.00** | | 181 | **$ 2,172.00** |
| | | | | |
| 01/16/2003 | 2.30 | Additional testing for unrecorded liabilities | 181 | $ 416.30 |
| | 1.50 | Additional selections for testing of depreciation | 181 | $ 271.50 |
| | 2.90 | Reviewed lease agreements and client prepared spreadsheet | 181 | $ 524.90 |
| | 0.50 | Discussed with Jack McGee again repairs and maintenance | 181 | $ 90.50 |
| | 1.70 | Reviewed repairs and maintenance accounts and made selections | 181 | $ 307.70 |
| | 1.30 | Reviewed and discussed with Jack McGee Fixed asset policies and procedures | 181 | $ 235.30 |
| | 0.50 | Discussed with Darlene cash procedures | 181 | $ 90.50 |

| | | | | |
|---|---|---|---|---|
| | 0.40 | Discussed with Mary accounts payable procedures | 181 | $ 72.40 |
| | 0.60 | Updated documentation on three accounts policies and procedures | 181 | $ 108.60 |
| | 1.20 | Reviewed A/P detail for discussion with client | 181 | $ 217.20 |
| | 1.00 | Discussion with audit team about areas | 181 | $ 181.00 |
| | 1.10 | Updated lead schedules with new trial balances | 181 | $ 199.10 |
| **Totals** | **15.00** | | 181 | **$ 2,715.00** |
| | | | | |
| 01/17/2003 | 3.20 | Reviewed documents from unrecorded liabilities selections made | 181 | $ 579.20 |
| | 2.80 | Reviewed documents from repairs and maintenance selections made | 181 | $ 506.80 |
| | 0.50 | Discussed with Jack McGee certain repairs and maintenance | 181 | $ 90.50 |
| | 1.20 | Discussed and reviewed documents in the system with Mary for A/P selections | 181 | $ 217.20 |
| | 0.80 | Documentation of repairs and A/P findings | 181 | $ 144.80 |
| | 0.70 | Discussed with Dave Rand lease terms | 181 | $ 126.70 |
| | 0.30 | Discussion with audit team members about repairs and maintenance | 181 | $ 54.30 |
| **Totals** | **9.50** | | 181 | **$ 1,719.50** |
| | | | | |
| 01/18/2003 | 0.60 | Reviewed lease agreements | 181 | $ 108.60 |
| | 3.40 | Reviewed A/P listing in system for unusual items | 181 | $ 615.40 |
| | 0.70 | Researched repairs and maintenance items in system | 181 | $ 126.70 |
| | 1.10 | Researched unrecorded liabilities selections in system | 181 | $ 199.10 |
| | 1.20 | Updated leads and other documents from new trial balances | 181 | $ 217.20 |
| **Totals** | **7.00** | | 181 | **$ 1,267.00** |
| | | | | |
| 01/20/2003 | 2.80 | Finished reviewing A/P detail on clients system | 181 | $ 506.80 |
| | 0.70 | Discussion with Mary about findings from search of system | 181 | $ 126.70 |
| | 0.50 | discussion with jack McGee about his progress with repairs and maintenance outstanding items | 181 | $ 90.50 |
| | 1.10 | Additional selections for fixed asset additions | 181 | $ 199.10 |
| | 1.80 | Additional selections for fixed asset retirements | 181 | $ 325.80 |
| | 0.70 | Discussion with Adman Singleton about fixed asset new selections | 181 | $ 126.70 |
| | 1.70 | Discussion with Dew Mahendra about certain accounts in A/P | 181 | $ 307.70 |
| | 1.30 | Discussion with Rick Brown about cash and accounts payable | 181 | $ 235.30 |
| | 0.70 | Discussion with Charlie about accounts payable | 181 | $ 126.70 |
| | 1.30 | Documented new depreciation amounts tested | 181 | $ 235.30 |
| | 0.90 | Discussion with team about A/P | 181 | $ 162.90 |
| **Totals** | **13.50** | | 181 | **$ 2,443.50** |
| | | | | |
| 01/21/2003 | 0.70 | Review of areas with Jonelle | 181 | $ 126.70 |
| | 0.90 | Update schedules with new trial balances | 181 | $ 162.90 |
| | 0.50 | Discussion with Dewa about A/P | 181 | $ 90.50 |
| | 2.00 | Documentation from new fixed asset selections | 181 | $ 362.00 |
| | 0.80 | Discussion with Jack McGee about fixed asset findings and repairs & maintenance which are still outstanding | 181 | $ 144.80 |
| | 0.50 | Documentation of more repairs and maintenance documents | 181 | $ 90.50 |
| | 0.70 | Selection of additional unrecorded liabilities for testing | 181 | $ 126.70 |
| | 1.50 | Partner memo preparation | 181 | $ 271.50 |
| | 0.30 | Documentation from discussion with Rick | 181 | $ 54.30 |
| | 0.20 | Discussion with partner, Larry Farmer | 181 | $ 36.20 |
| | 1.10 | Discussion with Rick Brown open items | 181 | $ 199.10 |
| | 1.30 | Update schedules with new trial balance | 181 | $ 235.30 |
| **Totals** | **10.50** | | 181 | **$ 1,900.50** |
| | | | | |
| 01/22/2003 | 1.50 | Additional reviewing of A/P detail on system | 181 | $ 271.50 |
| | 0.60 | Discussions with Dewa Mahendra about property tax payable | 181 | $ 108.60 |
| | 0.50 | Discussions with Charlie about open A/P items | 181 | $ 90.50 |
| | 1.10 | Review of cash reconciliations | 181 | $ 199.10 |
| | 1.30 | Schedule of manual entries prepared for Larry Farmer | 181 | $ 235.30 |
| | 0.60 | Discussion with Jack McGee about fixed assets and repairs and maintenance upon Larry Farmer's request | 181 | $ 108.60 |
| | 1.00 | Selections and discussion with Jack about retirement with without revenue selections | 181 | $ 181.00 |
| | 0.50 | Discussion with Rick brown about open items | 181 | $ 90.50 |
| | 2.00 | Reviewing of areas on clients system | 181 | $ 362.00 |
| | 1.40 | Documentation and review of documents regarding retirement without revenue | 181 | $ 253.40 |
| **Totals** | **10.50** | | 181 | **$ 1,900.50** |
| | | | | |
| 01/23/2003 | 2.20 | Review of open invoices in A/P department | 181 | $ 398.20 |
| | 0.30 | Making of new selections for unrecorded liabilities search | 181 | $ 54.30 |
| | 1.50 | Discussion with Darlene and dealing with banks to wrap up confirms | 181 | $ 271.50 |
| | 1.40 | Testing of transfers between bank accounts | 181 | $ 253.40 |
| | 1.30 | Finished up with repairs and maintenance testing | 181 | $ 235.30 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1.50 | Discussed with Adean singleton and documented last items from fixed asset testing | 181 | $ 271.50 |
|  | 0.40 | Finished documentation of updated understanding of fixed assets policies | 181 | $ 72.40 |
|  | 0.50 | Discussion with Maryland team about unrecorded liabilities search | 181 | $ 90.50 |
|  | 0.20 | Finishing A/P search documentation | 181 | $ 36.20 |
|  | 0.70 | Documenting of unrecorded liabilities search findings | 181 | $ 126.70 |
| **Totals** | **10.00** |  | 181 | **$ 1,810.00** |
|  |  |  |  |  |
| 01/24/2003 | 2.00 | Documentation for areas from notes | 181 | $ 362.00 |
|  | 1.00 | Update schedules from new trial balances | 181 | $ 181.00 |
|  | 1.00 | Last unrecorded liabilities documents received and reviewed | 181 | $ 181.00 |
|  | 0.30 | Documentation of unrecorded liabilities search | 181 | $ 54.30 |
|  | 0.80 | Review of areas with Jonelle | 181 | $ 144.80 |
|  | 0.30 | Discussion with team about A/P | 181 | $ 54.30 |
|  | 0.40 | Retirement without revenue closing documentation | 181 | $ 72.40 |
|  | 0.20 | Cash confirm follow up with Darlene and the bank | 181 | $ 36.20 |
|  | 1.00 | Organization of files and folders for all documents | 181 | $ 181.00 |
|  | 1.00 | Filing of audit workpapers | 181 | $ 181.00 |
| **Totals** | **8.00** |  | 181 | **$ 1,448.00** |
|  |  |  |  |  |
| 01/27/2003 | 1.00 | Database wrap up | 181 | $ 181.00 |
| **Totals** | **1.00** |  | 181 | **$ 181.00** |

| | | |
|---|---|---|
| Total January Hours | **119.50** | |
| Bill Rate | 181 | |
| **Total Billed** | | **$21,629.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:** | | | | |
| E. Coyle | 0.5 | Ran WIPS for two pay periods | $112.00 | $56.00 |
| **Totals** | **0.50** | | | **56.00** |
| | | Total January Hours | **0.50** | |
| | | Bill Rate | 112 | |
| | | **Total Billed** | **$56.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Deborah Mullineaux** | | | | |
| **01/30/03** | 0.20 | Scheduled a Towards Performance Audit (i.e. TPA)  conference call for Jen Maher with Larry Farmer & Jason Natt | 101 | 20.20 |
| **Total** | **0.20** | | | 20.20 |

| | | |
|---|---|---|
| Total January Hours | **0.20** | |
| Bill Rate | 101 | |
| **Total Billed** | **$20.20** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended December 31, 2002**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Margaret Bermudez** | | | | |
| **01/20/03** | 0.40 | Found client files for Michelle Gerety in her EA's absence.  Boxed them up.  Got address, code, etc. and couriered them to her in Boca Raton. | 107 | 42.80 |
| **Totals** | **0.40** | | | $    43 |

| | |
|---|---|
| Total January Hours | **0.40** |
| Bill Rate | 107 |
| **Total Billed** | **$42.80** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Andrea Brown** | | | | |
| 01/28/03 | 3.0 | Research for tax provision review | 553 | 1659 |
| **Totals** | **3.00** | | | |
| 01/29/03 | 0.50 | Research for tax provision review | 553 | 276.50 |
| **Totals** | **0.50** | | | 1,935.50 |
| | | Total January Hours | **3.50** | |
| | | Bill Rate | 553 | |
| | | **Total Billed** | **$1,935.50** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  German Jimenez** | | | | |
| 01/23/03 | 8.0 | Review of the WR Grace Tax Provision | 585 | 4,680 |
| | | Review of tax packages and summarization of the foreign issues with Peter Woolf and | | |
| 01/24/03 | 8.0 | Michelle Gerety | 585 | 4,680 |
| 01/27/03 | 2.0 | Review of the WR Grace Tax Provision | 585 | 1,170 |
| 01/28/03 | 2.5 | Dervis Pejo in regards to the Code 956 Accrual | 585 | 1,463 |
| 01/29/03 | 3.5 | Review of the WR Grace Tax Provision | 585 | 2,048 |
| **Totals** | **24.00** | | | $    14,040 |

| | | |
|---|---|---|
| Total January Hours | | **24.00** |
| Bill Rate | | 585 |
| **Total Billed** | | **$14,040.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Dervis Pajo** | | | | |
| 01/24/03 | 2.50 | Discussion with German Hermanez in regards to the Code 956 Accrual | $     347.00 | $    867.50 |
| **Totals** | **2.50** | | | **867.50** |

| | | |
|---|---|---|
| Total January Hours | | **2.50** |
| Bill Rate | $ | 347.00 |
| **Total Billed** | | **$867.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Michelle Gerety** | | | | |
| **01/20/03** | 1.00 | Kick off meeting concerning the tax provision | 553 | 553.00 |
| | 2.00 | Met with Andre and Mark Joyce regarding domestic provision | 553 | 1,106.00 |
| | 0.80 | Meeting with Joe Gibbs | 553 | 442.40 |
| | 2.10 | Gather foreign information regarding Germany - general review | 553 | 1,161.30 |
| | 4.60 | Review and analyze tax issues | 553 | 2,543.80 |
| **Totals** | **10.50** | | | $    5,807 |
| **01/21/02** | 5.20 | Review of flux issues | 553 | 2,875.60 |
| | 1.10 | Meeting with David Nakashige | | |
| | 1.70 | Meeting with Joe Gibbs | | |
| **Totals** | **8.00** | | | **2,875.60** |
| **01/22/03** | 4.50 | Meeting with Mark Joyce concerning tax issues | 553 | 2,488.50 |
| **Totals** | **4.50** | | | **2,488.50** |
| **01/23/03** | 4.00 | Review tax packages | 553 | 2,212.00 |
| **Totals** | **4.00** | | | **2,212.00** |
| | | | | 4,424.00 |
| **01/24/03** | 8.00 | Review tax packages/ Summarize foreign issues with Peter Woolf and German Jiminez | 553 | |
| **Totals** | **8.00** | | | **4,424.00** |
| **01/27/03** | | | | |
| | 1.10 | Follow up with foreign issues | 553 | 608.30 |
| | 5.20 | Meeting with Mark concerning domestic variances and adjustment | | |
| | 3.70 | Review rate calculation | | |
| **Totals** | **10.00** | | | **608.30** |
| | | | | 2,765.00 |
| **01/28/03** | 5.00 | Review tax reserves, rate reconciliation and changes to tax packages from Corp | 553 | |
| | 1.00 | Tax accrual discussion with Peter Woolf in regards to open issues | 553 | 553.00 |
| **Totals** | **6.00** | | | **2,765.00** |
| | | | | 1,659.00 |
| **01/29/03** | 3.00 | Meeting and phone calls with auditors and client on overall signoff, discussions with Joe Gibbs. | 553 | |
| | 1.00 | Meeting with Peter Woolf concerning the tax accrual | | |
| **Totals** | **4.00** | | | **1,659.00** |
| **GRAND TOTAL** | **55.00** | | | $  22,838.90 |

| | | |
|---|---|---|
| Total January Hours | **55.00** | |
| Bill Rate | 553 | |
| **Total Billed** | **$30,415.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Mark Joyce** | | | | |
| **01/20/03** | 8.00 | Review of the 2002 tax accrual. | 347 | 2,776.00 |
| | 2.00 | Meeting with Andre and Michelle Gerety regarding the domestic tax provision | | |
| **Totals** | **10.00** | | | **$  2,776** |
| **01/21/03** | 5.80 | Review of the 2002 tax accrual. | 347 | 2,012.60 |
| | 4.50 | Meeting with Michelle Gerety concerning tax-related issues. | | |
| **Totals** | **10.30** | | | **$  2,013** |
| **01/22/03** | | | | |
| | 10.00 | Review of the 2002 tax accrual. | 347 | 3,470.00 |
| **Totals** | **10.00** | | | **$  3,470** |
| **01/23/03** | 9.50 | Review of the 2002 tax accrual. | 347 | 3,296.50 |
| **Totals** | **9.50** | | | **$  3,297** |
| **01/24/03** | 10.00 | Review of the 2002 tax accrual. | 347 | 3,470.00 |
| **Totals** | **10.00** | | | **$  3,470** |
| **01/27/03** | 8.00 | Review of the 2002 tax accrual. | 347 | 2,776.00 |
| **Totals** | **8.00** | | | **$  2,776** |
| **01/28/03** | 8.00 | Review of the 2002 tax accrual. | 347 | 2,776.00 |
| **Totals** | **8.00** | | | **$  2,776** |
| **01/29/03** | 2.50 | Review of the 2002 tax accrual. | 347 | 867.50 |
| **Totals** | **2.50** | | | **$  868** |

| | | |
|---|---|---|
| Total January Hours | | **68.30** |
| Bill Rate | | 347 |
| **Total Billed** | | **$23,700.10** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name: Young L Lee**

| | | | | |
|------|-------|--------------------------------|-----------|----------|
| 01/24/03 | 4.70 | Work on foreign tax provisions | 219 | 1,752.00 |
| | 1.40 | Created Tax Files | | |
| | 1.90 | Created a Tax Memorandum | | |
| | | Total January Hours | **8.00** | |
| | | Bill Rate | 219 | |
| | | **Total Billed** | **$1,752.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Janet Levy** | | | | |
| **01/29/03** | 0.30 | Sent files to Michele Gerety, Tax Manager | 213 | 63.90 |
| **Total** | **0.30** | | | 63.90 |

| | | | |
|---|---|---|---|
| Total January Hours | | **0.30** | |
| Bill Rate | | 213 | |
| **Total Billed** | | **$63.90** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:** | **Peter Woolf** | | | |
| | | | | |
| 01/09/03 | 1.00 | Plan provision - discussion with Michelle Gerety | 733 | 733.00 |
| 01/15/03 | 1.00 | Review prior year tax memos | 733 | 733.00 |
| 01/17/03 | 1.00 | Send international faxes after review, calls to Joe Gibbs and Atlanta | 733 | 733.00 |
| | 1.00 | Calls with Atlanta and Joe Gibbs | | |
| 01/20/03 | 4.00 | Meeting at client regarding the tax provision. Discussed issues with client.  Developed testing procedures with the team | 733 | 2,932.00 |
| 01/22/03 | 5.00 | Discuss various issues relating to the provision with both the team and client. | 733 | 3,665.00 |
| | | Review schedules, talk with team, disc issues with Joe Gibbs and David Nakashige. Disc | | 4,398.00 |
| 01/23/03 | 6.00 | international provision with German and with Columbia. | 733 | |
| | | Review of the tax package and the summarization of foreign issues with Michelle Gerety | | 5,864.00 |
| 01/24/03 | 8.00 | and German Jimenez | 733 | |
| 01/25/03 | 1.00 | Review of tax memo | 733 | 733.00 |
| 01/27/03 | 5.00 | Reviewed workpapers, meeting with client, conf call re tax accrual | 733 | 3,665.00 |
| 01/28/03 | 1.00 | Tax accrual-discussion with Michelle Gerety regarding open issues | 733 | 733.00 |
| 01/29/03 | 1.00 | Tax accrual-discussion with Michelle Gerety regarding open issues | 733 | 733.00 |
| 01/30/03 | 4.00 | Meeting at client to discuss open issues | 733 | 2,932.00 |
| | | | | |
| **Totals** | **39.00** | | | **27,854.00** |

| | |
|---|---|
| Total January Hours | **39.00** |
| Bill Rate | 733 |
| **Total Billed** | **$28,587.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name:  Alan Fischl**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 01/24/03 | 0.50 | Review of the Tax Accrual at WR Grace | 755 | 377.50 |
| Total | 0.50 | | | 377.50 |

| | | |
|---|---|---|
| Total January Hours | **0.50** | |
| Bill Rate | 755 | |
| **Total Billed** | **$377.50** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:** | **Yeonsoo Song** | | | |
| 01/24/03 | 0.5 | Discussion regarding whether a guaranty on the guaranty triggers Section 956 | 517.00 | 258.5 |
| 01/28/03 | 0.30 | Discussion of the issue regarding whether the parent's collecting cash on behalf of its foreign subsidiary triggers Section 956 | 517.00 | 155.1 |
| 01/29/03 | 1.50 | Discussion of the issue regarding whether the parent's collecting cash on behalf of its foreign subsidiary triggers Section 956 | 517.00 | 775.50 |
| **Total** | 2.30 | | | 1189.10 |

| | |
|---|---|
| Total January Hours | **2.30** |
| Bill Rate | 517.00 |
| **Total Billed** | **$1,189.10** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Ganesan Balaji** | | | | |
| **01/13/03** | 1.00 | Update/Review of A/R and Fixed Asset work completed by data management team | 508 | 508.00 |
| **Totals** | **1.00** | | | $        508 |

|  |  |
|--|--|
| Total January Hours | **1.00** |
| Bill Rate | 508 |
| **Total Billed** | **$508.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Robin Cutshaw** | | | | |
| **01/02/02** | 1.00 | Review Fixed Asset CAAT work for Brian Krisch | 506 | 506.00 |
| | | Total January Hours | **1.00** | |
| | | Bill Rate | 506 | |
| | | **Total Billed** | **$506.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Daryl Davies** | | | | |
| 01/10/03 | 2.0 | Reviewing CAAT work performed by Brian Krisch (Inventory) | $    389.00 | $    778.00 |
| | | Total January Hours | **2.00** | |
| | | Bill Rate | $    389.00 | |
| | | **Total Billed** | **$778.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Brian Krisch** | | | | |
| 12/20/2002 | 8.0 | Worked on A/R Liquidation and Analysis testing on GPC and Davison divisions. | 261 | 2088 |
| **Total** | **8.0** | | | 2088 |
| 12/24/2002 | 6.0 | Worked on A/R Liquidation and Analysis testing on GPC, Davison and ART divisions. | 261 | 1566 |
| **Total** | **6.0** | | | 1566 |
| 12/26/2002 | 2.0 | Worked on A/R Liquidation and Analysis testing on GPC, Davison and ART divisions. | 261 | 522 |
| **Total** | **2.0** | | | 522 |
| 12/27/2002 | 4.0 | Worked on A/R Liquidation and Analysis testing on GPC, Davison and ART divisions. | 261 | 1044 |
| | 4.0 | Started Fixed Asset CAAT testing for GPC | 261 | 1044 |
| **Total** | **8.0** | | | 2088 |
| 01/02/03 | 8.0 | Worked on Fixed Asset CAAT testing for GPC and Davison. | 261 | 2088 |
| **Total** | **8.0** | | | **2088** |
| 01/09/03 | 3.00 | Worked on Fixed Asset CAAT testing for GPC and Davison. | 261 | 783 |
| | 3.00 | Finished A/R CAAT testing documentation for ART, GPC and Davison. | 261 | 783 |
| **Total** | **6.00** | | | **1566** |
| 01/10/03 | 6.00 | Worked on Fixed Asset CAAT testing for GPC and Davison. | 261 | 1566 |
| **Total** | **6.00** | | | **1566** |
| 01/13/03 | 6.00 | Finish Fixed Asset CAAT testing and documentation. | 261 | 1566 |
| **Total** | **6.00** | | | **1566** |
| **Grand Total** | **50.00** | | | **6,786.00** |

| | | |
|---|---|---|
| Total January Hours | **50.00** | |
| Bill Rate | 261 | |
| **Total Billed** | **$13,050.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) |
|------|-------|--------------------------------|-----------|---|----------|
| **Name:  John (Jay) McKey** | | | | | |
| 01/15/03 | 0.20 | Conversation with PwC staff on prior year audit issues | $ | 506.00 | 101.20 |
| 01/16/03 | 0.50 | Review of audit worked performed by the above noted staff and recommendations for improvement in the documentation reviewed. | $ | 506.00 | 253.00 |
| **Totals** | **0.70** | | | | **354.20** |

| | | | | | |
|---|---|---|---|---|---|
| | | Total January Hours | | **0.70** | |
| | | Bill Rate | $ | 506.00 | |
| | | **Total Billed** | | **$354.20** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| | | **Name:  Joseph Rocco** | | |
| 01/09/02 | 0.50 | Peer Review of Computer Assisted Auditing Techniques (CAAT) report - A/R SubCash Procedures | 389 | 194.50 |
| 01/10/02 | 0.50 | Peer Review of Computer Assisted Auditing Techniques (CAAT) report - A/R SubCash Procedures | 389 | 194.50 |
| | | Total January Hours | **1.00** | |
| | | Bill Rate | 389 | |
| | | **Total Billed** | **$389.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Theodore Baran** | | | | |
| 01/23/03 | 1.6 | Consultation with Dave Ryan regarding approach to evaluating deferred tax valuation allowance | 1113 | 1,780.80 |
| **Totals** | **1.6** | | | **$1,780.80** |
| 01/24/03 | 0.3 | Consultation with Dave Ryan regarding approach to evaluating deferred tax valuation allowance | 1113 | 333.90 |
| **Totals** | **0.3** | | | **$333.90** |
| | **1.90** | | | |
| | | Total January Hours | **1.90** | |
| | | Bill Rate | 1113 | |
| | | **Total Billed** | **$2,114.70** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended December 31, 2002**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Donald Doran** | | | | |
| **01/17/03** | 1.00 | R&Q Accounting Consultation Services - with respect to the realizablity of the deferred tax asset. | 1235 | 1,235.00 |
| **Totals** | **1.00** | | | $    1,235 |

| | | |
|---|---|---|
| Total January Hours | | **1.00** |
| Bill Rate | | 1235 |
| **Total Billed** | | **$1,235.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|

**Name:  Kathleen A Burke**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| 01/17/2003 | 0.5 | Retrieve and Fax confirms | 101 | 50.50 |
| 01/20/2003 | 0.5 | Draft Invoice and Mail check | 101 | 50.50 |
| 01/21/2003 | 0.5 | Finalize Invoice | 101 | 50.50 |
| 01/22/2003 | 0.5 | Retreive and Fax confirms | 101 | 50.50 |
| **Totals** | **2.00** | | | **202.00** |

| | | | | |
|---|---|---|---|---|
| | | Total January Hours | **2.00** | |
| | | Bill Rate | 101 | |
| | | **Total Billed** | **$202.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Michael Rosenbaum** | | | | |
| **01/10/02** | 1.00 | Response to auditors on FAS 123 issues and calculations needed for 2002 for stock based compensation even if there were no option grants in 2002. | 644 | 644.00 |
| **Totals** | **1.00** | | | $      644 |
| | | Total January Hours | **1.00** | |
| | | Bill Rate | 644 | |
| | | **Total Billed** | **$644.00** | |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Dimitri Drone** | | | | |
| 01/24/03 | 2.00 | Review peer group valuation information for purposes of deferred tax asset valuation assessment | 775 | 1550 |
| 01/25/03 | 1.50 | Review peer group valuation information for purposes of deferred tax asset valuation assessment | 775 | 1162.5 |
| 01/27/03 | 1.00 | Discussed results of peer group valuation review with David Ryan | 775 | 775 |
| **Totals** | **4.50** | | | **3,487.50** |

| | |
|---|---|
| Total January Hours | **4.50** |
| Bill Rate | 775 |
| **Total Billed** | **$3,487.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Renato Furbino** | | | | |
| **01/09/03** | 1.00 | Making photo copies for senior | 213 | 213.00 |
| **Total** | **1.00** | | | 213.00 |

| | | |
|---|---|---|
| Total January Hours | | **1.00** |
| Bill Rate | | 213 |
| **Total Billed** | | **$213.00** |